# PSJ3
# Exhibit 601

| From: | "Hazewski, Edward" <EHazewski@amerisourcebergen.com> |
|---|---|
| Sent: | Tue, 8 Apr 2014 11:16:39 -0400 (EDT) |
| To: | "Polster, Natasha" <tasha.polster@walgreens.com>; "patricia.daugherty@walgreens.com" <patricia.daugherty@walgreens.com>; "ed.bratton@walgreens.com" <ed.bratton@walgreens.com>; "christopher.dymon@walgreens.com" <christopher.dymon@walgreens.com>; "eric.stahmann@walgreens.com" <eric.stahmann@walgreens.com> |
| Cc: | "May, David" <dmay@amerisourcebergen.com>; "Hartman, Sharon"<shartman@amerisourcebergen.com>; "Guerreiro, Marcelino A."<MGuerreiro@amerisourcebergen.com>; "Garcia, Elizabeth"<egarcia@amerisourcebergen.com> |
| Subject: | Data |
| Attachments: | WAG Orders Held.xlsx |

Team WAG,

Find attached some data that I believe could be the basis for a part of our discussion. Briefly, the first tab is all WAG locations that had CII order lines flagged by the omp, sorted largest (most lines) to smallest. We can discuss further tomorrow. Thanks.

Ed Hazewski
Director, Corporate Security and Regulatory Affairs
AmerisourceBergen Corporation
1400 Morris Drive
Chesterbrook, PA 19087
610-727-3680

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

**DOCUMENT PRODUCED IN NATIVE FORMAT**

**DOCUMENT PRODUCED IN NATIVE FORMAT**

HIGHLY CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

| DEA No | Customer Name | | State | Orders Exceeding Threshold | CSK | CSN | CSX | DCY | Orders Rejected | Rejection % |
|---|---|---|---|---|---|---|---|---|---|---|
| | WALGREENS #03497 | DSD | WI | 160 | 43 | 37 | 80 | | 80 | 50.0% |
| | WALGREENS #05092 | DSD | TX | 124 | 60 | 25 | 39 | | 85 | 68.5% |
| | WALGREENS #06779 | DSD | MD | 123 | 57 | | 66 | | 57 | 46.3% |
| | WALGREENS #09844 | DSD | CA | 105 | 44 | 16 | 45 | | 60 | 57.1% |
| | WALGREENS #03476 | DSD | CA | 104 | 33 | 36 | 35 | | 69 | 66.3% |
| | WALGREENS #07808 | DSD | TN | 98 | 54 | | 44 | | 54 | 55.1% |
| | WALGREENS #03392 | DSD | WI | 85 | 13 | 21 | 51 | | 34 | 40.0% |
| | WALGREENS #11339 | DSD | WI | 85 | 39 | 1 | 45 | | 40 | 47.1% |
| | WALGREENS #12693 | DSD | WI | 84 | | 9 | 75 | | 9 | 10.7% |
| | WALGREENS #09795 | DSD | MN | 83 | 37 | | 46 | | 37 | 44.6% |
| | WALGREENS #05411 | DSD | CA | 83 | 16 | 18 | 49 | | 34 | 41.0% |
| | WALGREENS #06666 | DSD | AZ | 82 | 24 | 31 | 27 | | 55 | 67.1% |
| | WALGREENS #03844 | DSD | NV | 80 | 13 | 40 | 27 | | 53 | 66.3% |
| | WALGREENS #03157 | DSD | TX | 79 | 47 | | 32 | | 47 | 59.5% |
| | WALGREENS #04197 | DSD | NV | 79 | 34 | 1 | 44 | | 35 | 44.3% |
| | WALGREENS #04134 | DSD | TX | 76 | 34 | | 42 | | 34 | 44.7% |
| | WALGREENS #06223 | DSD | TN | 76 | 42 | | 34 | | 42 | 55.3% |
| | WALGREENS #10879 | DSD | AZ | 74 | 40 | | 34 | | 40 | 54.1% |
| | WALGREENS #04433 | DSD | NV | 73 | 11 | 12 | 50 | | 23 | 31.5% |
| | WALGREENS #03104 | DSD | WI | 72 | 40 | | 32 | | 40 | 55.6% |
| | WALGREENS #06935 | DSD | WI | 72 | 12 | | 60 | | 12 | 16.7% |
| | WALGREENS #03473 | DSD | TN | 70 | 26 | | 44 | | 26 | 37.1% |
| | WALGREENS #04978 | DSD | IL | 69 | 41 | | 28 | | 41 | 59.4% |
| | WALGREENS #02976 | DSD | CT | 69 | 16 | 8 | 45 | | 24 | 34.8% |
| | WALGREENS #03426 | DSD | MI | 68 | 11 | 14 | 43 | | 25 | 36.8% |
| | WALGREENS #05152 | DSD | CA | 68 | 27 | 12 | 29 | | 39 | 57.4% |
| | WALGREENS #06953 | DSD | AZ | 66 | 37 | 7 | 22 | | 44 | 66.7% |
| | WALGREENS #03030 | DSD | CA | 66 | 22 | 16 | 28 | | 38 | 57.6% |
| | WALGREENS #05280 | DSD | WI | 66 | 3 | 11 | 52 | | 14 | 21.2% |
| | WALGREENS #05182 | DSD | CA | 66 | 17 | 33 | 16 | | 50 | 75.8% |
| | WALGREENS #01072 | DSD | SC | 65 | 24 | | 41 | | 24 | 36.9% |
| | WALGREENS #02770 | DSD | CA | 64 | 17 | 22 | 25 | | 39 | 60.9% |
| | WALGREENS #03535 | DSD | TN | 63 | 50 | | 13 | | 50 | 79.4% |
| | WALGREENS # 11594 | B07 | MD | 62 | 37 | | 25 | | 37 | 59.7% |
| | WALGREENS #11047 | DSD | DE | 61 | 22 | | 39 | | 22 | 36.1% |
| | WALGREENS #06212 | DSD | TN | 61 | 33 | | 28 | | 33 | 54.1% |
| | WALGREENS #06075 | DSD | SC | 61 | 34 | | 14 | 13 | 34 | 55.7% |
| | WALGREENS #13753 | DSD | MN | 61 | 25 | | 36 | | 25 | 41.0% |
| | WALGREENS #02713 | DSD | MN | 60 | 21 | | 39 | | 21 | 35.0% |
| | WALGREENS #02961 | DSD | CA | 59 | 15 | 19 | 25 | | 34 | 57.6% |
| | WALGREENS #05498 | DSD | CA | 59 | 19 | 13 | 27 | | 32 | 54.2% |
| | WALGREENS #06243 | DSD | WI | 59 | 25 | | 34 | | 25 | 42.4% |
| | WALGREENS #01933 | DSD | TX | 58 | 39 | | 19 | | 39 | 67.2% |
| | WALGREENS #07197 | DSD | LA | 58 | 39 | | 19 | | 39 | 67.2% |
| | WALGREENS #01272 | DSD | AZ | 57 | 39 | | 18 | | 39 | 68.4% |
| | WALGREENS #03440 | DSD | LA | 57 | 37 | | 20 | | 37 | 64.9% |
| | WALGREENS #04566 | DSD | LA | 57 | 35 | | 22 | | 35 | 61.4% |
| | WALGREENS #04533 | DSD | WI | 57 | 16 | 13 | 28 | | 29 | 50.9% |
| | WALGREENS #01376 | DSD | NC | 57 | 16 | 22 | 19 | | 38 | 66.7% |
| | WALGREENS #04045 | DSD | AZ | 56 | 44 | 1 | 11 | | 45 | 80.4% |
| | WALGREENS #03652 | DSD | MO | 55 | 21 | | | 34 | 21 | 38.2% |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WALGREENS #07166 | DSD | LA | 55 | 33 | | 22 | | 33 | 60.0% |
| WALGREENS #07116 | DSD | VA | 54 | 19 | | 35 | | 19 | 35.2% |
| WALGREENS #04102 | DSD | AZ | 53 | 24 | | 29 | | 24 | 45.3% |
| WALGREENS #03207 | DSD | CO | 53 | 37 | | 16 | | 37 | 69.8% |
| WALGREENS #05977 | DSD | IA | 53 | 7 | | 46 | | 7 | 13.2% |
| WALGREENS #03072 | DSD | IL | 52 | 18 | | 16 | 18 | 18 | 34.6% |
| WALGREENS #06739 | DSD | MA | 52 | 30 | 8 | 14 | | 38 | 73.1% |
| WALGREENS #02902 | DSD | CA | 52 | 18 | 14 | 20 | | 32 | 61.5% |
| WALGREENS #03273 | DSD | IL | 51 | 17 | | 34 | | 17 | 33.3% |
| WALGREENS #05002 | DSD | WI | 51 | 27 | | 24 | | 27 | 52.9% |
| WALGREENS #06056 | DSD | MN | 51 | 34 | | 17 | | 34 | 66.7% |
| WALGREENS #04043 | DSD | CO | 49 | 38 | | 11 | | 38 | 77.6% |
| WALGREENS #05892 | DSD | AZ | 49 | 22 | 12 | 15 | | 34 | 69.4% |
| WALGREENS #04366 | DSD | CO | 49 | 15 | 17 | 17 | | 32 | 65.3% |
| WALGREENS #04007 | DSD | LA | 48 | 16 | | 32 | | 16 | 33.3% |
| WALGREENS #00993 | DSD | CA | 48 | 8 | 8 | 32 | | 16 | 33.3% |
| WALGREENS #03567 | DSD | WI | 47 | | | 47 | | 0 | 0.0% |
| WALGREENS #04704 | DSD | TX | 47 | 40 | | 7 | | 40 | 85.1% |
| WALGREENS #05157 | DSD | NM | 46 | 25 | 12 | 9 | | 37 | 80.4% |
| WALGREENS #06697 | DSD | AZ | 46 | 22 | 11 | 13 | | 33 | 71.7% |
| WALGREENS #04537 | DSD | WI | 45 | 15 | 30 | | | 45 | 100.0% |
| WALGREENS #05409 | DSD | MD | 45 | 21 | | 24 | | 21 | 46.7% |
| WALGREENS #11734 | DSD | UT | 45 | 18 | | 27 | | 18 | 40.0% |
| WALGREENS #03727 | DSD | AZ | 44 | 29 | | 15 | | 29 | 65.9% |
| WALGREENS #06145 | DSD | TX | 44 | 31 | | 13 | | 31 | 70.5% |
| WALGREENS #09613 | DSD | NH | 44 | 18 | 9 | 17 | | 27 | 61.4% |
| WALGREENS #15170 | | IL | 44 | 27 | | 17 | | 27 | 61.4% |
| WALGREENS #03359 | DSD | CT | 43 | 24 | | 19 | | 24 | 55.8% |
| WALGREENS #03663 | DSD | PA | 43 | 34 | | 9 | | 34 | 79.1% |
| WALGREENS #05993 | DSD | AR | 43 | 19 | | 4 | 20 | 19 | 44.2% |
| WALGREENS #05209 | DSD | AZ | 43 | 24 | 7 | 12 | | 31 | 72.1% |
| WALGREENS #10063 | DSD | MD | 43 | 22 | | 21 | | 22 | 51.2% |
| WALGREENS #13100 | | CO | 43 | 10 | 11 | 22 | | 21 | 48.8% |
| WALGREENS #02911 | DSD | WI | 42 | 14 | | 28 | | 14 | 33.3% |
| WALGREENS #03049 | DSD | AZ | 42 | 26 | | 16 | | 26 | 61.9% |
| WALGREENS #03913 | DSD | AZ | 41 | 27 | 1 | 13 | | 28 | 68.3% |
| WALGREENS #03813 | DSD | WI | 41 | 8 | | 33 | | 8 | 19.5% |
| WALGREENS #03536 | DSD | TN | 41 | 31 | | 10 | | 31 | 75.6% |
| WALGREENS #04745 | DSD | TX | 41 | 32 | | 9 | | 32 | 78.0% |
| WALGREENS #05348 | DSD | CA | 41 | 9 | 19 | 13 | | 28 | 68.3% |
| WALGREENS #05828 | DSD | TN | 41 | 24 | | 17 | | 24 | 58.5% |
| WALGREENS #06127 | DSD | CA | 41 | | 21 | 20 | | 21 | 51.2% |
| WALGREENS #04307 | DSD | CO | 40 | 26 | | 14 | | 26 | 65.0% |
| WALGREENS #05090 | DSD | AZ | 40 | 17 | | 23 | | 17 | 42.5% |
| WALGREENS #09657 | DSD | CO | 40 | 26 | | 14 | | 26 | 65.0% |
| WALGREENS #02426 | DSD | CA | 39 | 13 | 12 | 14 | | 25 | 64.1% |
| WALGREENS #03469 | DSD | MA | 39 | 18 | 3 | 18 | | 21 | 53.8% |
| WALGREENS #06378 | DSD | OH | 39 | 18 | | 21 | | 18 | 46.2% |
| WALGREENS #07370 | DSD | WI | 39 | 26 | | 13 | | 26 | 66.7% |
| WALGREENS #03736 | DSD | MA | 38 | 19 | 7 | 12 | | 26 | 68.4% |
| WALGREENS #06827 | DSD | CO | 38 | 9 | | 29 | | 9 | 23.7% |
| WALGREENS #07482 | DSD | CA | 38 | 8 | 6 | 24 | | 14 | 36.8% |
| WALGREENS #07830 | DSD | CA | 38 | 5 | 13 | 20 | | 18 | 47.4% |
| DUANE READE (WALGREENS #14407) | | NY | 38 | 9 | 11 | 18 | | 20 | 52.6% |

| Name | | State | | | | | | | % |
|---|---|---|---|---|---|---|---|---|---|
| WALGREENS #05937 | DSD | AZ | 37 | 25 | | 12 | | 25 | 67.6% |
| WALGREENS #04972 | DSD | MO | 37 | 18 | | | 19 | 18 | 48.6% |
| WALGREENS #13088 | DSD | WI | 37 | 16 | | 21 | | 16 | 43.2% |
| WALGREENS #06177 | DSD | AZ | 36 | 15 | 21 | | | 36 | 100.0% |
| WALGREENS #04188 | DSD | AZ | 36 | 12 | | 24 | | 12 | 33.3% |
| WALGREENS #05145 | DSD | MO | 36 | 21 | | | 15 | 21 | 58.3% |
| WALGREENS #07479 | DSD | NC | 36 | 11 | 13 | 12 | | 24 | 66.7% |
| WALGREENS #13956 | | IL | 36 | 6 | | 30 | | 6 | 16.7% |
| WALGREENS #00023 | | NM | 35 | 25 | | 10 | | 25 | 71.4% |
| WALGREENS #02680 | DSD | CA | 34 | 10 | 8 | 16 | | 18 | 52.9% |
| WALGREENS #03496 | DSD | MA | 34 | 11 | 12 | 11 | | 23 | 67.6% |
| WALGREENS #06698 | DSD | VA | 34 | | | 34 | | 0 | 0.0% |
| WALGREENS #07809 | DSD | WI | 34 | 17 | | 17 | | 17 | 50.0% |
| WALGREENS #05203 | DSD | OH | 33 | 20 | | 13 | | 20 | 60.6% |
| WALGREENS #05729 | DSD | TN | 33 | 15 | | 18 | | 15 | 45.5% |
| WALGREENS #07585 | DSD | CT | 33 | 12 | 3 | 17 | 1 | 15 | 45.5% |
| WALGREENS #03171 | DSD | CA | 33 | 18 | 6 | 9 | | 24 | 72.7% |
| WALGREENS #02219 | DSD | AZ | 32 | 14 | | 18 | | 14 | 43.8% |
| WALGREENS #02935 | DSD | MN | 32 | | | 32 | | 0 | 0.0% |
| WALGREENS MAIL SERVICE INC. | | AZ | 32 | 2 | | 30 | | 2 | 6.3% |
| WALGREENS #03990 | DSD | LA | 32 | 28 | | 4 | | 28 | 87.5% |
| WALGREENS #07437 | DSD | WI | 32 | 12 | | 20 | | 12 | 37.5% |
| WALGREENS #07805 | DSD | NC | 32 | 11 | | 21 | | 11 | 34.4% |
| WALGREENS #04351 | DSD | VA | 31 | 10 | 3 | 18 | | 13 | 41.9% |
| WALGREENS #04356 | DSD | PA | 31 | 11 | | 20 | | 11 | 35.5% |
| WALGREENS #05875 | DSD | UT | 31 | 11 | 10 | 10 | | 21 | 67.7% |
| WALGREENS #05668 | DSD | AZ | 30 | 13 | | 17 | | 13 | 43.3% |
| WALGREENS #03151 | DSD | MA | 30 | 10 | 3 | 15 | 2 | 13 | 43.3% |
| WALGREENS #04667 | DSD | CO | 30 | 21 | | 9 | | 21 | 70.0% |
| WALGREENS # 11580 | | FL | 30 | 17 | | 13 | | 17 | 56.7% |
| WALGREENS #03657 | DSD | AZ | 29 | 6 | | 23 | | 6 | 20.7% |
| WALGREENS #04250 | DSD | VA | 29 | 7 | 1 | 21 | | 8 | 27.6% |
| WALGREENS #04721 | DSD | CO | 29 | 19 | | 10 | | 19 | 65.5% |
| WALGREENS #05532 | DSD | AZ | 29 | 6 | 6 | 17 | | 12 | 41.4% |
| WALGREENS #06527 | DSD | AZ | 28 | 19 | | 9 | | 19 | 67.9% |
| WALGREENS #04186 | DSD | KS | 28 | | | | 28 | 0 | 0.0% |
| WALGREENS #04429 | DSD | PA | 28 | 7 | | 21 | | 7 | 25.0% |
| WALGREENS #05451 | DSD | FL | 28 | 16 | | 12 | | 16 | 57.1% |
| WALGREENS #06021 | DSD | AZ | 28 | 8 | 8 | 12 | | 16 | 57.1% |
| WALGREENS #06126 | DSD | CA | 28 | 5 | 10 | 13 | | 15 | 53.6% |
| WALGREENS #06766 | DSD | AZ | 27 | 6 | | 21 | | 6 | 22.2% |
| WALGREENS #00649 | DSD | WI | 27 | 7 | | 20 | | 7 | 25.9% |
| WALGREENS #05994 | DSD | FL | 27 | | 14 | 13 | | 14 | 51.9% |
| WALGREENS #11790 | DSD | FL | 27 | 16 | 1 | 10 | | 17 | 63.0% |
| WALGREENS #03593 | DSD | AZ | 26 | | 1 | 25 | | 1 | 3.8% |
| WALGREENS #03018 | DSD | OK | 26 | | | | 26 | 0 | 0.0% |
| WALGREENS #04091 | DSD | FL | 26 | 11 | | 15 | | 11 | 42.3% |
| WALGREENS #01777 | DSD | AL | 26 | 20 | | 6 | | 20 | 76.9% |
| WALGREENS #02014 | DSD | PA | 26 | | 10 | 16 | | 10 | 38.5% |
| WALGREENS #10003 | | CT | 26 | 3 | 1 | 22 | | 4 | 15.4% |
| WALGREENS #10695 | DSD | NJ | 26 | 13 | | 13 | | 13 | 50.0% |
| WALGREENS #03932 | DSD | FL | 25 | 11 | | 14 | | 11 | 44.0% |
| WALGREENS #03163 | DSD | AZ | 25 | 15 | | 10 | | 15 | 60.0% |
| WALGREENS #06535 | DSD | AZ | 25 | 16 | | 9 | | 16 | 64.0% |

| Store | Type | State | | | | | | | % |
|---|---|---|---|---|---|---|---|---|---|
| WALGREENS #07376 | DSD | CA | 25 | 8 | 13 | 4 | | 21 | 84.0% |
| WALGREENS #10447 | DSD | SC | 25 | 14 | | 11 | | 14 | 56.0% |
| WALGREENS #07828 | DSD | AZ | 24 | 14 | | 10 | | 14 | 58.3% |
| WALGREENS #07435 | DSD | OH | 24 | 14 | | 10 | | 14 | 58.3% |
| WALGREENS #05445 | DSD | MA | 24 | 11 | 3 | 10 | | 14 | 58.3% |
| WALGREENS #05623 | DSD | MD | 24 | 23 | | 1 | | 23 | 95.8% |
| WALGREENS #06141 | DSD | CA | 24 | 7 | 2 | 15 | | 9 | 37.5% |
| WALGREENS #09186 | DSD | AZ | 24 | 5 | 1 | 18 | | 6 | 25.0% |
| WALGREENS #05481 | DSD | MI | 23 | 13 | | 10 | | 13 | 56.5% |
| WALGREENS #05158 | DSD | NM | 23 | 11 | | 12 | | 11 | 47.8% |
| WALGREENS #06283 | DSD | CO | 23 | 9 | | 14 | | 9 | 39.1% |
| WALGREENS #05556 | DSD | CA | 23 | | 9 | 14 | | 9 | 39.1% |
| WALGREENS #06685 | DSD | CA | 23 | | 7 | 16 | | 7 | 30.4% |
| WALGREENS #07357 | DSD | MD | 23 | 12 | | 11 | | 12 | 52.2% |
| WALGREENS #02223 | DSD | CA | 23 | 3 | 11 | 9 | | 14 | 60.9% |
| WALGREENS #09264 | DSD | AZ | 23 | | | 23 | | 0 | 0.0% |
| WALGREENS #03789 | DSD | AZ | 22 | 22 | | | | 22 | 100.0% |
| WALGREENS #05469 | DSD | IL | 22 | 6 | | 16 | | 6 | 27.3% |
| WALGREENS #03625 | DSD | MA | 22 | 11 | 2 | 9 | | 13 | 59.1% |
| WALGREENS #04724 | DSD | CA | 22 | 6 | 7 | 9 | | 13 | 59.1% |
| WALGREENS #05135 | DSD | NY | 22 | 22 | | | | 22 | 100.0% |
| WALGREEN'S #15980 | DSD | MD | 22 | | 4 | 18 | | 4 | 18.2% |
| WALGREENS #04764 | DSD | AZ | 21 | 13 | | 8 | | 13 | 61.9% |
| WALGREENS #03922 | DSD | NV | 21 | 3 | | 18 | | 3 | 14.3% |
| WALGREENS #12783 | DSD | WI | 21 | 7 | | 14 | | 7 | 33.3% |
| WALGREENS #04344 | DSD | AZ | 20 | 10 | | 10 | | 10 | 50.0% |
| WALGREENS #06428 | DSD | AZ | 20 | 10 | | 10 | | 10 | 50.0% |
| WALGREENS #10127 | DSD | MA | 20 | 6 | 1 | 13 | | 7 | 35.0% |
| WALGREENS #12751 | DSD | NM | 20 | 10 | | 10 | | 10 | 50.0% |
| WALGREENS #04139 | DSD | AZ | 19 | 10 | 9 | | | 19 | 100.0% |
| WALGREENS #02805 | DSD | MN | 19 | | | 19 | | 0 | 0.0% |
| WALGREENS #03190 | DSD | CO | 19 | | | 19 | | 0 | 0.0% |
| WALGREENS #03520 | DSD | NH | 19 | 6 | 1 | 11 | 1 | 7 | 36.8% |
| WALGREENS #07567 | DSD | GA | 19 | 18 | | 1 | | 18 | 94.7% |
| WALGREENS #09730 | DSD | NC | 19 | 7 | | 12 | | 7 | 36.8% |
| WALGREENS #02577 | DSD | MA | 18 | 8 | 2 | 8 | | 10 | 55.6% |
| WALGREENS #02296 | DSD | WI | 18 | 9 | | 9 | | 9 | 50.0% |
| WALGREENS #07114 | DSD | VA | 18 | 3 | 1 | 14 | | 4 | 22.2% |
| WALGREENS #04722 | DSD | AZ | 17 | 10 | | 7 | | 10 | 58.8% |
| WALGREENS #03472 | DSD | FL | 17 | 9 | | 8 | | 9 | 52.9% |
| WALGREENS #05117 | DSD | MI | 17 | | | 17 | | 0 | 0.0% |
| WALGREENS #06058 | DSD | WI | 17 | 9 | | 8 | | 9 | 52.9% |
| WALGREENS #05756 | DSD | MA | 17 | 5 | 2 | 10 | | 7 | 41.2% |
| WALGREENS #07942 | DSD | OH | 17 | 9 | | 8 | | 9 | 52.9% |
| WALGREENS CO 10003-340B | | CT | 17 | | 2 | 15 | | 2 | 11.8% |
| WALGREENS #05504 | DSD | AZ | 16 | | 8 | 8 | | 8 | 50.0% |
| WALGREENS #13949 | DSD | IN | 16 | 6 | | 10 | | 6 | 37.5% |
| WALGREENS #11960 | DSD | NM | 16 | 13 | | 3 | | 13 | 81.3% |
| WALGREENS #04266 | DSD | AZ | 16 | 5 | | 11 | | 5 | 31.3% |
| WALGREENS #07154 | DSD | SC | 16 | 10 | | 6 | | 10 | 62.5% |
| WALGREENS #04843 | DSD | NC | 15 | | | 14 | 1 | 0 | 0.0% |
| WALGREENS #05581 | DSD | FL | 15 | 15 | | | | 15 | 100.0% |
| WALGREENS #07140 | DSD | MI | 15 | 15 | | | | 15 | 100.0% |
| WALGREENS #01317 | DSD | OH | 15 | 12 | | 3 | | 12 | 80.0% |

| Name | | State | | | | | | | % |
|---|---|---|---|---|---|---|---|---|---|
| WALGREENS #09996 | DSD | SC | 15 | 8 | | 7 | | 8 | 53.3% |
| WALGREENS #09571 | DSD | AZ | 15 | 3 | | 12 | | 3 | 20.0% |
| WALGREENS #04522 | DSD | OH | 14 | 8 | | 6 | | 8 | 57.1% |
| WALGREENS #05763 | DSD | KY | 14 | 12 | | 2 | | 12 | 85.7% |
| WALGREENS #15810 | DSD | OK | 14 | | | 14 | | 0 | 0.0% |
| WALGREENS #03209 | DSD | TN | 14 | 14 | | | | 14 | 100.0% |
| WALGREENS #06281 | DSD | UT | 14 | 14 | | | | 14 | 100.0% |
| WALGREENS #02468 | DSD | LA | 14 | 14 | | | | 14 | 100.0% |
| WALGREENS #11278 | DSD | WI | 14 | 14 | | | | 14 | 100.0% |
| WALGREENS #10467 | DSD | CA | 14 | | 3 | 11 | | 3 | 21.4% |
| WALGREENS #12017 | DSD | VA | 14 | | | 14 | | 0 | 0.0% |
| WALGREENS #03807 | DSD | OH | 13 | 10 | | 3 | | 10 | 76.9% |
| WALGREENS #02921 | DSD | WI | 13 | | | 13 | | 0 | 0.0% |
| WALGREENS #03245 | DSD | AZ | 13 | 4 | 4 | 5 | | 8 | 61.5% |
| WALGREENS #04720 | DSD | WI | 13 | 7 | | 6 | | 7 | 53.8% |
| WALGREENS #06683 | DSD | CA | 13 | | | 13 | | 0 | 0.0% |
| WALGREEN CO. UNIVERSITY HOSP E | | OH | 13 | 7 | | 6 | | 7 | 53.8% |
| WALGREENS #10504 | DSD | AL | 13 | 5 | | 8 | | 5 | 38.5% |
| WALGREENS #11449 | | CA | 13 | | | 13 | | 0 | 0.0% |
| WALGREENS #10935 | DSD | CO | 13 | | | 13 | | 0 | 0.0% |
| WALGREENS #13873 | | GA | 13 | 1 | | 12 | | 1 | 7.7% |
| WALGREEN'S #15978 | | MD | 13 | 4 | | 9 | | 4 | 30.8% |
| WALGREENS #03837 | DSD | AZ | 12 | 9 | | 3 | | 9 | 75.0% |
| WALGREENS #03130 | DSD | MA | 12 | 3 | 6 | 3 | | 9 | 75.0% |
| WALGREENS #02810 | DSD | CA | 12 | | | 12 | | 0 | 0.0% |
| WALGREENS #04966 | DSD | MA | 12 | 6 | 2 | 4 | | 8 | 66.7% |
| WALGREENS #06101 | DSD | CA | 12 | | 3 | 9 | | 3 | 25.0% |
| WALGREENS #09990 | DSD | LA | 12 | 12 | | | | 12 | 100.0% |
| WALGREENS #10110 | DSD | AL | 12 | 2 | | 10 | | 2 | 16.7% |
| WALGREENS #15168 | | IL | 12 | | | 12 | | 0 | 0.0% |
| WALGREENS #04696 | DSD | TX | 11 | 3 | | 8 | | 3 | 27.3% |
| WALGREENS #07328 | DSD | TX | 11 | | | 11 | | 0 | 0.0% |
| WALGREENS #03791 | DSD | PA | 11 | 7 | | 4 | | 7 | 63.6% |
| WALGREENS #03759 | DSD | MA | 11 | 1 | 1 | 9 | | 2 | 18.2% |
| WALGREENS #04095 | DSD | WI | 11 | 10 | | 1 | | 10 | 90.9% |
| WALGREENS #05039 | DSD | AZ | 11 | 2 | | 9 | | 2 | 18.2% |
| WALGREENS #06033 | DSD | AL | 11 | | | 11 | | 0 | 0.0% |
| WALGREENS #06271 | DSD | OH | 11 | | | 11 | | 0 | 0.0% |
| WALGREENS #13668 | DSD | CA | 11 | 10 | | 1 | | 10 | 90.9% |
| WALGREENS #03464 | DSD | AZ | 10 | 10 | | | | 10 | 100.0% |
| WALGREENS #03537 | DSD | TN | 10 | | | 10 | | 0 | 0.0% |
| WALGREENS #06386 | DSD | CA | 10 | | | 10 | | 0 | 0.0% |
| WALGREENS #15821 | DSD | MO | 10 | 4 | | 6 | | 4 | 40.0% |
| WALGREENS #10420 | DSD | CA | 10 | | 7 | 3 | | 7 | 70.0% |
| WALGREENS #12880 | DSD | AZ | 10 | 5 | | 5 | | 5 | 50.0% |
| WALGREENS #15162 | | AZ | 10 | | | 10 | | 0 | 0.0% |
| WALGREENS #15434 | DSD | CO | 10 | 4 | | 6 | | 4 | 40.0% |
| WALGREENS #06435 | DSD | TX | 9 | | | 7 | 2 | 0 | 0.0% |
| WALGREENS #10824 | DSD | MA | 9 | 2 | | 7 | | 2 | 22.2% |
| WALGREENS #06571 | DSD | AZ | 9 | 1 | 1 | 7 | | 2 | 22.2% |
| WALGREENS #05138 | DSD | OH | 9 | 9 | | | | 9 | 100.0% |
| WALGREENS #04393 | DSD | MA | 9 | 3 | | 6 | | 3 | 33.3% |
| WALGREENS #11621 | DSD | DE | 9 | | | 9 | | 0 | 0.0% |
| WALGREENS #11137 | DSD | FL | 9 | 9 | | | | 9 | 100.0% |

| Name | Type | State | | | | | | | % |
|---|---|---|---|---|---|---|---|---|---|
| WALGREENS #15130 | DSD | MD | 9 | 2 | | 7 | | 2 | 22.2% |
| WALGREENS #07375 | DSD | AZ | 8 | 8 | | | | 8 | 100.0% |
| WALGREENS #02593 | DSD | NJ | 8 | | | 8 | | 0 | 0.0% |
| WALGREENS #06574 | DSD | OH | 8 | 8 | | | | 8 | 100.0% |
| WALGREENS #09839 | DSD | WI | 8 | 8 | | | | 8 | 100.0% |
| WALGREENS #15804 | DSD | MS | 8 | | | 8 | | 0 | 0.0% |
| WALGREENS #11436 | DSD | TX | 8 | | | 8 | | 0 | 0.0% |
| WALGREENS #12549 | DSD | CA | 8 | | | 8 | | 0 | 0.0% |
| WALGREENS #06486 | DSD | FL | 7 | 4 | | 3 | | 4 | 57.1% |
| WALGREENS #05755 | DSD | MA | 7 | 7 | | | | 7 | 100.0% |
| WALGREENS #05776 | DSD | AZ | 7 | | | 7 | | 0 | 0.0% |
| WALGREENS #03132 | DSD | AZ | 7 | 7 | | | | 7 | 100.0% |
| WALGREENS MAIL SERV, INC(340B) | | AZ | 7 | | 1 | 6 | | 1 | 14.3% |
| WALGREENS #03578 | DSD | WI | 7 | | | 7 | | 0 | 0.0% |
| WALGREENS #04421 | DSD | NM | 7 | 3 | | 4 | | 3 | 42.9% |
| WALGREENS #07263 | DSD | CA | 7 | | | 7 | | 0 | 0.0% |
| WALGREENS #09183 | DSD | CA | 7 | | | 7 | | 0 | 0.0% |
| WALGREENS #09197 | DSD | CA | 7 | 1 | | 6 | | 1 | 14.3% |
| WALGREENS #15824 | | MO | 7 | | | 7 | | 0 | 0.0% |
| WALGREENS #12872 | | PA | 7 | 1 | 1 | 5 | | 2 | 28.6% |
| WALGREENS #09173 | DSD | TX | 6 | | | 5 | 1 | 0 | 0.0% |
| WALGREENS #15007 | DSD | MI | 6 | 6 | | | | 6 | 100.0% |
| WALGREENS #03544 | DSD | FL | 6 | | | 6 | | 0 | 0.0% |
| WALGREENS #03841 | DSD | NV | 6 | 6 | | | | 6 | 100.0% |
| WALGREENS #03898 | DSD | RI | 6 | | | 6 | | 0 | 0.0% |
| WALGREENS #03899 | DSD | RI | 6 | | | 4 | 2 | 0 | 0.0% |
| WALGREENS #07026 | DSD | AZ | 6 | | | 6 | | 0 | 0.0% |
| WALGREEN CO/CLINIC PHCY#2127 | | OH | 6 | 3 | | 3 | | 3 | 50.0% |
| WALGREENS #07104 | DSD | AZ | 6 | | | 6 | | 0 | 0.0% |
| WALGREENS #03670 | DSD | AZ | 5 | 5 | | | | 5 | 100.0% |
| WALGREENS #05713 | DSD | IL | 5 | | | 5 | | 0 | 0.0% |
| WALGREENS #04811 | DSD | FL | 5 | 1 | | 4 | | 1 | 20.0% |
| WALGREENS #06872 | DSD | AZ | 5 | | | 5 | | 0 | 0.0% |
| WALGREENS #01969 | DSD | AZ | 5 | 5 | | | | 5 | 100.0% |
| WALGREENS #01993 | DSD | WA | 5 | | | 5 | | 0 | 0.0% |
| WALGREENS #03447 | DSD | AZ | 5 | 5 | | | | 5 | 100.0% |
| WALGREENS #03548 | DSD | MA | 5 | | | 5 | | 0 | 0.0% |
| WALGREENS #04243 | DSD | CA | 5 | 2 | | 3 | | 2 | 40.0% |
| WALGREENS #05814 | DSD | NV | 5 | | | 5 | | 0 | 0.0% |
| WALGREENS #06072 | DSD | MA | 5 | | | 5 | | 0 | 0.0% |
| WALGREENS #06850 | DSD | MA | 5 | | | 5 | | 0 | 0.0% |
| WALGREENS #07280 | DSD | NC | 5 | | | 5 | | 0 | 0.0% |
| WALGREENS #07717 | DSD | AL | 5 | | | 5 | | 0 | 0.0% |
| WALGREENS #09538 | DSD | MA | 5 | | | 5 | | 0 | 0.0% |
| WALGREENS #11388 | | VA | 5 | 3 | | 2 | | 3 | 60.0% |
| WALGREEN PHARMACY #11448 | | CO | 5 | 2 | | 3 | | 2 | 40.0% |
| WALGREENS #11754 | DSD | CA | 5 | | | 5 | | 0 | 0.0% |
| WALGREENS #15782 | DSD | OK | 4 | | | 4 | | 0 | 0.0% |
| WALGREENS #03377 | DSD | AZ | 4 | 1 | 2 | 1 | | 3 | 75.0% |
| WALGREENS #04145 | DSD | RI | 4 | | | 4 | | 0 | 0.0% |
| WALGREENS #07481 | DSD | CA | 4 | | | 4 | | 0 | 0.0% |
| WALGREENS #06085 | DSD | AL | 4 | 2 | | 2 | | 2 | 50.0% |
| WALGREENS #05298 | DSD | PA | 4 | 1 | 1 | 2 | | 2 | 50.0% |
| WALGREENS #06680 | DSD | CA | 4 | | | 4 | | 0 | 0.0% |

| Name | | State | | | | | | | % |
|---|---|---|---|---|---|---|---|---|---|
| WALGREENS #01080 | DSD | CA | 4 | | | 4 | | 0 | 0.0% |
| WALGREENS #11481 | DSD | FL | 4 | | | 4 | | 0 | 0.0% |
| WALGREENS #12332 | DSD | CA | 4 | | | 4 | | 0 | 0.0% |
| WALGREENS #12325 | DSD | ME | 4 | | | 4 | | 0 | 0.0% |
| WALGREENS #15351 | DSD | NC | 4 | | | 4 | | 0 | 0.0% |
| WALGREENS #13969 | DSD | CT | 4 | 1 | 1 | 2 | | 2 | 50.0% |
| WALGREENS #11989 | DSD | CA | 4 | | | 4 | | 0 | 0.0% |
| WALGREENS #13866 | DSD | NY | 4 | 1 | | 3 | | 1 | 25.0% |
| WALGREENS #11630 | DSD | OH | 3 | | | 3 | | 0 | 0.0% |
| WALGREENS #15770 | DSD | OK | 3 | | 2 | 1 | | 2 | 66.7% |
| WALGREENS #11017 | DSD | DE | 3 | | | 3 | | 0 | 0.0% |
| WALGREENS #11706 | DSD | CA | 3 | | | 3 | | 0 | 0.0% |
| WALGREENS CO 07585-340B | | CT | 3 | | 2 | 1 | | 2 | 66.7% |
| WALGREENS # 02902-340B | | CA | 3 | | | 3 | | 0 | 0.0% |
| WALGREENS #03310 | DSD | OH | 3 | | | 3 | | 0 | 0.0% |
| WALGREENS #05646 | DSD | NV | 3 | | | 3 | | 0 | 0.0% |
| WALGREENS #05525 | DSD | CA | 3 | | | 3 | | 0 | 0.0% |
| WALGREENS #11745 | DSD | NY | 3 | | | 3 | | 0 | 0.0% |
| WALGREENS #12337 | DSD | CA | 3 | | | 3 | | 0 | 0.0% |
| WALGREENS #11707 | DSD | CA | 3 | | | 3 | | 0 | 0.0% |
| WALGREENS #15586 | | TX | 3 | | | 3 | | 0 | 0.0% |
| WALGREENS #10647 | DSD | CT | 2 | | | 2 | | 0 | 0.0% |
| WALGREENS #02435 | DSD | CA | 2 | | | 2 | | 0 | 0.0% |
| WALGREENS #03090 | DSD | MA | 2 | | | 2 | | 0 | 0.0% |
| WALGREENS #04403 | DSD | MA | 2 | | | 2 | | 0 | 0.0% |
| WALGREENS #04816 | DSD | FL | 2 | | | 2 | | 0 | 0.0% |
| WALGREENS #04967 | DSD | MA | 2 | | | 2 | | 0 | 0.0% |
| WALGREENS #06488 | DSD | AL | 2 | | | 2 | | 0 | 0.0% |
| WALGREENS INFUSION SERV(13986) | | PA | 2 | | | 1 | 1 | 0 | 0.0% |
| WALGREENS INFUSION SERV(12991) | | KY | 2 | | | 2 | | 0 | 0.0% |
| WALGREENS #11385 | | CA | 2 | | | 2 | | 0 | 0.0% |
| WALGREENS #09616 | DSD | CA | 2 | | | 2 | | 0 | 0.0% |
| WALGREENS #09328 | DSD | OR | 2 | | | 2 | | 0 | 0.0% |
| WALGREENS #13034 | DSD | KY | 2 | | | 2 | | 0 | 0.0% |
| WALGREENS #12786 | | HI | 2 | | 1 | 1 | | 1 | 50.0% |
| WALGREENS #13032 | DSD | KS | 2 | | | | 2 | 0 | 0.0% |
| WALGREENS #01427 | DSD | NY | 1 | | | 1 | | 0 | 0.0% |
| WALGREENS #01197 | DSD | AZ | 1 | 1 | | | | 1 | 100.0% |
| WALGREENS #11078 | DSD | DE | 1 | | | 1 | | 0 | 0.0% |
| WALGREENS INFUSION SERV #12206 | | MO | 1 | 1 | | | | 1 | 100.0% |
| WALGREENS #15714 | | AR | 1 | 1 | | | | 1 | 100.0% |
| WALGREENS #03192 | DSD | CT | 1 | | | 1 | | 0 | 0.0% |
| WALGREENS #03249 | DSD | AZ | 1 | | | 1 | | 0 | 0.0% |
| WALGREENS #03030-340B | | CA | 1 | | | 1 | | 0 | 0.0% |
| WALGREENS #03337 | | MA | 1 | | | 1 | | 0 | 0.0% |
| WALGREENS #03711 | DSD | CA | 1 | | | 1 | | 0 | 0.0% |
| WALGREENS #04254 | DSD | WI | 1 | 1 | | | | 1 | 100.0% |
| WALGREENS #04317 | DSD | OH | 1 | | | 1 | | 0 | 0.0% |
| WALGREENS #04792 | DSD | AZ | 1 | | 1 | | | 1 | 100.0% |
| WALGREENS #05522 | DSD | PA | 1 | | | 1 | | 0 | 0.0% |
| WALGREENS # 05498-340B | | CA | 1 | | | 1 | | 0 | 0.0% |
| WALGREENS #04592 | DSD | IN | 1 | | | 1 | | 0 | 0.0% |
| WALGREENS #05295 | DSD | NV | 1 | | | 1 | | 0 | 0.0% |
| WALGREENS #06346 | DSD | NM | 1 | 1 | | | | 1 | 100.0% |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WALGREENS #07007 | DSD | UT | 1 | | | 1 | | 0 | 0.0% |
| WALGREENS #07049 | DSD | TN | 1 | | | 1 | | 0 | 0.0% |
| WALGREENS #07437 | 340B | WI | 1 | | 1 | | | 1 | 100.0% |
| WALGREENS #02429 | DSD | AZ | 1 | 1 | | | | 1 | 100.0% |
| WALGREENS #02446 | DSD | MD | 1 | | 1 | | | 1 | 100.0% |

| DC | DEA No. | Customer Name | Address | State | Order Date | Sales Order Number | OMP Family | Item No. | Material Description | Status | Status Date | Overage in DU's | Overage % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | | WALGREENS MAIL SERVICE INC. | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/27/2014 | 4504740891 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/27/2014 | 261 | 0% |
| 008 | | WALGREENS #11706 | DSD | 301 E 18TH ST OAKLAND CA 94606 | CA | 3/16/2014 | 4504399764 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/17/2014 | 20 | 0% |
| 008 | | WALGREENS #02435 | DSD | 13751 SAN PABLO AVE SAN PABLO CA 94806 | CA | 3/16/2014 | 4504400652 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/17/2014 | 20 | 0% |
| 008 | | WALGREENS #02435 | DSD | 13751 SAN PABLO AVE SAN PABLO CA 94806 | CA | 3/16/2014 | 4504400652 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/17/2014 | 20 | 0% |
| 008 | | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | 3/31/2014 | 4504824818 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 4/1/2014 | 60 | 0% |
| 008 | | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | 3/31/2014 | 4504824818 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 4/1/2014 | 60 | 0% |
| 012 | | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/11/2014 | 4504290375 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/12/2014 | 60 | 0% |
| 012 | | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/11/2014 | 4504290375 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/12/2014 | 60 | 0% |
| 024 | | WALGREENS #05525 | DSD | 7155 VAN NUYS BLVD VAN NUYS CA 91405 | CA | 3/18/2014 | 4504486468 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/19/2014 | 20 | 0% |
| 024 | | WALGREENS #05525 | DSD | 7155 VAN NUYS BLVD VAN NUYS CA 91405 | CA | 3/18/2014 | 4504486468 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/19/2014 | 20 | 0% |
| 024 | | WALGREENS #05525 | DSD | 7155 VAN NUYS BLVD VAN NUYS CA 91405 | CA | 3/18/2014 | 4504486468 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/19/2014 | 20 | 0% |
| 020 | | WALGREENS #06435 | DSD | 1831 N LEE TREVINO DR EL PASO TX 79936 | TX | 3/6/2014 | 4504165979 | L2 | 10097766 | LORTUSS DM  LIQ  16 OZ | DCY | 3/6/2014 | 240 | 0% |
| 052 | | WALGREENS #06033 | DSD | 1815 9TH AVE N BESSEMER AL 35020 | AL | 3/25/2014 | 4504669608 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/25/2014 | 100 | 0% |
| 052 | | WALGREENS #06033 | DSD | 1815 9TH AVE N BESSEMER AL 35020 | AL | 3/25/2014 | 4504669608 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/25/2014 | 100 | 0% |
| 020 | | WALGREENS MAIL SERV, INC(340B) | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/29/2014 | 4504766360 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/31/2014 | 461 | 0% |
| 020 | | WALGREENS MAIL SERV, INC(340B) | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/29/2014 | 4504771075 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/31/2014 | 561 | 0% |
| 012 | | WALGREENS #03922 | DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | 3/19/2014 | 4504522952 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/20/2014 | 140 | 0% |
| 012 | | WALGREENS #03922 | DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | 3/19/2014 | 4504522952 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/20/2014 | 140 | 0% |
| 012 | | WALGREENS #03922 | DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | 3/19/2014 | 4504522952 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/20/2014 | 140 | 0% |
| 004 | | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/3/2014 | 5101994063 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/4/2014 | 100 | 0% |
| 004 | | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/3/2014 | 5101994063 | OX | 10056611 | ENDOCET 10/ 325MG TAB  100 | CSX | 3/4/2014 | 100 | 0% |
| 012 | | WALGREENS #09197 | DSD | 191 E YORBA LINDA BLVD PLACENTIA CA 92870 | CA | 3/13/2014 | 4504359970 | PG | 10035028 | LYRICA 25 MG CAP 90 | CSX | 3/14/2014 | 20 | 0% |
| 012 | | WALGREENS #09197 | DSD | 191 E YORBA LINDA BLVD PLACENTIA CA 92870 | CA | 3/13/2014 | 4504359970 | PG | 10035119 | LYRICA 150 MG CAP 90 | CSX | 3/14/2014 | 20 | 0% |
| 052 | | WALGREENS #03537 | DSD | 5301 RINGGOLD RD EAST RIDGE TN 37412 | TN | 3/4/2014 | 4504079675 | L2 | 10087601 | BROMFED DM   20/30/10  SYR  118 ML | CSX | 3/4/2014 | 24 | 0% |
| 008 | | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/18/2014 | 4504486699 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/18/2014 | 160 | 0% |
| 008 | | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/18/2014 | 4504486699 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB  500 | CSX | 3/18/2014 | 160 | 0% |
| 008 | | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/23/2014 | 4504598497 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/24/2014 | 160 | 0% |
| 008 | | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/23/2014 | 4504598497 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/24/2014 | 160 | 0% |
| 008 | | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/23/2014 | 4504598497 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/24/2014 | 160 | 0% |
| 008 | | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/23/2014 | 4504598497 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/24/2014 | 160 | 0% |
| 008 | | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/16/2014 | 4504400875 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/17/2014 | 160 | 0% |
| 008 | | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/16/2014 | 4504400875 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/17/2014 | 160 | 0% |
| 008 | | WALGREENS #06141 | DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | 3/4/2014 | 4504094019 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/5/2014 | 160 | 0% |
| 008 | | WALGREENS #06141 | DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | 3/4/2014 | 4504094019 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/5/2014 | 160 | 0% |
| 008 | | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/31/2014 | 4504824463 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 4/1/2014 | 160 | 0% |
| 020 | | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/10/2014 | 5102027490 | OX | 10129628 | OXYCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/11/2014 | 100 | 0% |
| 020 | | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/10/2014 | 5102027490 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/11/2014 | 100 | 0% |
| 020 | | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/10/2014 | 5102027490 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/11/2014 | 100 | 0% |
| 020 | | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/10/2014 | 5102027490 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/11/2014 | 100 | 0% |
| 020 | | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/10/2014 | 5102027490 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/11/2014 | 100 | 0% |
| 020 | | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/10/2014 | 5102027490 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/11/2014 | 100 | 0% |
| 020 | | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/10/2014 | 5102027490 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/11/2014 | 100 | 0% |
| 020 | | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/10/2014 | 5102027490 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/11/2014 | 100 | 0% |
| 020 | | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/10/2014 | 5102027490 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/11/2014 | 100 | 0% |
| 041 | | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/24/2014 | 5102071008 | OX | 10129628 | OXYCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/24/2014 | 100 | 0% |
| 041 | | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/24/2014 | 5102071008 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/24/2014 | 100 | 0% |
| 041 | | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/24/2014 | 5102071008 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/24/2014 | 100 | 0% |
| 041 | | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/24/2014 | 5102071008 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/24/2014 | 100 | 0% |
| 019 | | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/2/2014 | 5101992576 | OX | 10129628 | OXYCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/3/2014 | 100 | 0% |
| 019 | | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/2/2014 | 5101992576 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSX | 3/3/2014 | 100 | 0% |
| 052 | | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/11/2014 | 5102028847 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/12/2014 | 100 | 0% |
| 023 | | WALGREENS #03791 | DSD | 2014-24 S BROAD ST PHILADELPHIA PA 19145 | PA | 3/12/2014 | 5102034029 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/13/2014 | 100 | 0% |
| 023 | | WALGREENS #03791 | DSD | 2014-24 S BROAD ST PHILADELPHIA PA 19145 | PA | 3/12/2014 | 5102034029 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/13/2014 | 100 | 0% |
| 023 | | WALGREENS #03791 | DSD | 2014-24 S BROAD ST PHILADELPHIA PA 19145 | PA | 3/12/2014 | 5102034029 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/13/2014 | 100 | 0% |
| 023 | | WALGREENS #03791 | DSD | 2014-24 S BROAD ST PHILADELPHIA PA 19145 | PA | 3/12/2014 | 5102034029 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/13/2014 | 100 | 0% |
| 020 | | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/3/2014 | 5101997101 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/4/2014 | 100 | 0% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/3/2014 | 5101997101 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/4/2014 | 100 | 0% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/3/2014 | 5101997101 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/4/2014 | 100 | 0% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/3/2014 | 5101997101 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/4/2014 | 100 | 0% |
| 023 | WALGREENS #05135 | DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 3/27/2014 | 5102083075 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/27/2014 | 100 | 0% |
| 023 | WALGREENS #05135 | DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 3/27/2014 | 5102083075 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/27/2014 | 100 | 0% |
| 023 | WALGREENS #05135 | DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 3/27/2014 | 5102083075 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/27/2014 | 100 | 0% |
| 023 | WALGREENS #05135 | DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 3/27/2014 | 5102083075 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/27/2014 | 100 | 0% |
| 023 | WALGREENS #05135 | DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 3/27/2014 | 5102083075 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/27/2014 | 100 | 0% |
| 023 | WALGREENS #05135 | DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 3/27/2014 | 5102083075 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/27/2014 | 100 | 0% |
| 023 | WALGREENS #05135 | DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 3/27/2014 | 5102083075 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/27/2014 | 100 | 0% |
| 023 | WALGREENS #05135 | DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 3/27/2014 | 5102083075 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/27/2014 | 100 | 0% |
| 023 | WALGREENS #05135 | DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 3/27/2014 | 5102083075 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/27/2014 | 100 | 0% |
| 023 | WALGREENS #05135 | DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 3/27/2014 | 5102083075 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/27/2014 | 100 | 0% |
| 023 | WALGREENS #05135 | DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 3/27/2014 | 5102083075 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/27/2014 | 100 | 0% |
| 023 | WALGREENS #05135 | DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 3/27/2014 | 5102083075 | OX | 10021211 | PERCOCET 10/ 325MG TAB  100 | CSX | 3/27/2014 | 100 | 0% |
| 004 | WALGREENS #06850 | DSD | 1103 KEMPTON ST NEW BEDFORD MA 02740 | MA | 3/12/2014 | 5102034411 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/13/2014 | 100 | 0% |
| 004 | WALGREENS #06850 | DSD | 1103 KEMPTON ST NEW BEDFORD MA 02740 | MA | 3/12/2014 | 5102034411 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/13/2014 | 100 | 0% |
| 004 | WALGREENS #06850 | DSD | 1103 KEMPTON ST NEW BEDFORD MA 02740 | MA | 3/12/2014 | 5102034411 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/13/2014 | 100 | 0% |
| 008 | WALGREENS #05295 | DSD | 750 N VIRGINIA ST RENO NV 89501 | NV | 3/4/2014 | 5102002572 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/5/2014 | 100 | 0% |
| 010 | WALGREENS #01317 | DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 3/5/2014 | 5102006227 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/6/2014 | 100 | 0% |
| 010 | WALGREENS #01317 | DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 3/5/2014 | 5102006227 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/6/2014 | 100 | 0% |
| 010 | WALGREENS #01317 | DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 3/5/2014 | 5102006227 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/6/2014 | 100 | 0% |
| 008 | WALGREENS #06101 | DSD | 3655 ALHAMBRA AVE MARTINEZ CA 94553 | CA | 3/18/2014 | 4504485322 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/18/2014 | 140 | 0% |
| 008 | WALGREENS #06101 | DSD | 3655 ALHAMBRA AVE MARTINEZ CA 94553 | CA | 3/18/2014 | 4504485322 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/18/2014 | 140 | 0% |
| 008 | WALGREENS #06101 | DSD | 3655 ALHAMBRA AVE MARTINEZ CA 94553 | CA | 3/18/2014 | 4504485322 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 100 | CSX | 3/18/2014 | 140 | 0% |
| 012 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/19/2014 | 4504523154 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSX | 3/20/2014 | 200 | 0% |
| 012 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/19/2014 | 4504523154 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/20/2014 | 200 | 0% |
| 012 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/19/2014 | 4504523154 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/20/2014 | 200 | 0% |
| 012 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/19/2014 | 4504523154 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 100 | CSX | 3/20/2014 | 200 | 0% |
| 012 | WALGREENS #03922 | DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | 3/6/2014 | 4504168835 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/7/2014 | 220 | 0% |
| 012 | WALGREENS #03922 | DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | 3/6/2014 | 4504168835 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 100 | CSX | 3/7/2014 | 220 | 0% |
| 004 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/17/2014 | 4504426074 | B0 | 10087261 | SUBOXONE       2/ 0.5 MG FLM  30 | CSX | 3/17/2014 | 28 | 0% |
| 021 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 3/19/2014 | 5102059643 | AM | 10130916 | ADDERALL 30 MG TAB 100 | DCY | 3/20/2014 | 80 | 0% |
| 021 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 3/19/2014 | 5102059643 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | DCY | 3/20/2014 | 80 | 0% |
| 021 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 3/19/2014 | 5102059643 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | DCY | 3/20/2014 | 80 | 0% |
| 021 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 3/19/2014 | 5102059643 | AM | 10038099 | VYVANSE 60 MG CAP 100 | DCY | 3/20/2014 | 80 | 0% |
| 021 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 3/19/2014 | 5102059643 | AM | 10037962 | VYVANSE 40 MG CAP 100 | DCY | 3/20/2014 | 80 | 0% |
| 021 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 3/19/2014 | 5102059643 | AM | 10050204 | VYVANSE 70 MG CAP 100 | DCY | 3/20/2014 | 80 | 0% |
| 021 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 3/19/2014 | 5102059643 | AM | 10050203 | VYVANSE 50 MG CAP 100 | DCY | 3/20/2014 | 80 | 0% |
| 021 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 3/19/2014 | 5102059643 | AM | 10050202 | VYVANSE 30 MG CAP 100 | DCY | 3/20/2014 | 80 | 0% |
| 021 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 3/19/2014 | 5102059643 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | DCY | 3/20/2014 | 80 | 0% |
| 021 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 3/19/2014 | 5102059643 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | DCY | 3/20/2014 | 80 | 0% |
| 021 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 3/19/2014 | 5102059643 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | DCY | 3/20/2014 | 80 | 0% |
| 021 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 3/19/2014 | 5102059643 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | DCY | 3/20/2014 | 80 | 0% |
| 021 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 3/19/2014 | 5102059643 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | DCY | 3/20/2014 | 80 | 0% |
| 021 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 3/19/2014 | 5102059643 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | DCY | 3/20/2014 | 80 | 0% |
| 021 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 3/19/2014 | 5102059643 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | DCY | 3/20/2014 | 80 | 0% |
| 020 | WALGREENS MAIL SERV, INC(340B) | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/29/2014 | 4504771361 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/31/2014 | 1,061 | 0% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/9/2014 | 5102022124 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/10/2014 | 100 | 0% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/9/2014 | 5102022124 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/10/2014 | 100 | 0% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/9/2014 | 5102022124 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/10/2014 | 100 | 0% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/9/2014 | 5102022124 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/10/2014 | 100 | 0% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/9/2014 | 5102022124 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/10/2014 | 100 | 0% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/9/2014 | 5102022124 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/10/2014 | 100 | 0% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/9/2014 | 5102022124 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/10/2014 | 100 | 0% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/9/2014 | 5102022124 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/10/2014 | 100 | 0% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/9/2014 | 5102022124 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/10/2014 | 100 | 0% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/9/2014 | 5102022124 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/10/2014 | 100 | 0% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/9/2014 | 5102022124 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSX | 3/10/2014 | 100 | 0% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/9/2014 | 5102022124 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/10/2014 | 100 | 0% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/9/2014 | 5102022124 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSX | 3/10/2014 | 100 | 0% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/3/2014 | 4504057132 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSX | 3/4/2014 | 260 | 0% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/3/2014 | 4504057132 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/4/2014 | 260 | 0% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/3/2014 | 4504057132 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/4/2014 | 260 | 0% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/3/2014 | 4504057132 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/4/2014 | 260 | 0% |
| 012 | WALGREENS #05646 | DSD | 770 S HIGHWAY 160 PAHRUMP NV 89048 | NV | 3/31/2014 | 4504824860 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSX | 4/1/2014 | 260 | 0% |
| 012 | WALGREENS #05646 | DSD | 770 S HIGHWAY 160 PAHRUMP NV 89048 | NV | 3/31/2014 | 4504824860 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 4/1/2014 | 260 | 0% |
| 012 | WALGREENS #05646 | DSD | 770 S HIGHWAY 160 PAHRUMP NV 89048 | NV | 3/31/2014 | 4504824860 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 4/1/2014 | 260 | 0% |
| 012 | WALGREENS #06685 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | 3/24/2014 | 4504638693 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/25/2014 | 260 | 0% |
| 012 | WALGREENS #06685 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | 3/24/2014 | 4504638693 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/25/2014 | 260 | 0% |
| 012 | WALGREENS #06685 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | 3/24/2014 | 4504638693 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/25/2014 | 260 | 0% |
| 008 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/11/2014 | 4504289522 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSX | 3/11/2014 | 260 | 0% |
| 008 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/11/2014 | 4504289522 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/11/2014 | 260 | 0% |
| 008 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/11/2014 | 4504289522 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/11/2014 | 260 | 0% |
| 012 | WALGREENS #10420 | DSD | 42107 BIG BEAR BLVD BIG BEAR LAKE CA 92315 | CA | 3/24/2014 | 4504638564 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSX | 3/25/2014 | 260 | 0% |
| 012 | WALGREENS #10420 | DSD | 42107 BIG BEAR BLVD BIG BEAR LAKE CA 92315 | CA | 3/24/2014 | 4504638564 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/25/2014 | 260 | 0% |
| 012 | WALGREENS #10420 | DSD | 42107 BIG BEAR BLVD BIG BEAR LAKE CA 92315 | CA | 3/24/2014 | 4504638564 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/25/2014 | 260 | 0% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/27/2014 | 4504744648 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/28/2014 | 260 | 0% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/27/2014 | 4504744648 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/28/2014 | 260 | 0% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/27/2014 | 4504744648 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/28/2014 | 260 | 0% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/10/2014 | 5102024977 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/11/2014 | 100 | 0% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/10/2014 | 5102024977 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/11/2014 | 100 | 0% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/10/2014 | 5102024977 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSX | 3/11/2014 | 100 | 0% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/10/2014 | 5102024977 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/11/2014 | 100 | 0% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/17/2014 | 5102051209 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/17/2014 | 100 | 0% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/17/2014 | 5102051209 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/17/2014 | 100 | 0% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/17/2014 | 5102051209 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/17/2014 | 100 | 0% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/17/2014 | 5102051209 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/17/2014 | 100 | 0% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/17/2014 | 5102051209 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/17/2014 | 100 | 0% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/17/2014 | 5102051209 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/17/2014 | 100 | 0% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/17/2014 | 5102051209 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/17/2014 | 100 | 0% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/17/2014 | 5102051209 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/17/2014 | 100 | 0% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/17/2014 | 5102051209 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/17/2014 | 100 | 0% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/17/2014 | 5102051209 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/17/2014 | 100 | 0% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/17/2014 | 5102051209 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSX | 3/17/2014 | 100 | 0% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/17/2014 | 5102051209 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSX | 3/17/2014 | 100 | 0% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/17/2014 | 5102051209 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/17/2014 | 100 | 0% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/17/2014 | 5102051209 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/17/2014 | 100 | 0% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/17/2014 | 5102051209 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/17/2014 | 100 | 0% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/17/2014 | 5102051209 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/17/2014 | 100 | 0% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/17/2014 | 5102051209 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/17/2014 | 100 | 0% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/17/2014 | 5102051209 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | CSX | 3/17/2014 | 100 | 0% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/24/2014 | 5102072396 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/24/2014 | 100 | 0% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/24/2014 | 5102072396 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/24/2014 | 100 | 0% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/24/2014 | 5102072396 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/24/2014 | 100 | 0% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/24/2014 | 5102072396 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/24/2014 | 100 | 0% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/24/2014 | 5102072396 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/24/2014 | 100 | 0% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/24/2014 | 5102072396 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/24/2014 | 100 | 0% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/24/2014 | 5102072396 | AM | 10046862 | AMPHETAM SALT 12.5 MG TAB 100 | CSX | 3/24/2014 | 100 | 0% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/24/2014 | 5102072396 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/24/2014 | 100 | 0% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/24/2014 | 5102072396 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/24/2014 | 100 | 0% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/24/2014 | 5102072396 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/24/2014 | 100 | 0% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/24/2014 | 5102072396 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/24/2014 | 100 | 0% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/24/2014 | 5102072396 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/24/2014 | 100 | 0% |
| 041 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/30/2014 | 5102088561 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/31/2014 | 100 | 0% |
| 041 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/30/2014 | 5102088561 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/31/2014 | 100 | 0% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/30/2014 | 5102088561 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSX | 3/31/2014 | 100 | 0% |
| 041 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/30/2014 | 5102088561 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/31/2014 | 100 | 0% |
| 041 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/30/2014 | 5102088561 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/31/2014 | 100 | 0% |
| 041 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/30/2014 | 5102088561 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/31/2014 | 100 | 0% |
| 041 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/30/2014 | 5102088561 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/31/2014 | 100 | 0% |
| 041 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/30/2014 | 5102088561 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/31/2014 | 100 | 0% |
| 041 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/30/2014 | 5102088561 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/31/2014 | 100 | 0% |
| 041 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/30/2014 | 5102088561 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/31/2014 | 100 | 0% |
| 041 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/30/2014 | 5102088561 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/31/2014 | 100 | 0% |
| 041 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/30/2014 | 5102088561 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/31/2014 | 100 | 0% |
| 041 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/30/2014 | 5102088561 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/31/2014 | 100 | 0% |
| 041 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/30/2014 | 5102088561 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSX | 3/31/2014 | 100 | 0% |
| 041 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/30/2014 | 5102088561 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/31/2014 | 100 | 0% |
| 041 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/30/2014 | 5102088561 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/31/2014 | 100 | 0% |
| 041 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/30/2014 | 5102088561 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/31/2014 | 100 | 0% |
| 041 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/30/2014 | 5102088561 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/31/2014 | 100 | 0% |
| 041 | WALGREENS #12017 | DSD | 3590 VIRGINIA AVE COLLINSVILLE VA 24078 | VA | 3/25/2014 | 4504661329 | BD | 10134044 | LORAZEPAM 0.5 MG TAB 500 | CSX | 3/25/2014 | 100 | 0% |
| 041 | WALGREENS #12017 | DSD | 3590 VIRGINIA AVE COLLINSVILLE VA 24078 | VA | 3/26/2014 | 4504696373 | BD | 10030122 | DIAZEPAM 5 MG TAB 500 | CSX | 3/26/2014 | 100 | 0% |
| 041 | WALGREENS #12017 | DSD | 3590 VIRGINIA AVE COLLINSVILLE VA 24078 | VA | 3/26/2014 | 4504696373 | BD | 10134044 | LORAZEPAM 0.5 MG TAB 500 | CSX | 3/26/2014 | 100 | 0% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/10/2014 | 5102025963 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/11/2014 | 100 | 0% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/10/2014 | 5102025963 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/11/2014 | 100 | 0% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/10/2014 | 5102025963 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/11/2014 | 100 | 0% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/10/2014 | 5102025963 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/11/2014 | 100 | 0% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/10/2014 | 5102025963 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/11/2014 | 100 | 0% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/10/2014 | 5102025963 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/11/2014 | 100 | 0% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/10/2014 | 5102025963 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/11/2014 | 100 | 0% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/10/2014 | 5102025963 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/11/2014 | 100 | 0% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/10/2014 | 5102025963 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/11/2014 | 100 | 0% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/10/2014 | 5102025963 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/11/2014 | 100 | 0% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/10/2014 | 5102025963 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSX | 3/11/2014 | 100 | 0% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/10/2014 | 5102025963 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/11/2014 | 100 | 0% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/10/2014 | 5102025963 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/11/2014 | 100 | 0% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/10/2014 | 5102025963 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/11/2014 | 100 | 0% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/10/2014 | 5102025963 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/11/2014 | 100 | 0% |
| 004 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/5/2014 | 4504118144 | BD | 10089452 | BUTRANS  20 MCG PAT  4 | CSX | 3/5/2014 | 36 | 1% |
| 004 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/5/2014 | 4504118144 | BD | 10087263 | SUBOXONE  8/2 MG FLM 30 | CSX | 3/5/2014 | 36 | 1% |
| 052 | WALGREENS #07717 | DSD | 107 E MEIGHAN BLVD GADSDEN AL 35903 | AL | 3/16/2014 | 4504396530 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/17/2014 | 60 | 1% |
| 052 | WALGREENS #07717 | DSD | 107 E MEIGHAN BLVD GADSDEN AL 35903 | AL | 3/16/2014 | 4504396530 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSX | 3/17/2014 | 60 | 1% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 8001 | CO | 3/7/2014 | 5102018786 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/10/2014 | 200 | 1% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 8001 | CO | 3/7/2014 | 5102018786 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/10/2014 | 200 | 1% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 8001 | CO | 3/7/2014 | 5102018786 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/10/2014 | 200 | 1% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 1994 | DE | 3/31/2014 | 5102091854 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/31/2014 | 200 | 1% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 1994 | DE | 3/31/2014 | 5102091854 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/31/2014 | 200 | 1% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 1994 | DE | 3/31/2014 | 5102091854 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/31/2014 | 200 | 1% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 1994 | DE | 3/31/2014 | 5102091854 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/31/2014 | 200 | 1% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 1994 | DE | 3/31/2014 | 5102091854 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/31/2014 | 200 | 1% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 1994 | DE | 3/31/2014 | 5102091854 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/31/2014 | 200 | 1% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 1994 | DE | 3/31/2014 | 5102091854 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/31/2014 | 200 | 1% |
| 023 | WALGREENS #03791 | DSD | 2014-24 S BROAD ST PHILADELPHIA PA 19145 | PA | 3/18/2014 | 5102054415 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/18/2014 | 200 | 1% |
| 023 | WALGREENS #03791 | DSD | 2014-24 S BROAD ST PHILADELPHIA PA 19145 | PA | 3/18/2014 | 5102054415 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/18/2014 | 200 | 1% |
| 023 | WALGREENS #03791 | DSD | 2014-24 S BROAD ST PHILADELPHIA PA 19145 | PA | 3/18/2014 | 5102054415 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/18/2014 | 200 | 1% |
| 023 | WALGREENS #03791 | DSD | 2014-24 S BROAD ST PHILADELPHIA PA 19145 | PA | 3/18/2014 | 5102054415 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/18/2014 | 200 | 1% |
| 023 | WALGREENS #03791 | DSD | 2014-24 S BROAD ST PHILADELPHIA PA 19145 | PA | 3/18/2014 | 5102054415 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/18/2014 | 200 | 1% |
| 023 | WALGREENS #03791 | DSD | 2014-24 S BROAD ST PHILADELPHIA PA 19145 | PA | 3/18/2014 | 5102054415 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/18/2014 | 200 | 1% |
| 023 | WALGREENS #03791 | DSD | 2014-24 S BROAD ST PHILADELPHIA PA 19145 | PA | 3/18/2014 | 5102054415 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/18/2014 | 200 | 1% |
| 023 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | 3/12/2014 | 5102032899 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/13/2014 | 200 | 1% |
| 023 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | 3/12/2014 | 5102032899 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/13/2014 | 200 | 1% |
| 023 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | 3/12/2014 | 5102032899 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/13/2014 | 200 | 1% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 010 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 3/10/2014 | 5102024306 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/11/2014 | 200 | 1% |
| 010 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 3/10/2014 | 5102024306 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/11/2014 | 200 | 1% |
| 010 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 3/10/2014 | 5102024306 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/11/2014 | 200 | 1% |
| 055 | WALGREENS #09730 | DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 3/13/2014 | 5102039424 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSX | 3/13/2014 | 200 | 1% |
| 055 | WALGREENS #09730 | DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 3/13/2014 | 5102039424 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/13/2014 | 200 | 1% |
| 038 | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/5/2014 | 5102008823 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/6/2014 | 200 | 1% |
| 038 | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/5/2014 | 5102008823 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/6/2014 | 200 | 1% |
| 038 | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/5/2014 | 5102008823 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/6/2014 | 200 | 1% |
| 038 | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/5/2014 | 5102008823 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/6/2014 | 200 | 1% |
| 038 | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/5/2014 | 5102008823 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSX | 3/6/2014 | 200 | 1% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/2/2014 | 4504020707 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/3/2014 | 340 | 1% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/2/2014 | 4504020707 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/3/2014 | 340 | 1% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/2/2014 | 4504020707 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/3/2014 | 340 | 1% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/2/2014 | 4504020707 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/3/2014 | 340 | 1% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/2/2014 | 4504020707 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/3/2014 | 340 | 1% |
| 020 | WALGREENS #07328 | DSD | 9428 DYER ST EL PASO TX 79924 | TX | 3/13/2014 | 4504357817 | L2 | 10087601 | BROMFED DM   20/ 30/10  SYR  118 ML | CSX | 3/14/2014 | 667 | 1% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/24/2014 | 4504639027 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/25/2014 | 360 | 1% |
| 008 | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | 3/23/2014 | 4504598514 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/24/2014 | 360 | 1% |
| 008 | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | 3/23/2014 | 4504598514 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/24/2014 | 360 | 1% |
| 008 | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | 3/23/2014 | 4504598514 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/24/2014 | 360 | 1% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/31/2014 | 4504824763 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 4/1/2014 | 360 | 1% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/31/2014 | 4504824763 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 4/1/2014 | 360 | 1% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/31/2014 | 4504824763 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 4/1/2014 | 360 | 1% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/31/2014 | 4504824763 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 4/1/2014 | 360 | 1% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/31/2014 | 4504824763 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 4/1/2014 | 360 | 1% |
| 012 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | 3/25/2014 | 4504675184 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/26/2014 | 380 | 1% |
| 012 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | 3/25/2014 | 4504675184 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/26/2014 | 380 | 1% |
| 012 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | 3/25/2014 | 4504675184 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/26/2014 | 380 | 1% |
| 012 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | 3/25/2014 | 4504675184 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/26/2014 | 380 | 1% |
| 012 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | 3/25/2014 | 4504675184 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSX | 3/26/2014 | 380 | 1% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/3/2014 | 5101994775 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/4/2014 | 300 | 1% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/16/2014 | 4504400015 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/17/2014 | 460 | 1% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/16/2014 | 4504400015 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/17/2014 | 460 | 1% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/16/2014 | 4504400015 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/17/2014 | 460 | 1% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/16/2014 | 4504400015 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/17/2014 | 460 | 1% |
| 020 | WALGREENS MAIL SERV, INC(340B) | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/29/2014 | 4504771363 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/31/2014 | 2,061 | 1% |
| 020 | WALGREENS #09173 | DSD | 8050 N MESA ST EL PASO TX 79932 | TX | 3/16/2014 | 4504399435 | L2 | 10087601 | BROMFED DM   20/ 30/10  SYR  118 ML | CSX | 3/17/2014 | 907 | 1% |
| 024 | WALGREENS #06680 | DSD | 9031 ROSECRANS AVE BELLFLOWER CA 90706 | CA | 3/17/2014 | 4504439840 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/18/2014 | 340 | 1% |
| 024 | WALGREENS #06680 | DSD | 9031 ROSECRANS AVE BELLFLOWER CA 90706 | CA | 3/17/2014 | 4504439840 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/18/2014 | 340 | 1% |
| 021 | WALGREENS #15824 | | 1101 WEBER ST FARMINGTON MO 63640 | MO | 3/13/2014 | 5102039012 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/14/2014 | 100 | 1% |
| 021 | WALGREENS #15824 | | 1101 WEBER ST FARMINGTON MO 63640 | MO | 3/13/2014 | 5102039012 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/14/2014 | 100 | 1% |
| 021 | WALGREENS #15824 | | 1101 WEBER ST FARMINGTON MO 63640 | MO | 3/13/2014 | 5102039012 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/14/2014 | 100 | 1% |
| 021 | WALGREENS #15824 | | 1101 WEBER ST FARMINGTON MO 63640 | MO | 3/13/2014 | 5102039012 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/14/2014 | 100 | 1% |
| 021 | WALGREENS #15824 | | 1101 WEBER ST FARMINGTON MO 63640 | MO | 3/13/2014 | 5102039012 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/14/2014 | 100 | 1% |
| 021 | WALGREENS #15824 | | 1101 WEBER ST FARMINGTON MO 63640 | MO | 3/13/2014 | 5102039012 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/14/2014 | 100 | 1% |
| 055 | WALGREENS #15351 | DSD | 210 US HIGHWAY 70 CONNELLY SPRINGS NC 28612-7986 | NC | 3/13/2014 | 5102040138 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/13/2014 | 100 | 1% |
| 055 | WALGREENS #15351 | DSD | 210 US HIGHWAY 70 CONNELLY SPRINGS NC 28612-7986 | NC | 3/13/2014 | 5102040138 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/13/2014 | 100 | 1% |
| 055 | WALGREENS #15351 | DSD | 210 US HIGHWAY 70 CONNELLY SPRINGS NC 28612-7986 | NC | 3/13/2014 | 5102040138 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/13/2014 | 100 | 1% |
| 055 | WALGREENS #15351 | DSD | 210 US HIGHWAY 70 CONNELLY SPRINGS NC 28612-7986 | NC | 3/13/2014 | 5102040138 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/13/2014 | 100 | 1% |
| 004 | WALGREENS #03899 | DSD | 1387 PLAINFIELD ST JOHNSTON RI 02919 | RI | 3/4/2014 | 4504079657 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | DCY | 3/4/2014 | 60 | 1% |
| 004 | WALGREENS #03899 | DSD | 1387 PLAINFIELD ST JOHNSTON RI 02919 | RI | 3/4/2014 | 4504079657 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | DCY | 3/4/2014 | 60 | 1% |
| 004 | WALGREENS #03899 | DSD | 1387 PLAINFIELD ST JOHNSTON RI 02919 | RI | 3/19/2014 | 4504510493 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | DCY | 3/20/2014 | 60 | 1% |
| 010 | WALGREENS CO. UNIVERSITY HOSP E | | 1492 E. BROAD ST COLUMBUS OH 43205-1546 | OH | 3/26/2014 | 5102079591 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/26/2014 | 200 | 1% |
| 046 | WALGREENS #11481 | DSD | 52 E PALM DR FLORIDA CITY FL 33034 | FL | 3/12/2014 | 5102035374 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/12/2014 | 200 | 1% |
| 046 | WALGREENS #11481 | DSD | 52 E PALM DR FLORIDA CITY FL 33034 | FL | 3/12/2014 | 5102035374 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/12/2014 | 200 | 1% |
| 046 | WALGREENS #11481 | DSD | 52 E PALM DR FLORIDA CITY FL 33034 | FL | 3/12/2014 | 5102035374 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/12/2014 | 200 | 1% |
| 046 | WALGREENS #11481 | DSD | 52 E PALM DR FLORIDA CITY FL 33034 | FL | 3/12/2014 | 5102035374 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/12/2014 | 200 | 1% |
| 020 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/31/2014 | 5102094465 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 4/1/2014 | 300 | 1% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/31/2014 | 5102094465 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 4/1/2014 | 300 | 1% |
| 020 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/31/2014 | 5102094465 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 4/1/2014 | 300 | 1% |
| 020 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/31/2014 | 5102094465 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 4/1/2014 | 300 | 1% |
| 020 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/31/2014 | 5102094465 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSX | 4/1/2014 | 300 | 1% |
| 020 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/31/2014 | 5102094465 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 4/1/2014 | 300 | 1% |
| 020 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/31/2014 | 5102094465 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 4/1/2014 | 300 | 1% |
| 020 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/31/2014 | 5102094465 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 4/1/2014 | 300 | 1% |
| 020 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/31/2014 | 5102094465 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSX | 4/1/2014 | 300 | 1% |
| 010 | WALGREENS #11630 | DSD | 6918 HAMILTON AVE CINCINNATI OH 45231 | OH | 3/5/2014 | 5102006200 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/6/2014 | 300 | 1% |
| 010 | WALGREENS #11630 | DSD | 6918 HAMILTON AVE CINCINNATI OH 45231 | OH | 3/5/2014 | 5102006200 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/6/2014 | 300 | 1% |
| 010 | WALGREENS #11630 | DSD | 6918 HAMILTON AVE CINCINNATI OH 45231 | OH | 3/5/2014 | 5102006200 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/6/2014 | 300 | 1% |
| 012 | WALGREENS #01197 | DSD | 1745 E SOUTHERN AVE TEMPE AZ 85282 | AZ | 3/31/2014 | 5102094370 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 4/1/2014 | 300 | 1% |
| 010 | WALGREENS #05763 | DSD | 8193 MALL RD FLORENCE KY 41042 | KY | 3/7/2014 | 5102016891 | OX | 10021211 | PERCOCET 10/ 325MG TAB  100 | CSX | 3/10/2014 | 300 | 1% |
| 012 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | 3/17/2014 | 5102052280 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/18/2014 | 300 | 1% |
| 012 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | 3/17/2014 | 5102052280 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/18/2014 | 300 | 1% |
| 012 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | 3/17/2014 | 5102052280 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/18/2014 | 300 | 1% |
| 012 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | 3/17/2014 | 5102052280 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/18/2014 | 300 | 1% |
| 012 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | 3/17/2014 | 5102052280 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/18/2014 | 300 | 1% |
| 012 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | 3/17/2014 | 5102052280 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/18/2014 | 300 | 1% |
| 012 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | 3/17/2014 | 5102052280 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/18/2014 | 300 | 1% |
| 041 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 3/20/2014 | 5102061984 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/20/2014 | 300 | 1% |
| 041 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 3/20/2014 | 5102061984 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/20/2014 | 300 | 1% |
| 041 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 3/20/2014 | 5102061984 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/20/2014 | 300 | 1% |
| 041 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 3/20/2014 | 5102061984 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/20/2014 | 300 | 1% |
| 041 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 3/20/2014 | 5102061984 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/20/2014 | 300 | 1% |
| 041 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 3/20/2014 | 5102061984 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/20/2014 | 300 | 1% |
| 041 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 3/20/2014 | 5102061984 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/20/2014 | 300 | 1% |
| 041 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 3/20/2014 | 5102061984 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/20/2014 | 300 | 1% |
| 041 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 3/20/2014 | 5102061984 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/20/2014 | 300 | 1% |
| 041 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 3/20/2014 | 5102061984 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/20/2014 | 300 | 1% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/19/2014 | 5102057884 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSX | 3/19/2014 | 300 | 1% |
| 046 | WALGREENS #05994 | DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | 3/10/2014 | 5102026312 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/10/2014 | 300 | 1% |
| 046 | WALGREENS #05994 | DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | 3/10/2014 | 5102026312 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/10/2014 | 300 | 1% |
| 046 | WALGREENS #05994 | DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | 3/10/2014 | 5102026312 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/10/2014 | 300 | 1% |
| 046 | WALGREENS #05994 | DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | 3/10/2014 | 5102026312 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/10/2014 | 300 | 1% |
| 046 | WALGREENS #05994 | DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | 3/10/2014 | 5102026312 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/10/2014 | 300 | 1% |
| 046 | WALGREENS #05994 | DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | 3/10/2014 | 5102026312 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/10/2014 | 300 | 1% |
| 046 | WALGREENS #05994 | DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | 3/10/2014 | 5102026312 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/10/2014 | 300 | 1% |
| 046 | WALGREENS #05994 | DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | 3/10/2014 | 5102026312 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/10/2014 | 300 | 1% |
| 046 | WALGREENS #05994 | DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | 3/10/2014 | 5102026312 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/10/2014 | 300 | 1% |
| 046 | WALGREENS #05994 | DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | 3/10/2014 | 5102026312 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/10/2014 | 300 | 1% |
| 046 | WALGREENS #05994 | DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | 3/10/2014 | 5102026312 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/10/2014 | 300 | 1% |
| 046 | WALGREENS #05994 | DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | 3/10/2014 | 5102026312 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/10/2014 | 300 | 1% |
| 046 | WALGREENS #05994 | DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | 3/10/2014 | 5102026312 | OX | 10056611 | ENDOCET 10/ 325MG TAB  100 | CSX | 3/10/2014 | 300 | 1% |
| 055 | WALGREENS #07154 | DSD | 1601 CHURCH ST CONWAY SC 29526 | SC | 3/31/2014 | 5102091682 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/31/2014 | 300 | 1% |
| 055 | WALGREENS #07154 | DSD | 1601 CHURCH ST CONWAY SC 29526 | SC | 3/31/2014 | 5102091682 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/31/2014 | 300 | 1% |
| 055 | WALGREENS #07154 | DSD | 1601 CHURCH ST CONWAY SC 29526 | SC | 3/31/2014 | 5102091682 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/31/2014 | 300 | 1% |
| 055 | WALGREENS #07154 | DSD | 1601 CHURCH ST CONWAY SC 29526 | SC | 3/31/2014 | 5102091682 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/31/2014 | 300 | 1% |
| 055 | WALGREENS #07154 | DSD | 1601 CHURCH ST CONWAY SC 29526 | SC | 3/31/2014 | 5102091682 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/31/2014 | 300 | 1% |
| 055 | WALGREENS #07154 | DSD | 1601 CHURCH ST CONWAY SC 29526 | SC | 3/31/2014 | 5102091682 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/31/2014 | 300 | 1% |
| 055 | WALGREENS #07154 | DSD | 1601 CHURCH ST CONWAY SC 29526 | SC | 3/31/2014 | 5102091682 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/31/2014 | 300 | 1% |
| 055 | WALGREENS #07154 | DSD | 1601 CHURCH ST CONWAY SC 29526 | SC | 3/31/2014 | 5102091682 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/31/2014 | 300 | 1% |
| 055 | WALGREENS #07154 | DSD | 1601 CHURCH ST CONWAY SC 29526 | SC | 3/31/2014 | 5102091682 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/31/2014 | 300 | 1% |
| 041 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | 3/10/2014 | 5102025691 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/10/2014 | 300 | 1% |
| 041 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | 3/10/2014 | 5102025691 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/10/2014 | 300 | 1% |
| 041 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | 3/10/2014 | 5102025691 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/10/2014 | 300 | 1% |
| 041 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | 3/10/2014 | 5102025691 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/10/2014 | 300 | 1% |
| 041 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | 3/10/2014 | 5102025691 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/10/2014 | 300 | 1% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | 3/10/2014 | 5102025691 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSX | 3/10/2014 | 300 | 1% |
| 041 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | 3/10/2014 | 5102025691 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | | CSX | 3/10/2014 | 300 | 1% |
| 041 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | 3/10/2014 | 5102025691 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSX | 3/10/2014 | 300 | 1% |
| 041 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | 3/10/2014 | 5102025691 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | | CSX | 3/10/2014 | 300 | 1% |
| 041 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | 3/10/2014 | 5102025691 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | | CSX | 3/10/2014 | 300 | 1% |
| 041 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | 3/10/2014 | 5102025691 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | | CSX | 3/10/2014 | 300 | 1% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/9/2014 | 5102021544 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | | CSX | 3/10/2014 | 200 | 1% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/9/2014 | 5102021544 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | | CSX | 3/10/2014 | 200 | 1% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/9/2014 | 5102021544 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | | CSX | 3/10/2014 | 200 | 1% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/9/2014 | 5102021544 | AM | 10037962 | VYVANSE 40 MG CAP 100 | | CSX | 3/10/2014 | 200 | 1% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/9/2014 | 5102021544 | AM | 10037961 | VYVANSE 20 MG CAP 100 | | CSX | 3/10/2014 | 200 | 1% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/9/2014 | 5102021544 | AM | 10050204 | VYVANSE 60 MG CAP 100 | | CSX | 3/10/2014 | 200 | 1% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/9/2014 | 5102021544 | AM | 10050203 | VYVANSE 50 MG CAP 100 | | CSX | 3/10/2014 | 200 | 1% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/9/2014 | 5102021544 | AM | 10050202 | VYVANSE 30 MG CAP 100 | | CSX | 3/10/2014 | 200 | 1% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/9/2014 | 5102021544 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | | CSX | 3/10/2014 | 200 | 1% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/9/2014 | 5102021544 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | | CSX | 3/10/2014 | 200 | 1% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/9/2014 | 5102021544 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | | CSX | 3/10/2014 | 200 | 1% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/9/2014 | 5102021544 | AM | 10022101 | AMPHET SALTS 10 MG CMB TAB 100 | | CSX | 3/10/2014 | 200 | 1% |
| 004 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/5/2014 | 4504118144 | BN | 10131118 | ONFI 10 MG TAB 100 | | CSX | 3/5/2014 | 100 | 1% |
| 004 | WALGREENS #03090 | DSD | 838 PLEASANT ST NEW BEDFORD MA 02740 | MA | 3/19/2014 | 4504509455 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | | CSX | 3/20/2014 | 100 | 1% |
| 020 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/5/2014 | 5111121347 | NA | 10026425 | NUCYNTA 75 MG TAB 100 | | CSX | 3/5/2014 | 80 | 1% |
| 020 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/5/2014 | 5111121347 | NA | 10026400 | NUCYNTA 50 MG TAB 100 | | CSX | 3/5/2014 | 80 | 1% |
| 020 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/5/2014 | 5111121347 | NA | 10026471 | NUCYNTA 100 MG TAB 100 | | CSX | 3/5/2014 | 80 | 1% |
| 004 | WALGREENS #03520 | DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 3/2/2014 | 4504013240 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | | DCY | 3/2/2014 | 100 | 1% |
| 046 | WALGREENS #04091 | DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | 3/18/2014 | 5102054176 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | | CSK | 3/18/2014 | 200 | 1% |
| 046 | WALGREENS #04091 | DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | 3/18/2014 | 5102054176 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | | CSK | 3/18/2014 | 200 | 1% |
| 046 | WALGREENS #04091 | DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | 3/18/2014 | 5102054176 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | | CSK | 3/18/2014 | 200 | 1% |
| 046 | WALGREENS #04091 | DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | 3/18/2014 | 5102054176 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | | CSK | 3/18/2014 | 200 | 1% |
| 046 | WALGREENS #04091 | DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | 3/18/2014 | 5102054176 | AM | 10037961 | VYVANSE 20 MG CAP 100 | | CSK | 3/18/2014 | 200 | 1% |
| 046 | WALGREENS #04091 | DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | 3/18/2014 | 5102054176 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | | CSK | 3/18/2014 | 200 | 1% |
| 046 | WALGREENS #04091 | DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | 3/18/2014 | 5102054176 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | | CSK | 3/18/2014 | 200 | 1% |
| 046 | WALGREENS #04091 | DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | 3/18/2014 | 5102054176 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | | CSK | 3/18/2014 | 200 | 1% |
| 046 | WALGREENS #04091 | DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | 3/18/2014 | 5102054176 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | | CSK | 3/18/2014 | 200 | 1% |
| 046 | WALGREENS #04091 | DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | 3/18/2014 | 5102054176 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | | CSK | 3/18/2014 | 200 | 1% |
| 046 | WALGREENS #04091 | DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | 3/18/2014 | 5102054176 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | | CSK | 3/18/2014 | 200 | 1% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/3/2014 | 5101993587 | AM | 10009436 | METHAMPHETAM 5 MG TAB 100 | | CSX | 3/4/2014 | 200 | 1% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/3/2014 | 5101993587 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | | CSX | 3/4/2014 | 200 | 1% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/3/2014 | 5101993587 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | | CSX | 3/4/2014 | 200 | 1% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/3/2014 | 5101993587 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | | CSX | 3/4/2014 | 200 | 1% |
| 004 | WALGREENS #04393 | DSD | 54 ELLIOTT ST BEVERLY MA 01915 | MA | 3/20/2014 | 4504542941 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | | CSX | 3/21/2014 | 100 | 1% |
| 004 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | 3/5/2014 | 4504118897 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | | CSX | 3/5/2014 | 100 | 1% |
| 004 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | 3/5/2014 | 4504118897 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | | CSX | 3/5/2014 | 100 | 1% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/3/2014 | 5101998625 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | | CSX | 3/4/2014 | 200 | 1% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/3/2014 | 5101998625 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | | CSX | 3/4/2014 | 200 | 1% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/3/2014 | 5101998625 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | | CSX | 3/4/2014 | 200 | 1% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/3/2014 | 5101998625 | AM | 10038099 | VYVANSE 60 MG CAP 100 | | CSX | 3/4/2014 | 200 | 1% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/3/2014 | 5101998625 | AM | 10037962 | VYVANSE 40 MG CAP 100 | | CSX | 3/4/2014 | 200 | 1% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/3/2014 | 5101998625 | AM | 10050204 | VYVANSE 70 MG CAP 100 | | CSX | 3/4/2014 | 200 | 1% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/3/2014 | 5101998625 | AM | 10050203 | VYVANSE 50 MG CAP 100 | | CSX | 3/4/2014 | 200 | 1% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/3/2014 | 5101998625 | AM | 10050202 | VYVANSE 30 MG CAP 100 | | CSX | 3/4/2014 | 200 | 1% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/3/2014 | 5101998625 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | | CSX | 3/4/2014 | 200 | 1% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/3/2014 | 5101998625 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | | CSX | 3/4/2014 | 200 | 1% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/3/2014 | 5101998625 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | | CSX | 3/4/2014 | 200 | 1% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/3/2014 | 5101998625 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | | CSX | 3/4/2014 | 200 | 1% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/3/2014 | 5101998625 | AM | 10012789 | ADDERALL XR 5 MG SA CAP 100 | | CSX | 3/4/2014 | 200 | 1% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/3/2014 | 5101998625 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | | CSX | 3/4/2014 | 200 | 1% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/3/2014 | 5101998625 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | | CSX | 3/4/2014 | 200 | 1% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/3/2014 | 5101998625 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | | CSX | 3/4/2014 | 200 | 1% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/3/2014 | 5101998625 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/4/2014 | 200 | 1% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/31/2014 | 5102093436 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/31/2014 | 5102093436 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/31/2014 | 5102093436 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/31/2014 | 5102093436 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/31/2014 | 5102093436 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/31/2014 | 5102093436 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/31/2014 | 5102093436 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/31/2014 | 5102093436 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/31/2014 | 5102093436 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/31/2014 | 5102093436 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/31/2014 | 5102093436 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/31/2014 | 5102093436 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 049 | WALGREENS #07140 | DSD | 5100 E BELTLINE RD GRAND RAPIDS MI 49525 | MI | 3/25/2014 | 5102074816 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/25/2014 | 200 | 1% |
| 049 | WALGREENS #07140 | DSD | 5100 E BELTLINE RD GRAND RAPIDS MI 49525 | MI | 3/25/2014 | 5102074816 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/25/2014 | 200 | 1% |
| 049 | WALGREENS #07140 | DSD | 5100 E BELTLINE RD GRAND RAPIDS MI 49525 | MI | 3/25/2014 | 5102074816 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/25/2014 | 200 | 1% |
| 049 | WALGREENS #07140 | DSD | 5100 E BELTLINE RD GRAND RAPIDS MI 49525 | MI | 3/25/2014 | 5102074816 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/25/2014 | 200 | 1% |
| 049 | WALGREENS #07140 | DSD | 5100 E BELTLINE RD GRAND RAPIDS MI 49525 | MI | 3/25/2014 | 5102074816 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/25/2014 | 200 | 1% |
| 049 | WALGREENS #07140 | DSD | 5100 E BELTLINE RD GRAND RAPIDS MI 49525 | MI | 3/25/2014 | 5102074816 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/25/2014 | 200 | 1% |
| 049 | WALGREENS #07140 | DSD | 5100 E BELTLINE RD GRAND RAPIDS MI 49525 | MI | 3/25/2014 | 5102074816 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/25/2014 | 200 | 1% |
| 049 | WALGREENS #07140 | DSD | 5100 E BELTLINE RD GRAND RAPIDS MI 49525 | MI | 3/25/2014 | 5102074816 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/25/2014 | 200 | 1% |
| 049 | WALGREENS #07140 | DSD | 5100 E BELTLINE RD GRAND RAPIDS MI 49525 | MI | 3/25/2014 | 5102074816 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/25/2014 | 200 | 1% |
| 049 | WALGREENS #07140 | DSD | 5100 E BELTLINE RD GRAND RAPIDS MI 49525 | MI | 3/25/2014 | 5102074816 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSK | 3/25/2014 | 200 | 1% |
| 049 | WALGREENS #07140 | DSD | 5100 E BELTLINE RD GRAND RAPIDS MI 49525 | MI | 3/25/2014 | 5102074816 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/25/2014 | 200 | 1% |
| 049 | WALGREENS #07140 | DSD | 5100 E BELTLINE RD GRAND RAPIDS MI 49525 | MI | 3/25/2014 | 5102074816 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/25/2014 | 200 | 1% |
| 049 | WALGREENS #07140 | DSD | 5100 E BELTLINE RD GRAND RAPIDS MI 49525 | MI | 3/25/2014 | 5102074816 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/25/2014 | 200 | 1% |
| 049 | WALGREENS #07140 | DSD | 5100 E BELTLINE RD GRAND RAPIDS MI 49525 | MI | 3/25/2014 | 5102074816 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/25/2014 | 200 | 1% |
| 049 | WALGREENS #07140 | DSD | 5100 E BELTLINE RD GRAND RAPIDS MI 49525 | MI | 3/25/2014 | 5102074816 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/25/2014 | 200 | 1% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/30/2014 | 5102090290 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/30/2014 | 5102090290 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/30/2014 | 5102090290 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/30/2014 | 5102090290 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/30/2014 | 5102090290 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/30/2014 | 5102090290 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/30/2014 | 5102090290 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/30/2014 | 5102090290 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/30/2014 | 5102090290 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/30/2014 | 5102090290 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/30/2014 | 5102090290 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/31/2014 | 200 | 1% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/30/2014 | 5102090290 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/30/2014 | 5102090290 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/30/2014 | 5102090290 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/30/2014 | 5102090290 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/30/2014 | 5102090290 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/30/2014 | 5102090290 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/31/2014 | 200 | 1% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/30/2014 | 5102090290 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/31/2014 | 200 | 1% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/30/2014 | 5102090290 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/31/2014 | 200 | 1% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/30/2014 | 5102090290 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/31/2014 | 200 | 1% |
| 052 | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | 3/31/2014 | 4504806739 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/31/2014 | 100 | 1% |
| 037 | WALGREENS #09990 | DSD | 71041 HIGHWAY 21 COVINGTON LA 70433 | LA | 3/18/2014 | 5102055589 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/18/2014 | 200 | 1% |
| 037 | WALGREENS #09990 | DSD | 71041 HIGHWAY 21 COVINGTON LA 70433 | LA | 3/18/2014 | 5102055589 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/18/2014 | 200 | 1% |
| 037 | WALGREENS #09990 | DSD | 71041 HIGHWAY 21 COVINGTON LA 70433 | LA | 3/18/2014 | 5102055589 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/18/2014 | 200 | 1% |
| 037 | WALGREENS #09990 | DSD | 71041 HIGHWAY 21 COVINGTON LA 70433 | LA | 3/18/2014 | 5102055589 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/18/2014 | 200 | 1% |
| 037 | WALGREENS #09990 | DSD | 71041 HIGHWAY 21 COVINGTON LA 70433 | LA | 3/18/2014 | 5102055589 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/18/2014 | 200 | 1% |
| 037 | WALGREENS #09990 | DSD | 71041 HIGHWAY 21 COVINGTON LA 70433 | LA | 3/18/2014 | 5102055589 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/18/2014 | 200 | 1% |
| 037 | WALGREENS #09990 | DSD | 71041 HIGHWAY 21 COVINGTON LA 70433 | LA | 3/18/2014 | 5102055589 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/18/2014 | 200 | 1% |

| 037 | WALGREENS #09990 | DSD | 71041 HIGHWAY 21 COVINGTON LA 70433 | LA | 3/18/2014 | 5102055589 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSK | 3/18/2014 | 200 | 1% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 037 | WALGREENS #09990 | DSD | 71041 HIGHWAY 21 COVINGTON LA 70433 | LA | 3/18/2014 | 5102055589 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | CSK | 3/18/2014 | 200 | 1% |
| 037 | WALGREENS #09990 | DSD | 71041 HIGHWAY 21 COVINGTON LA 70433 | LA | 3/18/2014 | 5102055589 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/18/2014 | 200 | 1% |
| 037 | WALGREENS #09990 | DSD | 71041 HIGHWAY 21 COVINGTON LA 70433 | LA | 3/18/2014 | 5102055589 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/18/2014 | 200 | 1% |
| 037 | WALGREENS #09990 | DSD | 71041 HIGHWAY 21 COVINGTON LA 70433 | LA | 3/18/2014 | 5102055589 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/18/2014 | 200 | 1% |
| 019 | WALGREENS #11278 | DSD | 3301 CHURCH ST STEVENS POINT WI 54481 | WI | 3/31/2014 | 5102093504 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 019 | WALGREENS #11278 | DSD | 3301 CHURCH ST STEVENS POINT WI 54481 | WI | 3/31/2014 | 5102093504 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 019 | WALGREENS #11278 | DSD | 3301 CHURCH ST STEVENS POINT WI 54481 | WI | 3/31/2014 | 5102093504 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 019 | WALGREENS #11278 | DSD | 3301 CHURCH ST STEVENS POINT WI 54481 | WI | 3/31/2014 | 5102093504 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 019 | WALGREENS #11278 | DSD | 3301 CHURCH ST STEVENS POINT WI 54481 | WI | 3/31/2014 | 5102093504 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 019 | WALGREENS #11278 | DSD | 3301 CHURCH ST STEVENS POINT WI 54481 | WI | 3/31/2014 | 5102093504 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 019 | WALGREENS #11278 | DSD | 3301 CHURCH ST STEVENS POINT WI 54481 | WI | 3/31/2014 | 5102093504 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 019 | WALGREENS #11278 | DSD | 3301 CHURCH ST STEVENS POINT WI 54481 | WI | 3/31/2014 | 5102093504 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 019 | WALGREENS #11278 | DSD | 3301 CHURCH ST STEVENS POINT WI 54481 | WI | 3/31/2014 | 5102093504 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 019 | WALGREENS #11278 | DSD | 3301 CHURCH ST STEVENS POINT WI 54481 | WI | 3/31/2014 | 5102093504 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 019 | WALGREENS #11278 | DSD | 3301 CHURCH ST STEVENS POINT WI 54481 | WI | 3/31/2014 | 5102093504 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | CSK | 3/31/2014 | 200 | 1% |
| 019 | WALGREENS #11278 | DSD | 3301 CHURCH ST STEVENS POINT WI 54481 | WI | 3/31/2014 | 5102093504 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/31/2014 | 200 | 1% |
| 019 | WALGREENS #11278 | DSD | 3301 CHURCH ST STEVENS POINT WI 54481 | WI | 3/31/2014 | 5102093504 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/31/2014 | 200 | 1% |
| 019 | WALGREENS #11278 | DSD | 3301 CHURCH ST STEVENS POINT WI 54481 | WI | 3/31/2014 | 5102093504 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/31/2014 | 200 | 1% |
| 010 | WALGREENS #13034 | DSD | 528 W TENNESSEE AVE PINEVILLE KY 40977 | KY | 3/24/2014 | 4504623367 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/24/2014 | 100 | 1% |
| 010 | WALGREENS #13034 | DSD | 528 W TENNESSEE AVE PINEVILLE KY 40977 | KY | 3/27/2014 | 4504733669 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/27/2014 | 100 | 1% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/5/2014 | 4504133864 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/6/2014 | 560 | 1% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/5/2014 | 4504133864 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/6/2014 | 560 | 1% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/5/2014 | 4504133864 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/6/2014 | 560 | 1% |
| 008 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/23/2014 | 4504598327 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSX | 3/24/2014 | 560 | 1% |
| 008 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/23/2014 | 4504598327 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/24/2014 | 560 | 1% |
| 008 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/23/2014 | 4504598327 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/24/2014 | 560 | 1% |
| 008 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/23/2014 | 4504598327 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/24/2014 | 560 | 1% |
| 024 | WALGREENS #06680 | DSD | 9031 ROSECRANS AVE BELLFLOWER CA 90706 | CA | 3/12/2014 | 4504325330 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | CSX | 3/13/2014 | 440 | 1% |
| 024 | WALGREENS #06680 | DSD | 9031 ROSECRANS AVE BELLFLOWER CA 90706 | CA | 3/12/2014 | 4504325330 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/13/2014 | 440 | 1% |
| 008 | WALGREENS #06683 | DSD | 5328 W CYPRESS AVE VISALIA CA 93277 | CA | 3/11/2014 | 4504290079 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSX | 3/11/2014 | 440 | 1% |
| 008 | WALGREENS #06683 | DSD | 5328 W CYPRESS AVE VISALIA CA 93277 | CA | 3/11/2014 | 4504290079 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | CSX | 3/11/2014 | 440 | 1% |
| 008 | WALGREENS #06683 | DSD | 5328 W CYPRESS AVE VISALIA CA 93277 | CA | 3/11/2014 | 4504290079 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/11/2014 | 440 | 1% |
| 008 | WALGREENS #06683 | DSD | 5328 W CYPRESS AVE VISALIA CA 93277 | CA | 3/11/2014 | 4504290079 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/11/2014 | 440 | 1% |
| 008 | WALGREENS #06683 | DSD | 5328 W CYPRESS AVE VISALIA CA 93277 | CA | 3/11/2014 | 4504290079 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/11/2014 | 440 | 1% |
| 010 | WALGREENS #06271 | DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 3/23/2014 | 4504590949 | B0 | 10087261 | SUBOXONE   2/ 0.5 MG FLM  30 | CSX | 3/24/2014 | 80 | 1% |
| 010 | WALGREENS #06271 | DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 3/23/2014 | 4504590949 | B0 | 10125214 | ZUBSOLV 5.7- 1.4MG TAB 30 | CSX | 3/24/2014 | 80 | 1% |
| 010 | WALGREENS #06271 | DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 3/30/2014 | 4504776425 | B0 | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | CSX | 3/31/2014 | 80 | 1% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/16/2014 | 4504401019 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/17/2014 | 640 | 1% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/16/2014 | 4504401019 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/17/2014 | 640 | 1% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/16/2014 | 4504401019 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/17/2014 | 640 | 1% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/26/2014 | 4504710579 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSX | 3/27/2014 | 660 | 1% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/26/2014 | 4504710579 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/27/2014 | 660 | 1% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/26/2014 | 4504710579 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/27/2014 | 660 | 1% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/26/2014 | 4504710579 | HY | 10118099 | NORCO  10- 325MG TAB  100 | CSX | 3/27/2014 | 660 | 1% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/23/2014 | 4504598554 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSX | 3/24/2014 | 660 | 1% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/23/2014 | 4504598554 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/24/2014 | 660 | 1% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/23/2014 | 4504598554 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSX | 3/24/2014 | 660 | 1% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/23/2014 | 4504598554 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/24/2014 | 660 | 1% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/23/2014 | 4504598554 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/24/2014 | 660 | 1% |
| 008 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | 3/30/2014 | 4504785818 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/31/2014 | 660 | 1% |
| 008 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | 3/30/2014 | 4504785818 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/31/2014 | 660 | 1% |
| 008 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | 3/30/2014 | 4504785818 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/31/2014 | 660 | 1% |
| 004 | WALGREENS #03548 | DSD | 225 MAIN ST STONEHAM MA 02180 | MA | 3/26/2014 | 4504696884 | BN | 10027330 | ESTAZOLAM 1 MG TAB 100 | CSX | 3/26/2014 | 120 | 1% |
| 004 | WALGREENS #03548 | DSD | 225 MAIN ST STONEHAM MA 02180 | MA | 3/26/2014 | 4504696884 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/26/2014 | 120 | 1% |
| 004 | WALGREENS #03548 | DSD | 225 MAIN ST STONEHAM MA 02180 | MA | 3/26/2014 | 4504696884 | BN | 10035005 | CLONAZEPAM 0.5 MG ODT TAB 60 | CSX | 3/26/2014 | 120 | 1% |
| 004 | WALGREENS #03548 | DSD | 225 MAIN ST STONEHAM MA 02180 | MA | 3/30/2014 | 4504777615 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/31/2014 | 120 | 1% |
| 052 | WALGREENS #07717 | DSD | 107 E MEIGHAN BLVD GADSDEN AL 35903 | AL | 3/5/2014 | 4504127203 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/6/2014 | 120 | 1% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 010 | WALGREENS #05763 | DSD | 8193 MALL RD FLORENCE KY 41042 | KY | 3/7/2014 | 5102017615 | OX | 10040547 | PERCOCET 5/ 325 MG TAB  100 | CSX | 3/10/2014 | 400 | 1% |
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/24/2014 | 5102072314 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/24/2014 | 400 | 1% |
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/24/2014 | 5102072314 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/24/2014 | 400 | 1% |
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/24/2014 | 5102072314 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/24/2014 | 400 | 1% |
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/24/2014 | 5102072314 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/24/2014 | 400 | 1% |
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/24/2014 | 5102072314 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/24/2014 | 400 | 1% |
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/24/2014 | 5102072314 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/24/2014 | 400 | 1% |
| 038 | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 3/7/2014 | 5102018894 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/10/2014 | 400 | 1% |
| 038 | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 3/7/2014 | 5102018894 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/10/2014 | 400 | 1% |
| 038 | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 3/7/2014 | 5102018894 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/10/2014 | 400 | 1% |
| 038 | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 3/7/2014 | 5102018894 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/10/2014 | 400 | 1% |
| 038 | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 3/7/2014 | 5102018894 | OX | 10011193 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/10/2014 | 400 | 1% |
| 019 | WALGREENS #07437 340B | | 3825 DURAND AVE RACINE WI 53405-4424 | WI | 3/19/2014 | 5102057195 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSN | 3/19/2014 | 400 | 1% |
| 019 | WALGREENS #09839 | DSD | 6241 S PACKARD AVE CUDAHY WI 53110 | WI | 3/18/2014 | 5102055284 | OX | 10101297 | OXYCODONE/ASA 4.83/ 325MG  TAB  100 | CSX | 3/18/2014 | 400 | 1% |
| 019 | WALGREENS #09839 | DSD | 6241 S PACKARD AVE CUDAHY WI 53110 | WI | 3/18/2014 | 5102055284 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/18/2014 | 400 | 1% |
| 019 | WALGREENS #09839 | DSD | 6241 S PACKARD AVE CUDAHY WI 53110 | WI | 3/18/2014 | 5102055284 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/18/2014 | 400 | 1% |
| 019 | WALGREENS #09839 | DSD | 6241 S PACKARD AVE CUDAHY WI 53110 | WI | 3/18/2014 | 5102055284 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/18/2014 | 400 | 1% |
| 019 | WALGREENS #09839 | DSD | 6241 S PACKARD AVE CUDAHY WI 53110 | WI | 3/18/2014 | 5102055284 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/18/2014 | 400 | 1% |
| 019 | WALGREENS #09839 | DSD | 6241 S PACKARD AVE CUDAHY WI 53110 | WI | 3/18/2014 | 5102055284 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/18/2014 | 400 | 1% |
| 019 | WALGREENS #09839 | DSD | 6241 S PACKARD AVE CUDAHY WI 53110 | WI | 3/18/2014 | 5102055284 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/18/2014 | 400 | 1% |
| 019 | WALGREENS #09839 | DSD | 6241 S PACKARD AVE CUDAHY WI 53110 | WI | 3/18/2014 | 5102055284 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSX | 3/18/2014 | 400 | 1% |
| 012 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | 3/24/2014 | 4504638926 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/25/2014 | 680 | 1% |
| 012 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | 3/24/2014 | 4504638926 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/25/2014 | 680 | 1% |
| 012 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | 3/24/2014 | 4504638926 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/25/2014 | 680 | 1% |
| 012 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | 3/24/2014 | 4504638926 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/25/2014 | 680 | 1% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/27/2014 | 5102085513 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/28/2014 | 100 | 1% |
| 004 | WALGREENS #03192 | DSD | 649 W MAIN ST WATERBURY CT 06702 | CT | 3/12/2014 | 5102034277 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/13/2014 | 100 | 1% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/18/2014 | 5102055682 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/18/2014 | 100 | 1% |
| 052 | WALGREENS #06033 | DSD | 1815 9TH AVE N BESSEMER AL 35020 | AL | 3/27/2014 | 4504739812 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/27/2014 | 700 | 1% |
| 052 | WALGREENS #06033 | DSD | 1815 9TH AVE N BESSEMER AL 35020 | AL | 3/27/2014 | 4504739812 | HY | 10118099 | NORCO 10- 325MG TAB  100 | CSX | 3/27/2014 | 700 | 1% |
| 038 | WALGREENS #13100 | | 1601 E 18TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/10/2014 | 5102026887 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/10/2014 | 300 | 1% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/30/2014 | 4504785529 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/31/2014 | 740 | 1% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/30/2014 | 4504785529 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSN | 3/31/2014 | 740 | 1% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/30/2014 | 4504785529 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/31/2014 | 740 | 1% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/30/2014 | 4504785529 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/31/2014 | 740 | 1% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/30/2014 | 4504785529 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/31/2014 | 740 | 1% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/30/2014 | 4504785529 | HY | 10104813 | HYDROCODONE-HOMATROPINE 5-1.5 MG TAB 30 | CSN | 3/31/2014 | 740 | 1% |
| 008 | WALGREENS #06683 | DSD | 5328 W CYPRESS AVE VISALIA CA 93277 | CA | 3/10/2014 | 4504253732 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/11/2014 | 540 | 1% |
| 008 | WALGREENS #06683 | DSD | 5328 W CYPRESS AVE VISALIA CA 93277 | CA | 3/10/2014 | 4504253732 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/11/2014 | 540 | 1% |
| 008 | WALGREENS #06683 | DSD | 5328 W CYPRESS AVE VISALIA CA 93277 | CA | 3/10/2014 | 4504253732 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/11/2014 | 540 | 1% |
| 008 | WALGREENS #06683 | DSD | 5328 W CYPRESS AVE VISALIA CA 93277 | CA | 3/10/2014 | 4504253732 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/11/2014 | 540 | 1% |
| 008 | WALGREENS #06683 | DSD | 5328 W CYPRESS AVE VISALIA CA 93277 | CA | 3/10/2014 | 4504253732 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/11/2014 | 540 | 1% |
| 012 | WALGREENS #01080 | DSD | 43200 STATE HIGHWAY 74 HEMET CA 92544 | CA | 3/25/2014 | 4504675384 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/26/2014 | 540 | 1% |
| 012 | WALGREENS #01080 | DSD | 43200 STATE HIGHWAY 74 HEMET CA 92544 | CA | 3/25/2014 | 4504675384 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/26/2014 | 540 | 1% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/27/2014 | 4504745360 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/28/2014 | 760 | 1% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/27/2014 | 4504745360 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/28/2014 | 760 | 1% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/27/2014 | 4504745360 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/28/2014 | 760 | 1% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/27/2014 | 4504745360 | HY | 10118099 | NORCO 10- 325MG TAB  100 | CSX | 3/28/2014 | 760 | 1% |
| 012 | WALGREENS #06685 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | 3/25/2014 | 4504675883 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/26/2014 | 760 | 1% |
| 012 | WALGREENS #06685 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | 3/25/2014 | 4504675883 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/26/2014 | 760 | 1% |
| 012 | WALGREENS #06685 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | 3/25/2014 | 4504675883 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/26/2014 | 760 | 1% |
| 008 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/18/2014 | 4504486677 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/18/2014 | 760 | 1% |
| 008 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/18/2014 | 4504486677 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/18/2014 | 760 | 1% |
| 008 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/18/2014 | 4504486677 | HY | 10118099 | NORCO 10- 325MG TAB  100 | CSX | 3/18/2014 | 760 | 1% |
| 004 | WALGREENS CO 07585-340B | | 102 WASHINGTON ST NEW BRITAIN CT 06051-1826 | CT | 3/5/2014 | 4504119145 | B0 | 10087263 | SUBOXONE  8 / 2 MG FLM 30 | CSX | 3/5/2014 | 96 | 1% |
| 046 | WALGREENS #06486 | DSD | 1111 W VINE ST KISSIMMEE FL 34741 | FL | 3/13/2014 | 5102039712 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB 100 | CSX | 3/13/2014 | 100 | 1% |
| 046 | WALGREENS #06486 | DSD | 1111 W VINE ST KISSIMMEE FL 34741 | FL | 3/13/2014 | 5102039712 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/13/2014 | 100 | 1% |
| 046 | WALGREENS #06486 | DSD | 1111 W VINE ST KISSIMMEE FL 34741 | FL | 3/13/2014 | 5102039712 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/13/2014 | 100 | 1% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | WALGREENS #06571 | DSD | 2180 W GRANT RD TUCSON AZ 85745 | AZ | 3/31/2014 | 5102094321 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSX | 4/1/2014 | 100 | 1% |
| 020 | WALGREENS #06571 | DSD | 2180 W GRANT RD TUCSON AZ 85745 | AZ | 3/31/2014 | 5102094321 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSX | 4/1/2014 | 100 | 1% |
| 020 | WALGREENS #06571 | DSD | 2180 W GRANT RD TUCSON AZ 85745 | AZ | 3/31/2014 | 5102094321 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 4/1/2014 | 100 | 1% |
| 020 | WALGREENS #06571 | DSD | 2180 W GRANT RD TUCSON AZ 85745 | AZ | 3/31/2014 | 5102094321 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | CSX | 4/1/2014 | 100 | 1% |
| 020 | WALGREENS #06571 | DSD | 2180 W GRANT RD TUCSON AZ 85745 | AZ | 3/31/2014 | 5102094321 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | CSX | 4/1/2014 | 100 | 1% |
| 032 | WALGREENS #01993 | DSD | 12312 E SPRAGUE AVE SPOKANE VALLEY WA 99216 | WA | 3/3/2014 | 5101997710 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | CSX | 3/4/2014 | 100 | 1% |
| 032 | WALGREENS #01993 | DSD | 12312 E SPRAGUE AVE SPOKANE VALLEY WA 99216 | WA | 3/3/2014 | 5101997710 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | CSX | 3/4/2014 | 100 | 1% |
| 032 | WALGREENS #01993 | DSD | 12312 E SPRAGUE AVE SPOKANE VALLEY WA 99216 | WA | 3/3/2014 | 5101997710 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSX | 3/4/2014 | 100 | 1% |
| 032 | WALGREENS #01993 | DSD | 12312 E SPRAGUE AVE SPOKANE VALLEY WA 99216 | WA | 3/3/2014 | 5101997710 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSX | 3/4/2014 | 100 | 1% |
| 032 | WALGREENS #01993 | DSD | 12312 E SPRAGUE AVE SPOKANE VALLEY WA 99216 | WA | 3/3/2014 | 5101997710 | MO | 10101636 | MORPHINE SULF 20 MG ER CAP 100 | CSX | 3/4/2014 | 100 | 1% |
| 046 | WALGREENS #03544 | DSD | 790 W GRANADA BLVD ORMOND BEACH FL 32174 | FL | 3/3/2014 | 5101995712 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/4/2014 | 100 | 1% |
| 020 | WALGREENS #04266 | DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | 3/5/2014 | 5102008918 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/6/2014 | 100 | 1% |
| 046 | WALGREENS #04816 | DSD | 1160 MALABAR RD SE PALM BAY FL 32907 | FL | 3/3/2014 | 5101995478 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/4/2014 | 100 | 1% |
| 020 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/3/2014 | 5101996944 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | CSX | 3/4/2014 | 100 | 1% |
| 020 | WALGREENS #07104 | DSD | 1145 S HARRISON RD TUCSON AZ 85748 | AZ | 3/9/2014 | 5102022122 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | CSX | 3/10/2014 | 100 | 1% |
| 020 | WALGREENS #07104 | DSD | 1145 S HARRISON RD TUCSON AZ 85748 | AZ | 3/9/2014 | 5102022122 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | CSX | 3/10/2014 | 100 | 1% |
| 020 | WALGREENS #07104 | DSD | 1145 S HARRISON RD TUCSON AZ 85748 | AZ | 3/9/2014 | 5102022122 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | CSX | 3/10/2014 | 100 | 1% |
| 020 | WALGREENS #07104 | DSD | 1145 S HARRISON RD TUCSON AZ 85748 | AZ | 3/9/2014 | 5102022122 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSX | 3/10/2014 | 100 | 1% |
| 020 | WALGREENS #07104 | DSD | 1145 S HARRISON RD TUCSON AZ 85748 | AZ | 3/9/2014 | 5102022122 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/10/2014 | 100 | 1% |
| 020 | WALGREENS #07104 | DSD | 1145 S HARRISON RD TUCSON AZ 85748 | AZ | 3/9/2014 | 5102022122 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/10/2014 | 100 | 1% |
| 004 | WALGREENS #09538 | DSD | 2275 WASHINGTON ST ROXBURY MA 02119-3212 | MA | 3/19/2014 | 4504508698 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSX | 3/20/2014 | 100 | 1% |
| 020 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-5284 | AZ | 3/23/2014 | 5102069730 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | CSK | 3/24/2014 | 100 | 1% |
| 020 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-5284 | AZ | 3/23/2014 | 5102069730 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSK | 3/24/2014 | 100 | 1% |
| 020 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-5284 | AZ | 3/23/2014 | 5102069730 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSK | 3/24/2014 | 100 | 1% |
| 020 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-5284 | AZ | 3/23/2014 | 5102069730 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/24/2014 | 100 | 1% |
| 020 | WALGREENS #09571 | DSD | 1020 N STATE ROUTE 89 CHINO VALLEY AZ 86323 | AZ | 3/31/2014 | 5102094396 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSX | 4/1/2014 | 100 | 1% |
| 020 | WALGREENS #09571 | DSD | 1020 N STATE ROUTE 89 CHINO VALLEY AZ 86323 | AZ | 3/31/2014 | 5102094396 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | CSX | 4/1/2014 | 100 | 1% |
| 032 | WALGREENS #09328 | DSD | 210 BARNETT RD MEDFORD OR 97501 | OR | 3/18/2014 | 5102056567 | MO | 10133028 | MORPHINE SULF 60 MG ER CAP 100 | CSX | 3/19/2014 | 100 | 1% |
| 032 | WALGREENS #09328 | DSD | 210 BARNETT RD MEDFORD OR 97501 | OR | 3/18/2014 | 5102056567 | MO | 10133027 | MORPHINE SULF 45 MG ER CAP 100 | CSX | 3/19/2014 | 100 | 1% |
| 008 | WALGREENS #11754 | DSD | 787 L ST CRESCENT CITY CA 95531 | CA | 3/13/2014 | 5102041752 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | CSX | 3/13/2014 | 100 | 1% |
| 008 | WALGREENS #11754 | DSD | 787 L ST CRESCENT CITY CA 95531 | CA | 3/13/2014 | 5102041752 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSX | 3/13/2014 | 100 | 1% |
| 008 | WALGREENS #11754 | DSD | 787 L ST CRESCENT CITY CA 95531 | CA | 3/13/2014 | 5102041752 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSX | 3/13/2014 | 100 | 1% |
| 008 | WALGREENS #11754 | DSD | 787 L ST CRESCENT CITY CA 95531 | CA | 3/13/2014 | 5102041752 | MO | 10101636 | MORPHINE SULF 20 MG ER CAP 100 | CSX | 3/13/2014 | 100 | 1% |
| 008 | WALGREENS #11754 | DSD | 787 L ST CRESCENT CITY CA 95531 | CA | 3/13/2014 | 5102041752 | MO | 10004422 | KADIAN 60 MG SR CAP 100 | CSX | 3/13/2014 | 100 | 1% |
| 020 | WALGREENS #15162 | | 3838 N CAMPBELL AVE  ST 1109 TUCSON AZ 85719-1478 | AZ | 3/5/2014 | 5102008793 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | CSX | 3/6/2014 | 100 | 1% |
| 020 | WALGREENS #15162 | | 3838 N CAMPBELL AVE  ST 1109 TUCSON AZ 85719-1478 | AZ | 3/5/2014 | 5102008793 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSX | 3/6/2014 | 100 | 1% |
| 020 | WALGREENS #15162 | | 3838 N CAMPBELL AVE  ST 1109 TUCSON AZ 85719-1478 | AZ | 3/5/2014 | 5102008793 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/6/2014 | 100 | 1% |
| 020 | WALGREENS #15162 | | 3838 N CAMPBELL AVE  ST 1109 TUCSON AZ 85719-1478 | AZ | 3/11/2014 | 5102031735 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | CSX | 3/11/2014 | 100 | 1% |
| 020 | WALGREENS #15162 | | 3838 N CAMPBELL AVE  ST 1109 TUCSON AZ 85719-1478 | AZ | 3/11/2014 | 5102031735 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSX | 3/11/2014 | 100 | 1% |
| 020 | WALGREENS #15162 | | 3838 N CAMPBELL AVE  ST 1109 TUCSON AZ 85719-1478 | AZ | 3/11/2014 | 5102031735 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSX | 3/11/2014 | 100 | 1% |
| 020 | WALGREENS #15162 | | 3838 N CAMPBELL AVE  ST 1109 TUCSON AZ 85719-1478 | AZ | 3/11/2014 | 5102031735 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/11/2014 | 100 | 1% |
| 020 | WALGREENS #15162 | | 3838 N CAMPBELL AVE  ST 1109 TUCSON AZ 85719-1478 | AZ | 3/11/2014 | 5102031735 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/11/2014 | 100 | 1% |
| 012 | WALGREENS #03922 | DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | 3/5/2014 | 4504133342 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/6/2014 | 820 | 1% |
| 012 | WALGREENS #03922 | DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | 3/5/2014 | 4504133342 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/6/2014 | 820 | 1% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/12/2014 | 5102033323 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/13/2014 | 300 | 1% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/12/2014 | 5102033323 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/13/2014 | 300 | 1% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/12/2014 | 5102033323 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/13/2014 | 300 | 1% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/12/2014 | 5102033323 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/13/2014 | 300 | 1% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/12/2014 | 5102033323 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/13/2014 | 300 | 1% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/27/2014 | 5102084382 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/27/2014 | 300 | 1% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/27/2014 | 5102084382 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSK | 3/27/2014 | 300 | 1% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/27/2014 | 5102084382 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/27/2014 | 300 | 1% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/27/2014 | 5102084382 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/27/2014 | 300 | 1% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/27/2014 | 5102084382 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/27/2014 | 300 | 1% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/27/2014 | 5102084382 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/27/2014 | 300 | 1% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/27/2014 | 5102084382 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/27/2014 | 300 | 1% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/27/2014 | 5102084382 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSK | 3/27/2014 | 300 | 1% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/27/2014 | 5102084382 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | CSK | 3/27/2014 | 300 | 1% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/27/2014 | 5102084382 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSK | 3/27/2014 | 300 | 1% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/27/2014 | 5102084382 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/27/2014 | 300 | 1% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/27/2014 | 5102084382 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/27/2014 | 300 | 1% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/27/2014 | 5102084382 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/27/2014 | 300 | 1% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/27/2014 | 5102084382 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/27/2014 | 300 | 1% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/27/2014 | 5102084382 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | CSK | 3/27/2014 | 300 | 1% |
| 021 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 3/24/2014 | 5102072877 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | DCY | 3/24/2014 | 300 | 1% |
| 021 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 3/24/2014 | 5102072877 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | DCY | 3/24/2014 | 300 | 1% |
| 021 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 3/24/2014 | 5102072877 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | DCY | 3/24/2014 | 300 | 1% |
| 021 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 3/24/2014 | 5102072877 | AM | 10050204 | VYVANSE 70 MG CAP 100 | DCY | 3/24/2014 | 300 | 1% |
| 021 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 3/24/2014 | 5102072877 | AM | 10050203 | VYVANSE 50 MG CAP 100 | DCY | 3/24/2014 | 300 | 1% |
| 021 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 3/24/2014 | 5102072877 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | DCY | 3/24/2014 | 300 | 1% |
| 021 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 3/24/2014 | 5102072877 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | DCY | 3/24/2014 | 300 | 1% |
| 021 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 3/24/2014 | 5102072877 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | DCY | 3/24/2014 | 300 | 1% |
| 021 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 3/24/2014 | 5102072877 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | DCY | 3/24/2014 | 300 | 1% |
| 021 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 3/24/2014 | 5102072877 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | DCY | 3/24/2014 | 300 | 1% |
| 021 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 3/24/2014 | 5102072877 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | DCY | 3/24/2014 | 300 | 1% |
| 021 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 3/24/2014 | 5102072877 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | DCY | 3/24/2014 | 300 | 1% |
| 049 | WALGREENS #05117 | DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 3/30/2014 | 5102088510 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/31/2014 | 300 | 1% |
| 049 | WALGREENS #05117 | DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 3/30/2014 | 5102088510 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/31/2014 | 300 | 1% |
| 049 | WALGREENS #05117 | DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 3/30/2014 | 5102088510 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/31/2014 | 300 | 1% |
| 049 | WALGREENS #05117 | DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 3/30/2014 | 5102088510 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/31/2014 | 300 | 1% |
| 049 | WALGREENS #05117 | DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 3/30/2014 | 5102088510 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/31/2014 | 300 | 1% |
| 049 | WALGREENS #05117 | DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 3/30/2014 | 5102088510 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/31/2014 | 300 | 1% |
| 049 | WALGREENS #05117 | DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 3/30/2014 | 5102088510 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/31/2014 | 300 | 1% |
| 049 | WALGREENS #05117 | DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 3/30/2014 | 5102088510 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/31/2014 | 300 | 1% |
| 049 | WALGREENS #05117 | DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 3/30/2014 | 5102088510 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/31/2014 | 300 | 1% |
| 049 | WALGREENS #05117 | DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 3/30/2014 | 5102088510 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/31/2014 | 300 | 1% |
| 049 | WALGREENS #05117 | DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 3/30/2014 | 5102088510 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/31/2014 | 300 | 1% |
| 049 | WALGREENS #05117 | DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 3/30/2014 | 5102088510 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/31/2014 | 300 | 1% |
| 049 | WALGREENS #05117 | DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 3/30/2014 | 5102088510 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSX | 3/31/2014 | 300 | 1% |
| 049 | WALGREENS #05117 | DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 3/30/2014 | 5102088510 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/31/2014 | 300 | 1% |
| 049 | WALGREENS #05117 | DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 3/30/2014 | 5102088510 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/31/2014 | 300 | 1% |
| 049 | WALGREENS #05117 | DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 3/30/2014 | 5102088510 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/31/2014 | 300 | 1% |
| 049 | WALGREENS #05117 | DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 3/30/2014 | 5102088510 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/31/2014 | 300 | 1% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/17/2014 | 5102050820 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/18/2014 | 300 | 1% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/17/2014 | 5102050820 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/18/2014 | 300 | 1% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/17/2014 | 5102050820 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/18/2014 | 300 | 1% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/17/2014 | 5102050820 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/18/2014 | 300 | 1% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/17/2014 | 5102050820 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/18/2014 | 300 | 1% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/17/2014 | 5102050820 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/18/2014 | 300 | 1% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/17/2014 | 5102050820 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/18/2014 | 300 | 1% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/17/2014 | 5102050820 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/18/2014 | 300 | 1% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/17/2014 | 5102050820 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSX | 3/18/2014 | 300 | 1% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/17/2014 | 5102050820 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/18/2014 | 300 | 1% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/17/2014 | 5102050820 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/18/2014 | 300 | 1% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/17/2014 | 5102050820 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/18/2014 | 300 | 1% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/17/2014 | 5102050820 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/18/2014 | 300 | 1% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/10/2014 | 5102025237 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | CSX | 3/11/2014 | 300 | 1% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/10/2014 | 5102025237 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/11/2014 | 300 | 1% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/10/2014 | 5102025237 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/11/2014 | 300 | 1% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/10/2014 | 5102025237 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/11/2014 | 300 | 1% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/10/2014 | 5102025237 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/11/2014 | 300 | 1% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/10/2014 | 5102025237 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/11/2014 | 300 | 1% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/2/2014 | 5101991952 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/3/2014 | 300 | 1% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/2/2014 | 5101991952 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/3/2014 | 300 | 1% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/2/2014 | 5101991952 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/3/2014 | 300 | 1% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/2/2014 | 5101991952 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/3/2014 | 300 | 1% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 055 | | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/2/2014 | 5101991952 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/3/2014 | 300 | 1% |
| 055 | | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/2/2014 | 5101991952 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/3/2014 | 300 | 1% |
| 055 | | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/2/2014 | 5101991952 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/3/2014 | 300 | 1% |
| 055 | | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/2/2014 | 5101991952 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/3/2014 | 300 | 1% |
| 055 | | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/2/2014 | 5101991952 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/3/2014 | 300 | 1% |
| 055 | | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/2/2014 | 5101991952 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/3/2014 | 300 | 1% |
| 055 | | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/2/2014 | 5101991952 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/3/2014 | 300 | 1% |
| 055 | | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/2/2014 | 5101991952 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSX | 3/3/2014 | 300 | 1% |
| 055 | | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/2/2014 | 5101991952 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/3/2014 | 300 | 1% |
| 055 | | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/2/2014 | 5101991952 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/3/2014 | 300 | 1% |
| 055 | | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/2/2014 | 5101991952 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/3/2014 | 300 | 1% |
| 055 | | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/2/2014 | 5101991952 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/3/2014 | 300 | 1% |
| 055 | | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/2/2014 | 5101991952 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/3/2014 | 300 | 1% |
| 038 | | WALGREENS #04667 | DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 3/25/2014 | 5102077247 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/25/2014 | 500 | 1% |
| 038 | | WALGREENS #04667 | DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 3/25/2014 | 5102077247 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 500 | CSK | 3/25/2014 | 500 | 1% |
| 038 | | WALGREENS #04667 | DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 3/25/2014 | 5102077247 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 500 | CSK | 3/25/2014 | 500 | 1% |
| 038 | | WALGREENS #04667 | DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 3/25/2014 | 5102077247 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/25/2014 | 500 | 1% |
| 038 | | WALGREENS #04667 | DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 3/25/2014 | 5102077247 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/25/2014 | 500 | 1% |
| 038 | | WALGREENS #04667 | DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 3/25/2014 | 5102077247 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSK | 3/25/2014 | 500 | 1% |
| 038 | | WALGREENS #04667 | DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 3/25/2014 | 5102077247 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/25/2014 | 500 | 1% |
| 038 | | WALGREENS #04667 | DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 3/25/2014 | 5102077247 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/25/2014 | 500 | 1% |
| 038 | | WALGREENS #04667 | DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 3/25/2014 | 5102077247 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/25/2014 | 500 | 1% |
| 038 | | WALGREENS #04667 | DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 3/25/2014 | 5102077247 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/25/2014 | 500 | 1% |
| 038 | | WALGREENS #04667 | DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 3/25/2014 | 5102077247 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/25/2014 | 500 | 1% |
| 038 | | WALGREENS #04667 | DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 3/25/2014 | 5102077247 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/25/2014 | 500 | 1% |
| 041 | | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/3/2014 | 5101996162 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/3/2014 | 500 | 1% |
| 041 | | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/3/2014 | 5101996162 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/3/2014 | 500 | 1% |
| 041 | | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/3/2014 | 5101996162 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/3/2014 | 500 | 1% |
| 041 | | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/3/2014 | 5101996162 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/3/2014 | 500 | 1% |
| 041 | | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/3/2014 | 5101996162 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/3/2014 | 500 | 1% |
| 041 | | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/3/2014 | 5101996162 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/3/2014 | 500 | 1% |
| 041 | | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/3/2014 | 5101996162 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/3/2014 | 500 | 1% |
| 041 | | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/3/2014 | 5101996162 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/3/2014 | 500 | 1% |
| 041 | | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/3/2014 | 5101996162 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSX | 3/3/2014 | 500 | 1% |
| 041 | | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/3/2014 | 5101996162 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/3/2014 | 500 | 1% |
| 041 | | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/3/2014 | 5101996162 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/3/2014 | 500 | 1% |
| 012 | | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/30/2014 | 4504785945 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/31/2014 | 860 | 2% |
| 012 | | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/30/2014 | 4504785945 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/31/2014 | 860 | 2% |
| 012 | | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/30/2014 | 4504785945 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/31/2014 | 860 | 2% |
| 012 | | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/5/2014 | 4504133299 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/6/2014 | 860 | 2% |
| 012 | | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/5/2014 | 4504133299 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/6/2014 | 860 | 2% |
| 012 | | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/5/2014 | 4504133299 | HY | 10115706 | HYDROCODONE/APAP 7.5/ 325MG TAB  500 | CSX | 3/6/2014 | 860 | 2% |
| 012 | | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/5/2014 | 4504133299 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/6/2014 | 860 | 2% |
| 012 | | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/20/2014 | 4504557254 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/21/2014 | 860 | 2% |
| 012 | | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/20/2014 | 4504557254 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/21/2014 | 860 | 2% |
| 012 | | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/20/2014 | 4504557254 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/21/2014 | 860 | 2% |
| 008 | | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/27/2014 | 4504745674 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/28/2014 | 860 | 2% |
| 008 | | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/27/2014 | 4504745674 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/28/2014 | 860 | 2% |
| 008 | | WALGREENS #06141 | DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | 3/9/2014 | 4504216252 | HY | 10115706 | HYDROCODONE/APAP 7.5/ 325MG TAB  500 | CSX | 3/10/2014 | 860 | 2% |
| 008 | | WALGREENS #06141 | DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | 3/9/2014 | 4504216252 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/10/2014 | 860 | 2% |
| 008 | | WALGREENS #06141 | DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | 3/9/2014 | 4504216252 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/10/2014 | 860 | 2% |
| 012 | | WALGREENS #09197 | DSD | 191 E YORBA LINDA BLVD PLACENTIA CA 92870 | CA | 3/16/2014 | 4504400066 | PG | 10035131 | LYRICA 300 MG CAP 90 | CSX | 3/17/2014 | 110 | 2% |
| 012 | | WALGREENS #09197 | DSD | 191 E YORBA LINDA BLVD PLACENTIA CA 92870 | CA | 3/17/2014 | 4504438464 | PG | 10035131 | LYRICA 300 MG CAP 90 | CSX | 3/18/2014 | 110 | 2% |
| 012 | | WALGREENS #01080 | DSD | 43200 STATE HIGHWAY 74 HEMET CA 92544 | CA | 3/24/2014 | 4504639337 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/25/2014 | 640 | 2% |
| 012 | | WALGREENS #01080 | DSD | 43200 STATE HIGHWAY 74 HEMET CA 92544 | CA | 3/24/2014 | 4504639337 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/25/2014 | 640 | 2% |
| 052 | | WALGREENS #06033 | DSD | 1815 9TH AVE N BESSEMER AL 35020 | AL | 3/30/2014 | 4504782832 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/31/2014 | 900 | 2% |
| 052 | | WALGREENS #06033 | DSD | 1815 9TH AVE N BESSEMER AL 35020 | AL | 3/30/2014 | 4504782832 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/31/2014 | 900 | 2% |
| 021 | | WALGREENS #15824 | DSD | 1101 WEBER ST FARMINGTON MO 63640 | MO | 3/13/2014 | 5102038252 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/14/2014 | 200 | 2% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | 3/18/2014 | 4504485778 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 3/18/2014 | 960 | 2% |
| 008 | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | 3/18/2014 | 4504485778 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/18/2014 | 960 | 2% |
| 008 | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | 3/18/2014 | 4504485778 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/18/2014 | 960 | 2% |
| 008 | WALGREENS #12337 | DSD | 2795 FLORAL AVE SELMA CA 93662 | CA | 3/23/2014 | 4504597496 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/24/2014 | 320 | 2% |
| 008 | WALGREENS #12337 | DSD | 2795 FLORAL AVE SELMA CA 93662 | CA | 3/23/2014 | 4504597496 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/24/2014 | 320 | 2% |
| 008 | WALGREENS #12337 | DSD | 2795 FLORAL AVE SELMA CA 93662 | CA | 3/23/2014 | 4504597496 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/24/2014 | 320 | 2% |
| 012 | WALGREENS #07026 | DSD | 12244 W CACTUS RD EL MIRAGE AZ 85335 | AZ | 3/17/2014 | 5102052178 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/18/2014 | 400 | 2% |
| 012 | WALGREENS #07026 | DSD | 12244 W CACTUS RD EL MIRAGE AZ 85335 | AZ | 3/17/2014 | 5102052178 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/18/2014 | 400 | 2% |
| 012 | WALGREENS #07026 | DSD | 12244 W CACTUS RD EL MIRAGE AZ 85335 | AZ | 3/17/2014 | 5102052178 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/18/2014 | 400 | 2% |
| 012 | WALGREENS #07026 | DSD | 12244 W CACTUS RD EL MIRAGE AZ 85335 | AZ | 3/17/2014 | 5102052178 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/18/2014 | 400 | 2% |
| 012 | WALGREENS #07026 | DSD | 12244 W CACTUS RD EL MIRAGE AZ 85335 | AZ | 3/17/2014 | 5102052178 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/18/2014 | 400 | 2% |
| 012 | WALGREENS #07026 | DSD | 12244 W CACTUS RD EL MIRAGE AZ 85335 | AZ | 3/17/2014 | 5102052178 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/18/2014 | 400 | 2% |
| 052 | WALGREENS #10504 | DSD | 5947 CHALKVILLE MOUNTAIN RD TRUSSVILLE AL 35235-3354 | AL | 3/18/2014 | 4504479514 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/18/2014 | 180 | 2% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/4/2014 | 5102002721 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/5/2014 | 600 | 2% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/4/2014 | 5102002721 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/5/2014 | 600 | 2% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/4/2014 | 5102002721 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/5/2014 | 600 | 2% |
| 012 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | 3/17/2014 | 5102052230 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/18/2014 | 600 | 2% |
| 012 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | 3/17/2014 | 5102052230 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/18/2014 | 600 | 2% |
| 012 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | 3/17/2014 | 5102052230 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/18/2014 | 600 | 2% |
| 012 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | 3/17/2014 | 5102052230 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/18/2014 | 600 | 2% |
| 012 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | 3/17/2014 | 5102052230 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/18/2014 | 600 | 2% |
| 012 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | 3/17/2014 | 5102052230 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/18/2014 | 600 | 2% |
| 012 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | 3/17/2014 | 5102052230 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/18/2014 | 600 | 2% |
| 012 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | 3/17/2014 | 5102052230 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/18/2014 | 600 | 2% |
| 012 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | 3/17/2014 | 5102052230 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/18/2014 | 600 | 2% |
| 012 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | 3/17/2014 | 5102052230 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/18/2014 | 600 | 2% |
| 019 | WALGREENS #02296 | DSD | 2727 W NORTH AVE MILWAUKEE WI 53208 | WI | 3/20/2014 | 5102063142 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/20/2014 | 600 | 2% |
| 019 | WALGREENS #02296 | DSD | 2727 W NORTH AVE MILWAUKEE WI 53208 | WI | 3/20/2014 | 5102063142 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/20/2014 | 600 | 2% |
| 019 | WALGREENS #02296 | DSD | 2727 W NORTH AVE MILWAUKEE WI 53208 | WI | 3/20/2014 | 5102063142 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/20/2014 | 600 | 2% |
| 019 | WALGREENS #02296 | DSD | 2727 W NORTH AVE MILWAUKEE WI 53208 | WI | 3/20/2014 | 5102063142 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/20/2014 | 600 | 2% |
| 019 | WALGREENS #02296 | DSD | 2727 W NORTH AVE MILWAUKEE WI 53208 | WI | 3/20/2014 | 5102063142 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/20/2014 | 600 | 2% |
| 019 | WALGREENS #02296 | DSD | 2727 W NORTH AVE MILWAUKEE WI 53208 | WI | 3/20/2014 | 5102063142 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/20/2014 | 600 | 2% |
| 019 | WALGREENS #02296 | DSD | 2727 W NORTH AVE MILWAUKEE WI 53208 | WI | 3/20/2014 | 5102063142 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/20/2014 | 600 | 2% |
| 019 | WALGREENS #02296 | DSD | 2727 W NORTH AVE MILWAUKEE WI 53208 | WI | 3/20/2014 | 5102063142 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/20/2014 | 600 | 2% |
| 012 | WALGREENS #03132 | DSD | 2415 E UNION HILLS DR PHOENIX AZ 85050 | AZ | 3/27/2014 | 5102085432 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/28/2014 | 600 | 2% |
| 012 | WALGREENS #03132 | DSD | 2415 E UNION HILLS DR PHOENIX AZ 85050 | AZ | 3/27/2014 | 5102085432 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/28/2014 | 600 | 2% |
| 012 | WALGREENS #03132 | DSD | 2415 E UNION HILLS DR PHOENIX AZ 85050 | AZ | 3/27/2014 | 5102085432 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/28/2014 | 600 | 2% |
| 012 | WALGREENS #03132 | DSD | 2415 E UNION HILLS DR PHOENIX AZ 85050 | AZ | 3/27/2014 | 5102085432 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/28/2014 | 600 | 2% |
| 012 | WALGREENS #03132 | DSD | 2415 E UNION HILLS DR PHOENIX AZ 85050 | AZ | 3/27/2014 | 5102085432 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/28/2014 | 600 | 2% |
| 012 | WALGREENS #03132 | DSD | 2415 E UNION HILLS DR PHOENIX AZ 85050 | AZ | 3/27/2014 | 5102085432 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/28/2014 | 600 | 2% |
| 012 | WALGREENS #03132 | DSD | 2415 E UNION HILLS DR PHOENIX AZ 85050 | AZ | 3/27/2014 | 5102085432 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/28/2014 | 600 | 2% |
| 012 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | 3/10/2014 | 5102027139 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/11/2014 | 600 | 2% |
| 012 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | 3/10/2014 | 5102027139 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/11/2014 | 600 | 2% |
| 012 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | 3/10/2014 | 5102027139 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/11/2014 | 600 | 2% |
| 012 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | 3/10/2014 | 5102027139 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/11/2014 | 600 | 2% |
| 012 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | 3/10/2014 | 5102027139 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSK | 3/11/2014 | 600 | 2% |
| 012 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | 3/10/2014 | 5102027139 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/11/2014 | 600 | 2% |
| 012 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | 3/10/2014 | 5102027139 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/11/2014 | 600 | 2% |
| 012 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | 3/10/2014 | 5102027139 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/11/2014 | 600 | 2% |
| 012 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | 3/10/2014 | 5102027139 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/11/2014 | 600 | 2% |
| 012 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | 3/10/2014 | 5102027139 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/11/2014 | 600 | 2% |
| 019 | WALGREENS #04720 | DSD | 2222 W CAPITOL DR MILWAUKEE WI 53206 | WI | 3/17/2014 | 5102051260 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/17/2014 | 600 | 2% |
| 019 | WALGREENS #04720 | DSD | 2222 W CAPITOL DR MILWAUKEE WI 53206 | WI | 3/17/2014 | 5102051260 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/17/2014 | 600 | 2% |
| 019 | WALGREENS #04720 | DSD | 2222 W CAPITOL DR MILWAUKEE WI 53206 | WI | 3/17/2014 | 5102051260 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/17/2014 | 600 | 2% |
| 019 | WALGREENS #04720 | DSD | 2222 W CAPITOL DR MILWAUKEE WI 53206 | WI | 3/17/2014 | 5102051260 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/17/2014 | 600 | 2% |
| 019 | WALGREENS #04720 | DSD | 2222 W CAPITOL DR MILWAUKEE WI 53206 | WI | 3/17/2014 | 5102051260 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/17/2014 | 600 | 2% |
| 019 | WALGREENS #04720 | DSD | 2222 W CAPITOL DR MILWAUKEE WI 53206 | WI | 3/17/2014 | 5102051260 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/17/2014 | 600 | 2% |
| 017 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/27/2014 | 5102085472 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/27/2014 | 600 | 2% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 017 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/27/2014 | 5102085472 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/27/2014 | 600 | 2% |
| 017 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/27/2014 | 5102085472 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/27/2014 | 600 | 2% |
| 017 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/27/2014 | 5102085472 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/27/2014 | 600 | 2% |
| 017 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/27/2014 | 5102085472 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/27/2014 | 600 | 2% |
| 017 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/27/2014 | 5102085472 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/27/2014 | 600 | 2% |
| 017 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/27/2014 | 5102085472 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/27/2014 | 600 | 2% |
| 017 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/27/2014 | 5102085472 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/27/2014 | 600 | 2% |
| 017 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/27/2014 | 5102085472 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/27/2014 | 600 | 2% |
| 017 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/27/2014 | 5102085472 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/27/2014 | 600 | 2% |
| 017 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/27/2014 | 5102085472 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSK | 3/27/2014 | 600 | 2% |
| 008 | WALGREENS #06386 | DSD | 4810 E KINGS CANYON RD FRESNO CA 93727 | CA | 3/2/2014 | 4504020667 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/3/2014 | 740 | 2% |
| 008 | WALGREENS #06386 | DSD | 4810 E KINGS CANYON RD FRESNO CA 93727 | CA | 3/2/2014 | 4504020667 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 3/3/2014 | 740 | 2% |
| 008 | WALGREENS #06386 | DSD | 4810 E KINGS CANYON RD FRESNO CA 93727 | CA | 3/2/2014 | 4504020667 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSK | 3/3/2014 | 740 | 2% |
| 008 | WALGREENS #06386 | DSD | 4810 E KINGS CANYON RD FRESNO CA 93727 | CA | 3/2/2014 | 4504020667 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/3/2014 | 740 | 2% |
| 008 | WALGREENS #06386 | DSD | 4810 E KINGS CANYON RD FRESNO CA 93727 | CA | 3/2/2014 | 4504020667 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/3/2014 | 740 | 2% |
| 008 | WALGREENS #04243 | DSD | 980 E CYPRESS AVE REDDING CA 96002 | CA | 3/19/2014 | 4504522459 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/20/2014 | 1,060 | 2% |
| 008 | WALGREENS #04243 | DSD | 980 E CYPRESS AVE REDDING CA 96002 | CA | 3/19/2014 | 4504522459 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/20/2014 | 1,060 | 2% |
| 008 | WALGREENS #04243 | DSD | 980 E CYPRESS AVE REDDING CA 96002 | CA | 3/19/2014 | 4504522459 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/20/2014 | 1,060 | 2% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/30/2014 | 4504784984 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/31/2014 | 1,060 | 2% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/30/2014 | 4504784984 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSK | 3/31/2014 | 1,060 | 2% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/30/2014 | 4504784984 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/31/2014 | 1,060 | 2% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/30/2014 | 4504784984 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/31/2014 | 1,060 | 2% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/19/2014 | 4504522263 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 3/20/2014 | 1,060 | 2% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/19/2014 | 4504522263 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/20/2014 | 1,060 | 2% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/19/2014 | 4504522263 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/20/2014 | 1,060 | 2% |
| 052 | WALGREENS #06033 | DSD | 1815 9TH AVE N BESSEMER AL 35020 | AL | 3/26/2014 | 4504705288 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSK | 3/26/2014 | 1,100 | 2% |
| 052 | WALGREENS #06033 | DSD | 1815 9TH AVE N BESSEMER AL 35020 | AL | 3/26/2014 | 4504705288 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/26/2014 | 1,100 | 2% |
| 052 | WALGREENS #06033 | DSD | 1815 9TH AVE N BESSEMER AL 35020 | AL | 3/26/2014 | 4504705288 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/26/2014 | 1,100 | 2% |
| 012 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/20/2014 | 4504558461 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSK | 3/21/2014 | 1,100 | 2% |
| 012 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/20/2014 | 4504558461 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/21/2014 | 1,100 | 2% |
| 012 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/20/2014 | 4504558461 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/21/2014 | 1,100 | 2% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/24/2014 | 5102073493 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/25/2014 | 1,000 | 2% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/24/2014 | 5102073493 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/25/2014 | 1,000 | 2% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/24/2014 | 5102073493 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/25/2014 | 1,000 | 2% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/24/2014 | 5102073493 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/25/2014 | 1,000 | 2% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/24/2014 | 5102073493 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/25/2014 | 1,000 | 2% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/24/2014 | 5102073493 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/25/2014 | 1,000 | 2% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/24/2014 | 5102073493 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSK | 3/25/2014 | 1,000 | 2% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/24/2014 | 5102073493 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/25/2014 | 1,000 | 2% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/24/2014 | 5102073493 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/25/2014 | 1,000 | 2% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/24/2014 | 5102073493 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/25/2014 | 1,000 | 2% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/24/2014 | 5102073493 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/25/2014 | 1,000 | 2% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/24/2014 | 5102073493 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/25/2014 | 1,000 | 2% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/24/2014 | 5102073493 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/25/2014 | 1,000 | 2% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/23/2014 | 5102068231 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/24/2014 | 400 | 2% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/23/2014 | 5102068231 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/24/2014 | 400 | 2% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/23/2014 | 5102068231 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/24/2014 | 400 | 2% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/23/2014 | 5102068231 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/24/2014 | 400 | 2% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/23/2014 | 5102068231 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/24/2014 | 400 | 2% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/23/2014 | 5102068231 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/24/2014 | 400 | 2% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/23/2014 | 5102068231 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSK | 3/24/2014 | 400 | 2% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/23/2014 | 5102068231 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/24/2014 | 400 | 2% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/23/2014 | 5102068231 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/24/2014 | 400 | 2% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/23/2014 | 5102068231 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/24/2014 | 400 | 2% |
| 023 | WALGREENS #11078 | | 1500 BEAVER BROOK PLZ NEW CASTLE DE 19720 | DE | 3/24/2014 | 4504779258 | B2 | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | CSK | 3/31/2014 | 160 | 2% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/30/2014 | 5102089889 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/31/2014 | 400 | 2% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/30/2014 | 5102089889 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/31/2014 | 400 | 2% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/30/2014 | 5102089889 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSK | 3/31/2014 | 400 | 2% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 044 | | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/30/2014 | 5102089889 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/31/2014 | 400 | 2% |
| 044 | | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/30/2014 | 5102089889 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/31/2014 | 400 | 2% |
| 044 | | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/30/2014 | 5102089889 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/31/2014 | 400 | 2% |
| 044 | | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/30/2014 | 5102089889 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/31/2014 | 400 | 2% |
| 044 | | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/30/2014 | 5102089889 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/31/2014 | 400 | 2% |
| 044 | | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/30/2014 | 5102089889 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/31/2014 | 400 | 2% |
| 044 | | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/30/2014 | 5102089889 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/31/2014 | 400 | 2% |
| 044 | | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/30/2014 | 5102089889 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/31/2014 | 400 | 2% |
| 044 | | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/30/2014 | 5102089889 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/31/2014 | 400 | 2% |
| 044 | | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/30/2014 | 5102089889 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/31/2014 | 400 | 2% |
| 044 | | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/30/2014 | 5102089889 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/31/2014 | 400 | 2% |
| 044 | | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/30/2014 | 5102089889 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSK | 3/31/2014 | 400 | 2% |
| 044 | | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/30/2014 | 5102089889 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/31/2014 | 400 | 2% |
| 044 | | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/30/2014 | 5102089889 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/31/2014 | 400 | 2% |
| 044 | | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/30/2014 | 5102089889 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/31/2014 | 400 | 2% |
| 044 | | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/30/2014 | 5102089889 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/31/2014 | 400 | 2% |
| 044 | | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/30/2014 | 5102089889 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/31/2014 | 400 | 2% |
| 049 | | WALGREENS #15007 | DSD | 425 FULLER AVE NE GRAND RAPIDS MI 49503 | MI | 3/19/2014 | 5102057900 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/19/2014 | 400 | 2% |
| 049 | | WALGREENS #15007 | DSD | 425 FULLER AVE NE GRAND RAPIDS MI 49503 | MI | 3/19/2014 | 5102057900 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/19/2014 | 400 | 2% |
| 049 | | WALGREENS #15007 | DSD | 425 FULLER AVE NE GRAND RAPIDS MI 49503 | MI | 3/19/2014 | 5102057900 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/19/2014 | 400 | 2% |
| 049 | | WALGREENS #15007 | DSD | 425 FULLER AVE NE GRAND RAPIDS MI 49503 | MI | 3/19/2014 | 5102057900 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/19/2014 | 400 | 2% |
| 049 | | WALGREENS #15007 | DSD | 425 FULLER AVE NE GRAND RAPIDS MI 49503 | MI | 3/19/2014 | 5102057900 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/19/2014 | 400 | 2% |
| 049 | | WALGREENS #15007 | DSD | 425 FULLER AVE NE GRAND RAPIDS MI 49503 | MI | 3/19/2014 | 5102057900 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/19/2014 | 400 | 2% |
| 004 | | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | 3/5/2014 | 4504118068 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/5/2014 | 200 | 2% |
| 004 | | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | 3/9/2014 | 4504209625 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/10/2014 | 200 | 2% |
| 004 | | WALGREENS #03898 | DSD | 45 CUMBERLAND ST WOONSOCKET RI 02895 | RI | 3/13/2014 | 4504347387 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/13/2014 | 200 | 2% |
| 004 | | WALGREENS #03898 | DSD | 45 CUMBERLAND ST WOONSOCKET RI 02895 | RI | 3/31/2014 | 4504806919 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/31/2014 | 200 | 2% |
| 019 | | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/26/2014 | 5102079871 | AM | 10132781 | ADDERALL 20 MG TAB 100 | CSK | 3/27/2014 | 400 | 2% |
| 019 | | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/26/2014 | 5102079871 | AM | 10130915 | ADDERALL 10 MG TAB 100 | CSK | 3/27/2014 | 400 | 2% |
| 019 | | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/26/2014 | 5102079871 | AM | 10130916 | ADDERALL 30 MG TAB 100 | CSK | 3/27/2014 | 400 | 2% |
| 019 | | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/26/2014 | 5102079871 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/27/2014 | 400 | 2% |
| 019 | | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/26/2014 | 5102079871 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/27/2014 | 400 | 2% |
| 019 | | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/26/2014 | 5102079871 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/27/2014 | 400 | 2% |
| 019 | | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/26/2014 | 5102079871 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/27/2014 | 400 | 2% |
| 019 | | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/26/2014 | 5102079871 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/27/2014 | 400 | 2% |
| 019 | | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/26/2014 | 5102079871 | AM | 10038073 | ADDERALL 15 MG TAB 100 | CSK | 3/27/2014 | 400 | 2% |
| 019 | | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/26/2014 | 5102079871 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/27/2014 | 400 | 2% |
| 019 | | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/26/2014 | 5102079871 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/27/2014 | 400 | 2% |
| 019 | | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/26/2014 | 5102079871 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/27/2014 | 400 | 2% |
| 019 | | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/26/2014 | 5102079871 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/27/2014 | 400 | 2% |
| 019 | | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/26/2014 | 5102079871 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/27/2014 | 400 | 2% |
| 019 | | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/26/2014 | 5102079871 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/27/2014 | 400 | 2% |
| 019 | | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/26/2014 | 5102079871 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | CSK | 3/27/2014 | 400 | 2% |
| 012 | | WALGREENS #04792 | DSD | 55 E RAY RD CHANDLER AZ 85225 | AZ | 3/28/2014 | 5102090364 | OY | 10003358 | OXYCODONE 5 MG TAB 100 | CSN | 3/31/2014 | 100 | 2% |
| 004 | | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | 3/16/2014 | 4504394657 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/17/2014 | 200 | 2% |
| 004 | | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | 3/16/2014 | 4504394657 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/17/2014 | 200 | 2% |
| 010 | | WALGREENS #06271 | DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 3/24/2014 | 4504623931 | B0 | 10087261 | SUBOXONE    2/ 0.5 MG FLM  30 | CSX | 3/24/2014 | 140 | 2% |
| 010 | | WALGREENS #06271 | DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 3/24/2014 | 4504623931 | B0 | 10125214 | ZUBSOLV 5.7- 1.4MG TAB 30 | CSX | 3/24/2014 | 140 | 2% |
| 021 | | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/13/2014 | 5102039013 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/14/2014 | 400 | 2% |
| 021 | | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/13/2014 | 5102039013 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/14/2014 | 400 | 2% |
| 021 | | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/13/2014 | 5102039013 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/14/2014 | 400 | 2% |
| 021 | | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/13/2014 | 5102039013 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/14/2014 | 400 | 2% |
| 041 | | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/23/2014 | 5102067643 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/24/2014 | 400 | 2% |
| 041 | | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/23/2014 | 5102067643 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/24/2014 | 400 | 2% |
| 041 | | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/23/2014 | 5102067643 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/24/2014 | 400 | 2% |
| 041 | | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/23/2014 | 5102067643 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/24/2014 | 400 | 2% |
| 041 | | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/23/2014 | 5102067643 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/24/2014 | 400 | 2% |
| 041 | | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/23/2014 | 5102067643 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/24/2014 | 400 | 2% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041 | | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/23/2014 | 5102067643 | AM | 10037961 | VYVANSE 20 MG CAP 100 | | CSX | 3/24/2014 | 400 | 2% |
| 041 | | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/23/2014 | 5102067643 | AM | 10050203 | VYVANSE 50 MG CAP 100 | | CSX | 3/24/2014 | 400 | 2% |
| 041 | | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/23/2014 | 5102067643 | AM | 10050202 | VYVANSE 30 MG CAP 100 | | CSX | 3/24/2014 | 400 | 2% |
| 041 | | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/23/2014 | 5102067643 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | | CSX | 3/24/2014 | 400 | 2% |
| 041 | | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/23/2014 | 5102067643 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | | CSX | 3/24/2014 | 400 | 2% |
| 041 | | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/23/2014 | 5102067643 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | | CSX | 3/24/2014 | 400 | 2% |
| 041 | | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/23/2014 | 5102067643 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | | CSX | 3/24/2014 | 400 | 2% |
| 041 | | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/23/2014 | 5102067643 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | | CSX | 3/24/2014 | 400 | 2% |
| 041 | | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/23/2014 | 5102067643 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | | CSX | 3/24/2014 | 400 | 2% |
| 004 | | WALGREENS #05756 | DSD | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | 3/10/2014 | 4504239443 | BN | 10100390 | CLONAZEPAM 1 MG TAB 500 | | CSX | 3/10/2014 | 200 | 2% |
| 040 | | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | 3/23/2014 | 5102066971 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | | CSK | 3/24/2014 | 400 | 2% |
| 040 | | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | 3/23/2014 | 5102066971 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | | CSK | 3/24/2014 | 400 | 2% |
| 040 | | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | 3/23/2014 | 5102066971 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | | CSK | 3/24/2014 | 400 | 2% |
| 040 | | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | 3/23/2014 | 5102066971 | AM | 10038099 | VYVANSE 60 MG CAP 100 | | CSK | 3/24/2014 | 400 | 2% |
| 040 | | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | 3/23/2014 | 5102066971 | AM | 10037962 | VYVANSE 40 MG CAP 100 | | CSK | 3/24/2014 | 400 | 2% |
| 040 | | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | 3/23/2014 | 5102066971 | AM | 10037961 | VYVANSE 20 MG CAP 100 | | CSK | 3/24/2014 | 400 | 2% |
| 040 | | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | 3/23/2014 | 5102066971 | AM | 10050204 | VYVANSE 70 MG CAP 100 | | CSK | 3/24/2014 | 400 | 2% |
| 040 | | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | 3/23/2014 | 5102066971 | AM | 10050203 | VYVANSE 50 MG CAP 100 | | CSK | 3/24/2014 | 400 | 2% |
| 040 | | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | 3/23/2014 | 5102066971 | AM | 10050202 | VYVANSE 30 MG CAP 100 | | CSK | 3/24/2014 | 400 | 2% |
| 040 | | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | 3/23/2014 | 5102066971 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | | CSK | 3/24/2014 | 400 | 2% |
| 040 | | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | 3/23/2014 | 5102066971 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | | CSK | 3/24/2014 | 400 | 2% |
| 040 | | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | 3/23/2014 | 5102066971 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | | CSK | 3/24/2014 | 400 | 2% |
| 040 | | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | 3/23/2014 | 5102066971 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | | CSK | 3/24/2014 | 400 | 2% |
| 040 | | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | 3/23/2014 | 5102066971 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | | CSK | 3/24/2014 | 400 | 2% |
| 040 | | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | 3/23/2014 | 5102066971 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | | CSK | 3/24/2014 | 400 | 2% |
| 040 | | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | 3/23/2014 | 5102066971 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | | CSK | 3/24/2014 | 400 | 2% |
| 040 | | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | 3/23/2014 | 5102066971 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | | CSK | 3/24/2014 | 400 | 2% |
| 040 | | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | 3/23/2014 | 5102066971 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | | CSK | 3/24/2014 | 400 | 2% |
| 041 | | WALGREENS #12017 | DSD | 3590 VIRGINIA AVE COLLINSVILLE VA 24078 | VA | 3/17/2014 | 4504424443 | BD | 10021699 | ALPRAZOLAM 0.5 MG TAB 1000 | | CSX | 3/17/2014 | 400 | 2% |
| 008 | | WALGREENS #06141 | DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | 3/11/2014 | 4504289832 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | | CSX | 3/11/2014 | 1,160 | 2% |
| 008 | | WALGREENS #06141 | DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | 3/11/2014 | 4504289832 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | | CSX | 3/11/2014 | 1,160 | 2% |
| 008 | | WALGREENS #06141 | DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | 3/11/2014 | 4504289832 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSX | 3/11/2014 | 1,160 | 2% |
| 008 | | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/10/2014 | 4504253661 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | | CSX | 3/11/2014 | 1,160 | 2% |
| 008 | | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/10/2014 | 4504253661 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | | CSX | 3/11/2014 | 1,160 | 2% |
| 008 | | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/10/2014 | 4504253661 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | | CSX | 3/11/2014 | 1,160 | 2% |
| 008 | | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/10/2014 | 4504253661 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSX | 3/11/2014 | 1,160 | 2% |
| 020 | | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/10/2014 | 5102027129 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSX | 3/10/2014 | 700 | 2% |
| 020 | | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/10/2014 | 5102027129 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | | CSX | 3/10/2014 | 700 | 2% |
| 020 | | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/10/2014 | 5102027129 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | | CSX | 3/10/2014 | 700 | 2% |
| 020 | | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/10/2014 | 5102027129 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSX | 3/10/2014 | 700 | 2% |
| 020 | | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/10/2014 | 5102027129 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | | CSX | 3/10/2014 | 700 | 2% |
| 020 | | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/10/2014 | 5102027129 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSX | 3/10/2014 | 700 | 2% |
| 020 | | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/10/2014 | 5102027129 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | | CSX | 3/10/2014 | 700 | 2% |
| 020 | | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/10/2014 | 5102027129 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSX | 3/10/2014 | 700 | 2% |
| 020 | | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/10/2014 | 5102027129 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | | CSX | 3/10/2014 | 700 | 2% |
| 020 | | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/10/2014 | 5102027129 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | | CSX | 3/10/2014 | 700 | 2% |
| 020 | | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/10/2014 | 5102027129 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | | CSX | 3/10/2014 | 700 | 2% |
| 020 | | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/10/2014 | 5102027129 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | | CSX | 3/10/2014 | 700 | 2% |
| 025 | | WALGREENS #02805 | DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 3/12/2014 | 5102036501 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSX | 3/13/2014 | 700 | 2% |
| 025 | | WALGREENS #02805 | DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 3/12/2014 | 5102036501 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | | CSX | 3/13/2014 | 700 | 2% |
| 025 | | WALGREENS #02805 | DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 3/12/2014 | 5102036501 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | | CSX | 3/13/2014 | 700 | 2% |
| 025 | | WALGREENS #02805 | DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 3/12/2014 | 5102036501 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSX | 3/13/2014 | 700 | 2% |
| 025 | | WALGREENS #02805 | DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 3/12/2014 | 5102036501 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | | CSX | 3/13/2014 | 700 | 2% |
| 025 | | WALGREENS #02805 | DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 3/12/2014 | 5102036501 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSX | 3/13/2014 | 700 | 2% |
| 025 | | WALGREENS #02805 | DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 3/12/2014 | 5102036501 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | | CSX | 3/13/2014 | 700 | 2% |
| 025 | | WALGREENS #02805 | DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 3/12/2014 | 5102036501 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSX | 3/13/2014 | 700 | 2% |
| 025 | | WALGREENS #02805 | DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 3/12/2014 | 5102036501 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | | CSX | 3/13/2014 | 700 | 2% |
| 023 | | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/17/2014 | 5102048894 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSK | 3/17/2014 | 700 | 2% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023 | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/17/2014 | 5102048894 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/17/2014 | 700 | 2% |
| 023 | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/17/2014 | 5102048894 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/17/2014 | 700 | 2% |
| 023 | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/17/2014 | 5102048894 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/17/2014 | 700 | 2% |
| 023 | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/17/2014 | 5102048894 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/17/2014 | 700 | 2% |
| 023 | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/17/2014 | 5102048894 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/17/2014 | 700 | 2% |
| 023 | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/17/2014 | 5102048894 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/17/2014 | 700 | 2% |
| 023 | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/17/2014 | 5102048894 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/17/2014 | 700 | 2% |
| 023 | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/17/2014 | 5102048894 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/17/2014 | 700 | 2% |
| 023 | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/17/2014 | 5102048894 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/17/2014 | 700 | 2% |
| 023 | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/17/2014 | 5102048894 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/17/2014 | 700 | 2% |
| 023 | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/17/2014 | 5102048894 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/17/2014 | 700 | 2% |
| 023 | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/17/2014 | 5102048894 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/17/2014 | 700 | 2% |
| 012 | WALGREENS #10467 | DSD | 1236 N WATERMAN AVE SAN BERNARDINO CA 92404 | CA | 3/18/2014 | 4504486523 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/19/2014 | 840 | 2% |
| 012 | WALGREENS #10467 | DSD | 1236 N WATERMAN AVE SAN BERNARDINO CA 92404 | CA | 3/18/2014 | 4504486523 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/19/2014 | 840 | 2% |
| 012 | WALGREENS #10467 | DSD | 1236 N WATERMAN AVE SAN BERNARDINO CA 92404 | CA | 3/18/2014 | 4504486523 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/19/2014 | 840 | 2% |
| 020 | WALGREENS #12751 | DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | 3/16/2014 | 5102048104 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/17/2014 | 700 | 2% |
| 020 | WALGREENS #12751 | DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | 3/16/2014 | 5102048104 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/17/2014 | 700 | 2% |
| 020 | WALGREENS #12751 | DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | 3/16/2014 | 5102048104 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/17/2014 | 700 | 2% |
| 020 | WALGREENS #12751 | DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | 3/16/2014 | 5102048104 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/17/2014 | 700 | 2% |
| 020 | WALGREENS #12751 | DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | 3/16/2014 | 5102048104 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/17/2014 | 700 | 2% |
| 020 | WALGREENS #12751 | DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | 3/16/2014 | 5102048104 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/17/2014 | 700 | 2% |
| 020 | WALGREENS #12751 | DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | 3/16/2014 | 5102048104 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/17/2014 | 700 | 2% |
| 020 | WALGREENS #12751 | DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | 3/16/2014 | 5102048104 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/17/2014 | 700 | 2% |
| 020 | WALGREENS #12751 | DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | 3/16/2014 | 5102048104 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/17/2014 | 700 | 2% |
| 020 | WALGREENS #12751 | DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | 3/16/2014 | 5102048104 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/17/2014 | 700 | 2% |
| 041 | WALGREEN'S #15980 | DSD | 11110 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 21742 | MD | 3/4/2014 | 5102000073 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/5/2014 | 500 | 2% |
| 041 | WALGREEN'S #15980 | DSD | 11110 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 21742 | MD | 3/4/2014 | 5102000073 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/5/2014 | 500 | 2% |
| 041 | WALGREEN'S #15980 | DSD | 11110 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 21742 | MD | 3/4/2014 | 5102000073 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/5/2014 | 500 | 2% |
| 052 | WALGREENS #06085 | DSD | 5530 THREE NOTCH RD MOBILE AL 36619 | AL | 3/30/2014 | 4504783441 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/31/2014 | 1,260 | 2% |
| 052 | WALGREENS #06085 | DSD | 5530 THREE NOTCH RD MOBILE AL 36619 | AL | 3/30/2014 | 4504783441 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/31/2014 | 1,260 | 2% |
| 008 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/24/2014 | 4504638702 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/25/2014 | 1,260 | 2% |
| 008 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/24/2014 | 4504638702 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/25/2014 | 1,260 | 2% |
| 008 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/24/2014 | 4504638702 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/25/2014 | 1,260 | 2% |
| 012 | WALGREENS #09183 | DSD | 1301 W BASE LINE ST SAN BERNARDINO CA 92411 | CA | 3/10/2014 | 4504253810 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/11/2014 | 420 | 2% |
| 012 | WALGREENS #09183 | DSD | 1301 W BASE LINE ST SAN BERNARDINO CA 92411 | CA | 3/10/2014 | 4504253810 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/11/2014 | 420 | 2% |
| 012 | WALGREENS #09183 | DSD | 1301 W BASE LINE ST SAN BERNARDINO CA 92411 | CA | 3/10/2014 | 4504253810 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/11/2014 | 420 | 2% |
| 008 | WALGREENS #06101 | DSD | 3655 ALHAMBRA AVE MARTINEZ CA 94553 | CA | 3/24/2014 | 4504638612 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/25/2014 | 940 | 2% |
| 008 | WALGREENS #06101 | DSD | 3655 ALHAMBRA AVE MARTINEZ CA 94553 | CA | 3/24/2014 | 4504638612 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/25/2014 | 940 | 2% |
| 008 | WALGREENS #06101 | DSD | 3655 ALHAMBRA AVE MARTINEZ CA 94553 | CA | 3/24/2014 | 4504638612 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/25/2014 | 940 | 2% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/4/2014 | 5102002939 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/5/2014 | 800 | 2% |
| 019 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 3/6/2014 | 5102013813 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/6/2014 | 800 | 2% |
| 019 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 3/6/2014 | 5102013813 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/6/2014 | 800 | 2% |
| 019 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 3/6/2014 | 5102013813 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/6/2014 | 800 | 2% |
| 019 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 3/6/2014 | 5102013813 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/6/2014 | 800 | 2% |
| 019 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 3/6/2014 | 5102013813 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/6/2014 | 800 | 2% |
| 019 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 3/6/2014 | 5102013813 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/6/2014 | 800 | 2% |
| 019 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 3/6/2014 | 5102013813 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/6/2014 | 800 | 2% |
| 019 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 3/6/2014 | 5102013813 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/6/2014 | 800 | 2% |
| 019 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 3/6/2014 | 5102013813 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSX | 3/6/2014 | 800 | 2% |
| 019 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 3/6/2014 | 5102013813 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/6/2014 | 800 | 2% |
| 019 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 3/6/2014 | 5102013813 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/6/2014 | 800 | 2% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/5/2014 | 5102009166 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/6/2014 | 800 | 2% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/5/2014 | 5102009166 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/6/2014 | 800 | 2% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/5/2014 | 5102009166 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/6/2014 | 800 | 2% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/5/2014 | 5102009166 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSX | 3/6/2014 | 800 | 2% |
| 012 | WALGREENS #03593 | DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | 3/11/2014 | 5102031593 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/12/2014 | 800 | 2% |
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/3/2014 | 5101997925 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/4/2014 | 800 | 2% |
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/3/2014 | 5101997925 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/4/2014 | 800 | 2% |

| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/3/2014 | 5101997925 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/4/2014 | 800 | 2% |
|-----|------------------|-----|----------------------------------------------|----|----------|------------|----|-----------|------------------------|-----|----------|-----|-----|
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/3/2014 | 5101997925 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/4/2014 | 800 | 2% |
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/3/2014 | 5101997925 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/4/2014 | 800 | 2% |
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/3/2014 | 5101997925 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSX | 3/4/2014 | 800 | 2% |
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/3/2014 | 5101997925 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/4/2014 | 800 | 2% |
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/3/2014 | 5101997925 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/4/2014 | 800 | 2% |
| 023 | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/6/2014 | 5102011517 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/7/2014 | 800 | 2% |
| 023 | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/6/2014 | 5102011517 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/7/2014 | 800 | 2% |
| 023 | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/6/2014 | 5102011517 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/7/2014 | 800 | 2% |
| 023 | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/6/2014 | 5102011517 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSX | 3/7/2014 | 800 | 2% |
| 038 | WALGREENS #04667 | DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 3/18/2014 | 5102056012 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/18/2014 | 800 | 2% |
| 038 | WALGREENS #04667 | DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 3/18/2014 | 5102056012 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/18/2014 | 800 | 2% |
| 038 | WALGREENS #04667 | DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 3/18/2014 | 5102056012 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/18/2014 | 800 | 2% |
| 038 | WALGREENS #04667 | DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 3/18/2014 | 5102056012 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/18/2014 | 800 | 2% |
| 038 | WALGREENS #04667 | DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 3/18/2014 | 5102056012 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/18/2014 | 800 | 2% |
| 038 | WALGREENS #04667 | DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 3/18/2014 | 5102056012 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/18/2014 | 800 | 2% |
| 038 | WALGREENS #04667 | DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 3/18/2014 | 5102056012 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/18/2014 | 800 | 2% |
| 038 | WALGREENS #04667 | DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 3/18/2014 | 5102056012 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/18/2014 | 800 | 2% |
| 038 | WALGREENS #04667 | DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 3/18/2014 | 5102056012 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSX | 3/18/2014 | 800 | 2% |
| 010 | WALGREENS #01317 | DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 3/18/2014 | 5102054731 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/18/2014 | 800 | 2% |
| 010 | WALGREENS #01317 | DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 3/18/2014 | 5102054731 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/18/2014 | 800 | 2% |
| 010 | WALGREENS #01317 | DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 3/18/2014 | 5102054731 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/18/2014 | 800 | 2% |
| 010 | WALGREENS #01317 | DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 3/18/2014 | 5102054731 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/18/2014 | 800 | 2% |
| 010 | WALGREENS #01317 | DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 3/18/2014 | 5102054731 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/18/2014 | 800 | 2% |
| 010 | WALGREENS #01317 | DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 3/18/2014 | 5102054731 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/18/2014 | 800 | 2% |
| 010 | WALGREENS #01317 | DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 3/18/2014 | 5102054731 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSX | 3/18/2014 | 800 | 2% |
| 010 | WALGREENS #01317 | DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 3/18/2014 | 5102054731 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/18/2014 | 800 | 2% |
| 010 | WALGREENS #01317 | DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 3/18/2014 | 5102054731 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/18/2014 | 800 | 2% |
| 010 | WALGREENS #01317 | DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 3/18/2014 | 5102054731 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/18/2014 | 800 | 2% |
| 010 | WALGREENS #01317 | DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 3/18/2014 | 5102054731 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/18/2014 | 800 | 2% |
| 010 | WALGREENS #01317 | DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 3/18/2014 | 5102054731 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/18/2014 | 800 | 2% |
| 008 | WALGREENS #06141 | DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | 3/5/2014 | 4504133758 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/6/2014 | 1,360 | 2% |
| 008 | WALGREENS #06141 | DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | 3/5/2014 | 4504133758 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/6/2014 | 1,360 | 2% |
| 055 | WALGREENS #09996 | DSD | 837 W FLOYD BAKER BLVD GAFFNEY SC 29341 | SC | 3/19/2014 | 4504508655 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/20/2014 | 1,360 | 2% |
| 055 | WALGREENS #09996 | DSD | 837 W FLOYD BAKER BLVD GAFFNEY SC 29341 | SC | 3/20/2014 | 4504542268 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/20/2014 | 1,360 | 2% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/5/2014 | 5102006489 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/6/2014 | 500 | 2% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/5/2014 | 5102006489 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/6/2014 | 500 | 2% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/5/2014 | 5102006489 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/6/2014 | 500 | 2% |
| 021 | WALGREENS #15810 | DSD | 950 E TAFT AVE SAPULPA OK 74066 | OK | 3/3/2014 | 5101994244 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/4/2014 | 100 | 2% |
| 020 | WALGREENS #03837 | DSD | 1550 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/16/2014 | 5102048705 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/17/2014 | 200 | 2% |
| 020 | WALGREENS #03249 | DSD | 4910 N 1ST AVE TUCSON AZ 85718 | AZ | 3/17/2014 | 5102052179 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/17/2014 | 200 | 2% |
| 020 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/7/2014 | 5111127176 | NA | 10100254 | NUCYNTA ER  250 MG TAB  60 | CSX | 3/7/2014 | 200 | 2% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/14/2014 | 5102042810 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/17/2014 | 500 | 2% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/14/2014 | 5102042810 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/17/2014 | 500 | 2% |
| 023 | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/17/2014 | 5102048894 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/17/2014 | 200 | 2% |
| 019 | WALGREENS #04095 | DSD | 10800 W CAPITOL DR WAUWATOSA WI 53222 | WI | 3/6/2014 | 5102013806 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/6/2014 | 200 | 2% |
| 017 | WALGREENS #06281 | DSD | 1311 DRAPER PKWY DRAPER UT 84020 | UT | 3/26/2014 | 5102081630 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/26/2014 | 500 | 2% |
| 017 | WALGREENS #06281 | DSD | 1311 DRAPER PKWY DRAPER UT 84020 | UT | 3/26/2014 | 5102081630 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/26/2014 | 500 | 2% |
| 017 | WALGREENS #06281 | DSD | 1311 DRAPER PKWY DRAPER UT 84020 | UT | 3/26/2014 | 5102081630 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/26/2014 | 500 | 2% |
| 017 | WALGREENS #06281 | DSD | 1311 DRAPER PKWY DRAPER UT 84020 | UT | 3/26/2014 | 5102081630 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/26/2014 | 500 | 2% |
| 017 | WALGREENS #06281 | DSD | 1311 DRAPER PKWY DRAPER UT 84020 | UT | 3/26/2014 | 5102081630 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/26/2014 | 500 | 2% |
| 017 | WALGREENS #06281 | DSD | 1311 DRAPER PKWY DRAPER UT 84020 | UT | 3/26/2014 | 5102081630 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/26/2014 | 500 | 2% |
| 017 | WALGREENS #06281 | DSD | 1311 DRAPER PKWY DRAPER UT 84020 | UT | 3/26/2014 | 5102081630 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/26/2014 | 500 | 2% |
| 017 | WALGREENS #06281 | DSD | 1311 DRAPER PKWY DRAPER UT 84020 | UT | 3/26/2014 | 5102081630 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/26/2014 | 500 | 2% |
| 017 | WALGREENS #06281 | DSD | 1311 DRAPER PKWY DRAPER UT 84020 | UT | 3/26/2014 | 5102081630 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSX | 3/26/2014 | 500 | 2% |
| 017 | WALGREENS #06281 | DSD | 1311 DRAPER PKWY DRAPER UT 84020 | UT | 3/26/2014 | 5102081630 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/26/2014 | 500 | 2% |
| 017 | WALGREENS #06281 | DSD | 1311 DRAPER PKWY DRAPER UT 84020 | UT | 3/26/2014 | 5102081630 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/26/2014 | 500 | 2% |
| 017 | WALGREENS #06281 | DSD | 1311 DRAPER PKWY DRAPER UT 84020 | UT | 3/26/2014 | 5102081630 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/26/2014 | 500 | 2% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 017 | | WALGREENS #06281 | DSD | 1311 DRAPER PKWY DRAPER UT 84020 | UT | 3/26/2014 | 5102081630 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/26/2014 | 500 | 2% |
| 017 | | WALGREENS #06281 | DSD | 1311 DRAPER PKWY DRAPER UT 84020 | UT | 3/26/2014 | 5102081630 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/26/2014 | 500 | 2% |
| 041 | | WALGREENS #11288 | DSD | 1401 JOHNSTON-WILLIS DRIVE RICHMOND VA 23235 | VA | 3/19/2014 | 5102058695 | OY | 10003358 | OXYCODONE 30 MG CAP 100 | CSK | 3/19/2014 | 200 | 2% |
| 008 | | WALGREENS #13668 | DSD | 1496 MARKET ST SAN FRANCISCO CA 94102 | CA | 3/5/2014 | 5102009102 | OY | 10003358 | OXYCODONE 30 MG CAP 100 | CSK | 3/6/2014 | 200 | 2% |
| 012 | | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/6/2014 | 4504168868 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/7/2014 | 1,460 | 3% |
| 012 | | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/6/2014 | 4504168868 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 3/7/2014 | 1,460 | 3% |
| 012 | | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/6/2014 | 4504168868 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSK | 3/7/2014 | 1,460 | 3% |
| 012 | | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/6/2014 | 4504168868 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/7/2014 | 1,460 | 3% |
| 012 | | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/6/2014 | 4504168868 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/7/2014 | 1,460 | 3% |
| 012 | | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | 3/24/2014 | 4504639679 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/25/2014 | 1,460 | 3% |
| 008 | | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/17/2014 | 4504439662 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/18/2014 | 1,460 | 3% |
| 008 | | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/17/2014 | 4504439662 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/18/2014 | 1,460 | 3% |
| 038 | | WALGREENS #10935 | DSD | 300 S FEDERAL BLVD DENVER CO 80219 | CO | 3/5/2014 | 5102009445 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/6/2014 | 600 | 3% |
| 038 | | WALGREENS #10935 | DSD | 300 S FEDERAL BLVD DENVER CO 80219 | CO | 3/5/2014 | 5102009445 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/6/2014 | 600 | 3% |
| 038 | | WALGREENS #10935 | DSD | 300 S FEDERAL BLVD DENVER CO 80219 | CO | 3/5/2014 | 5102009445 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/6/2014 | 600 | 3% |
| 038 | | WALGREENS #10935 | DSD | 300 S FEDERAL BLVD DENVER CO 80219 | CO | 3/5/2014 | 5102009445 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/6/2014 | 600 | 3% |
| 038 | | WALGREENS #10935 | DSD | 300 S FEDERAL BLVD DENVER CO 80219 | CO | 3/5/2014 | 5102009445 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/6/2014 | 600 | 3% |
| 010 | | WALGREENS #03310 | DSD | 16803 LORAIN AVE CLEVELAND OH 44111 | OH | 3/13/2014 | 5102038094 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/14/2014 | 900 | 3% |
| 010 | | WALGREENS #03310 | DSD | 16803 LORAIN AVE CLEVELAND OH 44111 | OH | 3/13/2014 | 5102038094 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/14/2014 | 900 | 3% |
| 010 | | WALGREENS #03310 | DSD | 16803 LORAIN AVE CLEVELAND OH 44111 | OH | 3/13/2014 | 5102038094 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/14/2014 | 900 | 3% |
| 012 | | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/13/2014 | 5102041388 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/14/2014 | 900 | 3% |
| 012 | | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/13/2014 | 5102041388 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/14/2014 | 900 | 3% |
| 012 | | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/13/2014 | 5102041388 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/14/2014 | 900 | 3% |
| 012 | | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/13/2014 | 5102041388 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/14/2014 | 900 | 3% |
| 012 | | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/13/2014 | 5102041388 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/14/2014 | 900 | 3% |
| 012 | | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/13/2014 | 5102041388 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/14/2014 | 900 | 3% |
| 012 | | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/13/2014 | 5102041388 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/14/2014 | 900 | 3% |
| 012 | | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/13/2014 | 5102041388 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/14/2014 | 900 | 3% |
| 012 | | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/13/2014 | 5102041388 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/14/2014 | 900 | 3% |
| 012 | | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/13/2014 | 5102041388 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/14/2014 | 900 | 3% |
| 012 | | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/13/2014 | 5102041388 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/14/2014 | 900 | 3% |
| 012 | | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/13/2014 | 5102041388 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/14/2014 | 900 | 3% |
| 012 | | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/13/2014 | 5102041388 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB  500 | CSK | 3/14/2014 | 900 | 3% |
| 023 | | WALGREENS #05135 | DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 3/20/2014 | 5102062242 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/20/2014 | 900 | 3% |
| 023 | | WALGREENS #05135 | DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 3/20/2014 | 5102062242 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/20/2014 | 900 | 3% |
| 023 | | WALGREENS #05135 | DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 3/20/2014 | 5102062242 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/20/2014 | 900 | 3% |
| 023 | | WALGREENS #05135 | DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 3/20/2014 | 5102062242 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/20/2014 | 900 | 3% |
| 023 | | WALGREENS #05135 | DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 3/20/2014 | 5102062242 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/20/2014 | 900 | 3% |
| 023 | | WALGREENS #05135 | DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 3/20/2014 | 5102062242 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/20/2014 | 900 | 3% |
| 023 | | WALGREENS #05135 | DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 3/20/2014 | 5102062242 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/20/2014 | 900 | 3% |
| 023 | | WALGREENS #05135 | DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 3/20/2014 | 5102062242 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/20/2014 | 900 | 3% |
| 023 | | WALGREENS #05135 | DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 3/20/2014 | 5102062242 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/20/2014 | 900 | 3% |
| 023 | | WALGREENS #05135 | DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 3/20/2014 | 5102062242 | OX | 10021211 | PERCOCET 10/ 325MG TAB  100 | CSK | 3/20/2014 | 900 | 3% |
| 044 | | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/3/2014 | 5101998524 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/4/2014 | 900 | 3% |
| 044 | | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/3/2014 | 5101998524 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/4/2014 | 900 | 3% |
| 044 | | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/3/2014 | 5101998524 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/4/2014 | 900 | 3% |
| 044 | | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/3/2014 | 5101998524 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/4/2014 | 900 | 3% |
| 044 | | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/3/2014 | 5101998524 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/4/2014 | 900 | 3% |
| 044 | | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/3/2014 | 5101998524 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/4/2014 | 900 | 3% |
| 044 | | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/3/2014 | 5101998524 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/4/2014 | 900 | 3% |
| 044 | | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/3/2014 | 5101998524 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/4/2014 | 900 | 3% |
| 044 | | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/3/2014 | 5101998524 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/4/2014 | 900 | 3% |
| 044 | | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/3/2014 | 5101998524 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/4/2014 | 900 | 3% |
| 017 | | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/13/2014 | 5102040675 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/13/2014 | 900 | 3% |
| 017 | | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/13/2014 | 5102040675 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/13/2014 | 900 | 3% |
| 017 | | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/13/2014 | 5102040675 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/13/2014 | 900 | 3% |
| 017 | | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/13/2014 | 5102040675 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/13/2014 | 900 | 3% |
| 017 | | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/13/2014 | 5102040675 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/13/2014 | 900 | 3% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 017 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/13/2014 | 5102040675 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/13/2014 | 900 | 3% |
| 017 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/13/2014 | 5102040675 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/13/2014 | 900 | 3% |
| 017 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/13/2014 | 5102040675 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/13/2014 | 900 | 3% |
| 017 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/13/2014 | 5102040675 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/13/2014 | 900 | 3% |
| 017 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/13/2014 | 5102040675 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/13/2014 | 900 | 3% |
| 019 | WALGREENS #12783 | DSD | 2826 N DR MARTIN LUTHER KING D MILWAUKEE WI 53212 | WI | 3/13/2014 | 5102040444 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/13/2014 | 900 | 3% |
| 019 | WALGREENS #12783 | DSD | 2826 N DR MARTIN LUTHER KING D MILWAUKEE WI 53212 | WI | 3/13/2014 | 5102040444 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/13/2014 | 900 | 3% |
| 019 | WALGREENS #12783 | DSD | 2826 N DR MARTIN LUTHER KING D MILWAUKEE WI 53212 | WI | 3/13/2014 | 5102040444 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/13/2014 | 900 | 3% |
| 019 | WALGREENS #12783 | DSD | 2826 N DR MARTIN LUTHER KING D MILWAUKEE WI 53212 | WI | 3/13/2014 | 5102040444 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/13/2014 | 900 | 3% |
| 019 | WALGREENS #12783 | DSD | 2826 N DR MARTIN LUTHER KING D MILWAUKEE WI 53212 | WI | 3/13/2014 | 5102040444 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/13/2014 | 900 | 3% |
| 019 | WALGREENS #12783 | DSD | 2826 N DR MARTIN LUTHER KING D MILWAUKEE WI 53212 | WI | 3/13/2014 | 5102040444 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/13/2014 | 900 | 3% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/20/2014 | 4504558120 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB 100 | CSX | 3/21/2014 | 1,560 | 3% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/20/2014 | 4504558120 | HY | 10110621 | VICODIN HP 10/300MG  TAB 100 | CSX | 3/21/2014 | 1,560 | 3% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/20/2014 | 4504558120 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/21/2014 | 1,560 | 3% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/20/2014 | 4504558120 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/21/2014 | 1,560 | 3% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/20/2014 | 4504558120 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/21/2014 | 1,560 | 3% |
| 008 | WALGREENS #06101 | DSD | 3655 ALHAMBRA AVE MARTINEZ CA 94553 | CA | 3/19/2014 | 4504522698 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/20/2014 | 1,140 | 3% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/24/2014 | 5102073493 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/25/2014 | 200 | 3% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/24/2014 | 5102073493 | MO | 10101637 | MORPHINE SULF  30 MG ER CAP  100 | CSX | 3/25/2014 | 200 | 3% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/24/2014 | 5102073493 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/25/2014 | 200 | 3% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/24/2014 | 5102073493 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/25/2014 | 200 | 3% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/24/2014 | 5102073493 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/25/2014 | 200 | 3% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/24/2014 | 5102073493 | MO | 10002373 | AVINZA 120 MG CAP 100 | CSX | 3/25/2014 | 200 | 3% |
| 046 | WALGREENS #04811 | DSD | 12807 US HIGHWAY 301 DADE CITY FL 33525 | FL | 3/20/2014 | 5102062752 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/20/2014 | 200 | 3% |
| 019 | WALGREENS #13949 | DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 3/5/2014 | 5102008524 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSX | 3/6/2014 | 200 | 3% |
| 019 | WALGREENS #13949 | DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 3/5/2014 | 5102008524 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/6/2014 | 200 | 3% |
| 019 | WALGREENS #13949 | DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 3/5/2014 | 5102008524 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/6/2014 | 200 | 3% |
| 019 | WALGREENS #13949 | DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 3/5/2014 | 5102008524 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/6/2014 | 200 | 3% |
| 019 | WALGREENS #13949 | DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 3/5/2014 | 5102008524 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/6/2014 | 200 | 3% |
| 020 | WALGREENS #04266 | DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | 3/25/2014 | 5102077762 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSX | 3/25/2014 | 200 | 3% |
| 020 | WALGREENS #04266 | DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | 3/25/2014 | 5102077762 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSX | 3/25/2014 | 200 | 3% |
| 020 | WALGREENS #04266 | DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | 3/25/2014 | 5102077762 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/25/2014 | 200 | 3% |
| 020 | WALGREENS #04266 | DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | 3/25/2014 | 5102077762 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/25/2014 | 200 | 3% |
| 020 | WALGREENS #04266 | DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | 3/25/2014 | 5102077762 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/25/2014 | 200 | 3% |
| 020 | WALGREENS #04421 | DSD | 3100 N MAIN ST LAS CRUCES NM 88001 | NM | 3/12/2014 | 5102035575 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB  100 | CSX | 3/13/2014 | 200 | 3% |
| 020 | WALGREENS #04421 | DSD | 3100 N MAIN ST LAS CRUCES NM 88001 | NM | 3/12/2014 | 5102035575 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/13/2014 | 200 | 3% |
| 020 | WALGREENS #04421 | DSD | 3100 N MAIN ST LAS CRUCES NM 88001 | NM | 3/12/2014 | 5102035575 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/13/2014 | 200 | 3% |
| 020 | WALGREENS #04421 | DSD | 3100 N MAIN ST LAS CRUCES NM 88001 | NM | 3/12/2014 | 5102035575 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/13/2014 | 200 | 3% |
| 046 | WALGREENS #04816 | DSD | 1160 MALABAR RD SE PALM BAY FL 32907 | FL | 3/3/2014 | 5101995710 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/4/2014 | 200 | 3% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/30/2014 | 5102090316 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/31/2014 | 200 | 3% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/30/2014 | 5102090316 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSK | 3/31/2014 | 200 | 3% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/30/2014 | 5102090316 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/31/2014 | 200 | 3% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/30/2014 | 5102090316 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/31/2014 | 200 | 3% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/30/2014 | 5102090316 | MO | 10054023 | MORPH SUL 100 MG  ER TAB 100 | CSX | 3/31/2014 | 200 | 3% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/30/2014 | 5102090316 | MO | 10054054 | MORPH SUL 15 MG  ER TAB 100 | CSX | 3/31/2014 | 200 | 3% |
| 012 | WALGREENS #05814 | DSD | 1445 W CRAIG RD NORTH LAS VEGAS NV 89032 | NV | 3/18/2014 | 5102056659 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSX | 3/19/2014 | 200 | 3% |
| 012 | WALGREENS #05814 | DSD | 1445 W CRAIG RD NORTH LAS VEGAS NV 89032 | NV | 3/18/2014 | 5102056659 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/19/2014 | 200 | 3% |
| 012 | WALGREENS #05814 | DSD | 1445 W CRAIG RD NORTH LAS VEGAS NV 89032 | NV | 3/18/2014 | 5102056659 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/19/2014 | 200 | 3% |
| 012 | WALGREENS #05814 | DSD | 1445 W CRAIG RD NORTH LAS VEGAS NV 89032 | NV | 3/18/2014 | 5102056659 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/19/2014 | 200 | 3% |
| 012 | WALGREENS #05814 | DSD | 1445 W CRAIG RD NORTH LAS VEGAS NV 89032 | NV | 3/18/2014 | 5102056659 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/19/2014 | 200 | 3% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/30/2014 | 5102090680 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/31/2014 | 200 | 3% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/30/2014 | 5102090680 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/31/2014 | 200 | 3% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/30/2014 | 5102090680 | MO | 10054023 | MORPH SUL 100 MG  ER TAB 100 | CSX | 3/31/2014 | 200 | 3% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/30/2014 | 5102090680 | MO | 10054054 | MORPH SUL 15 MG  ER TAB 100 | CSX | 3/31/2014 | 200 | 3% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/3/2014 | 5101998524 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSX | 3/4/2014 | 200 | 3% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/3/2014 | 5101998524 | MO | 10103237 | MORPHINE SULF  200 MG ER TAB  100 | CSX | 3/4/2014 | 200 | 3% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/3/2014 | 5101998524 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/4/2014 | 200 | 3% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/3/2014 | 5101996071 | MO | 10103237 | MORPHINE SULF  200 MG ER TAB  100 | CSX | 3/3/2014 | 200 | 3% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/3/2014 | 5101996071 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSX | 3/3/2014 | 200 | 3% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/3/2014 | 5101996071 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSX | 3/3/2014 | 200 | 3% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/3/2014 | 5101996071 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/3/2014 | 200 | 3% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/3/2014 | 5101996071 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/3/2014 | 200 | 3% |
| 012 | WALGREENS #09197 | DSD | 191 E YORBA LINDA BLVD PLACENTIA CA 92870 | CA | 3/18/2014 | 4504486120 | PG | 10035131 | LYRICA 300 MG CAP 90 | CSX | 3/19/2014 | 200 | 3% |
| 021 | WALGREENS #13032 | DSD | 4016 W 95TH ST PRAIRIE VILLAGE KS 66207 | KS | 3/19/2014 | 5102060009 | H2 | 10105280 | HYDROMORPHONE 1 MG/ML SOL 473 ML | DCY | 3/20/2014 | 200 | 3% |
| 046 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | 3/30/2014 | 5102088519 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSK | 3/31/2014 | 200 | 3% |
| 046 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | 3/30/2014 | 5102088519 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/31/2014 | 200 | 3% |
| 046 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | 3/30/2014 | 5102088519 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/31/2014 | 200 | 3% |
| 046 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | 3/30/2014 | 5102088519 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | CSK | 3/31/2014 | 200 | 3% |
| 046 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | 3/30/2014 | 5102088519 | MO | 10054054 | MORPH SUL 15 MG  ER TAB 100 | CSK | 3/31/2014 | 200 | 3% |
| 019 | WALGREENS #02921 | DSD | 1901 S ONEIDA ST APPLETON WI 54915 | WI | 3/24/2014 | 5102072693 | AM | 10132781 | ADDERALL 20 MG TAB 100 | CSX | 3/24/2014 | 580 | 3% |
| 019 | WALGREENS #02921 | DSD | 1901 S ONEIDA ST APPLETON WI 54915 | WI | 3/24/2014 | 5102072693 | AM | 10130916 | ADDERALL 30 MG TAB 100 | CSX | 3/24/2014 | 580 | 3% |
| 019 | WALGREENS #02921 | DSD | 1901 S ONEIDA ST APPLETON WI 54915 | WI | 3/24/2014 | 5102072693 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/24/2014 | 580 | 3% |
| 019 | WALGREENS #02921 | DSD | 1901 S ONEIDA ST APPLETON WI 54915 | WI | 3/24/2014 | 5102072693 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/24/2014 | 580 | 3% |
| 019 | WALGREENS #02921 | DSD | 1901 S ONEIDA ST APPLETON WI 54915 | WI | 3/24/2014 | 5102072693 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/24/2014 | 580 | 3% |
| 019 | WALGREENS #02921 | DSD | 1901 S ONEIDA ST APPLETON WI 54915 | WI | 3/24/2014 | 5102072693 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/24/2014 | 580 | 3% |
| 019 | WALGREENS #02921 | DSD | 1901 S ONEIDA ST APPLETON WI 54915 | WI | 3/24/2014 | 5102072693 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | CSX | 3/24/2014 | 580 | 3% |
| 019 | WALGREENS #02921 | DSD | 1901 S ONEIDA ST APPLETON WI 54915 | WI | 3/24/2014 | 5102072693 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/24/2014 | 580 | 3% |
| 019 | WALGREENS #02921 | DSD | 1901 S ONEIDA ST APPLETON WI 54915 | WI | 3/24/2014 | 5102072693 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/24/2014 | 580 | 3% |
| 019 | WALGREENS #02921 | DSD | 1901 S ONEIDA ST APPLETON WI 54915 | WI | 3/24/2014 | 5102072693 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSX | 3/24/2014 | 580 | 3% |
| 019 | WALGREENS #02921 | DSD | 1901 S ONEIDA ST APPLETON WI 54915 | WI | 3/24/2014 | 5102072693 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/24/2014 | 580 | 3% |
| 019 | WALGREENS #02921 | DSD | 1901 S ONEIDA ST APPLETON WI 54915 | WI | 3/24/2014 | 5102072693 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/24/2014 | 580 | 3% |
| 019 | WALGREENS #02921 | DSD | 1901 S ONEIDA ST APPLETON WI 54915 | WI | 3/24/2014 | 5102072693 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/24/2014 | 580 | 3% |
| 004 | WALGREENS CO 10003-340B | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/8/2014 | 4504198069 | B0 | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | CSX | 3/10/2014 | 264 | 3% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/23/2014 | 4504598544 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/24/2014 | 1,640 | 3% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/23/2014 | 4504598544 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 3/24/2014 | 1,640 | 3% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/23/2014 | 4504598544 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/24/2014 | 1,640 | 3% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/23/2014 | 4504598544 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/24/2014 | 1,640 | 3% |
| 008 | WALGREENS #06141 | DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | 3/10/2014 | 4504253568 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/11/2014 | 1,660 | 3% |
| 008 | WALGREENS #06141 | DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | 3/10/2014 | 4504253568 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/11/2014 | 1,660 | 3% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/25/2014 | 5102076627 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/25/2014 | 600 | 3% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/25/2014 | 5102076627 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/25/2014 | 600 | 3% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/25/2014 | 5102076627 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSX | 3/25/2014 | 600 | 3% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/25/2014 | 5102076627 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/25/2014 | 600 | 3% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/25/2014 | 5102076627 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/25/2014 | 600 | 3% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/25/2014 | 5102076627 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/25/2014 | 600 | 3% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/25/2014 | 5102076627 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/25/2014 | 600 | 3% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/25/2014 | 5102076627 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/25/2014 | 600 | 3% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/25/2014 | 5102076627 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/25/2014 | 600 | 3% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/25/2014 | 5102076627 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/25/2014 | 600 | 3% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/25/2014 | 5102076627 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/25/2014 | 600 | 3% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/25/2014 | 5102076627 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/25/2014 | 600 | 3% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/25/2014 | 5102076627 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/25/2014 | 600 | 3% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/25/2014 | 5102076627 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | CSX | 3/25/2014 | 600 | 3% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/25/2014 | 5102076627 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/25/2014 | 600 | 3% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/25/2014 | 5102076627 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/25/2014 | 600 | 3% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/25/2014 | 5102076627 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/25/2014 | 600 | 3% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/25/2014 | 5102076627 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/25/2014 | 600 | 3% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/25/2014 | 5102076627 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/25/2014 | 600 | 3% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/25/2014 | 5102076627 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/25/2014 | 600 | 3% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/25/2014 | 5102076627 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/25/2014 | 600 | 3% |
| 038 | WALGREENS #03190 | DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | 3/13/2014 | 5102041105 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/13/2014 | 600 | 3% |
| 038 | WALGREENS #03190 | DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | 3/13/2014 | 5102041105 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/13/2014 | 600 | 3% |
| 038 | WALGREENS #03190 | DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | 3/13/2014 | 5102041105 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/13/2014 | 600 | 3% |
| 038 | WALGREENS #03190 | DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | 3/13/2014 | 5102041105 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/13/2014 | 600 | 3% |
| 038 | WALGREENS #03190 | DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | 3/13/2014 | 5102041105 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/13/2014 | 600 | 3% |
| 038 | WALGREENS #03190 | DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | 3/13/2014 | 5102041105 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/13/2014 | 600 | 3% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 038 | WALGREENS #03190 | DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | 3/13/2014 | 5102041105 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/13/2014 | 600 | 3% |
| 038 | WALGREENS #03190 | DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | 3/13/2014 | 5102041105 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/13/2014 | 600 | 3% |
| 038 | WALGREENS #03190 | DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | 3/13/2014 | 5102041105 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/13/2014 | 600 | 3% |
| 038 | WALGREENS #03190 | DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | 3/13/2014 | 5102041105 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/13/2014 | 600 | 3% |
| 038 | WALGREENS #03190 | DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | 3/13/2014 | 5102041105 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/13/2014 | 600 | 3% |
| 038 | WALGREENS #03190 | DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | 3/13/2014 | 5102041105 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSX | 3/13/2014 | 600 | 3% |
| 038 | WALGREENS #03190 | DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | 3/13/2014 | 5102041105 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSX | 3/13/2014 | 600 | 3% |
| 038 | WALGREENS #03190 | DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | 3/13/2014 | 5102041105 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/13/2014 | 600 | 3% |
| 038 | WALGREENS #03190 | DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | 3/13/2014 | 5102041105 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/13/2014 | 600 | 3% |
| 038 | WALGREENS #03190 | DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | 3/13/2014 | 5102041105 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/13/2014 | 600 | 3% |
| 038 | WALGREENS #03190 | DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | 3/13/2014 | 5102041105 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/13/2014 | 600 | 3% |
| 038 | WALGREENS #03190 | DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | 3/13/2014 | 5102041105 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/13/2014 | 600 | 3% |
| 004 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | 3/11/2014 | 4504276764 | BN | 10131118 | ONFI 10 MG TAB 100 | CSX | 3/11/2014 | 300 | 3% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/13/2014 | 5102040466 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/13/2014 | 600 | 3% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/13/2014 | 5102040466 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/13/2014 | 600 | 3% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/13/2014 | 5102040466 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/13/2014 | 600 | 3% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/13/2014 | 5102040466 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/13/2014 | 600 | 3% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/13/2014 | 5102040466 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/13/2014 | 600 | 3% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/13/2014 | 5102040466 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/13/2014 | 600 | 3% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/13/2014 | 5102040466 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | CSX | 3/13/2014 | 600 | 3% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/13/2014 | 5102040466 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/13/2014 | 600 | 3% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/13/2014 | 5102040466 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/13/2014 | 600 | 3% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/13/2014 | 5102040466 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/13/2014 | 600 | 3% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/13/2014 | 5102040466 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSX | 3/13/2014 | 600 | 3% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/13/2014 | 5102040466 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSX | 3/13/2014 | 600 | 3% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/13/2014 | 5102040466 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/13/2014 | 600 | 3% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/13/2014 | 5102040466 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/13/2014 | 600 | 3% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/13/2014 | 5102040466 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/13/2014 | 600 | 3% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/13/2014 | 5102040466 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/13/2014 | 600 | 3% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/13/2014 | 5102040466 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/13/2014 | 600 | 3% |
| 041 | WALGREENS #12017 | DSD | 3590 VIRGINIA AVE COLLINSVILLE VA 24078 | VA | 3/27/2014 | 4504731977 | BD | 10134046 | LORAZEPAM 1 MG TAB 500 | CSX | 3/27/2014 | 600 | 3% |
| 041 | WALGREENS #12017 | DSD | 3590 VIRGINIA AVE COLLINSVILLE VA 24078 | VA | 3/30/2014 | 4504777837 | BD | 10021725 | ALPRAZOLAM 2 MG TAB 100 | CSX | 3/31/2014 | 600 | 3% |
| 041 | WALGREENS #12017 | DSD | 3590 VIRGINIA AVE COLLINSVILLE VA 24078 | VA | 3/30/2014 | 4504777837 | BD | 10134046 | LORAZEPAM 1 MG TAB 500 | CSX | 3/31/2014 | 600 | 3% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/12/2014 | 5102036515 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/13/2014 | 600 | 3% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/12/2014 | 5102036515 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/13/2014 | 600 | 3% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/12/2014 | 5102036515 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/13/2014 | 600 | 3% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/12/2014 | 5102036515 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/13/2014 | 600 | 3% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/12/2014 | 5102036515 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/13/2014 | 600 | 3% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/12/2014 | 5102036515 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/13/2014 | 600 | 3% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/12/2014 | 5102036515 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/13/2014 | 600 | 3% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/12/2014 | 5102036515 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/13/2014 | 600 | 3% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/12/2014 | 5102036515 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/13/2014 | 600 | 3% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/12/2014 | 5102036515 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/13/2014 | 600 | 3% |
| 010 | WALGREENS #04522 | DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 3/5/2014 | 5102006186 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/6/2014 | 1,000 | 3% |
| 010 | WALGREENS #04522 | DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 3/5/2014 | 5102006186 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/6/2014 | 1,000 | 3% |
| 010 | WALGREENS #04522 | DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 3/5/2014 | 5102006186 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/6/2014 | 1,000 | 3% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/9/2014 | 5102022284 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/10/2014 | 1,000 | 3% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/9/2014 | 5102022284 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/10/2014 | 1,000 | 3% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/9/2014 | 5102022284 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/10/2014 | 1,000 | 3% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/9/2014 | 5102022284 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/10/2014 | 1,000 | 3% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/9/2014 | 5102022284 | OX | 10003352 | OXYCODONE 15 MG TAB 100 | CSX | 3/10/2014 | 1,000 | 3% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/9/2014 | 5102022284 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/10/2014 | 1,000 | 3% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/9/2014 | 5102022284 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/10/2014 | 1,000 | 3% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/31/2014 | 5102093127 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/31/2014 | 1,000 | 3% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/31/2014 | 5102093127 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/31/2014 | 1,000 | 3% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/31/2014 | 5102093127 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/31/2014 | 1,000 | 3% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/31/2014 | 5102093127 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/31/2014 | 1,000 | 3% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/31/2014 | 5102093127 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/31/2014 | 1,000 | 3% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/31/2014 | 5102093127 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/31/2014 | 1,000 | 3% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/31/2014 | 5102093127 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/31/2014 | 1,000 | 3% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/31/2014 | 5102093127 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/31/2014 | 1,000 | 3% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/31/2014 | 5102093127 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/31/2014 | 1,000 | 3% |
| 055 | WALGREENS #09730 | DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 3/20/2014 | 5102061893 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/20/2014 | 1,000 | 3% |
| 055 | WALGREENS #09730 | DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 3/20/2014 | 5102061893 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/20/2014 | 1,000 | 3% |
| 055 | WALGREENS #09730 | DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 3/20/2014 | 5102061893 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/20/2014 | 1,000 | 3% |
| 055 | WALGREENS #09730 | DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 3/20/2014 | 5102061893 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/20/2014 | 1,000 | 3% |
| 055 | WALGREENS #09730 | DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 3/20/2014 | 5102061893 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/20/2014 | 1,000 | 3% |
| 055 | WALGREENS #09730 | DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 3/20/2014 | 5102061893 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/20/2014 | 1,000 | 3% |
| 055 | WALGREENS #09730 | DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 3/20/2014 | 5102061893 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/20/2014 | 1,000 | 3% |
| 008 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/24/2014 | 4504639635 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/25/2014 | 1,760 | 3% |
| 008 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/24/2014 | 4504639635 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/25/2014 | 1,760 | 3% |
| 008 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/24/2014 | 4504639635 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/25/2014 | 1,760 | 3% |
| 008 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/24/2014 | 4504639635 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/25/2014 | 1,760 | 3% |
| 008 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/24/2014 | 4504639635 | HY | 10118099 | NORCO  10- 325MG TAB  100 | CSX | 3/25/2014 | 1,760 | 3% |
| 008 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | 3/17/2014 | 4504438874 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/18/2014 | 1,760 | 3% |
| 008 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | 3/17/2014 | 4504438874 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/18/2014 | 1,760 | 3% |
| 008 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | 3/24/2014 | 4504639277 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/25/2014 | 1,760 | 3% |
| 008 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | 3/24/2014 | 4504639277 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/25/2014 | 1,760 | 3% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | ME | 10108384 | METHYLPHEN CD  10 MG ER CAP  100 | CSX | 3/17/2014 | 500 | 3% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | ME | 10131004 | DEXMETHYLPHEN 15 MG ER CAP 100 | CSX | 3/17/2014 | 500 | 3% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | ME | 10097619 | METHYLPHEN 20MG ER  TAB  100 | CSX | 3/17/2014 | 500 | 3% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | ME | 10097618 | METHYLPHEN ER 10 MG TAB 100 | CSX | 3/17/2014 | 500 | 3% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | ME | 10098665 | METHYLPHEN LA  30 MG CAP  100 | CSX | 3/17/2014 | 500 | 3% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | ME | 10096468 | METHYLPHEN ER  54 MG TAB  100 | CSX | 3/17/2014 | 500 | 3% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | ME | 10096467 | METHYLPHEN ER  36 MG TAB  100 | CSX | 3/17/2014 | 500 | 3% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | ME | 10096466 | METHYLPHEN ER  27 MG TAB  100 | CSX | 3/17/2014 | 500 | 3% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | ME | 10096465 | METHYLPHEN ER  18 MG TAB  100 | CSX | 3/17/2014 | 500 | 3% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | ME | 10008573 | FOCALIN XR 30 MG CAP 100 | CSX | 3/17/2014 | 500 | 3% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | ME | 10039011 | DEXMETHYLPHEN 10 MG TAB 100 | CSX | 3/17/2014 | 500 | 3% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | ME | 10041500 | METADATE CD 30 MG CAP 100 | CSX | 3/17/2014 | 500 | 3% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | ME | 10041497 | METADATE CD 20 MG CAP 100 | CSX | 3/17/2014 | 500 | 3% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | ME | 10038647 | METADATE CD 10 MG CAP 100 | CSX | 3/17/2014 | 500 | 3% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | ME | 10029347 | FOCALIN XR 10 MG CAP 100 | CSX | 3/17/2014 | 500 | 3% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | ME | 10020687 | METHYLPHEN 10 MG TAB 100 | CSX | 3/17/2014 | 500 | 3% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | ME | 10012675 | METHYLPHEN 20 MG TAB 100 | CSX | 3/17/2014 | 500 | 3% |
| 010 | WALGREENS #03807 | DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 3/13/2014 | 5102038759 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/14/2014 | 1,100 | 3% |
| 010 | WALGREENS #03807 | DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 3/13/2014 | 5102038759 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/14/2014 | 1,100 | 3% |
| 010 | WALGREENS #03807 | DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 3/13/2014 | 5102038759 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/14/2014 | 1,100 | 3% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/5/2014 | 5102009434 | OX | 10011194 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/6/2014 | 1,100 | 3% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/5/2014 | 5102009434 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/6/2014 | 1,100 | 3% |
| 012 | WALGREENS #03593 | DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | 3/10/2014 | 5102027153 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/11/2014 | 1,100 | 3% |
| 012 | WALGREENS #03593 | DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | 3/10/2014 | 5102027153 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/11/2014 | 1,100 | 3% |
| 012 | WALGREENS #03593 | DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | 3/10/2014 | 5102027153 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/11/2014 | 1,100 | 3% |
| 012 | WALGREENS #03593 | DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | 3/10/2014 | 5102027153 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/11/2014 | 1,100 | 3% |
| 012 | WALGREENS #03593 | DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | 3/10/2014 | 5102027153 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/11/2014 | 1,100 | 3% |
| 012 | WALGREENS #03593 | DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | 3/10/2014 | 5102027153 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/11/2014 | 1,100 | 3% |
| 012 | WALGREENS #03593 | DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | 3/10/2014 | 5102027153 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/11/2014 | 1,100 | 3% |
| 012 | WALGREENS #03593 | DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | 3/10/2014 | 5102027153 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/11/2014 | 1,100 | 3% |
| 012 | WALGREENS #03593 | DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | 3/10/2014 | 5102027153 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/11/2014 | 1,100 | 3% |
| 012 | WALGREENS #03593 | DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | 3/10/2014 | 5102027153 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/11/2014 | 1,100 | 3% |
| 012 | WALGREENS #03593 | DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | 3/10/2014 | 5102027153 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/11/2014 | 1,100 | 3% |
| 012 | WALGREENS #03593 | DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | 3/10/2014 | 5102027153 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/11/2014 | 1,100 | 3% |
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/5/2014 | 5102008473 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/6/2014 | 1,100 | 3% |
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/5/2014 | 5102008473 | OX | 10132946 | OXYCOD/APAP 7.5/ 325 MG TAB 100 | CSX | 3/6/2014 | 1,100 | 3% |
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/5/2014 | 5102008473 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/6/2014 | 1,100 | 3% |

| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/5/2014 | 5102008473 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/6/2014 | 1,100 | 3% |
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/5/2014 | 5102008473 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/6/2014 | 1,100 | 3% |
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/5/2014 | 5102008473 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSX | 3/6/2014 | 1,100 | 3% |
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/5/2014 | 5102008473 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/6/2014 | 1,100 | 3% |
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/5/2014 | 5102008473 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/6/2014 | 1,100 | 3% |
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/5/2014 | 5102008473 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/6/2014 | 1,100 | 3% |
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/5/2014 | 5102008473 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/6/2014 | 1,100 | 3% |
| 023 | WALGREENS #12872 | | 100 E LANCASTER AVE  STE 12 WYNNEWOOD PA 19096-3450 | PA | 3/13/2014 | 5102037622 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/14/2014 | 1,100 | 3% |
| 023 | WALGREENS #12872 | | 100 E LANCASTER AVE  STE 12 WYNNEWOOD PA 19096-3450 | PA | 3/13/2014 | 5102037622 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/14/2014 | 1,100 | 3% |
| 023 | WALGREENS #12872 | | 100 E LANCASTER AVE  STE 12 WYNNEWOOD PA 19096-3450 | PA | 3/13/2014 | 5102037622 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/14/2014 | 1,100 | 3% |
| 023 | WALGREENS #12872 | | 100 E LANCASTER AVE  STE 12 WYNNEWOOD PA 19096-3450 | PA | 3/13/2014 | 5102037622 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/14/2014 | 1,100 | 3% |
| 012 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | 3/19/2014 | 4504522673 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/20/2014 | 1,340 | 3% |
| 012 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | 3/19/2014 | 4504522673 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/20/2014 | 1,340 | 3% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/25/2014 | 4504675745 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/25/2014 | 1,860 | 3% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/2/2014 | 4504020407 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/3/2014 | 1,860 | 3% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/2/2014 | 4504020407 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/3/2014 | 1,860 | 3% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/2/2014 | 4504020407 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/3/2014 | 1,860 | 3% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/2/2014 | 4504020407 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/3/2014 | 1,860 | 3% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/31/2014 | 4504824596 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 4/1/2014 | 1,860 | 3% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/31/2014 | 4504824596 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 4/1/2014 | 1,860 | 3% |
| 012 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | 3/30/2014 | 4504785828 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/31/2014 | 1,860 | 3% |
| 012 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | 3/30/2014 | 4504785828 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/31/2014 | 1,860 | 3% |
| 008 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/25/2014 | 4504675864 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/25/2014 | 1,860 | 3% |
| 008 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/25/2014 | 4504675864 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/25/2014 | 1,860 | 3% |
| 008 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/25/2014 | 4504675864 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/25/2014 | 1,860 | 3% |
| 008 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/25/2014 | 4504675864 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/25/2014 | 1,860 | 3% |
| 012 | WALGREENS #10467 | DSD | 1236 N WATERMAN AVE SAN BERNARDINO CA 92404 | CA | 3/4/2014 | 4504093160 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/5/2014 | 620 | 3% |
| 012 | WALGREENS #10467 | DSD | 1236 N WATERMAN AVE SAN BERNARDINO CA 92404 | CA | 3/4/2014 | 4504093160 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/5/2014 | 620 | 3% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/30/2014 | 5102089915 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/31/2014 | 680 | 3% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/30/2014 | 5102089915 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/31/2014 | 680 | 3% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/30/2014 | 5102089915 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/31/2014 | 680 | 3% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/30/2014 | 5102089915 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/31/2014 | 680 | 3% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/30/2014 | 5102089915 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/31/2014 | 680 | 3% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/30/2014 | 5102089915 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/31/2014 | 680 | 3% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/30/2014 | 5102089915 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/31/2014 | 680 | 3% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/30/2014 | 5102089915 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSK | 3/31/2014 | 680 | 3% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/30/2014 | 5102089915 | AM | 10025200 | DEXTROAMP SUL 5 MG  ER CAP 100 | CSK | 3/31/2014 | 680 | 3% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/30/2014 | 5102089915 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/31/2014 | 680 | 3% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/30/2014 | 5102089915 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/31/2014 | 680 | 3% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/30/2014 | 5102089915 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/31/2014 | 680 | 3% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/30/2014 | 5102089915 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | CSK | 3/31/2014 | 680 | 3% |
| 020 | WALGREENS #09173 | DSD | 8050 N MESA ST EL PASO TX 79932 | TX | 3/17/2014 | 4504436718 | L2 | 10087601 | BROMFED DM   20/ 30/10  SYR  118 ML | DCY | 3/17/2014 | 3,667 | 3% |
| 021 | WALGREENS #15821 | DSD | 903 BENHAM BONNE TERRE MO 63628 | MO | 3/7/2014 | 5102018183 | OX | 10101297 | OXYCODONE/ASA 4.83/ 325MG  TAB  100 | CSX | 3/10/2014 | 400 | 3% |
| 021 | WALGREENS #15821 | DSD | 903 BENHAM BONNE TERRE MO 63628 | MO | 3/7/2014 | 5102018183 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/10/2014 | 400 | 3% |
| 021 | WALGREENS #15821 | DSD | 903 BENHAM BONNE TERRE MO 63628 | MO | 3/7/2014 | 5102018183 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/10/2014 | 400 | 3% |
| 021 | WALGREENS #15821 | DSD | 903 BENHAM BONNE TERRE MO 63628 | MO | 3/7/2014 | 5102018183 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/10/2014 | 400 | 3% |
| 040 | WALGREENS #13873 | | 2675 N DECATUR ROAD DECATUR GA 30033-6131 | GA | 3/5/2014 | 5102007852 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/5/2014 | 400 | 3% |
| 040 | WALGREENS #13873 | | 2675 N DECATUR ROAD DECATUR GA 30033-6131 | GA | 3/5/2014 | 5102007852 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/5/2014 | 400 | 3% |
| 040 | WALGREENS #13873 | | 2675 N DECATUR ROAD DECATUR GA 30033-6131 | GA | 3/5/2014 | 5102007852 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/5/2014 | 400 | 3% |
| 040 | WALGREENS #13873 | | 2675 N DECATUR ROAD DECATUR GA 30033-6131 | GA | 3/5/2014 | 5102007852 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/5/2014 | 400 | 3% |
| 040 | WALGREENS #13873 | | 2675 N DECATUR ROAD DECATUR GA 30033-6131 | GA | 3/5/2014 | 5102007852 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/5/2014 | 400 | 3% |
| 040 | WALGREENS #13873 | | 2675 N DECATUR ROAD DECATUR GA 30033-6131 | GA | 3/5/2014 | 5102007852 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/5/2014 | 400 | 3% |
| 041 | WALGREEN'S #15978 | | 324 E ANTIETAM ST HAGERSTOWN MD 21740 | MD | 3/19/2014 | 5102056922 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/20/2014 | 400 | 3% |
| 041 | WALGREEN'S #15978 | | 324 E ANTIETAM ST HAGERSTOWN MD 21740 | MD | 3/19/2014 | 5102056922 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/20/2014 | 400 | 3% |
| 041 | WALGREEN'S #15978 | | 324 E ANTIETAM ST HAGERSTOWN MD 21740 | MD | 3/19/2014 | 5102056922 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/20/2014 | 400 | 3% |
| 041 | WALGREEN'S #15978 | | 324 E ANTIETAM ST HAGERSTOWN MD 21740 | MD | 3/19/2014 | 5102056922 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/20/2014 | 400 | 3% |
| 041 | WALGREEN'S #15978 | | 324 E ANTIETAM ST HAGERSTOWN MD 21740 | MD | 3/19/2014 | 5102056922 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/20/2014 | 400 | 3% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 044 | | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/2/2014 | 5101992413 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/3/2014 | 700 | 3% |
| 044 | | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/2/2014 | 5101992413 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/3/2014 | 700 | 3% |
| 044 | | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/2/2014 | 5101992413 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/3/2014 | 700 | 3% |
| 044 | | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/2/2014 | 5101992413 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/3/2014 | 700 | 3% |
| 044 | | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/2/2014 | 5101992413 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/3/2014 | 700 | 3% |
| 044 | | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/2/2014 | 5101992413 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/3/2014 | 700 | 3% |
| 044 | | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/2/2014 | 5101992413 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/3/2014 | 700 | 3% |
| 044 | | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/2/2014 | 5101992413 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/3/2014 | 700 | 3% |
| 044 | | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/2/2014 | 5101992413 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/3/2014 | 700 | 3% |
| 044 | | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/2/2014 | 5101992413 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/3/2014 | 700 | 3% |
| 044 | | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/2/2014 | 5101992413 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSX | 3/3/2014 | 700 | 3% |
| 044 | | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/2/2014 | 5101992413 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/3/2014 | 700 | 3% |
| 044 | | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/2/2014 | 5101992413 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/3/2014 | 700 | 3% |
| 044 | | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/2/2014 | 5101992413 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/3/2014 | 700 | 3% |
| 044 | | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/2/2014 | 5101992413 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/3/2014 | 700 | 3% |
| 044 | | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/2/2014 | 5101992413 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/3/2014 | 700 | 3% |
| 037 | | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/10/2014 | 5102024915 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/11/2014 | 700 | 3% |
| 037 | | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/10/2014 | 5102024915 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/11/2014 | 700 | 3% |
| 037 | | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/10/2014 | 5102024915 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | CSX | 3/11/2014 | 700 | 3% |
| 037 | | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/10/2014 | 5102024915 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | CSX | 3/11/2014 | 700 | 3% |
| 037 | | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/10/2014 | 5102024915 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/11/2014 | 700 | 3% |
| 037 | | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/10/2014 | 5102024915 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/11/2014 | 700 | 3% |
| 025 | | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/20/2014 | 5102063918 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSK | 3/21/2014 | 700 | 3% |
| 025 | | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/20/2014 | 5102063918 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/21/2014 | 700 | 3% |
| 025 | | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/20/2014 | 5102063918 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/21/2014 | 700 | 3% |
| 025 | | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/20/2014 | 5102063918 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/21/2014 | 700 | 3% |
| 025 | | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/20/2014 | 5102063918 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/21/2014 | 700 | 3% |
| 025 | | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/20/2014 | 5102063918 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/21/2014 | 700 | 3% |
| 025 | | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/20/2014 | 5102063918 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/21/2014 | 700 | 3% |
| 025 | | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/20/2014 | 5102063918 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/21/2014 | 700 | 3% |
| 025 | | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/20/2014 | 5102063918 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | CSK | 3/21/2014 | 700 | 3% |
| 025 | | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/20/2014 | 5102063918 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | CSK | 3/21/2014 | 700 | 3% |
| 025 | | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/20/2014 | 5102063918 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/21/2014 | 700 | 3% |
| 025 | | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/20/2014 | 5102063918 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/21/2014 | 700 | 3% |
| 025 | | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/20/2014 | 5102063918 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/21/2014 | 700 | 3% |
| 041 | | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/16/2014 | 5102046541 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/17/2014 | 700 | 3% |
| 041 | | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/16/2014 | 5102046541 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/17/2014 | 700 | 3% |
| 041 | | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/16/2014 | 5102046541 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/17/2014 | 700 | 3% |
| 041 | | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/16/2014 | 5102046541 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/17/2014 | 700 | 3% |
| 041 | | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/16/2014 | 5102046541 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/17/2014 | 700 | 3% |
| 041 | | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/16/2014 | 5102046541 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/17/2014 | 700 | 3% |
| 041 | | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/16/2014 | 5102046541 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/17/2014 | 700 | 3% |
| 041 | | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/16/2014 | 5102046541 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/17/2014 | 700 | 3% |
| 041 | | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/16/2014 | 5102046541 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/17/2014 | 700 | 3% |
| 041 | | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/16/2014 | 5102046541 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/17/2014 | 700 | 3% |
| 041 | | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/16/2014 | 5102046541 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/17/2014 | 700 | 3% |
| 041 | | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/16/2014 | 5102046541 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSX | 3/17/2014 | 700 | 3% |
| 041 | | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/16/2014 | 5102046541 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | CSX | 3/17/2014 | 700 | 3% |
| 041 | | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/16/2014 | 5102046541 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/17/2014 | 700 | 3% |
| 041 | | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/16/2014 | 5102046541 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/17/2014 | 700 | 3% |
| 041 | | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/16/2014 | 5102046541 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/17/2014 | 700 | 3% |
| 041 | | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/16/2014 | 5102046541 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/17/2014 | 700 | 3% |
| 055 | | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/23/2014 | 5102067103 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/24/2014 | 700 | 3% |
| 055 | | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/23/2014 | 5102067103 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/24/2014 | 700 | 3% |
| 055 | | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/23/2014 | 5102067103 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/24/2014 | 700 | 3% |
| 055 | | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/23/2014 | 5102067103 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/24/2014 | 700 | 3% |
| 055 | | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/23/2014 | 5102067103 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/24/2014 | 700 | 3% |
| 055 | | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/23/2014 | 5102067103 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/24/2014 | 700 | 3% |

Case: 1:17-md-02804-DAP Doc #: 3003-15 Filed: 12/17/19 38 of 417. PageID #: 432964

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 055 | | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/23/2014 | 5102067103 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/24/2014 | 700 | 3% |
| 008 | | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/20/2014 | 4504557505 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/21/2014 | 1,960 | 3% |
| 008 | | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/20/2014 | 4504557505 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 3/21/2014 | 1,960 | 3% |
| 008 | | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/20/2014 | 4504557505 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/21/2014 | 1,960 | 3% |
| 008 | | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/20/2014 | 4504557505 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/21/2014 | 1,960 | 3% |
| 008 | | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/20/2014 | 4504557505 | HY | 10118099 | NORCO  10- 325MG TAB  100 | CSK | 3/21/2014 | 1,960 | 3% |
| 008 | | WALGREENS #04243 | DSD | 980 E CYPRESS AVE REDDING CA 96002 | CA | 3/18/2014 | 4504485354 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/18/2014 | 1,960 | 3% |
| 008 | | WALGREENS #04243 | DSD | 980 E CYPRESS AVE REDDING CA 96002 | CA | 3/18/2014 | 4504485354 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/18/2014 | 1,960 | 3% |
| 055 | | WALGREENS #04843 | DSD | 6802 W WILKINSON BLVD BELMONT NC 28012 | NC | 3/2/2014 | 4504013469 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/3/2014 | 360 | 3% |
| 010 | | WALGREENS #04522 | DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 3/12/2014 | 5102034020 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/13/2014 | 1,200 | 3% |
| 010 | | WALGREENS #04522 | DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 3/12/2014 | 5102034020 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/13/2014 | 1,200 | 3% |
| 010 | | WALGREENS #04522 | DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 3/12/2014 | 5102034020 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/13/2014 | 1,200 | 3% |
| 010 | | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/13/2014 | 5102038546 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/14/2014 | 1,200 | 3% |
| 010 | | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/13/2014 | 5102038546 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/14/2014 | 1,200 | 3% |
| 010 | | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/13/2014 | 5102038546 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/14/2014 | 1,200 | 3% |
| 012 | | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | 3/24/2014 | 5102073391 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/25/2014 | 1,200 | 3% |
| 012 | | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | 3/24/2014 | 5102073391 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/25/2014 | 1,200 | 3% |
| 012 | | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | 3/24/2014 | 5102073391 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/25/2014 | 1,200 | 3% |
| 012 | | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | 3/24/2014 | 5102073391 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/25/2014 | 1,200 | 3% |
| 012 | | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | 3/24/2014 | 5102073391 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/25/2014 | 1,200 | 3% |
| 012 | | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | 3/24/2014 | 5102073391 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/25/2014 | 1,200 | 3% |
| 012 | | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | 3/24/2014 | 5102073391 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/25/2014 | 1,200 | 3% |
| 012 | | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | 3/24/2014 | 5102073391 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/25/2014 | 1,200 | 3% |
| 012 | | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | 3/24/2014 | 5102073391 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/25/2014 | 1,200 | 3% |
| 012 | | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | 3/24/2014 | 5102073391 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/25/2014 | 1,200 | 3% |
| 019 | | WALGREENS #12783 | DSD | 2826 N DR MARTIN LUTHER KING D MILWAUKEE WI 53212 | WI | 3/6/2014 | 5102013807 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/6/2014 | 1,200 | 3% |
| 019 | | WALGREENS #12783 | DSD | 2826 N DR MARTIN LUTHER KING D MILWAUKEE WI 53212 | WI | 3/6/2014 | 5102013807 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/6/2014 | 1,200 | 3% |
| 019 | | WALGREENS #12783 | DSD | 2826 N DR MARTIN LUTHER KING D MILWAUKEE WI 53212 | WI | 3/6/2014 | 5102013807 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/6/2014 | 1,200 | 3% |
| 019 | | WALGREENS #12783 | DSD | 2826 N DR MARTIN LUTHER KING D MILWAUKEE WI 53212 | WI | 3/6/2014 | 5102013807 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/6/2014 | 1,200 | 3% |
| 019 | | WALGREENS #12783 | DSD | 2826 N DR MARTIN LUTHER KING D MILWAUKEE WI 53212 | WI | 3/6/2014 | 5102013807 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSK | 3/6/2014 | 1,200 | 3% |
| 019 | | WALGREENS #12783 | DSD | 2826 N DR MARTIN LUTHER KING D MILWAUKEE WI 53212 | WI | 3/6/2014 | 5102013807 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/6/2014 | 1,200 | 3% |
| 019 | | WALGREENS #12783 | DSD | 2826 N DR MARTIN LUTHER KING D MILWAUKEE WI 53212 | WI | 3/6/2014 | 5102013807 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/6/2014 | 1,200 | 3% |
| 019 | | WALGREENS #12783 | DSD | 2826 N DR MARTIN LUTHER KING D MILWAUKEE WI 53212 | WI | 3/6/2014 | 5102013807 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/6/2014 | 1,200 | 3% |
| 012 | | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/17/2014 | 5102052181 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/18/2014 | 300 | 4% |
| 012 | | WALGREENS #04254 | DSD | 5201 N 91ST ST MILWAUKEE WI 53225 | WI | 3/18/2014 | 5102050920 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/18/2014 | 300 | 4% |
| 041 | | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 3/6/2014 | 5102012838 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/6/2014 | 300 | 4% |
| 020 | | WALGREENS #02429 | DSD | 1995 W THATCHER BLVD SAFFORD AZ 85546 | AZ | 3/20/2014 | 5102064439 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/21/2014 | 300 | 4% |
| 023 | | WALGREENS #12872 | DSD | 100 E LANCASTER AVE  STE 12 WYNNEWOOD PA 19096-3450 | PA | 3/6/2014 | 5102012276 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/7/2014 | 300 | 4% |
| 037 | | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/12/2014 | 5102034372 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/13/2014 | 760 | 4% |
| 037 | | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/12/2014 | 5102034372 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/13/2014 | 760 | 4% |
| 037 | | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/12/2014 | 5102034372 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/13/2014 | 760 | 4% |
| 037 | | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/12/2014 | 5102034372 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/13/2014 | 760 | 4% |
| 037 | | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/12/2014 | 5102034372 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/13/2014 | 760 | 4% |
| 037 | | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/12/2014 | 5102034372 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/13/2014 | 760 | 4% |
| 037 | | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/12/2014 | 5102034372 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/13/2014 | 760 | 4% |
| 037 | | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/12/2014 | 5102034372 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/13/2014 | 760 | 4% |
| 008 | | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/17/2014 | 4504439818 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/18/2014 | 2,140 | 4% |
| 008 | | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/17/2014 | 4504439818 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/18/2014 | 2,140 | 4% |
| 008 | | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/17/2014 | 4504439039 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/18/2014 | 2,160 | 4% |
| 008 | | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/17/2014 | 4504439039 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/18/2014 | 2,160 | 4% |
| 012 | | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | 3/18/2014 | 4504486393 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 3/19/2014 | 2,160 | 4% |
| 012 | | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | 3/18/2014 | 4504486393 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSK | 3/19/2014 | 2,160 | 4% |
| 012 | | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | 3/18/2014 | 4504486393 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/19/2014 | 2,160 | 4% |
| 012 | | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | 3/18/2014 | 4504486393 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/19/2014 | 2,160 | 4% |
| 012 | | WALGREENS #09616 | DSD | 16020 PERRIS BLVD MORENO VALLEY CA 92551 | CA | 3/12/2014 | 4504325444 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/13/2014 | 720 | 4% |
| 012 | | WALGREENS #09616 | DSD | 16020 PERRIS BLVD MORENO VALLEY CA 92551 | CA | 3/12/2014 | 4504325444 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/13/2014 | 720 | 4% |
| 012 | | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/4/2014 | 5102002543 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/5/2014 | 1,300 | 4% |
| 012 | | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/4/2014 | 5102002543 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/5/2014 | 1,300 | 4% |

| | | | | Address | St | Date | Order # | | NDC | Description | | Date | Qty | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | 3/17/2014 | 5102052185 | OX | 10129628 | OXYCOD/APAP 7.5/ 325 MG TAB 500 | CSX | 3/18/2014 | 1,300 | 4% |
| 012 | | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | 3/17/2014 | 5102052185 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/18/2014 | 1,300 | 4% |
| 012 | | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | 3/17/2014 | 5102052185 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/18/2014 | 1,300 | 4% |
| 012 | | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | 3/17/2014 | 5102052185 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/18/2014 | 1,300 | 4% |
| 012 | | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | 3/17/2014 | 5102052185 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/18/2014 | 1,300 | 4% |
| 012 | | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | 3/17/2014 | 5102052185 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/18/2014 | 1,300 | 4% |
| 012 | | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | 3/17/2014 | 5102052185 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/18/2014 | 1,300 | 4% |
| 012 | | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | 3/17/2014 | 5102052185 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSX | 3/18/2014 | 1,300 | 4% |
| 012 | | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | 3/17/2014 | 5102052185 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/18/2014 | 1,300 | 4% |
| 012 | | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | 3/17/2014 | 5102052185 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB  500 | CSX | 3/18/2014 | 1,300 | 4% |
| 019 | | WALGREENS #12783 | DSD | 2826 N DR MARTIN LUTHER KING D MILWAUKEE WI 53212 | WI | 3/20/2014 | 5102063785 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/20/2014 | 1,300 | 4% |
| 019 | | WALGREENS #12783 | DSD | 2826 N DR MARTIN LUTHER KING D MILWAUKEE WI 53212 | WI | 3/20/2014 | 5102063785 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/20/2014 | 1,300 | 4% |
| 019 | | WALGREENS #12783 | DSD | 2826 N DR MARTIN LUTHER KING D MILWAUKEE WI 53212 | WI | 3/20/2014 | 5102063785 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/20/2014 | 1,300 | 4% |
| 019 | | WALGREENS #12783 | DSD | 2826 N DR MARTIN LUTHER KING D MILWAUKEE WI 53212 | WI | 3/20/2014 | 5102063785 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/20/2014 | 1,300 | 4% |
| 019 | | WALGREENS #12783 | DSD | 2826 N DR MARTIN LUTHER KING D MILWAUKEE WI 53212 | WI | 3/20/2014 | 5102063785 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSK | 3/20/2014 | 1,300 | 4% |
| 019 | | WALGREENS #12783 | DSD | 2826 N DR MARTIN LUTHER KING D MILWAUKEE WI 53212 | WI | 3/20/2014 | 5102063785 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/20/2014 | 1,300 | 4% |
| 019 | | WALGREENS #12783 | DSD | 2826 N DR MARTIN LUTHER KING D MILWAUKEE WI 53212 | WI | 3/20/2014 | 5102063785 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/20/2014 | 1,300 | 4% |
| 018 | | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/11/2014 | 5102028416 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/12/2014 | 800 | 4% |
| 018 | | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/11/2014 | 5102028416 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/12/2014 | 800 | 4% |
| 018 | | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/11/2014 | 5102028416 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/12/2014 | 800 | 4% |
| 018 | | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/11/2014 | 5102028416 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/12/2014 | 800 | 4% |
| 018 | | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/11/2014 | 5102028416 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/12/2014 | 800 | 4% |
| 012 | | WALGREENS #03670 | DSD | 1159 E SOUTHERN AVE MESA AZ 85204 | AZ | 3/27/2014 | 5102085425 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/28/2014 | 900 | 4% |
| 012 | | WALGREENS #03670 | DSD | 1159 E SOUTHERN AVE MESA AZ 85204 | AZ | 3/27/2014 | 5102085425 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/28/2014 | 900 | 4% |
| 012 | | WALGREENS #03670 | DSD | 1159 E SOUTHERN AVE MESA AZ 85204 | AZ | 3/27/2014 | 5102085425 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/28/2014 | 900 | 4% |
| 012 | | WALGREENS #03670 | DSD | 1159 E SOUTHERN AVE MESA AZ 85204 | AZ | 3/27/2014 | 5102085425 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/28/2014 | 900 | 4% |
| 012 | | WALGREENS #03670 | DSD | 1159 E SOUTHERN AVE MESA AZ 85204 | AZ | 3/27/2014 | 5102085425 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/28/2014 | 900 | 4% |
| 044 | | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/23/2014 | 5102068465 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/24/2014 | 800 | 4% |
| 044 | | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/23/2014 | 5102068465 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/24/2014 | 800 | 4% |
| 044 | | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/23/2014 | 5102068465 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/24/2014 | 800 | 4% |
| 044 | | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/23/2014 | 5102068465 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/24/2014 | 800 | 4% |
| 044 | | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/23/2014 | 5102068465 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/24/2014 | 800 | 4% |
| 044 | | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/23/2014 | 5102068465 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/24/2014 | 800 | 4% |
| 044 | | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/23/2014 | 5102068465 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/24/2014 | 800 | 4% |
| 044 | | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/23/2014 | 5102068465 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/24/2014 | 800 | 4% |
| 044 | | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/23/2014 | 5102068465 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/24/2014 | 800 | 4% |
| 044 | | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/23/2014 | 5102068465 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/24/2014 | 800 | 4% |
| 044 | | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/23/2014 | 5102068465 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSK | 3/24/2014 | 800 | 4% |
| 044 | | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/23/2014 | 5102068465 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/24/2014 | 800 | 4% |
| 044 | | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/23/2014 | 5102068465 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/24/2014 | 800 | 4% |
| 004 | | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | 3/13/2014 | 4504346607 | BN | 10131118 | ONFI 10 MG TAB 100 | CSX | 3/13/2014 | 400 | 4% |
| 004 | | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | 3/16/2014 | 4504393585 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 100 | CSX | 3/17/2014 | 400 | 4% |
| 019 | | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/17/2014 | 5102050899 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/17/2014 | 800 | 4% |
| 019 | | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/17/2014 | 5102050899 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/17/2014 | 800 | 4% |
| 019 | | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/17/2014 | 5102050899 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/17/2014 | 800 | 4% |
| 019 | | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/17/2014 | 5102050899 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/17/2014 | 800 | 4% |
| 019 | | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/17/2014 | 5102050899 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/17/2014 | 800 | 4% |
| 019 | | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/17/2014 | 5102050899 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/17/2014 | 800 | 4% |
| 019 | | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/17/2014 | 5102050899 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/17/2014 | 800 | 4% |
| 019 | | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/17/2014 | 5102050899 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/17/2014 | 800 | 4% |
| 023 | | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/18/2014 | 4504473573 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/18/2014 | 400 | 4% |
| 021 | | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/16/2014 | 5102047354 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | DCY | 3/17/2014 | 800 | 4% |
| 021 | | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/16/2014 | 5102047354 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | DCY | 3/17/2014 | 800 | 4% |
| 021 | | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/16/2014 | 5102047354 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | DCY | 3/17/2014 | 800 | 4% |
| 021 | | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/16/2014 | 5102047354 | AM | 10038099 | VYVANSE 60 MG CAP 100 | DCY | 3/17/2014 | 800 | 4% |
| 021 | | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/16/2014 | 5102047354 | AM | 10037962 | VYVANSE 40 MG CAP 100 | DCY | 3/17/2014 | 800 | 4% |
| 021 | | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/16/2014 | 5102047354 | AM | 10050203 | VYVANSE 50 MG CAP 100 | DCY | 3/17/2014 | 800 | 4% |
| 021 | | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/16/2014 | 5102047354 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | DCY | 3/17/2014 | 800 | 4% |

| 021 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/16/2014 | 5102047354 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | DCY | 3/17/2014 | 800 | 4% |
| 021 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/16/2014 | 5102047354 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | DCY | 3/17/2014 | 800 | 4% |
| 021 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/16/2014 | 5102047354 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | DCY | 3/17/2014 | 800 | 4% |
| 021 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/16/2014 | 5102047354 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | DCY | 3/17/2014 | 800 | 4% |
| 021 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/16/2014 | 5102047354 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | DCY | 3/17/2014 | 800 | 4% |
| 021 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/16/2014 | 5102047354 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | DCY | 3/17/2014 | 800 | 4% |
| 021 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/16/2014 | 5102047354 | AM | 10022101 | AMPHET SALTS 5 MG  CMB TAB 100 | DCY | 3/17/2014 | 800 | 4% |
| 021 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/16/2014 | 5102047354 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | DCY | 3/17/2014 | 800 | 4% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/10/2014 | 5102025004 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/11/2014 | 800 | 4% |
| 046 | WALGREENS #05581 | DSD | 6314 N 9TH AVE PENSACOLA FL 32504 | FL | 3/18/2014 | 5102054538 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/18/2014 | 800 | 4% |
| 046 | WALGREENS #05581 | DSD | 6314 N 9TH AVE PENSACOLA FL 32504 | FL | 3/18/2014 | 5102054538 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/18/2014 | 800 | 4% |
| 046 | WALGREENS #05581 | DSD | 6314 N 9TH AVE PENSACOLA FL 32504 | FL | 3/18/2014 | 5102054538 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/18/2014 | 800 | 4% |
| 046 | WALGREENS #05581 | DSD | 6314 N 9TH AVE PENSACOLA FL 32504 | FL | 3/18/2014 | 5102054538 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/18/2014 | 800 | 4% |
| 046 | WALGREENS #05581 | DSD | 6314 N 9TH AVE PENSACOLA FL 32504 | FL | 3/18/2014 | 5102054538 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/18/2014 | 800 | 4% |
| 046 | WALGREENS #05581 | DSD | 6314 N 9TH AVE PENSACOLA FL 32504 | FL | 3/18/2014 | 5102054538 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/18/2014 | 800 | 4% |
| 046 | WALGREENS #05581 | DSD | 6314 N 9TH AVE PENSACOLA FL 32504 | FL | 3/18/2014 | 5102054538 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/18/2014 | 800 | 4% |
| 046 | WALGREENS #05581 | DSD | 6314 N 9TH AVE PENSACOLA FL 32504 | FL | 3/18/2014 | 5102054538 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/18/2014 | 800 | 4% |
| 046 | WALGREENS #05581 | DSD | 6314 N 9TH AVE PENSACOLA FL 32504 | FL | 3/18/2014 | 5102054538 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/18/2014 | 800 | 4% |
| 046 | WALGREENS #05581 | DSD | 6314 N 9TH AVE PENSACOLA FL 32504 | FL | 3/18/2014 | 5102054538 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSX | 3/18/2014 | 800 | 4% |
| 046 | WALGREENS #05581 | DSD | 6314 N 9TH AVE PENSACOLA FL 32504 | FL | 3/18/2014 | 5102054538 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSX | 3/18/2014 | 800 | 4% |
| 046 | WALGREENS #05581 | DSD | 6314 N 9TH AVE PENSACOLA FL 32504 | FL | 3/18/2014 | 5102054538 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/18/2014 | 800 | 4% |
| 046 | WALGREENS #05581 | DSD | 6314 N 9TH AVE PENSACOLA FL 32504 | FL | 3/18/2014 | 5102054538 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/18/2014 | 800 | 4% |
| 046 | WALGREENS #05581 | DSD | 6314 N 9TH AVE PENSACOLA FL 32504 | FL | 3/18/2014 | 5102054538 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/18/2014 | 800 | 4% |
| 046 | WALGREENS #05581 | DSD | 6314 N 9TH AVE PENSACOLA FL 32504 | FL | 3/18/2014 | 5102054538 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/18/2014 | 800 | 4% |
| 041 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | 3/13/2014 | 5102039856 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/13/2014 | 200 | 4% |
| 041 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | 3/27/2014 | 5102083285 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/27/2014 | 200 | 4% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/31/2014 | 5102093482 | AM | 10014567 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 4/1/2014 | 800 | 4% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/31/2014 | 5102093482 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 4/1/2014 | 800 | 4% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/31/2014 | 5102093482 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 4/1/2014 | 800 | 4% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/31/2014 | 5102093482 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 4/1/2014 | 800 | 4% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/31/2014 | 5102093482 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 4/1/2014 | 800 | 4% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/31/2014 | 5102093482 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 4/1/2014 | 800 | 4% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/31/2014 | 5102093482 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 4/1/2014 | 800 | 4% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/31/2014 | 5102093482 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 4/1/2014 | 800 | 4% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/31/2014 | 5102093482 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 4/1/2014 | 800 | 4% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/31/2014 | 5102093482 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 4/1/2014 | 800 | 4% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/31/2014 | 5102093482 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 4/1/2014 | 800 | 4% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/31/2014 | 5102093482 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 4/1/2014 | 800 | 4% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/31/2014 | 5102093482 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 4/1/2014 | 800 | 4% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/31/2014 | 5102093482 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSX | 4/1/2014 | 800 | 4% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/31/2014 | 5102093482 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSX | 4/1/2014 | 800 | 4% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/31/2014 | 5102093482 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 4/1/2014 | 800 | 4% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/31/2014 | 5102093482 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 4/1/2014 | 800 | 4% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/31/2014 | 5102093482 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 4/1/2014 | 800 | 4% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/31/2014 | 5102093482 | AM | 10022101 | AMPHET SALTS 5 MG  CMB TAB 100 | CSX | 4/1/2014 | 800 | 4% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/10/2014 | 5102025204 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/11/2014 | 800 | 4% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/10/2014 | 5102025204 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/11/2014 | 800 | 4% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/10/2014 | 5102025204 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/11/2014 | 800 | 4% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/10/2014 | 5102025204 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/11/2014 | 800 | 4% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/10/2014 | 5102025204 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/11/2014 | 800 | 4% |
| 037 | WALGREENS #15586 | | 998 WILLIAM D FITCH PKWY COLLEGE STATION TX 77845 | TX | 3/7/2014 | 5102018200 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/12/2014 | 400 | 4% |
| 037 | WALGREENS #15586 | | 998 WILLIAM D FITCH PKWY COLLEGE STATION TX 77845 | TX | 3/7/2014 | 5102018200 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/12/2014 | 400 | 4% |
| 037 | WALGREENS #15586 | | 998 WILLIAM D FITCH PKWY COLLEGE STATION TX 77845 | TX | 3/7/2014 | 5102018200 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/12/2014 | 400 | 4% |
| 020 | WALGREENS #06435 | DSD | 1831 N LEE TREVINO DR EL PASO TX 79936 | TX | 3/4/2014 | 4504091979 | L2 | 10097766 | LORTUSS DM  LIQ 16 OZ | DCY | 3/4/2014 | 7,320 | 4% |
| 008 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/20/2014 | 4504557527 | HY | 10110617 | VICODIN 5/300MG  TAB 100 | CSX | 3/21/2014 | 2,260 | 4% |
| 008 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/20/2014 | 4504557527 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/21/2014 | 2,260 | 4% |
| 008 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/20/2014 | 4504557527 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/21/2014 | 2,260 | 4% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/5/2014 | 4504133710 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSX | 3/6/2014 | 2,260 | 4% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/5/2014 | 4504133710 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/6/2014 | 2,260 | 4% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/5/2014 | 4504133710 | HY | 10115706 | HYDROCODONE/APAP 7.5/ 325MG TAB 100 | CSX | 3/6/2014 | 2,260 | 4% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/5/2014 | 4504133710 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 100 | CSX | 3/6/2014 | 2,260 | 4% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/25/2014 | 4504674965 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/26/2014 | 2,260 | 4% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/25/2014 | 4504674965 | HY | 10133063 | HYDROCODONE/APAP 7.5/325 MG TAB 500 | CSX | 3/26/2014 | 2,260 | 4% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/25/2014 | 4504674965 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/26/2014 | 2,260 | 4% |
| 012 | WALGREENS #09197 | DSD | 191 E YORBA LINDA BLVD PLACENTIA CA 92870 | CA | 3/19/2014 | 4504522806 | PG | 10035131 | LYRICA 300 MG CAP 90 | CSX | 3/20/2014 | 290 | 4% |
| 055 | WALGREENS #04843 | DSD | 6802 W WILKINSON BLVD BELMONT NC 28012 | NC | 3/16/2014 | 4504393641 | BN | 10034991 | CLONAZEPAM 0.25 MG ODT TAB 60 | DCY | 3/16/2014 | 420 | 4% |
| 012 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | 3/18/2014 | 5102056414 | OX | 10101297 | OXYCODONE/ASA 4.83/ 325MG  TAB  100 | CSX | 3/19/2014 | 1,400 | 4% |
| 012 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | 3/18/2014 | 5102056414 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/19/2014 | 1,400 | 4% |
| 012 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | 3/18/2014 | 5102056414 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/19/2014 | 1,400 | 4% |
| 012 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | 3/18/2014 | 5102056414 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/19/2014 | 1,400 | 4% |
| 012 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | 3/18/2014 | 5102056414 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/19/2014 | 1,400 | 4% |
| 012 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | 3/18/2014 | 5102056414 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/19/2014 | 1,400 | 4% |
| 012 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | 3/18/2014 | 5102056414 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/19/2014 | 1,400 | 4% |
| 012 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | 3/18/2014 | 5102056414 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/19/2014 | 1,400 | 4% |
| 012 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | 3/18/2014 | 5102056414 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/19/2014 | 1,400 | 4% |
| 012 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | 3/18/2014 | 5102056414 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSX | 3/19/2014 | 1,400 | 4% |
| 019 | WALGREENS #03578 | DSD | 2275 N MAYFAIR RD WAUWATOSA WI 53226 | WI | 3/13/2014 | 5102040367 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/13/2014 | 1,400 | 4% |
| 019 | WALGREENS #03578 | DSD | 2275 N MAYFAIR RD WAUWATOSA WI 53226 | WI | 3/13/2014 | 5102040367 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/13/2014 | 1,400 | 4% |
| 019 | WALGREENS #03578 | DSD | 2275 N MAYFAIR RD WAUWATOSA WI 53226 | WI | 3/13/2014 | 5102040367 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/13/2014 | 1,400 | 4% |
| 019 | WALGREENS #03578 | DSD | 2275 N MAYFAIR RD WAUWATOSA WI 53226 | WI | 3/13/2014 | 5102040367 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/13/2014 | 1,400 | 4% |
| 019 | WALGREENS #03578 | DSD | 2275 N MAYFAIR RD WAUWATOSA WI 53226 | WI | 3/13/2014 | 5102040367 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/13/2014 | 1,400 | 4% |
| 019 | WALGREENS #03578 | DSD | 2275 N MAYFAIR RD WAUWATOSA WI 53226 | WI | 3/13/2014 | 5102040367 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/13/2014 | 1,400 | 4% |
| 019 | WALGREENS #03578 | DSD | 2275 N MAYFAIR RD WAUWATOSA WI 53226 | WI | 3/13/2014 | 5102040367 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/13/2014 | 1,400 | 4% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/20/2014 | 5102061778 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/20/2014 | 1,400 | 4% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/20/2014 | 5102061778 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/20/2014 | 1,400 | 4% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/20/2014 | 5102061778 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/20/2014 | 1,400 | 4% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/20/2014 | 5102061778 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/20/2014 | 1,400 | 4% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/20/2014 | 5102061778 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/20/2014 | 1,400 | 4% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/20/2014 | 5102061778 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/20/2014 | 1,400 | 4% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/20/2014 | 5102061778 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/20/2014 | 1,400 | 4% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/20/2014 | 5102061778 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/20/2014 | 1,400 | 4% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/20/2014 | 5102061778 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/20/2014 | 1,400 | 4% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/20/2014 | 5102061778 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSK | 3/20/2014 | 1,400 | 4% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/13/2014 | 4504361083 | HY | 10133063 | HYDROCODONE/APAP 7.5/325 MG TAB 500 | CSX | 3/13/2014 | 2,340 | 4% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/23/2014 | 4504598132 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/24/2014 | 2,360 | 4% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/23/2014 | 4504598132 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/24/2014 | 2,360 | 4% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/23/2014 | 4504598132 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/24/2014 | 2,360 | 4% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/23/2014 | 4504598132 | HY | 10127089 | HYDROCODONE/APAP 5 / 325 MG TAB 500 | CSX | 3/24/2014 | 2,360 | 4% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/23/2014 | 4504598132 | HY | 10118099 | NORCO  10- 325MG TAB  100 | CSX | 3/24/2014 | 2,360 | 4% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/31/2014 | 4504823926 | HY | 10133063 | HYDROCODONE/APAP 7.5/325 MG TAB 500 | CSX | 4/1/2014 | 2,360 | 4% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/31/2014 | 4504823926 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 4/1/2014 | 2,360 | 4% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/31/2014 | 4504823926 | HY | 10127089 | HYDROCODONE/APAP 5 / 325 MG TAB 500 | CSX | 4/1/2014 | 2,360 | 4% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/26/2014 | 4504711313 | HY | 10127089 | HYDROCODONE/APAP 5 / 325 MG TAB 500 | CSX | 3/27/2014 | 2,360 | 4% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/20/2014 | 4504557209 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/21/2014 | 2,360 | 4% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/20/2014 | 4504557209 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 3/21/2014 | 2,360 | 4% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/20/2014 | 4504557209 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/21/2014 | 2,360 | 4% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/20/2014 | 4504557209 | HY | 10127089 | HYDROCODONE/APAP 5 / 325 MG TAB 500 | CSK | 3/21/2014 | 2,360 | 4% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/24/2014 | 4504639681 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/25/2014 | 2,360 | 4% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/24/2014 | 4504639681 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/25/2014 | 2,360 | 4% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/24/2014 | 4504639681 | HY | 10127089 | HYDROCODONE/APAP 5 / 325 MG TAB 500 | CSX | 3/25/2014 | 2,360 | 4% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/27/2014 | 4504745557 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/28/2014 | 2,360 | 4% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/27/2014 | 4504745557 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/28/2014 | 2,360 | 4% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/27/2014 | 4504745557 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSX | 3/28/2014 | 2,360 | 4% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/27/2014 | 4504745557 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/28/2014 | 2,360 | 4% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/27/2014 | 4504745557 | HY | 10127089 | HYDROCODONE/APAP 5 / 325 MG TAB 500 | CSX | 3/28/2014 | 2,360 | 4% |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/30/2014 | 4504785978 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/31/2014 | 2,360 | 4% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/30/2014 | 4504785978 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/31/2014 | 2,360 | 4% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/30/2014 | 4504785978 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/31/2014 | 2,360 | 4% |
| 046 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | 3/23/2014 | 5102067076 | MO | 10103237 | MORPHINE SULF  200 MG ER TAB  100 | CSX | 3/24/2014 | 300 | 4% |
| 046 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | 3/23/2014 | 5102067076 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/24/2014 | 300 | 4% |
| 046 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | 3/23/2014 | 5102067076 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/24/2014 | 300 | 4% |
| 046 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | 3/23/2014 | 5102067076 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/24/2014 | 300 | 4% |
| 046 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | 3/23/2014 | 5102067076 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/24/2014 | 300 | 4% |
| 046 | WALGREENS #06486 | DSD | 1111 W VINE ST KISSIMMEE FL 34741 | FL | 3/20/2014 | 5102062540 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/20/2014 | 300 | 4% |
| 046 | WALGREENS #06486 | DSD | 1111 W VINE ST KISSIMMEE FL 34741 | FL | 3/20/2014 | 5102062540 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/20/2014 | 300 | 4% |
| 046 | WALGREENS #06486 | DSD | 1111 W VINE ST KISSIMMEE FL 34741 | FL | 3/20/2014 | 5102062540 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/20/2014 | 300 | 4% |
| 046 | WALGREENS #06486 | DSD | 1111 W VINE ST KISSIMMEE FL 34741 | FL | 3/20/2014 | 5102062540 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/20/2014 | 300 | 4% |
| 020 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | 3/5/2014 | 5102009476 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/6/2014 | 300 | 4% |
| 019 | WALGREENS #05713 | DSD | 4740 W 95TH ST OAK LAWN IL 60453 | IL | 3/18/2014 | 5102055201 | MO | 10103237 | MORPHINE SULF  200 MG ER TAB  100 | CSX | 3/18/2014 | 300 | 4% |
| 019 | WALGREENS #05713 | DSD | 4740 W 95TH ST OAK LAWN IL 60453 | IL | 3/18/2014 | 5102055201 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/18/2014 | 300 | 4% |
| 019 | WALGREENS #05713 | DSD | 4740 W 95TH ST OAK LAWN IL 60453 | IL | 3/18/2014 | 5102055201 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/18/2014 | 300 | 4% |
| 019 | WALGREENS #05713 | DSD | 4740 W 95TH ST OAK LAWN IL 60453 | IL | 3/18/2014 | 5102055201 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/18/2014 | 300 | 4% |
| 019 | WALGREENS #05713 | DSD | 4740 W 95TH ST OAK LAWN IL 60453 | IL | 3/18/2014 | 5102055201 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/18/2014 | 300 | 4% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/5/2014 | 5102009405 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSX | 3/6/2014 | 300 | 4% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/5/2014 | 5102009405 | MO | 10103237 | MORPHINE SULF  200 MG ER TAB  100 | CSX | 3/6/2014 | 300 | 4% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/5/2014 | 5102009405 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/6/2014 | 300 | 4% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/5/2014 | 5102009405 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/6/2014 | 300 | 4% |
| 020 | WALGREENS #03837 | DSD | 1550 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/3/2014 | 5101997554 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSX | 3/4/2014 | 300 | 4% |
| 020 | WALGREENS #03837 | DSD | 1550 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/3/2014 | 5101997554 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/4/2014 | 300 | 4% |
| 020 | WALGREENS #03837 | DSD | 1550 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/3/2014 | 5101997554 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/4/2014 | 300 | 4% |
| 046 | WALGREENS #03472 | DSD | 1109 PALM COAST PKWY SW PALM COAST FL 32137 | FL | 3/9/2014 | 5102022224 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSX | 3/10/2014 | 300 | 4% |
| 046 | WALGREENS #03472 | DSD | 1109 PALM COAST PKWY SW PALM COAST FL 32137 | FL | 3/9/2014 | 5102022224 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/10/2014 | 300 | 4% |
| 046 | WALGREENS #03472 | DSD | 1109 PALM COAST PKWY SW PALM COAST FL 32137 | FL | 3/9/2014 | 5102022224 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/10/2014 | 300 | 4% |
| 046 | WALGREENS #03472 | DSD | 1109 PALM COAST PKWY SW PALM COAST FL 32137 | FL | 3/9/2014 | 5102022224 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/10/2014 | 300 | 4% |
| 046 | WALGREENS #03472 | DSD | 1109 PALM COAST PKWY SW PALM COAST FL 32137 | FL | 3/9/2014 | 5102022224 | MO | 10002181 | MS CONTIN 60 MG TAB 100 | CSX | 3/10/2014 | 300 | 4% |
| 046 | WALGREENS #03544 | DSD | 790 W GRANADA BLVD ORMOND BEACH FL 32174 | FL | 3/9/2014 | 5102021897 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSX | 3/10/2014 | 300 | 4% |
| 046 | WALGREENS #03544 | DSD | 790 W GRANADA BLVD ORMOND BEACH FL 32174 | FL | 3/9/2014 | 5102021897 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/10/2014 | 300 | 4% |
| 046 | WALGREENS #03544 | DSD | 790 W GRANADA BLVD ORMOND BEACH FL 32174 | FL | 3/9/2014 | 5102021897 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/10/2014 | 300 | 4% |
| 046 | WALGREENS #03544 | DSD | 790 W GRANADA BLVD ORMOND BEACH FL 32174 | FL | 3/9/2014 | 5102021897 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/10/2014 | 300 | 4% |
| 046 | WALGREENS #03544 | DSD | 790 W GRANADA BLVD ORMOND BEACH FL 32174 | FL | 3/9/2014 | 5102021897 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/10/2014 | 300 | 4% |
| 012 | WALGREENS #03922 | DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | 3/12/2014 | 5102036949 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSX | 3/13/2014 | 300 | 4% |
| 012 | WALGREENS #03922 | DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | 3/12/2014 | 5102036949 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/13/2014 | 300 | 4% |
| 012 | WALGREENS #03922 | DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | 3/12/2014 | 5102036949 | MO | 10101639 | MORPHINE SULF  60 MG ER CAP  100 | CSX | 3/13/2014 | 300 | 4% |
| 012 | WALGREENS #03922 | DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | 3/12/2014 | 5102036949 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/13/2014 | 300 | 4% |
| 012 | WALGREENS #03922 | DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | 3/12/2014 | 5102036949 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/13/2014 | 300 | 4% |
| 004 | WALGREENS #09538 | DSD | 2275 WASHINGTON ST ROXBURY MA 02119-3212 | MA | 3/26/2014 | 4504696278 | BN | 10131118 | ONFI 10 MG TAB 100 | CSX | 3/26/2014 | 300 | 4% |
| 020 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-5284 | AZ | 3/3/2014 | 5101997427 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSX | 3/4/2014 | 300 | 4% |
| 020 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-5284 | AZ | 3/3/2014 | 5101997427 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSX | 3/4/2014 | 300 | 4% |
| 020 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-5284 | AZ | 3/3/2014 | 5101997427 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/4/2014 | 300 | 4% |
| 020 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-5284 | AZ | 3/3/2014 | 5101997427 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/4/2014 | 300 | 4% |
| 019 | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/24/2014 | 5102077716 | MO | 10103237 | MORPHINE SULF  200 MG ER TAB  100 | CSX | 3/24/2014 | 300 | 4% |
| 019 | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/24/2014 | 5102077716 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/24/2014 | 300 | 4% |
| 019 | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/24/2014 | 5102077716 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/24/2014 | 300 | 4% |
| 019 | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/24/2014 | 5102077716 | MO | 10091632 | MORPHINE SULF  15 MG ER TAB  100 | CSX | 3/24/2014 | 300 | 4% |
| 019 | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/24/2014 | 5102077716 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/24/2014 | 300 | 4% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/30/2014 | 4504785421 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/31/2014 | 2,460 | 4% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/30/2014 | 4504785421 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/31/2014 | 2,460 | 4% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/30/2014 | 4504785421 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/31/2014 | 2,460 | 4% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/30/2014 | 4504785421 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/31/2014 | 2,460 | 4% |
| 012 | WALGREENS #06872 | DSD | 2930 N 67TH AVE PHOENIX AZ 85033 | AZ | 3/17/2014 | 5102052211 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/18/2014 | 1,000 | 4% |
| 012 | WALGREENS #06872 | DSD | 2930 N 67TH AVE PHOENIX AZ 85033 | AZ | 3/17/2014 | 5102052211 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/18/2014 | 1,000 | 4% |
| 012 | WALGREENS #06872 | DSD | 2930 N 67TH AVE PHOENIX AZ 85033 | AZ | 3/17/2014 | 5102052211 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/18/2014 | 1,000 | 4% |
| 012 | WALGREENS #06872 | DSD | 2930 N 67TH AVE PHOENIX AZ 85033 | AZ | 3/17/2014 | 5102052211 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/18/2014 | 1,000 | 4% |

| | | | | Address | St | Date | Number | | NDC | Description | | Date | Qty | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | WALGREENS #06872 | DSD | | 2930 N 67TH AVE PHOENIX AZ 85033 | AZ | 3/17/2014 | 5102052211 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/18/2014 | 1,000 | 4% |
| 021 | WALGREENS #03652 | DSD | | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/30/2014 | 5102089059 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | DCY | 3/30/2014 | 900 | 4% |
| 021 | WALGREENS #03652 | DSD | | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/30/2014 | 5102089059 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | DCY | 3/30/2014 | 900 | 4% |
| 021 | WALGREENS #03652 | DSD | | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/30/2014 | 5102089059 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | DCY | 3/30/2014 | 900 | 4% |
| 021 | WALGREENS #03652 | DSD | | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/30/2014 | 5102089059 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | DCY | 3/30/2014 | 900 | 4% |
| 021 | WALGREENS #03652 | DSD | | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/30/2014 | 5102089059 | AM | 10038099 | VYVANSE 60 MG CAP 100 | DCY | 3/30/2014 | 900 | 4% |
| 021 | WALGREENS #03652 | DSD | | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/30/2014 | 5102089059 | AM | 10050203 | VYVANSE 50 MG CAP 100 | DCY | 3/30/2014 | 900 | 4% |
| 021 | WALGREENS #03652 | DSD | | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/30/2014 | 5102089059 | AM | 10050202 | VYVANSE 30 MG CAP 100 | DCY | 3/30/2014 | 900 | 4% |
| 021 | WALGREENS #03652 | DSD | | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/30/2014 | 5102089059 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | DCY | 3/30/2014 | 900 | 4% |
| 021 | WALGREENS #03652 | DSD | | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/30/2014 | 5102089059 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | DCY | 3/30/2014 | 900 | 4% |
| 021 | WALGREENS #03652 | DSD | | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/30/2014 | 5102089059 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | DCY | 3/30/2014 | 900 | 4% |
| 021 | WALGREENS #03652 | DSD | | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/30/2014 | 5102089059 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | DCY | 3/30/2014 | 900 | 4% |
| 021 | WALGREENS #03652 | DSD | | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/30/2014 | 5102089059 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | DCY | 3/30/2014 | 900 | 4% |
| 021 | WALGREENS #03652 | DSD | | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/30/2014 | 5102089059 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | DCY | 3/30/2014 | 900 | 4% |
| 021 | WALGREENS #03652 | DSD | | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/30/2014 | 5102089059 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | DCY | 3/30/2014 | 900 | 4% |
| 021 | WALGREENS #03652 | DSD | | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/30/2014 | 5102089059 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | DCY | 3/30/2014 | 900 | 4% |
| 021 | WALGREENS #03652 | DSD | | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/30/2014 | 5102089059 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | DCY | 3/30/2014 | 900 | 4% |
| 021 | WALGREENS #03652 | DSD | | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/30/2014 | 5102089059 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | DCY | 3/30/2014 | 900 | 4% |
| 021 | WALGREENS #03652 | DSD | | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/30/2014 | 5102089059 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | DCY | 3/30/2014 | 900 | 4% |
| 021 | WALGREENS #03652 | DSD | | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/30/2014 | 5102089059 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | DCY | 3/30/2014 | 900 | 4% |
| 052 | WALGREENS #03536 | DSD | | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/20/2014 | 5102063324 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/20/2014 | 900 | 4% |
| 052 | WALGREENS #03536 | DSD | | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/20/2014 | 5102063324 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/20/2014 | 900 | 4% |
| 052 | WALGREENS #03536 | DSD | | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/20/2014 | 5102063324 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/20/2014 | 900 | 4% |
| 052 | WALGREENS #03536 | DSD | | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/20/2014 | 5102063324 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/20/2014 | 900 | 4% |
| 052 | WALGREENS #03536 | DSD | | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/20/2014 | 5102063324 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/20/2014 | 900 | 4% |
| 052 | WALGREENS #03536 | DSD | | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/20/2014 | 5102063324 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/20/2014 | 900 | 4% |
| 052 | WALGREENS #03536 | DSD | | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/20/2014 | 5102063324 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/20/2014 | 900 | 4% |
| 052 | WALGREENS #03536 | DSD | | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/20/2014 | 5102063324 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/20/2014 | 900 | 4% |
| 052 | WALGREENS #03536 | DSD | | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/20/2014 | 5102063324 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/20/2014 | 900 | 4% |
| 052 | WALGREENS #03536 | DSD | | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/20/2014 | 5102063324 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/20/2014 | 900 | 4% |
| 037 | WALGREENS #02468 | DSD | | 4545 W ESPLANADE METAIRIE LA 70006 | LA | 3/20/2014 | 5102063254 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/21/2014 | 900 | 4% |
| 037 | WALGREENS #02468 | DSD | | 4545 W ESPLANADE METAIRIE LA 70006 | LA | 3/20/2014 | 5102063254 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/21/2014 | 900 | 4% |
| 037 | WALGREENS #02468 | DSD | | 4545 W ESPLANADE METAIRIE LA 70006 | LA | 3/20/2014 | 5102063254 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/21/2014 | 900 | 4% |
| 037 | WALGREENS #02468 | DSD | | 4545 W ESPLANADE METAIRIE LA 70006 | LA | 3/20/2014 | 5102063254 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/21/2014 | 900 | 4% |
| 037 | WALGREENS #02468 | DSD | | 4545 W ESPLANADE METAIRIE LA 70006 | LA | 3/20/2014 | 5102063254 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/21/2014 | 900 | 4% |
| 037 | WALGREENS #02468 | DSD | | 4545 W ESPLANADE METAIRIE LA 70006 | LA | 3/20/2014 | 5102063254 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/21/2014 | 900 | 4% |
| 037 | WALGREENS #02468 | DSD | | 4545 W ESPLANADE METAIRIE LA 70006 | LA | 3/20/2014 | 5102063254 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/21/2014 | 900 | 4% |
| 037 | WALGREENS #02468 | DSD | | 4545 W ESPLANADE METAIRIE LA 70006 | LA | 3/20/2014 | 5102063254 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/21/2014 | 900 | 4% |
| 037 | WALGREENS #02468 | DSD | | 4545 W ESPLANADE METAIRIE LA 70006 | LA | 3/20/2014 | 5102063254 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSX | 3/21/2014 | 900 | 4% |
| 037 | WALGREENS #02468 | DSD | | 4545 W ESPLANADE METAIRIE LA 70006 | LA | 3/20/2014 | 5102063254 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSX | 3/21/2014 | 900 | 4% |
| 037 | WALGREENS #02468 | DSD | | 4545 W ESPLANADE METAIRIE LA 70006 | LA | 3/20/2014 | 5102063254 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | CSX | 3/21/2014 | 900 | 4% |
| 037 | WALGREENS #02468 | DSD | | 4545 W ESPLANADE METAIRIE LA 70006 | LA | 3/20/2014 | 5102063254 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/21/2014 | 900 | 4% |
| 037 | WALGREENS #02468 | DSD | | 4545 W ESPLANADE METAIRIE LA 70006 | LA | 3/20/2014 | 5102063254 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/21/2014 | 900 | 4% |
| 037 | WALGREENS #02468 | DSD | | 4545 W ESPLANADE METAIRIE LA 70006 | LA | 3/20/2014 | 5102063254 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/21/2014 | 900 | 4% |
| 010 | WALGREENS #07435 | DSD | | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 3/13/2014 | 5102038361 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/14/2014 | 1,500 | 4% |
| 010 | WALGREENS #07435 | DSD | | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 3/13/2014 | 5102038361 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/14/2014 | 1,500 | 4% |
| 010 | WALGREENS #07435 | DSD | | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 3/13/2014 | 5102038361 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/14/2014 | 1,500 | 4% |
| 012 | WALGREENS #06697 | DSD | | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/4/2014 | 5102002918 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/5/2014 | 1,500 | 4% |
| 012 | WALGREENS #06697 | DSD | | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/4/2014 | 5102002918 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSX | 3/5/2014 | 1,500 | 4% |
| 020 | WALGREENS #05158 | DSD | | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | 3/19/2014 | 5102060465 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/20/2014 | 1,500 | 4% |
| 020 | WALGREENS #05158 | DSD | | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | 3/19/2014 | 5102060465 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/20/2014 | 1,500 | 4% |
| 020 | WALGREENS #05158 | DSD | | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | 3/19/2014 | 5102060465 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/20/2014 | 1,500 | 4% |
| 020 | WALGREENS #05158 | DSD | | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | 3/19/2014 | 5102060465 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/20/2014 | 1,500 | 4% |
| 020 | WALGREENS #05158 | DSD | | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | 3/19/2014 | 5102060465 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/20/2014 | 1,500 | 4% |
| 020 | WALGREENS #05158 | DSD | | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | 3/19/2014 | 5102060465 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/20/2014 | 1,500 | 4% |
| 020 | WALGREENS #05158 | DSD | | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | 3/19/2014 | 5102060465 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/20/2014 | 1,500 | 4% |
| 020 | WALGREENS #05158 | DSD | | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | 3/19/2014 | 5102060465 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/20/2014 | 1,500 | 4% |
| 020 | WALGREENS #05158 | DSD | | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | 3/19/2014 | 5102060465 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/20/2014 | 1,500 | 4% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | WALGREENS #05158 | DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | 3/19/2014 | 5102060465 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/20/2014 | 1,500 | 4% |
| 020 | WALGREENS #05158 | DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | 3/19/2014 | 5102060465 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/20/2014 | 1,500 | 4% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/4/2014 | 5102001717 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/5/2014 | 1,500 | 4% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/4/2014 | 5102001717 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/5/2014 | 1,500 | 4% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/4/2014 | 5102001717 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/5/2014 | 1,500 | 4% |
| 012 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/23/2014 | 4504598436 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | CSK | 3/24/2014 | 2,530 | 4% |
| 012 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/23/2014 | 4504598436 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 3/24/2014 | 2,530 | 4% |
| 012 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/23/2014 | 4504598436 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/24/2014 | 2,530 | 4% |
| 012 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/23/2014 | 4504598436 | HY | 10104813 | HYDROCODONE-HOMATROPINE 5-1.5 MG TAB 30 | CSK | 3/24/2014 | 2,530 | 4% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/20/2014 | 4504557475 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/21/2014 | 2,540 | 4% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/20/2014 | 4504557475 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 3/21/2014 | 2,540 | 4% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/20/2014 | 4504557475 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 3/21/2014 | 2,540 | 4% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/20/2014 | 4504557475 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/21/2014 | 2,540 | 4% |
| 004 | WALGREENS CO 10003-340B | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/9/2014 | 4504209640 | B0 | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | CSX | 3/10/2014 | 414 | 4% |
| 041 | WALGREENS #15130 | DSD | 10410 YORK ROAD COCKEYSVILLE MD 21030 | MD | 3/31/2014 | 4504814811 | BD | 10334046 | LORAZEPAM 1 MG TAB 500 | CSX | 4/1/2014 | 460 | 4% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/19/2014 | 4504522445 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSN | 3/20/2014 | 2,560 | 4% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/19/2014 | 4504522445 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSN | 3/20/2014 | 2,560 | 4% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/19/2014 | 4504522445 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/20/2014 | 2,560 | 4% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/19/2014 | 4504522445 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/20/2014 | 2,560 | 4% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/19/2014 | 4504523017 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSN | 3/20/2014 | 2,560 | 4% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/19/2014 | 4504523017 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/20/2014 | 2,560 | 4% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/31/2014 | 4504824078 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 4/1/2014 | 2,560 | 4% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/31/2014 | 4504824078 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 4/1/2014 | 2,560 | 4% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/31/2014 | 4504824078 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 4/1/2014 | 2,560 | 4% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/31/2014 | 4504824078 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 4/1/2014 | 2,560 | 4% |
| 004 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/13/2014 | 4504346100 | B0 | 10110355 | SUBOXONE 4/ 1 MG FLM 30 | CSX | 3/13/2014 | 328 | 4% |
| 004 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/13/2014 | 4504346100 | B0 | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | CSX | 3/13/2014 | 328 | 4% |
| 020 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/28/2014 | 4504762466 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 3/28/2014 | 11,661 | 5% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/24/2014 | 4504639662 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/25/2014 | 2,640 | 5% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/24/2014 | 4504639662 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/25/2014 | 2,640 | 5% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/24/2014 | 4504639662 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/25/2014 | 2,640 | 5% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/24/2014 | 4504639662 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/25/2014 | 2,640 | 5% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/27/2014 | 4504746240 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/28/2014 | 2,660 | 5% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/27/2014 | 4504746240 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/28/2014 | 2,660 | 5% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/20/2014 | 4504556669 | HY | 10107395 | HYDROCOD/IBUP 10/200MG TAB 100 | CSX | 3/21/2014 | 2,660 | 5% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/20/2014 | 4504556669 | HY | 10115838 | HYDROCOD/APAP 5/ 300MG MG TAB 500 | CSX | 3/21/2014 | 2,660 | 5% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/20/2014 | 4504556669 | HY | 10115839 | HYDROCOD/APAP  7.5/300MG TAB  500 | CSX | 3/21/2014 | 2,660 | 5% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/20/2014 | 4504556669 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/21/2014 | 2,660 | 5% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/20/2014 | 4504556669 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/21/2014 | 2,660 | 5% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/20/2014 | 4504556669 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/21/2014 | 2,660 | 5% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/20/2014 | 4504556669 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/21/2014 | 2,660 | 5% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/2/2014 | 4504013812 | BN | 10035872 | ESTAZOLAM 2 MG TAB 100 | CSX | 3/3/2014 | 480 | 5% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/2/2014 | 4504013812 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/3/2014 | 480 | 5% |
| 019 | WALGREENS #04095 | DSD | 10800 W CAPITOL DR WAUWATOSA WI 53222 | WI | 3/20/2014 | 5102063316 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/20/2014 | 1,600 | 5% |
| 019 | WALGREENS #04095 | DSD | 10800 W CAPITOL DR WAUWATOSA WI 53222 | WI | 3/20/2014 | 5102063316 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/20/2014 | 1,600 | 5% |
| 019 | WALGREENS #04095 | DSD | 10800 W CAPITOL DR WAUWATOSA WI 53222 | WI | 3/20/2014 | 5102063316 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/20/2014 | 1,600 | 5% |
| 019 | WALGREENS #04095 | DSD | 10800 W CAPITOL DR WAUWATOSA WI 53222 | WI | 3/20/2014 | 5102063316 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/20/2014 | 1,600 | 5% |
| 019 | WALGREENS #04095 | DSD | 10800 W CAPITOL DR WAUWATOSA WI 53222 | WI | 3/20/2014 | 5102063316 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/20/2014 | 1,600 | 5% |
| 019 | WALGREENS #04095 | DSD | 10800 W CAPITOL DR WAUWATOSA WI 53222 | WI | 3/20/2014 | 5102063316 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/20/2014 | 1,600 | 5% |
| 019 | WALGREENS #04095 | DSD | 10800 W CAPITOL DR WAUWATOSA WI 53222 | WI | 3/20/2014 | 5102063316 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/20/2014 | 1,600 | 5% |
| 019 | WALGREENS #04095 | DSD | 10800 W CAPITOL DR WAUWATOSA WI 53222 | WI | 3/20/2014 | 5102063316 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/20/2014 | 1,600 | 5% |
| 019 | WALGREENS #04095 | DSD | 10800 W CAPITOL DR WAUWATOSA WI 53222 | WI | 3/20/2014 | 5102063316 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/20/2014 | 1,600 | 5% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/4/2014 | 5101999574 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/5/2014 | 1,600 | 5% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/4/2014 | 5101999574 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/5/2014 | 1,600 | 5% |
| 010 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 3/16/2014 | 5102045408 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/17/2014 | 1,600 | 5% |
| 010 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 3/16/2014 | 5102045408 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/17/2014 | 1,600 | 5% |
| 010 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 3/16/2014 | 5102045408 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/17/2014 | 1,600 | 5% |
| 010 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 3/16/2014 | 5102045408 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/17/2014 | 1,600 | 5% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 010 | | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 3/16/2014 | 5102045408 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/17/2014 | 1,600 | 5% |
| 038 | | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/25/2014 | 5102077195 | OX | 10101297 | OXYCODONE/ASA 4.83/ 325MG  TAB  100 | CSK | 3/25/2014 | 1,600 | 5% |
| 038 | | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/25/2014 | 5102077195 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/25/2014 | 1,600 | 5% |
| 038 | | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/25/2014 | 5102077195 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/25/2014 | 1,600 | 5% |
| 038 | | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/25/2014 | 5102077195 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/25/2014 | 1,600 | 5% |
| 038 | | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/25/2014 | 5102077195 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/25/2014 | 1,600 | 5% |
| 038 | | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/25/2014 | 5102077195 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/25/2014 | 1,600 | 5% |
| 038 | | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/25/2014 | 5102077195 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/25/2014 | 1,600 | 5% |
| 038 | | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/25/2014 | 5102077195 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/25/2014 | 1,600 | 5% |
| 038 | | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/25/2014 | 5102077195 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/25/2014 | 1,600 | 5% |
| 038 | | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/25/2014 | 5102077195 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/25/2014 | 1,600 | 5% |
| 038 | | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/25/2014 | 5102077195 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/25/2014 | 1,600 | 5% |
| 038 | | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/25/2014 | 5102077195 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/25/2014 | 1,600 | 5% |
| 038 | | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/25/2014 | 5102077195 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/25/2014 | 1,600 | 5% |
| 038 | | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/25/2014 | 5102077195 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/25/2014 | 1,600 | 5% |
| 038 | | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/25/2014 | 5102077195 | OX | 10021211 | PERCOCET 10/ 325MG TAB  100 | CSK | 3/25/2014 | 1,600 | 5% |
| 041 | | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/19/2014 | 5102058851 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/19/2014 | 1,600 | 5% |
| 038 | | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/3/2014 | 5101997936 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/4/2014 | 1,100 | 5% |
| 038 | | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/3/2014 | 5101997936 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/4/2014 | 1,100 | 5% |
| 038 | | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/3/2014 | 5101997936 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/4/2014 | 1,100 | 5% |
| 038 | | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/3/2014 | 5101997936 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/4/2014 | 1,100 | 5% |
| 038 | | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/3/2014 | 5101997936 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/4/2014 | 1,100 | 5% |
| 038 | | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/3/2014 | 5101997936 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/4/2014 | 1,100 | 5% |
| 038 | | WALGREENS #10935 | DSD | 300 S FEDERAL BLVD DENVER CO 80219 | CO | 3/11/2014 | 5102031716 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/11/2014 | 1,100 | 5% |
| 038 | | WALGREENS #10935 | DSD | 300 S FEDERAL BLVD DENVER CO 80219 | CO | 3/11/2014 | 5102031716 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/11/2014 | 1,100 | 5% |
| 038 | | WALGREENS #10935 | DSD | 300 S FEDERAL BLVD DENVER CO 80219 | CO | 3/11/2014 | 5102031716 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/11/2014 | 1,100 | 5% |
| 038 | | WALGREENS #10935 | DSD | 300 S FEDERAL BLVD DENVER CO 80219 | CO | 3/11/2014 | 5102031716 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/11/2014 | 1,100 | 5% |
| 038 | | WALGREENS #10935 | DSD | 300 S FEDERAL BLVD DENVER CO 80219 | CO | 3/11/2014 | 5102031716 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/11/2014 | 1,100 | 5% |
| 004 | | WALGREENS #10003 | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/11/2014 | 4504272887 | B0 | 10087261 | SUBOXONE     2/ 0.5 MG FLM  30 | CSK | 3/11/2014 | 444 | 5% |
| 037 | | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/12/2014 | 5102034452 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/13/2014 | 990 | 5% |
| 037 | | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/12/2014 | 5102034452 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/13/2014 | 990 | 5% |
| 037 | | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/12/2014 | 5102034452 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/13/2014 | 990 | 5% |
| 037 | | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/12/2014 | 5102034452 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/13/2014 | 990 | 5% |
| 008 | | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/19/2014 | 4504523008 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/20/2014 | 2,760 | 5% |
| 008 | | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/19/2014 | 4504523008 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/20/2014 | 2,760 | 5% |
| 008 | | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/19/2014 | 4504523008 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/20/2014 | 2,760 | 5% |
| 024 | | WALGREENS #07481 | DSD | 22930 S WESTERN AVE TORRANCE CA 90501 | CA | 3/16/2014 | 4504400911 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/17/2014 | 920 | 5% |
| 024 | | WALGREENS #07481 | DSD | 22930 S WESTERN AVE TORRANCE CA 90501 | CA | 3/16/2014 | 4504400911 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 3/17/2014 | 920 | 5% |
| 024 | | WALGREENS #07481 | DSD | 22930 S WESTERN AVE TORRANCE CA 90501 | CA | 3/16/2014 | 4504400911 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/17/2014 | 920 | 5% |
| 024 | | WALGREENS #07481 | DSD | 22930 S WESTERN AVE TORRANCE CA 90501 | CA | 3/16/2014 | 4504400911 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/17/2014 | 920 | 5% |
| 008 | | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | 3/25/2014 | 4504675400 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/25/2014 | 2,760 | 5% |
| 008 | | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | 3/25/2014 | 4504675400 | HY | 10133063 | HYDROCODONE/ APAP 7.5/325 MG TAB 100 | CSK | 3/25/2014 | 2,760 | 5% |
| 008 | | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | 3/25/2014 | 4504675400 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/25/2014 | 2,760 | 5% |
| 008 | | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | 3/25/2014 | 4504675400 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/25/2014 | 2,760 | 5% |
| 008 | | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/9/2014 | 4504216728 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/10/2014 | 2,760 | 5% |
| 008 | | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/9/2014 | 4504216728 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 3/10/2014 | 2,760 | 5% |
| 008 | | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/9/2014 | 4504216728 | HY | 10115706 | HYDROCODONE/ APAP 7.5/ 325MG TAB 100 | CSK | 3/10/2014 | 2,760 | 5% |
| 008 | | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/9/2014 | 4504216728 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/10/2014 | 2,760 | 5% |
| 008 | | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/9/2014 | 4504216728 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/10/2014 | 2,760 | 5% |
| 008 | | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | 3/23/2014 | 4504598450 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/24/2014 | 2,760 | 5% |
| 008 | | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | 3/23/2014 | 4504598450 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/24/2014 | 2,760 | 5% |
| 055 | | WALGREENS #09996 | DSD | 837 W FLOYD BAKER BLVD GAFFNEY SC 29341 | SC | 3/27/2014 | 4504735581 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/27/2014 | 2,760 | 5% |
| 055 | | WALGREENS #09996 | DSD | 837 W FLOYD BAKER BLVD GAFFNEY SC 29341 | SC | 3/27/2014 | 4504735581 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/27/2014 | 2,760 | 5% |
| 004 | | WALGREENS #10647 | DSD | 284 S COLONY RD WALLINGFORD CT 06492 | CT | 3/12/2014 | 5102034432 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/13/2014 | 400 | 5% |
| 004 | | WALGREENS #10647 | DSD | 284 S COLONY RD WALLINGFORD CT 06492 | CT | 3/18/2014 | 5102053696 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/18/2014 | 400 | 5% |
| 019 | | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/11/2014 | 5102030985 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/11/2014 | 400 | 5% |
| 004 | | WALGREENS #03520 | DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 3/11/2014 | 4504276271 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/11/2014 | 500 | 5% |
| 012 | | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/30/2014 | 5102090628 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/31/2014 | 400 | 5% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004 | WALGREENS #04967 | DSD | 1588 NORTHAMPTON ST HOLYOKE MA 01040 | MA | 3/6/2014 | 4504155697 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/6/2014 | 500 | 5% |
| 004 | WALGREENS #04967 | DSD | 1588 NORTHAMPTON ST HOLYOKE MA 01040 | MA | 3/10/2014 | 4504239879 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/10/2014 | 500 | 5% |
| 004 | WALGREENS #06072 | DSD | 1603 WASHINGTON ST BOSTON MA 02118 | MA | 3/18/2014 | 4504472978 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/18/2014 | 500 | 5% |
| 004 | WALGREENS #06072 | DSD | 1603 WASHINGTON ST BOSTON MA 02118 | MA | 3/18/2014 | 4504472978 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/18/2014 | 500 | 5% |
| 004 | WALGREENS #06072 | DSD | 1603 WASHINGTON ST BOSTON MA 02118 | MA | 3/18/2014 | 4504472978 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSX | 3/18/2014 | 500 | 5% |
| 004 | WALGREENS #06072 | DSD | 1603 WASHINGTON ST BOSTON MA 02118 | MA | 3/18/2014 | 4504778732 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/31/2014 | 500 | 5% |
| 004 | WALGREENS #12325 | DSD | 616 FOREST AVE PORTLAND ME 04101 | ME | 3/24/2014 | 4504620307 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/24/2014 | 500 | 5% |
| 004 | WALGREENS #12325 | DSD | 616 FOREST AVE PORTLAND ME 04101 | ME | 3/24/2014 | 4504620307 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/24/2014 | 500 | 5% |
| 004 | WALGREENS #12325 | DSD | 616 FOREST AVE PORTLAND ME 04101 | ME | 3/24/2014 | 4504620307 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSX | 3/24/2014 | 500 | 5% |
| 004 | WALGREENS #12325 | DSD | 616 FOREST AVE PORTLAND ME 04101 | ME | 3/31/2014 | 4504803412 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/31/2014 | 500 | 5% |
| 019 | WALGREENS #15168 | DSD | 602 W. UNIVERISTY AVENUE URBANA IL 61801 | IL | 3/6/2014 | 5102013765 | M1 | 10091559 | MORPHINE SULF  100MG/5ML SOL 120 ML | CSX | 3/6/2014 | 350 | 5% |
| 019 | WALGREENS #15168 | DSD | 602 W. UNIVERISTY AVENUE URBANA IL 61801 | IL | 3/6/2014 | 5102013765 | M1 | 10091610 | MORPHINE SULF  100MG/5ML SOL  30 ML | CSX | 3/6/2014 | 350 | 5% |
| 019 | WALGREENS #15168 | DSD | 602 W. UNIVERISTY AVENUE URBANA IL 61801 | IL | 3/6/2014 | 5102013765 | M1 | 10034184 | MORPHINE SULF 20 MG/5ML SOL 500 ML | CSX | 3/6/2014 | 350 | 5% |
| 019 | WALGREENS #15168 | DSD | 602 W. UNIVERISTY AVENUE URBANA IL 61801 | IL | 3/6/2014 | 5102013765 | M1 | 10034187 | MORPHINE SULF 10 MG/5ML SOL 500 ML | CSX | 3/6/2014 | 350 | 5% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/25/2014 | 5102077763 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/25/2014 | 1,700 | 5% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/25/2014 | 5102077763 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/25/2014 | 1,700 | 5% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/25/2014 | 5102077763 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/25/2014 | 1,700 | 5% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/25/2014 | 5102077763 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/25/2014 | 1,700 | 5% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/25/2014 | 5102077763 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/25/2014 | 1,700 | 5% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/25/2014 | 5102077763 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/25/2014 | 1,700 | 5% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/25/2014 | 5102077763 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSK | 3/25/2014 | 1,700 | 5% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/25/2014 | 5102077763 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/25/2014 | 1,700 | 5% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/25/2014 | 5102077763 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/25/2014 | 1,700 | 5% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/25/2014 | 5102077763 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/25/2014 | 1,700 | 5% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/25/2014 | 5102077763 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/25/2014 | 1,700 | 5% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/25/2014 | 5102077763 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/25/2014 | 1,700 | 5% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/25/2014 | 5102077763 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/25/2014 | 1,700 | 5% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/25/2014 | 5102077763 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/25/2014 | 1,700 | 5% |
| 010 | WALGREENS #04522 | DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 3/18/2014 | 5102054384 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/18/2014 | 1,700 | 5% |
| 010 | WALGREENS #04522 | DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 3/18/2014 | 5102054384 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/18/2014 | 1,700 | 5% |
| 010 | WALGREENS #04522 | DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 3/18/2014 | 5102054384 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/18/2014 | 1,700 | 5% |
| 010 | WALGREENS #04522 | DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 3/18/2014 | 5102054384 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/18/2014 | 1,700 | 5% |
| 010 | WALGREENS #04522 | DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 3/18/2014 | 5102054384 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/18/2014 | 1,700 | 5% |
| 010 | WALGREENS #04522 | DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 3/18/2014 | 5102054384 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/18/2014 | 1,700 | 5% |
| 010 | WALGREENS #04522 | DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 3/18/2014 | 5102054384 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/18/2014 | 1,700 | 5% |
| 010 | WALGREENS #04522 | DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 3/18/2014 | 5102054384 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/18/2014 | 1,700 | 5% |
| 019 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/25/2014 | 5102075941 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/25/2014 | 1,700 | 5% |
| 019 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/25/2014 | 5102075941 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/25/2014 | 1,700 | 5% |
| 019 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/25/2014 | 5102075941 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/25/2014 | 1,700 | 5% |
| 019 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/25/2014 | 5102075941 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/25/2014 | 1,700 | 5% |
| 019 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/25/2014 | 5102075941 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/25/2014 | 1,700 | 5% |
| 019 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/25/2014 | 5102075941 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/25/2014 | 1,700 | 5% |
| 019 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/25/2014 | 5102075941 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/25/2014 | 1,700 | 5% |
| 012 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/27/2014 | 5102085422 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/28/2014 | 1,700 | 5% |
| 012 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/27/2014 | 5102085422 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/28/2014 | 1,700 | 5% |
| 012 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/27/2014 | 5102085422 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/28/2014 | 1,700 | 5% |
| 012 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/27/2014 | 5102085422 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/28/2014 | 1,700 | 5% |
| 012 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/27/2014 | 5102085422 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/28/2014 | 1,700 | 5% |
| 012 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/27/2014 | 5102085422 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/28/2014 | 1,700 | 5% |
| 012 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/27/2014 | 5102085422 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/28/2014 | 1,700 | 5% |
| 012 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/27/2014 | 5102085422 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/28/2014 | 1,700 | 5% |
| 012 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/27/2014 | 5102085422 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/28/2014 | 1,700 | 5% |
| 010 | WALGREENS #05138 | DSD | 100 CLEVELAND ST ELYRIA OH 44035 | OH | 3/18/2014 | 5102054087 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/18/2014 | 1,700 | 5% |
| 010 | WALGREENS #05138 | DSD | 100 CLEVELAND ST ELYRIA OH 44035 | OH | 3/18/2014 | 5102054087 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/18/2014 | 1,700 | 5% |
| 010 | WALGREENS #05138 | DSD | 100 CLEVELAND ST ELYRIA OH 44035 | OH | 3/18/2014 | 5102054087 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/18/2014 | 1,700 | 5% |
| 010 | WALGREENS #05138 | DSD | 100 CLEVELAND ST ELYRIA OH 44035 | OH | 3/18/2014 | 5102054087 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/18/2014 | 1,700 | 5% |
| 010 | WALGREENS #05138 | DSD | 100 CLEVELAND ST ELYRIA OH 44035 | OH | 3/18/2014 | 5102054087 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/18/2014 | 1,700 | 5% |
| 010 | WALGREENS #05138 | DSD | 100 CLEVELAND ST ELYRIA OH 44035 | OH | 3/18/2014 | 5102054087 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/18/2014 | 1,700 | 5% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 010 | WALGREENS #05138 | DSD | 100 CLEVELAND ST ELYRIA OH 44035 | OH | 3/18/2014 | 5102054087 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | | CSK | 3/18/2014 | 1,700 | 5% |
| 010 | WALGREENS #05138 | DSD | 100 CLEVELAND ST ELYRIA OH 44035 | OH | 3/18/2014 | 5102054087 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | | CSK | 3/18/2014 | 1,700 | 5% |
| 010 | WALGREENS #05138 | DSD | 100 CLEVELAND ST ELYRIA OH 44035 | OH | 3/18/2014 | 5102054087 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | | CSK | 3/18/2014 | 1,700 | 5% |
| 019 | WALGREENS #06058 | DSD | 4296 S 76TH ST GREENFIELD WI 53220 | WI | 3/11/2014 | 5102030666 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSK | 3/11/2014 | 1,700 | 5% |
| 019 | WALGREENS #06058 | DSD | 4296 S 76TH ST GREENFIELD WI 53220 | WI | 3/11/2014 | 5102030666 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | | CSK | 3/11/2014 | 1,700 | 5% |
| 019 | WALGREENS #06058 | DSD | 4296 S 76TH ST GREENFIELD WI 53220 | WI | 3/11/2014 | 5102030666 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | | CSK | 3/11/2014 | 1,700 | 5% |
| 019 | WALGREENS #06058 | DSD | 4296 S 76TH ST GREENFIELD WI 53220 | WI | 3/11/2014 | 5102030666 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSK | 3/11/2014 | 1,700 | 5% |
| 019 | WALGREENS #06058 | DSD | 4296 S 76TH ST GREENFIELD WI 53220 | WI | 3/11/2014 | 5102030666 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSK | 3/11/2014 | 1,700 | 5% |
| 019 | WALGREENS #06058 | DSD | 4296 S 76TH ST GREENFIELD WI 53220 | WI | 3/11/2014 | 5102030666 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSK | 3/11/2014 | 1,700 | 5% |
| 019 | WALGREENS #06058 | DSD | 4296 S 76TH ST GREENFIELD WI 53220 | WI | 3/11/2014 | 5102030666 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | | CSK | 3/11/2014 | 1,700 | 5% |
| 019 | WALGREENS #06058 | DSD | 4296 S 76TH ST GREENFIELD WI 53220 | WI | 3/11/2014 | 5102030666 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | | CSK | 3/11/2014 | 1,700 | 5% |
| 055 | WALGREENS #07805 | DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/6/2014 | 5102013254 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSK | 3/6/2014 | 1,700 | 5% |
| 055 | WALGREENS #07805 | DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/6/2014 | 5102013254 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | | CSK | 3/6/2014 | 1,700 | 5% |
| 055 | WALGREENS #07805 | DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/6/2014 | 5102013254 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSK | 3/6/2014 | 1,700 | 5% |
| 055 | WALGREENS #07805 | DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/6/2014 | 5102013254 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | | CSK | 3/6/2014 | 1,700 | 5% |
| 055 | WALGREENS #07805 | DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/6/2014 | 5102013254 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | | CSK | 3/6/2014 | 1,700 | 5% |
| 055 | WALGREENS #07805 | DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/6/2014 | 5102013254 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | | CSK | 3/6/2014 | 1,700 | 5% |
| 055 | WALGREENS #07805 | DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/6/2014 | 5102013254 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSK | 3/6/2014 | 1,700 | 5% |
| 055 | WALGREENS #07805 | DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/6/2014 | 5102013254 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | | CSK | 3/6/2014 | 1,700 | 5% |
| 055 | WALGREENS #07805 | DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/6/2014 | 5102013254 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSK | 3/6/2014 | 1,700 | 5% |
| 055 | WALGREENS #07805 | DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/6/2014 | 5102013254 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | | CSK | 3/6/2014 | 1,700 | 5% |
| 055 | WALGREENS #07805 | DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/6/2014 | 5102013254 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | | CSK | 3/6/2014 | 1,700 | 5% |
| 055 | WALGREENS #07805 | DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/6/2014 | 5102013254 | OX | 10056611 | ENDOCET 10/ 325MG TAB  100 | | CSK | 3/6/2014 | 1,700 | 5% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/26/2014 | 5102080696 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSK | 3/27/2014 | 1,700 | 5% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/26/2014 | 5102080696 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | | CSK | 3/27/2014 | 1,700 | 5% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/26/2014 | 5102080696 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | | CSK | 3/27/2014 | 1,700 | 5% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/26/2014 | 5102080696 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSK | 3/27/2014 | 1,700 | 5% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/26/2014 | 5102080696 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSK | 3/27/2014 | 1,700 | 5% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/26/2014 | 5102080696 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSK | 3/27/2014 | 1,700 | 5% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/26/2014 | 5102080696 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | | CSK | 3/27/2014 | 1,700 | 5% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/26/2014 | 5102080696 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | | CSK | 3/27/2014 | 1,700 | 5% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/26/2014 | 5102080696 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | | CSK | 3/27/2014 | 1,700 | 5% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/26/2014 | 5102080696 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | | CSK | 3/27/2014 | 1,700 | 5% |
| 021 | WALGREENS #15821 | DSD | 903 BENHAM BONNE TERRE MO 63628 | MO | 3/7/2014 | 5102016667 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | | CSK | 3/10/2014 | 600 | 5% |
| 021 | WALGREENS #15821 | DSD | 903 BENHAM BONNE TERRE MO 63628 | MO | 3/7/2014 | 5102016667 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | | CSK | 3/10/2014 | 600 | 5% |
| 041 | WALGREENS #15978 | DSD | 324 E ANTIETAM ST HAGERSTOWN MD 21740 | MD | 3/26/2014 | 5102078585 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSK | 3/27/2014 | 600 | 5% |
| 041 | WALGREENS #15978 | DSD | 324 E ANTIETAM ST HAGERSTOWN MD 21740 | MD | 3/26/2014 | 5102078585 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | | CSK | 3/27/2014 | 600 | 5% |
| 041 | WALGREENS #15978 | DSD | 324 E ANTIETAM ST HAGERSTOWN MD 21740 | MD | 3/26/2014 | 5102078585 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | | CSK | 3/27/2014 | 600 | 5% |
| 041 | WALGREENS #15978 | DSD | 324 E ANTIETAM ST HAGERSTOWN MD 21740 | MD | 3/26/2014 | 5102078585 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSK | 3/27/2014 | 600 | 5% |
| 010 | WALGREENS #04592 | DSD | 700 US HIGHWAY 31 S GREENWOOD IN 46143 | IN | 3/17/2014 | 5102049757 | M2 | 10083680 | METHYLPHEN 10 MG/5ML SOL  500 ML | | CSK | 3/17/2014 | 360 | 5% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/31/2014 | 4504824820 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | | CSK | 4/1/2014 | 2,860 | 5% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/31/2014 | 4504824820 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | | CSK | 4/1/2014 | 2,860 | 5% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/31/2014 | 4504824820 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSK | 4/1/2014 | 2,860 | 5% |
| 008 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/26/2014 | 4504710679 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | | CSN | 3/27/2014 | 2,860 | 5% |
| 008 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/26/2014 | 4504710679 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | | CSN | 3/27/2014 | 2,860 | 5% |
| 008 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/26/2014 | 4504710679 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSN | 3/27/2014 | 2,860 | 5% |
| 008 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/26/2014 | 4504710679 | HY | 10118099 | NORCO  10- 325MG TAB  100 | | CSN | 3/27/2014 | 2,860 | 5% |
| 008 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/27/2014 | 4504746183 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | | CSN | 3/28/2014 | 2,860 | 5% |
| 008 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/27/2014 | 4504746183 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | | CSN | 3/28/2014 | 2,860 | 5% |
| 008 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/27/2014 | 4504746183 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSN | 3/28/2014 | 2,860 | 5% |
| 008 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/27/2014 | 4504746183 | HY | 10118099 | NORCO  10- 325MG TAB  100 | | CSN | 3/28/2014 | 2,860 | 5% |
| 052 | WALGREENS #06033 | DSD | 1815 9TH AVE N BESSEMER AL 35020 | AL | 3/31/2014 | 4504818872 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | | CSK | 3/31/2014 | 2,900 | 5% |
| 052 | WALGREENS #06033 | DSD | 1815 9TH AVE N BESSEMER AL 35020 | AL | 3/31/2014 | 4504818872 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSK | 3/31/2014 | 2,900 | 5% |
| 004 | WALGREENS CO 10003-340B | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/10/2014 | 4504231960 | B0 | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | | CSK | 3/10/2014 | 474 | 5% |
| 038 | WALGREENS #10935 | DSD | 300 S FEDERAL BLVD DENVER CO 80219 | CO | 3/5/2014 | 5102009302 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSK | 3/6/2014 | 1,200 | 5% |
| 038 | WALGREENS #10935 | DSD | 300 S FEDERAL BLVD DENVER CO 80219 | CO | 3/5/2014 | 5102009302 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | | CSK | 3/6/2014 | 1,200 | 5% |
| 038 | WALGREENS #10935 | DSD | 300 S FEDERAL BLVD DENVER CO 80219 | CO | 3/5/2014 | 5102009302 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | | CSK | 3/6/2014 | 1,200 | 5% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/25/2014 | 4504675039 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | | CSK | 3/25/2014 | 2,960 | 5% |

| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/25/2014 | 4504675039 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/25/2014 | 2,960 | 5% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/25/2014 | 4504675039 | HY | 10118099 | NORCO  10- 325MG TAB  100 | CSK | 3/25/2014 | 2,960 | 5% |
| 008 | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | 3/19/2014 | 4504522431 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSN | 3/20/2014 | 2,960 | 5% |
| 008 | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | 3/19/2014 | 4504522431 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/20/2014 | 2,960 | 5% |
| 008 | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | 3/19/2014 | 4504522431 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/20/2014 | 2,960 | 5% |
| 008 | WALGREENS #06141 | DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | 3/16/2014 | 4504400818 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/17/2014 | 2,960 | 5% |
| 008 | WALGREENS #06141 | DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | 3/16/2014 | 4504400818 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/17/2014 | 2,960 | 5% |
| 008 | WALGREENS #06141 | DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | 3/16/2014 | 4504400818 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/17/2014 | 2,960 | 5% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | AM | 10091120 | DEXEDRINE SPA  10 MG CAP 90 | CSX | 3/17/2014 | 1,070 | 5% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/17/2014 | 1,070 | 5% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/17/2014 | 1,070 | 5% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/17/2014 | 1,070 | 5% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/17/2014 | 1,070 | 5% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/17/2014 | 1,070 | 5% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/17/2014 | 1,070 | 5% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/17/2014 | 1,070 | 5% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/17/2014 | 1,070 | 5% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/17/2014 | 1,070 | 5% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | CSX | 3/17/2014 | 1,070 | 5% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/17/2014 | 1,070 | 5% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/17/2014 | 1,070 | 5% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/17/2014 | 1,070 | 5% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSX | 3/17/2014 | 1,070 | 5% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSX | 3/17/2014 | 1,070 | 5% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/17/2014 | 1,070 | 5% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/17/2014 | 1,070 | 5% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/17/2014 | 1,070 | 5% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | AM | 10001069 | DEXTROAMP SUL 10 MG CAP 100 | CSX | 3/17/2014 | 1,070 | 5% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | CSX | 3/17/2014 | 1,070 | 5% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/11/2014 | 5102028661 | AM | 10132781 | ADDERALL 20 MG TAB 100 | CSX | 3/12/2014 | 1,080 | 5% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/11/2014 | 5102028661 | AM | 10091120 | DEXEDRINE SPA  10 MG CAP 90 | CSX | 3/12/2014 | 1,080 | 5% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/11/2014 | 5102028661 | AM | 10091121 | DEXEDRINE SPA  5 MG CAP 90 | CSX | 3/12/2014 | 1,080 | 5% |
| 010 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/26/2014 | 5102079718 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/26/2014 | 1,800 | 5% |
| 010 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/26/2014 | 5102079718 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/26/2014 | 1,800 | 5% |
| 010 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/26/2014 | 5102079718 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/26/2014 | 1,800 | 5% |
| 010 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/26/2014 | 5102079718 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/26/2014 | 1,800 | 5% |
| 010 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/26/2014 | 5102079718 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/26/2014 | 1,800 | 5% |
| 010 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/26/2014 | 5102079718 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/26/2014 | 1,800 | 5% |
| 010 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/26/2014 | 5102079718 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/26/2014 | 1,800 | 5% |
| 010 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/26/2014 | 5102079718 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/26/2014 | 1,800 | 5% |
| 010 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/26/2014 | 5102079718 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/26/2014 | 1,800 | 5% |
| 010 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/26/2014 | 5102079718 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/26/2014 | 1,800 | 5% |
| 010 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/26/2014 | 5102079718 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/26/2014 | 1,800 | 5% |
| 010 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/26/2014 | 5102079718 | OX | 10056611 | ENDOCET 10/ 325MG TAB  100 | CSK | 3/26/2014 | 1,800 | 5% |
| 004 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/11/2014 | 5102029648 | OX | 10129628 | OXYCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/12/2014 | 1,800 | 5% |
| 004 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/11/2014 | 5102029648 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/12/2014 | 1,800 | 5% |
| 004 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/11/2014 | 5102029648 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/12/2014 | 1,800 | 5% |
| 012 | WALGREENS #09197 | DSD | 191 E YORBA LINDA BLVD PLACENTIA CA 92870 | CA | 3/20/2014 | 4504558022 | PG | 10035121 | LYRICA 200 MG CAP 90 | CSX | 3/21/2014 | 380 | 5% |
| 018 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/14/2014 | 5102042475 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/17/2014 | 1,100 | 5% |
| 018 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/14/2014 | 5102042475 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/17/2014 | 1,100 | 5% |
| 018 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/14/2014 | 5102042475 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/17/2014 | 1,100 | 5% |
| 018 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/14/2014 | 5102042475 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/17/2014 | 1,100 | 5% |
| 018 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/14/2014 | 5102042475 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/17/2014 | 1,100 | 5% |
| 018 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/14/2014 | 5102042475 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/17/2014 | 1,100 | 5% |
| 018 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/14/2014 | 5102042475 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/17/2014 | 1,100 | 5% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/10/2014 | 5102025607 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | DCY | 3/10/2014 | 1,100 | 5% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/10/2014 | 5102025607 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | DCY | 3/10/2014 | 1,100 | 5% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/10/2014 | 5102025607 | AM | 10037962 | VYVANSE 40 MG CAP 100 | DCY | 3/10/2014 | 1,100 | 5% |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/10/2014 | 5102025607 | AM | 10037961 | VYVANSE 20 MG CAP 100 | DCY | 3/10/2014 | 1,100 | 5% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/10/2014 | 5102025607 | AM | 10050204 | VYVANSE 70 MG CAP 100 | DCY | 3/10/2014 | 1,100 | 5% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/10/2014 | 5102025607 | AM | 10050203 | VYVANSE 50 MG CAP 100 | DCY | 3/10/2014 | 1,100 | 5% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/10/2014 | 5102025607 | AM | 10050202 | VYVANSE 30 MG CAP 100 | DCY | 3/10/2014 | 1,100 | 5% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/10/2014 | 5102025607 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | DCY | 3/10/2014 | 1,100 | 5% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/10/2014 | 5102025607 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | DCY | 3/10/2014 | 1,100 | 5% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/10/2014 | 5102025607 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | DCY | 3/10/2014 | 1,100 | 5% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/10/2014 | 5102025607 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | DCY | 3/10/2014 | 1,100 | 5% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/10/2014 | 5102025607 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | DCY | 3/10/2014 | 1,100 | 5% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/10/2014 | 5102025607 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | DCY | 3/10/2014 | 1,100 | 5% |
| 008 | WALGREENS #11706 | DSD | 301 E 18TH ST OAKLAND CA 94606 | CA | 3/17/2014 | 4504438268 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/18/2014 | 1,020 | 5% |
| 008 | WALGREENS #11706 | DSD | 301 E 18TH ST OAKLAND CA 94606 | CA | 3/17/2014 | 4504438268 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/18/2014 | 1,020 | 5% |
| 008 | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | 3/20/2014 | 4504557600 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 3/21/2014 | 3,060 | 5% |
| 008 | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | 3/20/2014 | 4504557600 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/21/2014 | 3,060 | 5% |
| 008 | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | 3/20/2014 | 4504557600 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/21/2014 | 3,060 | 5% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/26/2014 | 4504711135 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/27/2014 | 3,060 | 5% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/26/2014 | 4504711135 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSN | 3/27/2014 | 3,060 | 5% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/26/2014 | 4504711135 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSN | 3/27/2014 | 3,060 | 5% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/26/2014 | 4504711135 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/27/2014 | 3,060 | 5% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/26/2014 | 4504711135 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/27/2014 | 3,060 | 5% |
| 012 | WALGREENS #12332 | DSD | 21650 US HIGHWAY 18 APPLE VALLEY CA 92307 | CA | 3/9/2014 | 4504216181 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/10/2014 | 1,020 | 5% |
| 012 | WALGREENS #12332 | DSD | 21650 US HIGHWAY 18 APPLE VALLEY CA 92307 | CA | 3/9/2014 | 4504216181 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/10/2014 | 1,020 | 5% |
| 012 | WALGREENS #12332 | DSD | 21650 US HIGHWAY 18 APPLE VALLEY CA 92307 | CA | 3/9/2014 | 4504216181 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/10/2014 | 1,020 | 5% |
| 012 | WALGREENS #12332 | DSD | 21650 US HIGHWAY 18 APPLE VALLEY CA 92307 | CA | 3/9/2014 | 4504216181 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/10/2014 | 1,020 | 5% |
| 012 | WALGREENS #11989 | DSD | 918 E FOOTHILL BLVD RIALTO CA 92376 | CA | 3/12/2014 | 4504324802 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/13/2014 | 1,020 | 5% |
| 012 | WALGREENS #11989 | DSD | 918 E FOOTHILL BLVD RIALTO CA 92376 | CA | 3/12/2014 | 4504324802 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/13/2014 | 1,020 | 5% |
| 012 | WALGREENS #11989 | DSD | 918 E FOOTHILL BLVD RIALTO CA 92376 | CA | 3/12/2014 | 4504324802 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/13/2014 | 1,020 | 5% |
| 012 | WALGREENS #11989 | DSD | 918 E FOOTHILL BLVD RIALTO CA 92376 | CA | 3/12/2014 | 4504324802 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/13/2014 | 1,020 | 5% |
| 004 | WALGREENS #02577 | DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | 3/16/2014 | 4504394560 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/17/2014 | 560 | 5% |
| 004 | WALGREENS #02577 | DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | 3/16/2014 | 4504394560 | BN | 10131118 | ONFI 10 MG TAB 100 | CSX | 3/17/2014 | 560 | 5% |
| 023 | WALGREENS #05522 | DSD | 1607 BRIDGE ST PHILADELPHIA PA 19124 | PA | 3/31/2014 | 4504807071 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/31/2014 | 560 | 5% |
| 012 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | 3/23/2014 | 4504598081 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/24/2014 | 2,240 | 5% |
| 012 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | 3/23/2014 | 4504598081 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/24/2014 | 2,240 | 5% |
| 012 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | 3/23/2014 | 4504598081 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/24/2014 | 2,240 | 5% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/26/2014 | 4504711000 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/27/2014 | 3,160 | 5% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/26/2014 | 4504711000 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSN | 3/27/2014 | 3,160 | 5% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/26/2014 | 4504711000 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/27/2014 | 3,160 | 5% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/26/2014 | 4504711000 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/27/2014 | 3,160 | 5% |
| 041 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 3/27/2014 | 5102083567 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/27/2014 | 1,900 | 5% |
| 041 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 3/27/2014 | 5102083567 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 500 | CSK | 3/27/2014 | 1,900 | 5% |
| 041 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 3/27/2014 | 5102083567 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/27/2014 | 1,900 | 5% |
| 041 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 3/27/2014 | 5102083567 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/27/2014 | 1,900 | 5% |
| 041 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 3/27/2014 | 5102083567 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/27/2014 | 1,900 | 5% |
| 041 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 3/27/2014 | 5102083567 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/27/2014 | 1,900 | 5% |
| 041 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 3/27/2014 | 5102083567 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/27/2014 | 1,900 | 5% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/5/2014 | 5102006491 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/6/2014 | 1,900 | 5% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/5/2014 | 5102006491 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/6/2014 | 1,900 | 5% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/5/2014 | 5102006491 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/6/2014 | 1,900 | 5% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/5/2014 | 5102006491 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/6/2014 | 1,900 | 5% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/5/2014 | 5102006491 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/6/2014 | 1,900 | 5% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/12/2014 | 5102033145 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/13/2014 | 1,900 | 5% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/12/2014 | 5102033145 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/13/2014 | 1,900 | 5% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/12/2014 | 5102033145 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/13/2014 | 1,900 | 5% |
| 055 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 3/3/2014 | 5101996244 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/3/2014 | 1,900 | 5% |
| 055 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 3/3/2014 | 5101996244 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/3/2014 | 1,900 | 5% |
| 055 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 3/3/2014 | 5101996244 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/3/2014 | 1,900 | 5% |
| 055 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 3/3/2014 | 5101996244 | OX | 10056611 | ENDOCET 10/ 325MG TAB  100 | CSX | 3/3/2014 | 1,900 | 5% |
| 020 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/24/2014 | 5102073500 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSK | 3/25/2014 | 400 | 5% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/24/2014 | 5102073500 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSK | 3/25/2014 | 400 | 5% |
| 020 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/24/2014 | 5102073500 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSK | 3/25/2014 | 400 | 5% |
| 020 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/24/2014 | 5102073500 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/25/2014 | 400 | 5% |
| 046 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | 3/3/2014 | 5101995762 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSX | 3/4/2014 | 400 | 5% |
| 046 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | 3/3/2014 | 5101995762 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/4/2014 | 400 | 5% |
| 046 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | 3/3/2014 | 5101995762 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/4/2014 | 400 | 5% |
| 049 | WALGREENS #05481 | DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 3/11/2014 | 5102030299 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/11/2014 | 400 | 5% |
| 049 | WALGREENS #05481 | DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 3/11/2014 | 5102030299 | MO | 10101637 | MORPHINE SULF  30 MG ER CAP  100 | CSX | 3/11/2014 | 400 | 5% |
| 049 | WALGREENS #05481 | DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 3/11/2014 | 5102030299 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/11/2014 | 400 | 5% |
| 049 | WALGREENS #05481 | DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 3/11/2014 | 5102030299 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/11/2014 | 400 | 5% |
| 049 | WALGREENS #05481 | DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 3/11/2014 | 5102030299 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/11/2014 | 400 | 5% |
| 012 | WALGREENS #03922 | DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | 3/6/2014 | 5102014476 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/10/2014 | 400 | 5% |
| 012 | WALGREENS #03922 | DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | 3/6/2014 | 5102014476 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/10/2014 | 400 | 5% |
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/27/2014 | 5102084800 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/27/2014 | 400 | 5% |
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/27/2014 | 5102084800 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSK | 3/27/2014 | 400 | 5% |
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/27/2014 | 5102084800 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/27/2014 | 400 | 5% |
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/27/2014 | 5102084800 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/27/2014 | 400 | 5% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/9/2014 | 5102022284 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSX | 3/10/2014 | 400 | 5% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/9/2014 | 5102022284 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSX | 3/10/2014 | 400 | 5% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/9/2014 | 5102022284 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/10/2014 | 400 | 5% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/9/2014 | 5102022284 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/10/2014 | 400 | 5% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/9/2014 | 5102022284 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/10/2014 | 400 | 5% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/9/2014 | 5102022284 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/10/2014 | 400 | 5% |
| 012 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | 3/5/2014 | 5102009662 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/6/2014 | 1,300 | 5% |
| 012 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | 3/5/2014 | 5102009662 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/6/2014 | 1,300 | 5% |
| 012 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | 3/5/2014 | 5102009662 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/6/2014 | 1,300 | 5% |
| 010 | WALGREEN CO. UNIVERSITY HOSP E | | 1492 E. BROAD ST COLUMBUS OH 43205-1546 | OH | 3/12/2014 | 5102033896 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/13/2014 | 1,300 | 5% |
| 010 | WALGREEN CO. UNIVERSITY HOSP E | | 1492 E. BROAD ST COLUMBUS OH 43205-1546 | OH | 3/12/2014 | 5102033896 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/13/2014 | 1,300 | 5% |
| 010 | WALGREEN CO. UNIVERSITY HOSP E | | 1492 E. BROAD ST COLUMBUS OH 43205-1546 | OH | 3/12/2014 | 5102033896 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/13/2014 | 1,300 | 5% |
| 010 | WALGREEN CO. UNIVERSITY HOSP E | | 1492 E. BROAD ST COLUMBUS OH 43205-1546 | OH | 3/12/2014 | 5102033896 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/13/2014 | 1,300 | 5% |
| 010 | WALGREEN CO. UNIVERSITY HOSP E | | 1492 E. BROAD ST COLUMBUS OH 43205-1546 | OH | 3/12/2014 | 5102033896 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/13/2014 | 1,300 | 5% |
| 010 | WALGREEN CO. UNIVERSITY HOSP E | | 1492 E. BROAD ST COLUMBUS OH 43205-1546 | OH | 3/12/2014 | 5102033896 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/13/2014 | 1,300 | 5% |
| 046 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | 3/16/2014 | 5102046219 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/17/2014 | 1,300 | 5% |
| 046 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | 3/16/2014 | 5102046219 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/17/2014 | 1,300 | 5% |
| 046 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | 3/16/2014 | 5102046219 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/17/2014 | 1,300 | 5% |
| 046 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | 3/16/2014 | 5102046219 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/17/2014 | 1,300 | 5% |
| 046 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | 3/16/2014 | 5102046219 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/17/2014 | 1,300 | 5% |
| 046 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | 3/16/2014 | 5102046219 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/17/2014 | 1,300 | 5% |
| 046 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | 3/16/2014 | 5102046219 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/17/2014 | 1,300 | 5% |
| 046 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | 3/16/2014 | 5102046219 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/17/2014 | 1,300 | 5% |
| 046 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | 3/16/2014 | 5102046219 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/17/2014 | 1,300 | 5% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/12/2014 | 4504313511 | BN | 10010903 | KLONOPIN 1 MG TAB 100 | CSX | 3/12/2014 | 580 | 5% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/12/2014 | 4504313511 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/12/2014 | 580 | 5% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/13/2014 | 4504347264 | BN | 10035872 | ESTAZOLAM 2 MG TAB 100 | CSX | 3/13/2014 | 580 | 5% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/13/2014 | 4504347264 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSX | 3/13/2014 | 580 | 5% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/12/2014 | 4504311422 | AM | 10109758 | BENZPHETAMINE  50 MG TAB  30 | CSX | 3/12/2014 | 1,160 | 5% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/31/2014 | 4504824816 | HY | 10118099 | NORCO  10- 325MG TAB  100 | CSX | 4/1/2014 | 3,260 | 6% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/31/2014 | 4504824816 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 4/1/2014 | 3,260 | 6% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/31/2014 | 4504824816 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 4/1/2014 | 3,260 | 6% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/31/2014 | 4504824816 | HY | 10127089 | HYDROCODONE/APAP 5 / 325 MG TAB 500 | CSX | 4/1/2014 | 3,260 | 6% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/30/2014 | 4504785519 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/31/2014 | 3,320 | 6% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/30/2014 | 4504785519 | HY | 10127089 | HYDROCODONE/APAP 5 / 325 MG TAB 500 | CSN | 3/31/2014 | 3,320 | 6% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/30/2014 | 4504785519 | HY | 10104813 | HYDROCODONE-HOMATROPINE 5-1.5 MG TAB 30 | CSN | 3/31/2014 | 3,320 | 6% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/10/2014 | 5102027111 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/10/2014 | 3,000 | 6% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/10/2014 | 5102027111 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/10/2014 | 3,000 | 6% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/10/2014 | 5102027111 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/10/2014 | 3,000 | 6% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/10/2014 | 5102027111 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/10/2014 | 3,000 | 6% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/10/2014 | 5102027111 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/10/2014 | 3,000 | 6% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/10/2014 | 5102027111 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/10/2014 | 3,000 | 6% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/10/2014 | 5102027111 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/10/2014 | 3,000 | 6% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/10/2014 | 5102027111 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/10/2014 | 3,000 | 6% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/10/2014 | 5102027111 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/10/2014 | 3,000 | 6% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/10/2014 | 5102027111 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/10/2014 | 3,000 | 6% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/10/2014 | 5102027111 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/10/2014 | 3,000 | 6% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/17/2014 | 5102051608 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/17/2014 | 3,000 | 6% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/17/2014 | 5102051608 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/17/2014 | 3,000 | 6% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/17/2014 | 5102051608 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/17/2014 | 3,000 | 6% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/17/2014 | 5102051608 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/17/2014 | 3,000 | 6% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/17/2014 | 5102051608 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/17/2014 | 3,000 | 6% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/17/2014 | 5102051608 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSK | 3/17/2014 | 3,000 | 6% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/17/2014 | 5102051608 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/17/2014 | 3,000 | 6% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/17/2014 | 5102051608 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/17/2014 | 3,000 | 6% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/17/2014 | 5102051608 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/17/2014 | 3,000 | 6% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/17/2014 | 5102051608 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/17/2014 | 3,000 | 6% |
| 023 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/17/2014 | 5102051608 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/17/2014 | 3,000 | 6% |
| 023 | WALGREENS #01427 | | 532 NEPTUNE AVE BROOKLYN NY 11224 | NY | 3/6/2014 | 5102010789 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/7/2014 | 300 | 6% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/30/2014 | 5102089762 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/31/2014 | 1,200 | 6% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/30/2014 | 5102089762 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/31/2014 | 1,200 | 6% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/30/2014 | 5102089762 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/31/2014 | 1,200 | 6% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/30/2014 | 5102089762 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/31/2014 | 1,200 | 6% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/30/2014 | 5102089762 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/31/2014 | 1,200 | 6% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/30/2014 | 5102089762 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/31/2014 | 1,200 | 6% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/30/2014 | 5102089762 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/31/2014 | 1,200 | 6% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/30/2014 | 5102089762 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/31/2014 | 1,200 | 6% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/30/2014 | 5102089762 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/31/2014 | 1,200 | 6% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/30/2014 | 5102089762 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/31/2014 | 1,200 | 6% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/30/2014 | 5102089762 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/31/2014 | 1,200 | 6% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/30/2014 | 5102089762 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/31/2014 | 1,200 | 6% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/30/2014 | 5102089762 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/31/2014 | 1,200 | 6% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/30/2014 | 5102089762 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/31/2014 | 1,200 | 6% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/30/2014 | 5102089762 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/31/2014 | 1,200 | 6% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/30/2014 | 5102089762 | AM | 10001069 | DEXTROAMP SUL 10 MG CAP 100 | CSK | 3/31/2014 | 1,200 | 6% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/24/2014 | 5102072421 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/24/2014 | 1,200 | 6% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/24/2014 | 5102072421 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/24/2014 | 1,200 | 6% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/24/2014 | 5102072421 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/24/2014 | 1,200 | 6% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/24/2014 | 5102072421 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/24/2014 | 1,200 | 6% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/24/2014 | 5102072421 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/24/2014 | 1,200 | 6% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/24/2014 | 5102072421 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/24/2014 | 1,200 | 6% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/24/2014 | 5102072421 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/24/2014 | 1,200 | 6% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/24/2014 | 5102072421 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/24/2014 | 1,200 | 6% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/24/2014 | 5102072421 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSK | 3/24/2014 | 1,200 | 6% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/24/2014 | 5102072421 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/24/2014 | 1,200 | 6% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/24/2014 | 5102072421 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/24/2014 | 1,200 | 6% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/24/2014 | 5102072421 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/24/2014 | 1,200 | 6% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/24/2014 | 5102072421 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/24/2014 | 1,200 | 6% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/24/2014 | 5102072421 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/24/2014 | 1,200 | 6% |
| 052 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 3/24/2014 | 5102072421 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | CSK | 3/24/2014 | 1,200 | 6% |
| 004 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/13/2014 | 4504346100 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/13/2014 | 600 | 6% |
| 004 | WALGREENS #03090 | DSD | 838 PLEASANT ST NEW BEDFORD MA 02740 | MA | 3/31/2014 | 4504806677 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/31/2014 | 600 | 6% |
| 046 | WALGREENS #04091 | DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | 3/11/2014 | 5102030380 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/11/2014 | 1,200 | 6% |
| 046 | WALGREENS #04091 | DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | 3/11/2014 | 5102030380 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/11/2014 | 1,200 | 6% |
| 046 | WALGREENS #04091 | DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | 3/11/2014 | 5102030380 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/11/2014 | 1,200 | 6% |
| 046 | WALGREENS #04091 | DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | 3/11/2014 | 5102030380 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/11/2014 | 1,200 | 6% |
| 046 | WALGREENS #04091 | DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | 3/11/2014 | 5102030380 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/11/2014 | 1,200 | 6% |
| 046 | WALGREENS #04091 | DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | 3/11/2014 | 5102030380 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/11/2014 | 1,200 | 6% |
| 046 | WALGREENS #04091 | DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | 3/11/2014 | 5102030380 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/11/2014 | 1,200 | 6% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 046 | WALGREENS #04091 | DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | 3/11/2014 | 5102030380 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/11/2014 | 1,200 | 6% |
| 046 | WALGREENS #04091 | DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | 3/11/2014 | 5102030380 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/11/2014 | 1,200 | 6% |
| 046 | WALGREENS #04091 | DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | 3/11/2014 | 5102030380 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/11/2014 | 1,200 | 6% |
| 046 | WALGREENS #04091 | DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | 3/11/2014 | 5102030380 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/11/2014 | 1,200 | 6% |
| 046 | WALGREENS #04091 | DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | 3/11/2014 | 5102030380 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/11/2014 | 1,200 | 6% |
| 046 | WALGREENS #04091 | DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | 3/11/2014 | 5102030380 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/11/2014 | 1,200 | 6% |
| 046 | WALGREENS #04091 | DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | 3/11/2014 | 5102030380 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/11/2014 | 1,200 | 6% |
| 046 | WALGREENS #04091 | DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | 3/11/2014 | 5102030380 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/11/2014 | 1,200 | 6% |
| 018 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/3/2014 | 5101995567 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/4/2014 | 1,200 | 6% |
| 018 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/3/2014 | 5101995567 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/4/2014 | 1,200 | 6% |
| 018 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/3/2014 | 5101995567 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/4/2014 | 1,200 | 6% |
| 018 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/3/2014 | 5101995567 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/4/2014 | 1,200 | 6% |
| 018 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/3/2014 | 5101995567 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/4/2014 | 1,200 | 6% |
| 018 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/3/2014 | 5101995567 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/4/2014 | 1,200 | 6% |
| 018 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/3/2014 | 5101995567 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/4/2014 | 1,200 | 6% |
| 021 | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/13/2014 | 5102037990 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | DCY | 3/14/2014 | 1,200 | 6% |
| 021 | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/13/2014 | 5102037990 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | DCY | 3/14/2014 | 1,200 | 6% |
| 021 | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/13/2014 | 5102037990 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | DCY | 3/14/2014 | 1,200 | 6% |
| 023 | WALGREENS #05298 | DSD | 5627 GERMANTOWN AVE PHILADELPHIA PA 19144 | PA | 3/5/2014 | 5102006786 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/6/2014 | 300 | 6% |
| 023 | WALGREENS #05298 | DSD | 5627 GERMANTOWN AVE PHILADELPHIA PA 19144 | PA | 3/25/2014 | 5102075341 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/25/2014 | 300 | 6% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/18/2014 | 5102055554 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | DCY | 3/19/2014 | 1,200 | 6% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/18/2014 | 5102055554 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | DCY | 3/19/2014 | 1,200 | 6% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/18/2014 | 5102055554 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | DCY | 3/19/2014 | 1,200 | 6% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/18/2014 | 5102055554 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | DCY | 3/19/2014 | 1,200 | 6% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/18/2014 | 5102055554 | AM | 10038099 | VYVANSE 60 MG CAP 100 | DCY | 3/19/2014 | 1,200 | 6% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/18/2014 | 5102055554 | AM | 10037962 | VYVANSE 40 MG CAP 100 | DCY | 3/19/2014 | 1,200 | 6% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/18/2014 | 5102055554 | AM | 10050204 | VYVANSE 70 MG CAP 100 | DCY | 3/19/2014 | 1,200 | 6% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/18/2014 | 5102055554 | AM | 10050203 | VYVANSE 50 MG CAP 100 | DCY | 3/19/2014 | 1,200 | 6% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/18/2014 | 5102055554 | AM | 10050202 | VYVANSE 30 MG CAP 100 | DCY | 3/19/2014 | 1,200 | 6% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/18/2014 | 5102055554 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | DCY | 3/19/2014 | 1,200 | 6% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/18/2014 | 5102055554 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | DCY | 3/19/2014 | 1,200 | 6% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/18/2014 | 5102055554 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | DCY | 3/19/2014 | 1,200 | 6% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/18/2014 | 5102055554 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | DCY | 3/19/2014 | 1,200 | 6% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/18/2014 | 5102055554 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | DCY | 3/19/2014 | 1,200 | 6% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/18/2014 | 5102055554 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | DCY | 3/19/2014 | 1,200 | 6% |
| 024 | WALGREENS #11707 | DSD | 1801 N ROSE AVE OXNARD CA 93030 | CA | 3/3/2014 | 5101997852 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/4/2014 | 300 | 6% |
| 024 | WALGREENS #11707 | DSD | 1801 N ROSE AVE OXNARD CA 93030 | CA | 3/9/2014 | 5102021633 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/10/2014 | 300 | 6% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/5/2014 | 5102007051 | AM | 10056611 | ENDOCET 10/ 325MG TAB  100 | CSX | 3/6/2014 | 2,000 | 6% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/31/2014 | 5102092107 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/31/2014 | 2,000 | 6% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/31/2014 | 5102092107 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/31/2014 | 2,000 | 6% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/31/2014 | 5102092107 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/31/2014 | 2,000 | 6% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/31/2014 | 5102092107 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/31/2014 | 2,000 | 6% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/31/2014 | 5102092107 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/31/2014 | 2,000 | 6% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/31/2014 | 5102092107 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/31/2014 | 2,000 | 6% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/31/2014 | 5102092107 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/31/2014 | 2,000 | 6% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/31/2014 | 5102092107 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSX | 3/31/2014 | 2,000 | 6% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/31/2014 | 5102092107 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/31/2014 | 2,000 | 6% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/31/2014 | 5102092107 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/31/2014 | 2,000 | 6% |
| 020 | WALGREENS #09264 | DSD | 21274 N JOHN WAYNE PKWY MARICOPA AZ 85139-8952 | AZ | 3/9/2014 | 5102021940 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/10/2014 | 2,000 | 6% |
| 020 | WALGREENS #09264 | DSD | 21274 N JOHN WAYNE PKWY MARICOPA AZ 85139-8952 | AZ | 3/9/2014 | 5102021940 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/10/2014 | 2,000 | 6% |
| 020 | WALGREENS #09264 | DSD | 21274 N JOHN WAYNE PKWY MARICOPA AZ 85139-8952 | AZ | 3/9/2014 | 5102021940 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/10/2014 | 2,000 | 6% |
| 020 | WALGREENS #09264 | DSD | 21274 N JOHN WAYNE PKWY MARICOPA AZ 85139-8952 | AZ | 3/9/2014 | 5102021940 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/10/2014 | 2,000 | 6% |
| 020 | WALGREENS #09264 | DSD | 21274 N JOHN WAYNE PKWY MARICOPA AZ 85139-8952 | AZ | 3/9/2014 | 5102021940 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/10/2014 | 2,000 | 6% |
| 020 | WALGREENS #09264 | DSD | 21274 N JOHN WAYNE PKWY MARICOPA AZ 85139-8952 | AZ | 3/9/2014 | 5102021940 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/10/2014 | 2,000 | 6% |
| 020 | WALGREENS #09264 | DSD | 21274 N JOHN WAYNE PKWY MARICOPA AZ 85139-8952 | AZ | 3/9/2014 | 5102021940 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/10/2014 | 2,000 | 6% |
| 020 | WALGREENS #09264 | DSD | 21274 N JOHN WAYNE PKWY MARICOPA AZ 85139-8952 | AZ | 3/9/2014 | 5102021940 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/10/2014 | 2,000 | 6% |
| 020 | WALGREENS #09264 | DSD | 21274 N JOHN WAYNE PKWY MARICOPA AZ 85139-8952 | AZ | 3/9/2014 | 5102021940 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/10/2014 | 2,000 | 6% |
| 020 | WALGREENS #09264 | DSD | 21274 N JOHN WAYNE PKWY MARICOPA AZ 85139-8952 | AZ | 3/9/2014 | 5102021940 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/10/2014 | 2,000 | 6% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | | WALGREENS #09264 | DSD | 21274 N JOHN WAYNE PKWY MARICOPA AZ 85139-8952 | AZ | 3/9/2014 | 5102021940 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/10/2014 | 2,000 | 6% |
| 012 | | WALGREENS #06685 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | 3/19/2014 | 4504523001 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/20/2014 | 3,360 | 6% |
| 012 | | WALGREENS #06685 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | 3/19/2014 | 4504523001 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSN | 3/20/2014 | 3,360 | 6% |
| 012 | | WALGREENS #06685 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | 3/19/2014 | 4504523001 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/20/2014 | 3,360 | 6% |
| 012 | | WALGREENS #06685 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | 3/19/2014 | 4504523001 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/20/2014 | 3,360 | 6% |
| 008 | | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/20/2014 | 4504558239 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/21/2014 | 3,360 | 6% |
| 008 | | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/20/2014 | 4504558239 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 3/21/2014 | 3,360 | 6% |
| 008 | | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/20/2014 | 4504558239 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/21/2014 | 3,360 | 6% |
| 008 | | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/20/2014 | 4504558239 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/21/2014 | 3,360 | 6% |
| 008 | | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/20/2014 | 4504558239 | HY | 10118099 | NORCO  10- 325MG TAB  100 | CSK | 3/21/2014 | 3,360 | 6% |
| 008 | | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE 93257 | CA | 3/23/2014 | 4504597219 | HY | 10115838 | HYDROCOD/APAP 5/ 300MG TAB 500 | CSK | 3/24/2014 | 3,360 | 6% |
| 008 | | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE 93257 | CA | 3/23/2014 | 4504597219 | HY | 10115839 | HYDROCOD/APAP  7.5/ 300MG TAB  500 | CSK | 3/24/2014 | 3,360 | 6% |
| 008 | | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE 93257 | CA | 3/23/2014 | 4504597219 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 3/24/2014 | 3,360 | 6% |
| 008 | | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE 93257 | CA | 3/23/2014 | 4504597219 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/24/2014 | 3,360 | 6% |
| 008 | | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE 93257 | CA | 3/23/2014 | 4504597219 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/24/2014 | 3,360 | 6% |
| 008 | | WALGREENS #06101 | DSD | 3655 ALHAMBRA AVE MARTINEZ CA 94553 | CA | 3/25/2014 | 4504675691 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSK | 3/25/2014 | 2,440 | 6% |
| 008 | | WALGREENS #06101 | DSD | 3655 ALHAMBRA AVE MARTINEZ CA 94553 | CA | 3/25/2014 | 4504675691 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/25/2014 | 2,440 | 6% |
| 008 | | WALGREENS #06101 | DSD | 3655 ALHAMBRA AVE MARTINEZ CA 94553 | CA | 3/25/2014 | 4504675691 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/25/2014 | 2,440 | 6% |
| 052 | | WALGREENS #07049 | DSD | 1650 E ANDREW JOHNSON HWY GREENEVILLE TN 37745 | TN | 3/26/2014 | 4504697980 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/26/2014 | 620 | 6% |
| 010 | | WALGREEN CO. UNIVERSITY HOSP E | | 1492 E. BROAD ST COLUMBUS OH 43205-1546 | OH | 3/18/2014 | 5102054035 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/18/2014 | 1,400 | 6% |
| 010 | | WALGREEN CO. UNIVERSITY HOSP E | | 1492 E. BROAD ST COLUMBUS OH 43205-1546 | OH | 3/18/2014 | 5102054035 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 500 | CSK | 3/18/2014 | 1,400 | 6% |
| 010 | | WALGREEN CO. UNIVERSITY HOSP E | | 1492 E. BROAD ST COLUMBUS OH 43205-1546 | OH | 3/18/2014 | 5102054035 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/18/2014 | 1,400 | 6% |
| 010 | | WALGREEN CO. UNIVERSITY HOSP E | | 1492 E. BROAD ST COLUMBUS OH 43205-1546 | OH | 3/18/2014 | 5102054035 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/18/2014 | 1,400 | 6% |
| 010 | | WALGREEN CO. UNIVERSITY HOSP E | | 1492 E. BROAD ST COLUMBUS OH 43205-1546 | OH | 3/18/2014 | 5102054035 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/18/2014 | 1,400 | 6% |
| 010 | | WALGREEN CO. UNIVERSITY HOSP E | | 1492 E. BROAD ST COLUMBUS OH 43205-1546 | OH | 3/18/2014 | 5102054035 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/18/2014 | 1,400 | 6% |
| 012 | | WALGREENS #10420 | DSD | 42107 BIG BEAR BLVD BIG BEAR LAKE CA 92315 | CA | 3/18/2014 | 4504485819 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSN | 3/19/2014 | 3,460 | 6% |
| 012 | | WALGREENS #10420 | DSD | 42107 BIG BEAR BLVD BIG BEAR LAKE CA 92315 | CA | 3/18/2014 | 4504485819 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/19/2014 | 3,460 | 6% |
| 012 | | WALGREENS #10420 | DSD | 42107 BIG BEAR BLVD BIG BEAR LAKE CA 92315 | CA | 3/18/2014 | 4504485819 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/19/2014 | 3,460 | 6% |
| 019 | | WALGREENS #02296 | DSD | 2727 W NORTH AVE MILWAUKEE WI 53208 | WI | 3/13/2014 | 5102040602 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/13/2014 | 500 | 6% |
| 010 | | WALGREENS #03807 | DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 3/19/2014 | 5102058080 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/19/2014 | 2,100 | 6% |
| 010 | | WALGREENS #03807 | DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 3/19/2014 | 5102058080 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 500 | CSK | 3/19/2014 | 2,100 | 6% |
| 010 | | WALGREENS #03807 | DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 3/19/2014 | 5102058080 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/19/2014 | 2,100 | 6% |
| 010 | | WALGREENS #03807 | DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 3/19/2014 | 5102058080 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/19/2014 | 2,100 | 6% |
| 010 | | WALGREENS #03807 | DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 3/19/2014 | 5102058080 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/19/2014 | 2,100 | 6% |
| 010 | | WALGREENS #03807 | DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 3/19/2014 | 5102058080 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/19/2014 | 2,100 | 6% |
| 010 | | WALGREENS #03807 | DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 3/19/2014 | 5102058080 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/19/2014 | 2,100 | 6% |
| 010 | | WALGREENS #03807 | DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 3/19/2014 | 5102058080 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/19/2014 | 2,100 | 6% |
| 010 | | WALGREENS #03807 | DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 3/19/2014 | 5102058080 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/19/2014 | 2,100 | 6% |
| 010 | | WALGREENS #03807 | DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 3/19/2014 | 5102058080 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/19/2014 | 2,100 | 6% |
| 004 | | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD 06614 | CT | 3/4/2014 | 5101999534 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/5/2014 | 2,100 | 6% |
| 004 | | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD 06614 | CT | 3/4/2014 | 5101999534 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/5/2014 | 2,100 | 6% |
| 004 | | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD 06614 | CT | 3/4/2014 | 5101999534 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/5/2014 | 2,100 | 6% |
| 004 | | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD 06614 | CT | 3/4/2014 | 5101999534 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/5/2014 | 2,100 | 6% |
| 004 | | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD 06614 | CT | 3/4/2014 | 5101999534 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/5/2014 | 2,100 | 6% |
| 023 | | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/19/2014 | 5102058416 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/19/2014 | 2,100 | 6% |
| 023 | | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/19/2014 | 5102058416 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/19/2014 | 2,100 | 6% |
| 023 | | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/19/2014 | 5102058416 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/19/2014 | 2,100 | 6% |
| 023 | | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/19/2014 | 5102058416 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/19/2014 | 2,100 | 6% |
| 023 | | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/19/2014 | 5102058416 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/19/2014 | 2,100 | 6% |
| 023 | | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/19/2014 | 5102058416 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/19/2014 | 2,100 | 6% |
| 023 | | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/19/2014 | 5102058416 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/19/2014 | 2,100 | 6% |
| 023 | | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/19/2014 | 5102058416 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/19/2014 | 2,100 | 6% |
| 023 | | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/19/2014 | 5102058416 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/19/2014 | 2,100 | 6% |
| 023 | | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/19/2014 | 5102058416 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/19/2014 | 2,100 | 6% |
| 023 | | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/19/2014 | 5102058416 | OX | 10034383 | OXYCOD/APAP 7.5/ 325 MG TAB  500 | CSK | 3/19/2014 | 2,100 | 6% |
| 008 | | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/18/2014 | 4504485176 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSK | 3/18/2014 | 3,540 | 6% |
| 008 | | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/18/2014 | 4504485176 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/18/2014 | 3,540 | 6% |
| 008 | | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/18/2014 | 4504485176 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/18/2014 | 3,540 | 6% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/19/2014 | 4504522912 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSM | 3/20/2014 | 3,560 | 6% |
| 008 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/19/2014 | 4504522912 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSM | 3/20/2014 | 3,560 | 6% |
| 008 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/19/2014 | 4504522912 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSM | 3/20/2014 | 3,560 | 6% |
| 008 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/19/2014 | 4504522912 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSM | 3/20/2014 | 3,560 | 6% |
| 008 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | 3/19/2014 | 4504522912 | HY | 10118099 | NORCO  10- 325MG TAB  100 | CSM | 3/20/2014 | 3,560 | 6% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/16/2014 | 5102047180 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/17/2014 | 1,300 | 6% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/16/2014 | 5102047180 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/17/2014 | 1,300 | 6% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/16/2014 | 5102047180 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/17/2014 | 1,300 | 6% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/16/2014 | 5102047180 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/17/2014 | 1,300 | 6% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/16/2014 | 5102047180 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/17/2014 | 1,300 | 6% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/16/2014 | 5102047180 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/17/2014 | 1,300 | 6% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/16/2014 | 5102047180 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/17/2014 | 1,300 | 6% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/16/2014 | 5102047180 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/17/2014 | 1,300 | 6% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/16/2014 | 5102047180 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/17/2014 | 1,300 | 6% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/16/2014 | 5102047180 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/17/2014 | 1,300 | 6% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/16/2014 | 5102047180 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/17/2014 | 1,300 | 6% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/16/2014 | 5102047180 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/17/2014 | 1,300 | 6% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/16/2014 | 5102047180 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/17/2014 | 1,300 | 6% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/16/2014 | 5102047180 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/17/2014 | 1,300 | 6% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/16/2014 | 5102047180 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/17/2014 | 1,300 | 6% |
| 004 | WALGREENS #02577 | DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | 3/18/2014 | 4504472548 | BN | 10131118 | ONFI 10 MG TAB 100 | CSX | 3/18/2014 | 660 | 6% |
| 055 | WALGREENS #07280 | DSD | 1015 RANDOLPH ST THOMASVILLE NC 27360 | NC | 3/19/2014 | 4504509260 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/20/2014 | 660 | 6% |
| 055 | WALGREENS #07280 | DSD | 1015 RANDOLPH ST THOMASVILLE NC 27360 | NC | 3/19/2014 | 4504542399 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/20/2014 | 660 | 6% |
| 004 | WALGREENS CO 10003-340B | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/12/2014 | 4504313291 | B0 | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | CSX | 3/12/2014 | 594 | 6% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/16/2014 | 4504400791 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/17/2014 | 3,660 | 6% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/16/2014 | 4504400791 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/17/2014 | 3,660 | 6% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/16/2014 | 4504400791 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/17/2014 | 3,660 | 6% |
| 012 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | 3/31/2014 | 4504824904 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 4/1/2014 | 3,660 | 6% |
| 012 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | 3/31/2014 | 4504824904 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 4/1/2014 | 3,660 | 6% |
| 012 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | 3/31/2014 | 4504824904 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 4/1/2014 | 3,660 | 6% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/25/2014 | 4504643831 | HY | 10092105 | HYDROCODONE-ACETAMIN 5-300 MG TAB 100 | CSX | 3/25/2014 | 3,660 | 6% |
| 004 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/31/2014 | 5102092011 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/31/2014 | 2,200 | 6% |
| 004 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/31/2014 | 5102092011 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 500 | CSK | 3/31/2014 | 2,200 | 6% |
| 004 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/31/2014 | 5102092011 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/31/2014 | 2,200 | 6% |
| 004 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/31/2014 | 5102092011 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/31/2014 | 2,200 | 6% |
| 004 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/31/2014 | 5102092011 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/31/2014 | 2,200 | 6% |
| 004 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/31/2014 | 5102092011 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/31/2014 | 2,200 | 6% |
| 004 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/31/2014 | 5102092011 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/31/2014 | 2,200 | 6% |
| 004 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/31/2014 | 5102092011 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/31/2014 | 2,200 | 6% |
| 004 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/31/2014 | 5102092011 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/31/2014 | 2,200 | 6% |
| 004 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/31/2014 | 5102092011 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/31/2014 | 2,200 | 6% |
| 004 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/31/2014 | 5102092011 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/31/2014 | 2,200 | 6% |
| 004 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/31/2014 | 5102092011 | OX | 10021211 | PERCOCET 10/ 325MG TAB  100 | CSK | 3/31/2014 | 2,200 | 6% |
| 021 | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/20/2014 | 5102063196 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/21/2014 | 2,200 | 6% |
| 021 | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/20/2014 | 5102063196 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/21/2014 | 2,200 | 6% |
| 021 | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/20/2014 | 5102063196 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 500 | CSK | 3/21/2014 | 2,200 | 6% |
| 021 | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/20/2014 | 5102063196 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/21/2014 | 2,200 | 6% |
| 021 | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/20/2014 | 5102063196 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/21/2014 | 2,200 | 6% |
| 021 | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/20/2014 | 5102063196 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/21/2014 | 2,200 | 6% |
| 021 | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/20/2014 | 5102063196 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/21/2014 | 2,200 | 6% |
| 021 | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/20/2014 | 5102063196 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/21/2014 | 2,200 | 6% |
| 021 | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/20/2014 | 5102063196 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/21/2014 | 2,200 | 6% |
| 012 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | 3/20/2014 | 4504557588 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/21/2014 | 2,640 | 6% |
| 012 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | 3/20/2014 | 4504557588 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/21/2014 | 2,640 | 6% |
| 012 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | 3/20/2014 | 4504557588 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/21/2014 | 2,640 | 6% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/16/2014 | 5102048751 | M1 | 10091610 | MORPHINE SULF  100MG/5ML SOL  30 ML | CSX | 3/17/2014 | 470 | 6% |
| 012 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/27/2014 | 4504746186 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/28/2014 | 3,760 | 6% |
| 012 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/27/2014 | 4504746186 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/28/2014 | 3,760 | 6% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/27/2014 | 4504746186 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSK | 3/28/2014 | 3,760 | 6% |
| 012 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/27/2014 | 4504746186 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/28/2014 | 3,760 | 6% |
| 012 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/27/2014 | 4504746186 | HY | 10104813 | HYDROCODONE-HOMATROPINE 5-1.5 MG TAB 30 | CSK | 3/28/2014 | 3,760 | 6% |
| 008 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | 3/18/2014 | 4504486765 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/18/2014 | 3,760 | 6% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/18/2014 | 4504473281 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/18/2014 | 680 | 6% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/5/2014 | 5102004964 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/7/2014 | 800 | 6% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/5/2014 | 5102004964 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/7/2014 | 800 | 6% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/5/2014 | 5102004964 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/7/2014 | 800 | 6% |
| 038 | WALGREENS #15434 | DSD | 3555 COLORADO BLVD DENVER CO 80207 | CO | 3/5/2014 | 5102009229 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/6/2014 | 800 | 6% |
| 038 | WALGREENS #15434 | DSD | 3555 COLORADO BLVD DENVER CO 80207 | CO | 3/5/2014 | 5102009229 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/6/2014 | 800 | 6% |
| 038 | WALGREENS #15434 | DSD | 3555 COLORADO BLVD DENVER CO 80207 | CO | 3/5/2014 | 5102009229 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/6/2014 | 800 | 6% |
| 038 | WALGREENS #15434 | DSD | 3555 COLORADO BLVD DENVER CO 80207 | CO | 3/5/2014 | 5102009229 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/6/2014 | 800 | 6% |
| 038 | WALGREENS #15434 | DSD | 3555 COLORADO BLVD DENVER CO 80207 | CO | 3/5/2014 | 5102009229 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/6/2014 | 800 | 6% |
| 038 | WALGREENS #15434 | DSD | 3555 COLORADO BLVD DENVER CO 80207 | CO | 3/5/2014 | 5102009229 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/6/2014 | 800 | 6% |
| 041 | WALGREENS #15130 | DSD | 10410 YORK ROAD COCKEYSVILLE MD 21030 | MD | 3/26/2014 | 5102078037 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/27/2014 | 800 | 6% |
| 041 | WALGREENS #15130 | DSD | 10410 YORK ROAD COCKEYSVILLE MD 21030 | MD | 3/26/2014 | 5102078037 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/27/2014 | 800 | 6% |
| 041 | WALGREENS #15130 | DSD | 10410 YORK ROAD COCKEYSVILLE MD 21030 | MD | 3/26/2014 | 5102078037 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/27/2014 | 800 | 6% |
| 008 | WALGREENS #02810 | DSD | 1810 FREEDOM BLVD FREEDOM CA 95019 | CA | 3/5/2014 | 4504133223 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/6/2014 | 2,740 | 6% |
| 008 | WALGREENS #02810 | DSD | 1810 FREEDOM BLVD FREEDOM CA 95019 | CA | 3/5/2014 | 4504133223 | HY | 10115706 | HYDROCODONE/APAP 7.5/ 325MG TAB 100 | CSX | 3/6/2014 | 2,740 | 6% |
| 008 | WALGREENS #02810 | DSD | 1810 FREEDOM BLVD FREEDOM CA 95019 | CA | 3/5/2014 | 4504133223 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/6/2014 | 2,740 | 6% |
| 008 | WALGREENS #02810 | DSD | 1810 FREEDOM BLVD FREEDOM CA 95019 | CA | 3/5/2014 | 4504133223 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/6/2014 | 2,740 | 6% |
| 004 | WALGREENS CO 10003-340B | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/5/2014 | 4504111909 | BO | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | CSX | 3/5/2014 | 620 | 6% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/24/2014 | 5102073372 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/25/2014 | 2,300 | 6% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/24/2014 | 5102073372 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/25/2014 | 2,300 | 6% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/24/2014 | 5102073372 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/25/2014 | 2,300 | 6% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/24/2014 | 5102073372 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/25/2014 | 2,300 | 6% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/24/2014 | 5102073372 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/25/2014 | 2,300 | 6% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/24/2014 | 5102073372 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSK | 3/25/2014 | 2,300 | 6% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/24/2014 | 5102073372 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/25/2014 | 2,300 | 6% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/24/2014 | 5102073372 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/25/2014 | 2,300 | 6% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/24/2014 | 5102073372 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/25/2014 | 2,300 | 6% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/24/2014 | 5102073372 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/25/2014 | 2,300 | 6% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/24/2014 | 5102073372 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/25/2014 | 2,300 | 6% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/24/2014 | 5102073372 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/25/2014 | 2,300 | 6% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/24/2014 | 5102073372 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSK | 3/25/2014 | 2,300 | 6% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/27/2014 | 5102085438 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/27/2014 | 2,300 | 6% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/27/2014 | 5102085438 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/27/2014 | 2,300 | 6% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/27/2014 | 5102085438 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/27/2014 | 2,300 | 6% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/27/2014 | 5102085438 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/27/2014 | 2,300 | 6% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/27/2014 | 5102085438 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/27/2014 | 2,300 | 6% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/27/2014 | 5102085438 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/27/2014 | 2,300 | 6% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/27/2014 | 5102085438 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/27/2014 | 2,300 | 6% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/27/2014 | 5102085438 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/27/2014 | 2,300 | 6% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/27/2014 | 5102085438 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/27/2014 | 2,300 | 6% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/27/2014 | 5102085438 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/27/2014 | 2,300 | 6% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/27/2014 | 5102085438 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/27/2014 | 2,300 | 6% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/27/2014 | 5102085438 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/27/2014 | 2,300 | 6% |
| 004 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/11/2014 | 5102029744 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/12/2014 | 2,300 | 6% |
| 004 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/11/2014 | 5102029744 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/12/2014 | 2,300 | 6% |
| 023 | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/26/2014 | 5102079341 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/26/2014 | 2,300 | 6% |
| 023 | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/26/2014 | 5102079341 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/26/2014 | 2,300 | 6% |
| 023 | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/26/2014 | 5102079341 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/26/2014 | 2,300 | 6% |
| 023 | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/26/2014 | 5102079341 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSK | 3/26/2014 | 2,300 | 6% |
| 023 | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/26/2014 | 5102079341 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/26/2014 | 2,300 | 6% |
| 023 | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/26/2014 | 5102079341 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/26/2014 | 2,300 | 6% |
| 023 | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/26/2014 | 5102079341 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/26/2014 | 2,300 | 6% |
| 023 | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/26/2014 | 5102079341 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/26/2014 | 2,300 | 6% |
| 023 | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/26/2014 | 5102079341 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/26/2014 | 2,300 | 6% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023 | WALGREENS #02014 | DSD | | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | 3/12/2014 | 5102033999 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/13/2014 | 2,300 | 6% |
| 023 | WALGREENS #02014 | DSD | | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | 3/12/2014 | 5102033999 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/13/2014 | 2,300 | 6% |
| 023 | WALGREENS #02014 | DSD | | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | 3/12/2014 | 5102033999 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/13/2014 | 2,300 | 6% |
| 019 | WALGREENS #03273 | DSD | | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/24/2014 | 5102072628 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/24/2014 | 1,400 | 7% |
| 019 | WALGREENS #03273 | DSD | | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/24/2014 | 5102072628 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/24/2014 | 1,400 | 7% |
| 019 | WALGREENS #03273 | DSD | | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/24/2014 | 5102072628 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/24/2014 | 1,400 | 7% |
| 019 | WALGREENS #03273 | DSD | | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/24/2014 | 5102072628 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/24/2014 | 1,400 | 7% |
| 019 | WALGREENS #03273 | DSD | | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/24/2014 | 5102072628 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/24/2014 | 1,400 | 7% |
| 019 | WALGREENS #03273 | DSD | | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/24/2014 | 5102072628 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/24/2014 | 1,400 | 7% |
| 019 | WALGREENS #03273 | DSD | | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/24/2014 | 5102072628 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/24/2014 | 1,400 | 7% |
| 019 | WALGREENS #03273 | DSD | | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/24/2014 | 5102072628 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/24/2014 | 1,400 | 7% |
| 019 | WALGREENS #03273 | DSD | | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/24/2014 | 5102072628 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/24/2014 | 1,400 | 7% |
| 019 | WALGREENS #03273 | DSD | | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/24/2014 | 5102072628 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/24/2014 | 1,400 | 7% |
| 019 | WALGREENS #03273 | DSD | | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/24/2014 | 5102072628 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSX | 3/24/2014 | 1,400 | 7% |
| 019 | WALGREENS #03273 | DSD | | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/24/2014 | 5102072628 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/24/2014 | 1,400 | 7% |
| 019 | WALGREENS #03273 | DSD | | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/24/2014 | 5102072628 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/24/2014 | 1,400 | 7% |
| 019 | WALGREENS #03273 | DSD | | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/24/2014 | 5102072628 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/24/2014 | 1,400 | 7% |
| 019 | WALGREENS #03273 | DSD | | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/24/2014 | 5102072628 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/24/2014 | 1,400 | 7% |
| 019 | WALGREENS #03273 | DSD | | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/24/2014 | 5102072628 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | CSX | 3/24/2014 | 1,400 | 7% |
| 004 | WALGREENS #03898 | DSD | | 45 CUMBERLAND ST WOONSOCKET RI 02895 | RI | 3/4/2014 | 4504078100 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/4/2014 | 700 | 7% |
| 004 | WALGREENS #03898 | DSD | | 45 CUMBERLAND ST WOONSOCKET RI 02895 | RI | 3/25/2014 | 4504662394 | BN | 10010904 | KLONOPIN 2 MG TAB 100 | CSX | 3/25/2014 | 700 | 7% |
| 004 | WALGREENS #03898 | DSD | | 45 CUMBERLAND ST WOONSOCKET RI 02895 | RI | 3/25/2014 | 4504662394 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/25/2014 | 700 | 7% |
| 004 | WALGREENS #04403 | DSD | | 418 QUINCY AVE QUINCY MA 02169 | MA | 3/30/2014 | 4504778375 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/31/2014 | 700 | 7% |
| 018 | WALGREENS #04134 | DSD | | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/3/2014 | 5101994631 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/4/2014 | 1,400 | 7% |
| 018 | WALGREENS #04134 | DSD | | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/3/2014 | 5101994631 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSX | 3/4/2014 | 1,400 | 7% |
| 018 | WALGREENS #04134 | DSD | | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/3/2014 | 5101994631 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/4/2014 | 1,400 | 7% |
| 018 | WALGREENS #04134 | DSD | | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/3/2014 | 5101994631 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/4/2014 | 1,400 | 7% |
| 018 | WALGREENS #04134 | DSD | | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/3/2014 | 5101994631 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/4/2014 | 1,400 | 7% |
| 004 | WALGREENS #06850 | DSD | | 1103 KEMPTON ST NEW BEDFORD MA 02740 | MA | 3/26/2014 | 4504696843 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/26/2014 | 700 | 7% |
| 004 | WALGREENS #06850 | DSD | | 1103 KEMPTON ST NEW BEDFORD MA 02740 | MA | 3/26/2014 | 4504696843 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/26/2014 | 700 | 7% |
| 025 | WALGREENS #13753 | DSD | | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/24/2014 | 5102072692 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/24/2014 | 1,400 | 7% |
| 025 | WALGREENS #13753 | DSD | | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/24/2014 | 5102072692 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/24/2014 | 1,400 | 7% |
| 025 | WALGREENS #13753 | DSD | | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/24/2014 | 5102072692 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/24/2014 | 1,400 | 7% |
| 025 | WALGREENS #13753 | DSD | | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/24/2014 | 5102072692 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/24/2014 | 1,400 | 7% |
| 025 | WALGREENS #13753 | DSD | | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/24/2014 | 5102072692 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/24/2014 | 1,400 | 7% |
| 025 | WALGREENS #13753 | DSD | | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/24/2014 | 5102072692 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/24/2014 | 1,400 | 7% |
| 025 | WALGREENS #13753 | DSD | | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/24/2014 | 5102072692 | AM | 10012789 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/24/2014 | 1,400 | 7% |
| 025 | WALGREENS #13753 | DSD | | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/24/2014 | 5102072692 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSK | 3/24/2014 | 1,400 | 7% |
| 025 | WALGREENS #13753 | DSD | | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/24/2014 | 5102072692 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/24/2014 | 1,400 | 7% |
| 019 | WALGREENS #03497 | DSD | | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | ME | 10108384 | METHYLPHEN CD 40 MG ER CAP  100 | CSK | 3/31/2014 | 1,100 | 7% |
| 019 | WALGREENS #03497 | DSD | | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | ME | 10108386 | METHYLPHEN CD  30 MG ER CAP  100 | CSK | 3/31/2014 | 1,100 | 7% |
| 019 | WALGREENS #03497 | DSD | | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | ME | 10129043 | DEXMETHYLPHEN 30 MG ER CAP 100 | CSK | 3/31/2014 | 1,100 | 7% |
| 019 | WALGREENS #03497 | DSD | | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | ME | 10131004 | DEXMETHYLPHEN 15 MG ER CAP 100 | CSK | 3/31/2014 | 1,100 | 7% |
| 019 | WALGREENS #03497 | DSD | | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | ME | 10097619 | METHYLPHEN 20MG ER  TAB  100 | CSK | 3/31/2014 | 1,100 | 7% |
| 019 | WALGREENS #03497 | DSD | | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | ME | 10097618 | METHYLPHEN ER 10 MG TAB 100 | CSK | 3/31/2014 | 1,100 | 7% |
| 019 | WALGREENS #03497 | DSD | | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | ME | 10096468 | METHYLPHEN ER  54 MG TAB  100 | CSK | 3/31/2014 | 1,100 | 7% |
| 019 | WALGREENS #03497 | DSD | | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | ME | 10096467 | METHYLPHEN ER  36 MG TAB  100 | CSK | 3/31/2014 | 1,100 | 7% |
| 019 | WALGREENS #03497 | DSD | | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | ME | 10096466 | METHYLPHEN ER  27 MG TAB  100 | CSK | 3/31/2014 | 1,100 | 7% |
| 019 | WALGREENS #03497 | DSD | | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | ME | 10096465 | METHYLPHEN ER  18 MG TAB  100 | CSK | 3/31/2014 | 1,100 | 7% |
| 019 | WALGREENS #03497 | DSD | | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | ME | 10008573 | FOCALIN XR 30 MG CAP 100 | CSK | 3/31/2014 | 1,100 | 7% |
| 019 | WALGREENS #03497 | DSD | | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | ME | 10039009 | DEXMETHYLPHEN 5 MG TAB 100 | CSK | 3/31/2014 | 1,100 | 7% |
| 019 | WALGREENS #03497 | DSD | | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | ME | 10041500 | METADATE CD 30 MG CAP 100 | CSK | 3/31/2014 | 1,100 | 7% |
| 019 | WALGREENS #03497 | DSD | | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | ME | 10041497 | METADATE CD 20 MG CAP 100 | CSK | 3/31/2014 | 1,100 | 7% |
| 019 | WALGREENS #03497 | DSD | | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | ME | 10038647 | METADATE CD 10 MG CAP 100 | CSK | 3/31/2014 | 1,100 | 7% |
| 019 | WALGREENS #03497 | DSD | | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | ME | 10051829 | RITALIN 10 MG TAB 100 | CSK | 3/31/2014 | 1,100 | 7% |
| 019 | WALGREENS #03497 | DSD | | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | ME | 10029347 | FOCALIN XR 10 MG CAP 100 | CSK | 3/31/2014 | 1,100 | 7% |
| 019 | WALGREENS #03497 | DSD | | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | ME | 10022389 | METHYLPHEN 5 MG TAB 100 | CSK | 3/31/2014 | 1,100 | 7% |
| 019 | WALGREENS #03497 | DSD | | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | ME | 10020687 | METHYLPHEN 10 MG TAB 100 | CSK | 3/31/2014 | 1,100 | 7% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | ME | 10012675 | METHYLPHEN 20 MG TAB 100 | CSX | 3/31/2014 | 1,100 | 7% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | ME | 10038374 | RITALIN LA 30 MG CAP 100 | CSX | 3/31/2014 | 1,100 | 7% |
| 008 | WALGREENS #06101 | DSD | 3655 ALHAMBRA AVE MARTINEZ CA 94553 | CA | 3/26/2014 | 4504710787 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/27/2014 | 2,840 | 7% |
| 008 | WALGREENS #06101 | DSD | 3655 ALHAMBRA AVE MARTINEZ CA 94553 | CA | 3/26/2014 | 4504710787 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/27/2014 | 2,840 | 7% |
| 046 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | 3/9/2014 | 5102021825 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSX | 3/10/2014 | 500 | 7% |
| 046 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | 3/9/2014 | 5102021825 | MO | 10103237 | MORPHINE SULF  200 MG ER TAB  100 | CSX | 3/10/2014 | 500 | 7% |
| 046 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | 3/9/2014 | 5102021825 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/10/2014 | 500 | 7% |
| 046 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | 3/9/2014 | 5102021825 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/10/2014 | 500 | 7% |
| 046 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | 3/9/2014 | 5102021825 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/10/2014 | 500 | 7% |
| 046 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | 3/9/2014 | 5102021825 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/10/2014 | 500 | 7% |
| 046 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | 3/30/2014 | 5102087697 | MO | 10103237 | MORPHINE SULF  200 MG ER TAB  100 | CSK | 3/31/2014 | 500 | 7% |
| 046 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | 3/30/2014 | 5102087697 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSK | 3/31/2014 | 500 | 7% |
| 046 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | 3/30/2014 | 5102087697 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/31/2014 | 500 | 7% |
| 046 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | 3/30/2014 | 5102087697 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/31/2014 | 500 | 7% |
| 046 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | 3/30/2014 | 5102087697 | MO | 10054023 | MORPH SUL 100 MG  ER TAB 100 | CSK | 3/31/2014 | 500 | 7% |
| 046 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | 3/30/2014 | 5102087697 | MO | 10054054 | MORPH SUL 15 MG  ER TAB 100 | CSK | 3/31/2014 | 500 | 7% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/30/2014 | 4504785237 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/31/2014 | 3,960 | 7% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/30/2014 | 4504785237 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSN | 3/31/2014 | 3,960 | 7% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/30/2014 | 4504785237 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/31/2014 | 3,960 | 7% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/30/2014 | 4504785237 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/31/2014 | 3,960 | 7% |
| 012 | WALGREENS #05504 | DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | 3/6/2014 | 5102014262 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/7/2014 | 500 | 7% |
| 012 | WALGREENS #05504 | DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | 3/6/2014 | 5102014262 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/7/2014 | 500 | 7% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/30/2014 | 4504785899 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | CSN | 3/31/2014 | 3,960 | 7% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/30/2014 | 4504785899 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/31/2014 | 3,960 | 7% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/30/2014 | 4504785899 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/31/2014 | 3,960 | 7% |
| 012 | WALGREENS #03841 | DSD | 6101 W LAKE MEAD BLVD LAS VEGAS NV 89108 | NV | 3/30/2014 | 5102090754 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/31/2014 | 500 | 7% |
| 012 | WALGREENS #03841 | DSD | 6101 W LAKE MEAD BLVD LAS VEGAS NV 89108 | NV | 3/30/2014 | 5102090754 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSK | 3/31/2014 | 500 | 7% |
| 012 | WALGREENS #03841 | DSD | 6101 W LAKE MEAD BLVD LAS VEGAS NV 89108 | NV | 3/30/2014 | 5102090754 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/31/2014 | 500 | 7% |
| 012 | WALGREENS #03841 | DSD | 6101 W LAKE MEAD BLVD LAS VEGAS NV 89108 | NV | 3/30/2014 | 5102090754 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/31/2014 | 500 | 7% |
| 012 | WALGREENS #03841 | DSD | 6101 W LAKE MEAD BLVD LAS VEGAS NV 89108 | NV | 3/30/2014 | 5102090754 | MO | 10054023 | MORPH SUL 100 MG  ER TAB 100 | CSK | 3/31/2014 | 500 | 7% |
| 012 | WALGREENS #03841 | DSD | 6101 W LAKE MEAD BLVD LAS VEGAS NV 89108 | NV | 3/30/2014 | 5102090754 | MO | 10054054 | MORPH SUL 15 MG  ER TAB 100 | CSK | 3/31/2014 | 500 | 7% |
| 004 | WALGREENS #04145 | DSD | 533 ELMWOOD AVE PROVIDENCE RI 02907 | RI | 3/24/2014 | 4504625277 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/24/2014 | 500 | 7% |
| 004 | WALGREENS #04145 | DSD | 533 ELMWOOD AVE PROVIDENCE RI 02907 | RI | 3/24/2014 | 4504625277 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/24/2014 | 500 | 7% |
| 004 | WALGREENS #04145 | DSD | 533 ELMWOOD AVE PROVIDENCE RI 02907 | RI | 3/30/2014 | 4504779716 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/31/2014 | 500 | 7% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/5/2014 | 4504133693 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/6/2014 | 3,960 | 7% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/5/2014 | 4504133693 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/6/2014 | 3,960 | 7% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/5/2014 | 4504133693 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/6/2014 | 3,960 | 7% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/5/2014 | 4504133693 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/6/2014 | 3,960 | 7% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/23/2014 | 4504598317 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/24/2014 | 3,960 | 7% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/23/2014 | 4504598317 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/24/2014 | 3,960 | 7% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/23/2014 | 4504598317 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/24/2014 | 3,960 | 7% |
| 020 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/3/2014 | 5101997091 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/4/2014 | 500 | 7% |
| 010 | WALGREENS INFUSION SERV(12991) | | 83 BOGLE OFFICE PARK DR  #400 SOMERSET KY 42503-2810 | KY | 3/21/2014 | 5111162585 | H2 | 10010856 | HYDROMORPHONE 10 MG/ML VL 50 ML | CSX | 3/25/2014 | 500 | 7% |
| 055 | WALGREENS #09996 | DSD | 837 W FLOYD BAKER BLVD GAFFNEY SC 29341 | SC | 3/23/2014 | 4504591274 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/24/2014 | 3,960 | 7% |
| 055 | WALGREENS #09996 | DSD | 837 W FLOYD BAKER BLVD GAFFNEY SC 29341 | SC | 3/23/2014 | 4504591274 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/24/2014 | 3,960 | 7% |
| 055 | WALGREENS #09996 | DSD | 837 W FLOYD BAKER BLVD GAFFNEY SC 29341 | SC | 3/23/2014 | 4504591274 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/24/2014 | 3,960 | 7% |
| 019 | WALGREENS #15170 | DSD | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/6/2014 | 5102013853 | ME | 10108386 | METHYLPHEN CD  30 MG ER CAP  100 | CSX | 3/6/2014 | 500 | 7% |
| 019 | WALGREENS #15170 | DSD | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/6/2014 | 5102013853 | ME | 10097619 | METHYLPHEN 20MG ER  TAB  100 | CSX | 3/6/2014 | 500 | 7% |
| 019 | WALGREENS #15170 | DSD | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/6/2014 | 5102013853 | ME | 10038647 | METADATE CD 10 MG CAP 100 | CSX | 3/6/2014 | 500 | 7% |
| 019 | WALGREENS #15170 | DSD | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/6/2014 | 5102013853 | ME | 10051829 | RITALIN 10 MG TAB 100 | CSX | 3/6/2014 | 500 | 7% |
| 019 | WALGREENS #15170 | DSD | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/6/2014 | 5102013853 | ME | 10022389 | METHYLPHEN 5 MG TAB 100 | CSX | 3/6/2014 | 500 | 7% |
| 019 | WALGREENS #15170 | DSD | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/6/2014 | 5102013853 | ME | 10020687 | METHYLPHEN 10 MG TAB 100 | CSX | 3/6/2014 | 500 | 7% |
| 019 | WALGREENS #15170 | DSD | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/6/2014 | 5102013853 | ME | 10012675 | METHYLPHEN 20 MG TAB 100 | CSX | 3/6/2014 | 500 | 7% |
| 019 | WALGREENS #15168 | DSD | 602 W. UNIVERISTY AVENUE URBANA IL 61801 | IL | 3/20/2014 | 5102063352 | M1 | 10091559 | MORPHINE SULF  100MG/5ML SOL  120 ML | CSX | 3/20/2014 | 500 | 7% |
| 019 | WALGREENS #15168 | DSD | 602 W. UNIVERISTY AVENUE URBANA IL 61801 | IL | 3/20/2014 | 5102063352 | M1 | 10091610 | MORPHINE SULF  100MG/5ML SOL  30 ML | CSX | 3/20/2014 | 500 | 7% |
| 019 | WALGREENS #15168 | DSD | 602 W. UNIVERISTY AVENUE URBANA IL 61801 | IL | 3/20/2014 | 5102063352 | M1 | 10034186 | MORPHINE SULF 20 MG/5ML SOL 100 ML | CSX | 3/20/2014 | 500 | 7% |
| 019 | WALGREENS #15168 | DSD | 602 W. UNIVERISTY AVENUE URBANA IL 61801 | IL | 3/20/2014 | 5102063352 | M1 | 10034187 | MORPHINE SULF 10 MG/5ML SOL 500 ML | CSX | 3/20/2014 | 500 | 7% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/30/2014 | 5102088531 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSN | 3/31/2014 | 2,700 | 7% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/30/2014 | 5102088531 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/31/2014 | 2,700 | 7% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/30/2014 | 5102088531 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/31/2014 | 2,700 | 7% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/30/2014 | 5102088531 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/31/2014 | 2,700 | 7% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/30/2014 | 5102088531 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSK | 3/31/2014 | 2,700 | 7% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/30/2014 | 5102088531 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | CSK | 3/31/2014 | 2,700 | 7% |
| 019 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 3/20/2014 | 5102063413 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/20/2014 | 2,400 | 7% |
| 019 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 3/20/2014 | 5102063413 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/20/2014 | 2,400 | 7% |
| 019 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 3/20/2014 | 5102063413 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/20/2014 | 2,400 | 7% |
| 019 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 3/20/2014 | 5102063413 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/20/2014 | 2,400 | 7% |
| 019 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 3/20/2014 | 5102063413 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/20/2014 | 2,400 | 7% |
| 019 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 3/20/2014 | 5102063413 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/20/2014 | 2,400 | 7% |
| 019 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 3/20/2014 | 5102063413 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/20/2014 | 2,400 | 7% |
| 010 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 3/26/2014 | 5102079319 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/26/2014 | 2,400 | 7% |
| 010 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 3/26/2014 | 5102079319 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/26/2014 | 2,400 | 7% |
| 010 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 3/26/2014 | 5102079319 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/26/2014 | 2,400 | 7% |
| 010 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 3/26/2014 | 5102079319 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/26/2014 | 2,400 | 7% |
| 010 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 3/26/2014 | 5102079319 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/26/2014 | 2,400 | 7% |
| 010 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 3/26/2014 | 5102079319 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/26/2014 | 2,400 | 7% |
| 010 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 3/26/2014 | 5102079319 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/26/2014 | 2,400 | 7% |
| 010 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 3/26/2014 | 5102079319 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/26/2014 | 2,400 | 7% |
| 023 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | 3/12/2014 | 5102033369 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/13/2014 | 2,400 | 7% |
| 023 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | 3/12/2014 | 5102033369 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/13/2014 | 2,400 | 7% |
| 023 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | 3/12/2014 | 5102033369 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/13/2014 | 2,400 | 7% |
| 023 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | 3/12/2014 | 5102033369 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSX | 3/13/2014 | 2,400 | 7% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/10/2014 | 5102025339 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/10/2014 | 2,400 | 7% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/10/2014 | 5102025339 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/10/2014 | 2,400 | 7% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/10/2014 | 5102025339 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/10/2014 | 2,400 | 7% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/10/2014 | 5102025339 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/10/2014 | 2,400 | 7% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/10/2014 | 5102025339 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/10/2014 | 2,400 | 7% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/10/2014 | 5102025339 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/10/2014 | 2,400 | 7% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/10/2014 | 5102025339 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSX | 3/10/2014 | 2,400 | 7% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/10/2014 | 5102025339 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/10/2014 | 2,400 | 7% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/10/2014 | 5102025339 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/10/2014 | 2,400 | 7% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/10/2014 | 5102025339 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/10/2014 | 2,400 | 7% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/10/2014 | 5102025339 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/10/2014 | 2,400 | 7% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/10/2014 | 5102025339 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/10/2014 | 2,400 | 7% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/10/2014 | 5102025339 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSX | 3/10/2014 | 2,400 | 7% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/5/2014 | 5102009166 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/6/2014 | 600 | 7% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/16/2014 | 5102048768 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/17/2014 | 1,500 | 7% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/16/2014 | 5102048768 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/17/2014 | 1,500 | 7% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/16/2014 | 5102048768 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/17/2014 | 1,500 | 7% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/16/2014 | 5102048768 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/17/2014 | 1,500 | 7% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/16/2014 | 5102048768 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/17/2014 | 1,500 | 7% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/16/2014 | 5102048768 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/17/2014 | 1,500 | 7% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/16/2014 | 5102048768 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/17/2014 | 1,500 | 7% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/16/2014 | 5102048768 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/17/2014 | 1,500 | 7% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/16/2014 | 5102048768 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/17/2014 | 1,500 | 7% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/16/2014 | 5102048768 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/17/2014 | 1,500 | 7% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/16/2014 | 5102048768 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSX | 3/17/2014 | 1,500 | 7% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/16/2014 | 5102048768 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | CSX | 3/17/2014 | 1,500 | 7% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/16/2014 | 5102048768 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/17/2014 | 1,500 | 7% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/16/2014 | 5102048768 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/17/2014 | 1,500 | 7% |
| 008 | WALGREENS #03711 | DSD | 1189 POTRERO AVE SAN FRANCISCO CA 94110 | CA | 3/13/2014 | 5102041477 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/13/2014 | 600 | 7% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/23/2014 | 5102069617 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/24/2014 | 600 | 7% |
| 018 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/14/2014 | 5102043698 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/17/2014 | 1,500 | 7% |
| 018 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/14/2014 | 5102043698 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/17/2014 | 1,500 | 7% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/11/2014 | 5102030772 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/11/2014 | 600 | 7% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/31/2014 | 5102093219 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/31/2014 | 1,500 | 7% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/31/2014 | 5102093219 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/31/2014 | 1,500 | 7% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/31/2014 | 5102093219 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/31/2014 | 1,500 | 7% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/31/2014 | 5102093219 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/31/2014 | 1,500 | 7% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/31/2014 | 5102093219 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/31/2014 | 1,500 | 7% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/31/2014 | 5102093219 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/31/2014 | 1,500 | 7% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/31/2014 | 5102093219 | AM | 10046862 | AMPHETAM SALT 12.5 MG TAB 100 | CSK | 3/31/2014 | 1,500 | 7% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/31/2014 | 5102093219 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | CSK | 3/31/2014 | 1,500 | 7% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/31/2014 | 5102093219 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/31/2014 | 1,500 | 7% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/31/2014 | 5102093219 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/31/2014 | 1,500 | 7% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/31/2014 | 5102093219 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/31/2014 | 1,500 | 7% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/31/2014 | 5102093219 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSK | 3/31/2014 | 1,500 | 7% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/31/2014 | 5102093219 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSK | 3/31/2014 | 1,500 | 7% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/31/2014 | 5102093219 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/31/2014 | 1,500 | 7% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/31/2014 | 5102093219 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/31/2014 | 1,500 | 7% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/31/2014 | 5102093219 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/31/2014 | 1,500 | 7% |
| 023 | WALGREENS #13866 | DSD | 302 STATE ROUTE 25A MILLER PLACE NY 11764 | NY | 3/31/2014 | 5102090792 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 4/1/2014 | 300 | 7% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/2/2014 | 4504020305 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/3/2014 | 4,160 | 7% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/2/2014 | 4504020305 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/3/2014 | 4,160 | 7% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/2/2014 | 4504020305 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/3/2014 | 4,160 | 7% |
| 012 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | 3/20/2014 | 4504558392 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/21/2014 | 4,160 | 7% |
| 012 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | 3/20/2014 | 4504558392 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/21/2014 | 4,160 | 7% |
| 012 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | 3/20/2014 | 4504558392 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/21/2014 | 4,160 | 7% |
| 012 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | 3/20/2014 | 4504558392 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/21/2014 | 4,160 | 7% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/20/2014 | 4504556805 | HY | 10115838 | HYDROCOD/APAP 5/ 300MG TAB 500 | CSK | 3/21/2014 | 4,160 | 7% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/20/2014 | 4504556805 | HY | 10115839 | HYDROCOD/APAP  7.5/ 300MG TAB  500 | CSK | 3/21/2014 | 4,160 | 7% |
| 012 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | 3/24/2014 | 5102073510 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/25/2014 | 2,500 | 7% |
| 012 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | 3/24/2014 | 5102073510 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/25/2014 | 2,500 | 7% |
| 012 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | 3/24/2014 | 5102073510 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/25/2014 | 2,500 | 7% |
| 012 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | 3/24/2014 | 5102073510 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/25/2014 | 2,500 | 7% |
| 012 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | 3/24/2014 | 5102073510 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/25/2014 | 2,500 | 7% |
| 012 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | 3/24/2014 | 5102073510 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/25/2014 | 2,500 | 7% |
| 012 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | 3/24/2014 | 5102073510 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSK | 3/25/2014 | 2,500 | 7% |
| 012 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | 3/24/2014 | 5102073510 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/25/2014 | 2,500 | 7% |
| 012 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | 3/24/2014 | 5102073510 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/25/2014 | 2,500 | 7% |
| 012 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | 3/24/2014 | 5102073510 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/25/2014 | 2,500 | 7% |
| 012 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | 3/24/2014 | 5102073510 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/25/2014 | 2,500 | 7% |
| 012 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | 3/24/2014 | 5102073510 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/25/2014 | 2,500 | 7% |
| 012 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | 3/24/2014 | 5102073510 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/25/2014 | 2,500 | 7% |
| 012 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | 3/24/2014 | 5102073510 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/25/2014 | 2,500 | 7% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/12/2014 | 5102032818 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/13/2014 | 2,500 | 7% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/12/2014 | 5102032818 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/13/2014 | 2,500 | 7% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/12/2014 | 5102032818 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/13/2014 | 2,500 | 7% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/12/2014 | 5102032818 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSX | 3/13/2014 | 2,500 | 7% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/12/2014 | 5102032818 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/13/2014 | 2,500 | 7% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/12/2014 | 5102032818 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/13/2014 | 2,500 | 7% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/17/2014 | 5102052208 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/17/2014 | 2,500 | 7% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/17/2014 | 5102052208 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/17/2014 | 2,500 | 7% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/17/2014 | 5102052208 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/17/2014 | 2,500 | 7% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/17/2014 | 5102052208 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/17/2014 | 2,500 | 7% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/17/2014 | 5102052208 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/17/2014 | 2,500 | 7% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/17/2014 | 5102052208 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/17/2014 | 2,500 | 7% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/17/2014 | 5102052208 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/17/2014 | 2,500 | 7% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/17/2014 | 5102052208 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/17/2014 | 2,500 | 7% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/17/2014 | 5102052208 | OX | 10044973 | OXYCODONE 5 MG TAB 100 | CSK | 3/17/2014 | 2,500 | 7% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/17/2014 | 5102052208 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/17/2014 | 2,500 | 7% |
| 023 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | 3/12/2014 | 5102034110 | OX | 10021211 | PERCOCET 10/ 325MG TAB  100 | CSX | 3/13/2014 | 2,500 | 7% |
| 004 | WALGREENS #10003 | DSD | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/5/2014 | 4504117026 | B0 | 10087261 | SUBOXONE        2/ 0.5 MG FLM  30 | CSX | 3/5/2014 | 684 | 7% |
| 004 | WALGREENS #10003 | DSD | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/5/2014 | 4504117026 | B0 | 10089451 | BUTRANS  10 MCG PAT  4 | CSX | 3/5/2014 | 684 | 7% |

| Code | Store | DSD | Address | St | Date | Number | Type | NDC | Description | CSX | Date | Qty | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004 | WALGREENS CO 10003-340B | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/16/2014 | 4504390117 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | CSX | 3/17/2014 | 684 | 7% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/20/2014 | 4504557472 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSX | 3/21/2014 | 4,260 | 7% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/20/2014 | 4504557472 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | CSX | 3/21/2014 | 4,260 | 7% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/20/2014 | 4504557472 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/21/2014 | 4,260 | 7% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/20/2014 | 4504557472 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/21/2014 | 4,260 | 7% |
| 055 | WALGREENS #09996 | DSD | 837 W FLOYD BAKER BLVD GAFFNEY SC 29341 | SC | 3/26/2014 | 4504697258 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/26/2014 | 4,260 | 7% |
| 055 | WALGREENS #09996 | DSD | 837 W FLOYD BAKER BLVD GAFFNEY SC 29341 | SC | 3/26/2014 | 4504697258 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/26/2014 | 4,260 | 7% |
| 021 | WALGREENS #15810 | DSD | 950 E TAFT AVE SAPULPA OK 74066 | OK | 3/10/2014 | 5102023843 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/11/2014 | 900 | 7% |
| 021 | WALGREENS #15810 | DSD | 950 E TAFT AVE SAPULPA OK 74066 | OK | 3/10/2014 | 5102023843 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/11/2014 | 900 | 7% |
| 021 | WALGREENS #15810 | DSD | 950 E TAFT AVE SAPULPA OK 74066 | OK | 3/10/2014 | 5102023843 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/11/2014 | 900 | 7% |
| 021 | WALGREENS #15810 | DSD | 950 E TAFT AVE SAPULPA OK 74066 | OK | 3/10/2014 | 5102023843 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/11/2014 | 900 | 7% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/31/2014 | 4504824509 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 4/1/2014 | 4,290 | 7% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/31/2014 | 4504824509 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 4/1/2014 | 4,290 | 7% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/12/2014 | 5102034544 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/13/2014 | 1,560 | 7% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/12/2014 | 5102034544 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/13/2014 | 1,560 | 7% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/12/2014 | 5102034544 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/13/2014 | 1,560 | 7% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | BN | 3/19/2014 | 4504508543 | BN | 10131119 | ONFI 20 MG TAB 100 | CSX | 3/20/2014 | 780 | 7% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/24/2014 | 5102071452 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/24/2014 | 2,600 | 7% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/24/2014 | 5102071452 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/24/2014 | 2,600 | 7% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/24/2014 | 5102071452 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/24/2014 | 2,600 | 7% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/24/2014 | 5102071452 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/24/2014 | 2,600 | 7% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/24/2014 | 5102071452 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/24/2014 | 2,600 | 7% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/24/2014 | 5102071452 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/24/2014 | 2,600 | 7% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/24/2014 | 5102071452 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/24/2014 | 2,600 | 7% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/24/2014 | 5102071452 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSX | 3/24/2014 | 2,600 | 7% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/24/2014 | 5102071452 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/24/2014 | 2,600 | 7% |
| 038 | WALGREENS #04667 | DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 3/11/2014 | 5102031684 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/11/2014 | 2,600 | 7% |
| 038 | WALGREENS #04667 | DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 3/11/2014 | 5102031684 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/11/2014 | 2,600 | 7% |
| 038 | WALGREENS #04667 | DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 3/11/2014 | 5102031684 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/11/2014 | 2,600 | 7% |
| 038 | WALGREENS #04667 | DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 3/11/2014 | 5102031684 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/11/2014 | 2,600 | 7% |
| 038 | WALGREENS #04667 | DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 3/11/2014 | 5102031684 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/11/2014 | 2,600 | 7% |
| 038 | WALGREENS #04667 | DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 3/11/2014 | 5102031684 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSX | 3/11/2014 | 2,600 | 7% |
| 038 | WALGREENS #04667 | DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 3/11/2014 | 5102031684 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/11/2014 | 2,600 | 7% |
| 038 | WALGREENS #04667 | DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 3/11/2014 | 5102031684 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/11/2014 | 2,600 | 7% |
| 038 | WALGREENS #04667 | DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 3/11/2014 | 5102031684 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/11/2014 | 2,600 | 7% |
| 020 | WALGREENS #09264 | DSD | 21274 N JOHN WAYNE PKWY MARICOPA AZ 85139-8952 | AZ | 3/16/2014 | 5102048116 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/17/2014 | 2,600 | 7% |
| 020 | WALGREENS #09264 | DSD | 21274 N JOHN WAYNE PKWY MARICOPA AZ 85139-8952 | AZ | 3/16/2014 | 5102048116 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/17/2014 | 2,600 | 7% |
| 020 | WALGREENS #09264 | DSD | 21274 N JOHN WAYNE PKWY MARICOPA AZ 85139-8952 | AZ | 3/16/2014 | 5102048116 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/17/2014 | 2,600 | 7% |
| 020 | WALGREENS #09264 | DSD | 21274 N JOHN WAYNE PKWY MARICOPA AZ 85139-8952 | AZ | 3/16/2014 | 5102048116 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/17/2014 | 2,600 | 7% |
| 020 | WALGREENS #09264 | DSD | 21274 N JOHN WAYNE PKWY MARICOPA AZ 85139-8952 | AZ | 3/16/2014 | 5102048116 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/17/2014 | 2,600 | 7% |
| 020 | WALGREENS #09264 | DSD | 21274 N JOHN WAYNE PKWY MARICOPA AZ 85139-8952 | AZ | 3/16/2014 | 5102048116 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSX | 3/17/2014 | 2,600 | 7% |
| 020 | WALGREENS #09264 | DSD | 21274 N JOHN WAYNE PKWY MARICOPA AZ 85139-8952 | AZ | 3/16/2014 | 5102048116 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/17/2014 | 2,600 | 7% |
| 020 | WALGREENS #09264 | DSD | 21274 N JOHN WAYNE PKWY MARICOPA AZ 85139-8952 | AZ | 3/16/2014 | 5102048116 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/17/2014 | 2,600 | 7% |
| 020 | WALGREENS #09264 | DSD | 21274 N JOHN WAYNE PKWY MARICOPA AZ 85139-8952 | AZ | 3/16/2014 | 5102048116 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/17/2014 | 2,600 | 7% |
| 020 | WALGREENS #09264 | DSD | 21274 N JOHN WAYNE PKWY MARICOPA AZ 85139-8952 | AZ | 3/16/2014 | 5102048116 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/17/2014 | 2,600 | 7% |
| 020 | WALGREENS #09264 | DSD | 21274 N JOHN WAYNE PKWY MARICOPA AZ 85139-8952 | AZ | 3/16/2014 | 5102048116 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/17/2014 | 2,600 | 7% |
| 020 | WALGREENS #09264 | DSD | 21274 N JOHN WAYNE PKWY MARICOPA AZ 85139-8952 | AZ | 3/16/2014 | 5102048116 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSX | 3/17/2014 | 2,600 | 7% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/19/2014 | 4504523151 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/20/2014 | 4,340 | 7% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/19/2014 | 4504523151 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/20/2014 | 4,340 | 7% |
| 012 | WALGREENS #06685 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | 3/26/2014 | 4504710857 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSX | 3/27/2014 | 4,360 | 7% |
| 012 | WALGREENS #06685 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | 3/26/2014 | 4504710857 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/27/2014 | 4,360 | 7% |
| 012 | WALGREENS #06685 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | 3/26/2014 | 4504710857 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/27/2014 | 4,360 | 7% |
| 020 | WALGREENS #06435 | DSD | 1831 N LEE TREVINO DR EL PASO TX 79936 | TX | 3/2/2014 | 4504019261 | L2 | 10097766 | LORTUSS DM LIQ 16 OZ | CSX | 3/3/2014 | 14,280 | 7% |
| 004 | WALGREENS CO 10003-340B | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/20/2014 | 4504536485 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | CSX | 3/20/2014 | 714 | 7% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/12/2014 | 5102033740 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/13/2014 | 1,600 | 7% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/12/2014 | 5102033740 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/13/2014 | 1,600 | 7% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/12/2014 | 5102033740 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/13/2014 | 1,600 | 7% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/12/2014 | 5102033740 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/13/2014 | 1,600 | 7% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/12/2014 | 5102033740 | AM | 10037962 | VYVANSE 40 MG CAP 100 | | CSX | 3/13/2014 | 1,600 | 7% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/12/2014 | 5102033740 | AM | 10037961 | VYVANSE 20 MG CAP 100 | | CSX | 3/13/2014 | 1,600 | 7% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/12/2014 | 5102033740 | AM | 10050204 | VYVANSE 70 MG CAP 100 | | CSX | 3/13/2014 | 1,600 | 7% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/11/2014 | 5102031036 | AM | 10037962 | VYVANSE 40 MG CAP 100 | | CSX | 3/11/2014 | 1,600 | 7% |
| 044 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | 3/11/2014 | 5102031036 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | | CSX | 3/11/2014 | 1,600 | 7% |
| 012 | WALGREENS #05039 | DSD | 746 W UNIVERSITY DR MESA AZ 85201 | AZ | 3/10/2014 | 5102027160 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | | CSX | 3/11/2014 | 400 | 7% |
| 020 | WALGREENS #06346 | DSD | 525 W ZIA RD SANTA FE NM 87505 | NM | 3/23/2014 | 4504596959 | PG | 10035028 | LYRICA 25 MG CAP 90 | | CSK | 3/24/2014 | 560 | 7% |
| 008 | WALGREENS #06683 | DSD | 5328 W CYPRESS AVE VISALIA CA 93277 | CA | 3/5/2014 | 4504132929 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | | CSX | 3/6/2014 | 560 | 7% |
| 008 | WALGREENS #06683 | DSD | 5328 W CYPRESS AVE VISALIA CA 93277 | CA | 3/6/2014 | 4504168927 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | | CSX | 3/7/2014 | 560 | 7% |
| 023 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/5/2014 | 5102006583 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | | CSX | 3/6/2014 | 400 | 7% |
| 023 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/12/2014 | 5102033634 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | | CSX | 3/13/2014 | 400 | 7% |
| 052 | WALGREENS #15804 | DSD | 1357 VETERANS MEMORIAL BLVD EUROPA MS 39744-2064 | MS | 3/26/2014 | 4504699910 | BD | 10053130 | CHLORDIAZEPOX-AMITRIP 5-12.5 MG TAB 100 | | CSX | 3/26/2014 | 800 | 7% |
| 052 | WALGREENS #15804 | DSD | 1357 VETERANS MEMORIAL BLVD EUROPA MS 39744-2064 | MS | 3/26/2014 | 4504699910 | BD | 10030155 | DIAZEPAM 10 MG TAB 500 | | CSX | 3/26/2014 | 800 | 7% |
| 052 | WALGREENS #15804 | DSD | 1357 VETERANS MEMORIAL BLVD EUROPA MS 39744-2064 | MS | 3/26/2014 | 4504699910 | BD | 10134044 | LORAZEPAM 0.5 MG TAB 500 | | CSX | 3/26/2014 | 800 | 7% |
| 052 | WALGREENS #15804 | DSD | 1357 VETERANS MEMORIAL BLVD EUROPA MS 39744-2064 | MS | 3/26/2014 | 4504699910 | BD | 10134046 | LORAZEPAM 1 MG TAB 500 | | CSX | 3/26/2014 | 800 | 7% |
| 052 | WALGREENS #15804 | DSD | 1357 VETERANS MEMORIAL BLVD EUROPA MS 39744-2064 | MS | 3/27/2014 | 4504735302 | BD | 10021699 | ALPRAZOLAM 0.5 MG TAB 1000 | | CSX | 3/27/2014 | 800 | 7% |
| 008 | WALGREENS #11385 | | 1580 VALENCIA ST  STE 101 SAN FRANCISCO CA 94110-4420 | CA | 3/17/2014 | 5102052463 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | | CSX | 3/17/2014 | 400 | 7% |
| 041 | WALGREENS #12017 | DSD | 3590 VIRGINIA AVE COLLINSVILLE VA 24078 | VA | 3/24/2014 | 4504621933 | BD | 10021696 | ALPRAZOLAM 0.25 MG TAB 1000 | | CSX | 3/24/2014 | 1,600 | 7% |
| 041 | WALGREENS #12017 | DSD | 3590 VIRGINIA AVE COLLINSVILLE VA 24078 | VA | 3/24/2014 | 4504621933 | BD | 10021716 | ALPRAZOLAM 1 MG TAB 500 | | CSX | 3/24/2014 | 1,600 | 7% |
| 041 | WALGREENS #12017 | DSD | 3590 VIRGINIA AVE COLLINSVILLE VA 24078 | VA | 3/24/2014 | 4504621933 | BD | 10021725 | ALPRAZOLAM 2 MG TAB 500 | | CSX | 3/24/2014 | 1,600 | 7% |
| 019 | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/17/2014 | 5102051556 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSX | 3/17/2014 | 1,800 | 7% |
| 019 | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/17/2014 | 5102051556 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | | CSX | 3/17/2014 | 1,800 | 7% |
| 019 | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/17/2014 | 5102051556 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | | CSX | 3/17/2014 | 1,800 | 7% |
| 019 | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/17/2014 | 5102051556 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSX | 3/17/2014 | 1,800 | 7% |
| 019 | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/17/2014 | 5102051556 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | | CSX | 3/17/2014 | 1,800 | 7% |
| 019 | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/17/2014 | 5102051556 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | | CSX | 3/17/2014 | 1,800 | 7% |
| 019 | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/17/2014 | 5102051556 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | | CSX | 3/17/2014 | 1,800 | 7% |
| 019 | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/17/2014 | 5102051556 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSX | 3/17/2014 | 1,800 | 7% |
| 019 | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/17/2014 | 5102051556 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | | CSX | 3/17/2014 | 1,800 | 7% |
| 019 | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/17/2014 | 5102051556 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSX | 3/17/2014 | 1,800 | 7% |
| 019 | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/17/2014 | 5102051556 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | | CSX | 3/17/2014 | 1,800 | 7% |
| 019 | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/17/2014 | 5102051556 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | | CSX | 3/17/2014 | 1,800 | 7% |
| 019 | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/17/2014 | 5102051556 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | | CSX | 3/17/2014 | 1,800 | 7% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/27/2014 | 4504745698 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | | CSX | 3/28/2014 | 4,460 | 7% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/27/2014 | 4504745698 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | | CSX | 3/28/2014 | 4,460 | 7% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/27/2014 | 4504745698 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | | CSX | 3/28/2014 | 4,460 | 7% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/27/2014 | 4504745698 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | | CSX | 3/28/2014 | 4,460 | 7% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/27/2014 | 4504745698 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSX | 3/28/2014 | 4,460 | 7% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/27/2014 | 4504746185 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | | CSN | 3/28/2014 | 4,460 | 7% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/27/2014 | 4504746185 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | | CSN | 3/28/2014 | 4,460 | 7% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/27/2014 | 4504746185 | HY | 10133063 | HYDROCODONE/ APAP 7.5/325 MG TAB 500 | | CSN | 3/28/2014 | 4,460 | 7% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/27/2014 | 4504746185 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | | CSN | 3/28/2014 | 4,460 | 7% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/27/2014 | 4504746185 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSN | 3/28/2014 | 4,460 | 7% |
| 012 | WALGREENS #10420 | DSD | 42107 BIG BEAR BLVD BIG BEAR LAKE CA 92315 | CA | 3/19/2014 | 4504521708 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | | CSN | 3/20/2014 | 4,460 | 7% |
| 012 | WALGREENS #10420 | DSD | 42107 BIG BEAR BLVD BIG BEAR LAKE CA 92315 | CA | 3/19/2014 | 4504521708 | HY | 10133063 | HYDROCODONE/ APAP 7.5/325 MG TAB 500 | | CSN | 3/20/2014 | 4,460 | 7% |
| 012 | WALGREENS #10420 | DSD | 42107 BIG BEAR BLVD BIG BEAR LAKE CA 92315 | CA | 3/19/2014 | 4504521708 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | | CSN | 3/20/2014 | 4,460 | 7% |
| 012 | WALGREENS #10420 | DSD | 42107 BIG BEAR BLVD BIG BEAR LAKE CA 92315 | CA | 3/19/2014 | 4504521708 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSN | 3/20/2014 | 4,460 | 7% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/12/2014 | 4504325878 | HY | 10133063 | HYDROCODONE/ APAP 7.5/325 MG TAB 500 | | CSX | 3/13/2014 | 4,540 | 8% |
| 008 | WALGREENS # 02902-3408 | | 2101 E HATCH RD. MODESTO CA 95351-4814 | CA | 3/8/2014 | 4504202124 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSX | 3/10/2014 | 4,560 | 8% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/31/2014 | 4504824713 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | | CSX | 4/1/2014 | 4,660 | 8% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/31/2014 | 4504824713 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | | CSX | 4/1/2014 | 4,660 | 8% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/31/2014 | 4504824713 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSX | 4/1/2014 | 4,660 | 8% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/11/2014 | 4504289527 | HY | 10133063 | HYDROCODONE/ APAP 7.5/325 MG TAB 500 | | CSX | 3/11/2014 | 4,660 | 8% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/11/2014 | 4504289527 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSX | 3/11/2014 | 4,660 | 8% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/25/2014 | 5102077863 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSX | 3/26/2014 | 2,800 | 8% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/25/2014 | 5102077863 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | | CSX | 3/26/2014 | 2,800 | 8% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/25/2014 | 5102077863 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | | CSX | 3/26/2014 | 2,800 | 8% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/25/2014 | 5102077863 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSX | 3/26/2014 | 2,800 | 8% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/25/2014 | 5102077863 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/26/2014 | 2,800 | 8% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/25/2014 | 5102077863 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/26/2014 | 2,800 | 8% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/25/2014 | 5102077863 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/26/2014 | 2,800 | 8% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/25/2014 | 5102077863 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/26/2014 | 2,800 | 8% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/25/2014 | 5102077863 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/26/2014 | 2,800 | 8% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/25/2014 | 5102077863 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/26/2014 | 2,800 | 8% |
| 010 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 3/30/2014 | 5102088246 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/31/2014 | 2,800 | 8% |
| 010 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 3/30/2014 | 5102088246 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/31/2014 | 2,800 | 8% |
| 010 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 3/30/2014 | 5102088246 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/31/2014 | 2,800 | 8% |
| 010 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 3/30/2014 | 5102088246 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/31/2014 | 2,800 | 8% |
| 010 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 3/30/2014 | 5102088246 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/31/2014 | 2,800 | 8% |
| 010 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 3/30/2014 | 5102088246 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/31/2014 | 2,800 | 8% |
| 010 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 3/30/2014 | 5102088246 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/31/2014 | 2,800 | 8% |
| 010 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 3/30/2014 | 5102088246 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/31/2014 | 2,800 | 8% |
| 010 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 3/30/2014 | 5102088246 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/31/2014 | 2,800 | 8% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/31/2014 | 5102093824 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 4/1/2014 | 1,900 | 8% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/31/2014 | 5102093824 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 4/1/2014 | 1,900 | 8% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/31/2014 | 5102093824 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 4/1/2014 | 1,900 | 8% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/31/2014 | 5102093824 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 4/1/2014 | 1,900 | 8% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/31/2014 | 5102093824 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 4/1/2014 | 1,900 | 8% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/31/2014 | 5102093824 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 4/1/2014 | 1,900 | 8% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/31/2014 | 5102093824 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 4/1/2014 | 1,900 | 8% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/31/2014 | 5102093824 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 4/1/2014 | 1,900 | 8% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/19/2014 | 5102059851 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/20/2014 | 3,800 | 8% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/19/2014 | 5102059851 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/20/2014 | 3,800 | 8% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/19/2014 | 5102059851 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/20/2014 | 3,800 | 8% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/19/2014 | 5102059851 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/20/2014 | 3,800 | 8% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/19/2014 | 5102059851 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/20/2014 | 3,800 | 8% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/19/2014 | 5102059851 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/20/2014 | 3,800 | 8% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/19/2014 | 5102059851 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSK | 3/20/2014 | 3,800 | 8% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/19/2014 | 5102059851 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/20/2014 | 3,800 | 8% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/19/2014 | 5102059851 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/20/2014 | 3,800 | 8% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/19/2014 | 5102059851 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/20/2014 | 3,800 | 8% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/19/2014 | 5102059851 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/20/2014 | 3,800 | 8% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/19/2014 | 5102059851 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/20/2014 | 3,800 | 8% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/19/2014 | 5102059851 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/20/2014 | 3,800 | 8% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/19/2014 | 5102059851 | OX | 10212211 | PERCOCET 10/ 325MG TAB  100 | CSK | 3/20/2014 | 3,800 | 8% |
| 020 | WALGREENS #06435 | DSD | 1831 N LEE TREVINO DR EL PASO TX 79936 | TX | 3/3/2014 | 4504055002 | L2 | 10097766 | LORTUSS DM  LIQ. 16 OZ | CSK | 3/4/2014 | 15,240 | 8% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/31/2014 | 5102092769 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | DCY | 4/1/2014 | 1,700 | 8% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/31/2014 | 5102092769 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | DCY | 4/1/2014 | 1,700 | 8% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/31/2014 | 5102092769 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | DCY | 4/1/2014 | 1,700 | 8% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/31/2014 | 5102092769 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | DCY | 4/1/2014 | 1,700 | 8% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/31/2014 | 5102092769 | AM | 10037962 | VYVANSE 40 MG CAP 100 | DCY | 4/1/2014 | 1,700 | 8% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/31/2014 | 5102092769 | AM | 10037961 | VYVANSE 20 MG CAP 100 | DCY | 4/1/2014 | 1,700 | 8% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/31/2014 | 5102092769 | AM | 10050204 | VYVANSE 70 MG CAP 100 | DCY | 4/1/2014 | 1,700 | 8% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/31/2014 | 5102092769 | AM | 10050203 | VYVANSE 50 MG CAP 100 | DCY | 4/1/2014 | 1,700 | 8% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/31/2014 | 5102092769 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | DCY | 4/1/2014 | 1,700 | 8% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/31/2014 | 5102092769 | AM | 10046862 | AMPHETAM SALT 12.5 MG TAB 100 | DCY | 4/1/2014 | 1,700 | 8% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/31/2014 | 5102092769 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | DCY | 4/1/2014 | 1,700 | 8% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/31/2014 | 5102092769 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | DCY | 4/1/2014 | 1,700 | 8% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/31/2014 | 5102092769 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | DCY | 4/1/2014 | 1,700 | 8% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/31/2014 | 5102092769 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | DCY | 4/1/2014 | 1,700 | 8% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/31/2014 | 5102092769 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | DCY | 4/1/2014 | 1,700 | 8% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/31/2014 | 5102092769 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | DCY | 4/1/2014 | 1,700 | 8% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/31/2014 | 5102092769 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | DCY | 4/1/2014 | 1,700 | 8% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/31/2014 | 5102092769 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | DCY | 4/1/2014 | 1,700 | 8% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/10/2014 | 5102026219 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/10/2014 | 1,700 | 8% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/10/2014 | 5102026219 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/10/2014 | 1,700 | 8% |

| Store | Name | Type | Address | ST | Date | Number | Code | NDC | Description | Dist | Date 2 | Qty | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/10/2014 | 5102026219 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/10/2014 | 1,700 | 8% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/10/2014 | 5102026219 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/10/2014 | 1,700 | 8% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/10/2014 | 5102026219 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/10/2014 | 1,700 | 8% |
| 037 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/18/2014 | 5102055346 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/18/2014 | 1,700 | 8% |
| 037 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/18/2014 | 5102055346 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/18/2014 | 1,700 | 8% |
| 037 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/18/2014 | 5102055346 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/18/2014 | 1,700 | 8% |
| 037 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/18/2014 | 5102055346 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/18/2014 | 1,700 | 8% |
| 037 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/18/2014 | 5102055346 | AM | 10050202 | VYVANSE 90 MG CAP 100 | CSX | 3/18/2014 | 1,700 | 8% |
| 037 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/18/2014 | 5102055346 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/18/2014 | 1,700 | 8% |
| 037 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/18/2014 | 5102055346 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSX | 3/18/2014 | 1,700 | 8% |
| 037 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/18/2014 | 5102055346 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/18/2014 | 1,700 | 8% |
| 037 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/18/2014 | 5102055346 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/18/2014 | 1,700 | 8% |
| 037 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/18/2014 | 5102055346 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/18/2014 | 1,700 | 8% |
| 037 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/18/2014 | 5102055346 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/18/2014 | 1,700 | 8% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/24/2014 | 5102072349 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/25/2014 | 1,700 | 8% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/24/2014 | 5102072349 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/25/2014 | 1,700 | 8% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/24/2014 | 5102072349 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/25/2014 | 1,700 | 8% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/24/2014 | 5102072349 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/25/2014 | 1,700 | 8% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/24/2014 | 5102072349 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/25/2014 | 1,700 | 8% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/24/2014 | 5102072349 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/25/2014 | 1,700 | 8% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/24/2014 | 5102072349 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSX | 3/25/2014 | 1,700 | 8% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/24/2014 | 5102072349 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSX | 3/25/2014 | 1,700 | 8% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/24/2014 | 5102072349 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/25/2014 | 1,700 | 8% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/24/2014 | 5102072349 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/25/2014 | 1,700 | 8% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/24/2014 | 5102072349 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/25/2014 | 1,700 | 8% |
| 018 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 3/24/2014 | 5102072349 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/25/2014 | 1,700 | 8% |
| 020 | WALGREENS #04266 | DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | 3/18/2014 | 5102056348 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSK | 3/18/2014 | 600 | 8% |
| 020 | WALGREENS #04266 | DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | 3/18/2014 | 5102056348 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSK | 3/18/2014 | 600 | 8% |
| 020 | WALGREENS #04266 | DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | 3/18/2014 | 5102056348 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/18/2014 | 600 | 8% |
| 020 | WALGREENS #04266 | DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | 3/18/2014 | 5102056348 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/18/2014 | 600 | 8% |
| 020 | WALGREENS #04266 | DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | 3/18/2014 | 5102056348 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/18/2014 | 600 | 8% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/31/2014 | 5102092108 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/31/2014 | 600 | 8% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/31/2014 | 5102092108 | MO | 10101637 | MORPHINE SULF  30 MG ER CAP  100 | CSK | 3/31/2014 | 600 | 8% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/31/2014 | 5102092108 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSK | 3/31/2014 | 600 | 8% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/31/2014 | 5102092108 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/31/2014 | 600 | 8% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/31/2014 | 5102092108 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/31/2014 | 600 | 8% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/31/2014 | 5102092108 | MO | 10054023 | MORPH SUL 100 MG  ER TAB 100 | CSK | 3/31/2014 | 600 | 8% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/31/2014 | 5102092108 | MO | 10054054 | MORPH SUL 15 MG  ER TAB 100 | CSK | 3/31/2014 | 600 | 8% |
| 004 | WALGREENS #09538 | DSD | 2275 WASHINGTON ST ROXBURY MA 02119-3212 | MA | 3/20/2014 | 4504544298 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSK | 3/21/2014 | 600 | 8% |
| 019 | WALGREENS #13956 |  | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/17/2014 | 5102051556 | MO | 10103237 | MORPHINE SULF  200 MG ER TAB  100 | CSX | 3/17/2014 | 600 | 8% |
| 019 | WALGREENS #13956 |  | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/17/2014 | 5102051556 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/17/2014 | 600 | 8% |
| 019 | WALGREENS #13956 |  | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/17/2014 | 5102051556 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/17/2014 | 600 | 8% |
| 019 | WALGREENS #13956 |  | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/17/2014 | 5102051556 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/17/2014 | 600 | 8% |
| 019 | WALGREENS #13956 |  | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/17/2014 | 5102051556 | MO | 10002139 | MS CONTIN 15 MG TAB 100 | CSX | 3/17/2014 | 600 | 8% |
| 052 | WALGREENS #06085 | DSD | 5530 THREE NOTCH RD MOBILE AL 36619 | AL | 3/31/2014 | 4504816555 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/31/2014 | 4,760 | 8% |
| 052 | WALGREENS #06085 | DSD | 5530 THREE NOTCH RD MOBILE AL 36619 | AL | 3/31/2014 | 4504816555 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/31/2014 | 4,760 | 8% |
| 008 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | 3/20/2014 | 4504558457 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/21/2014 | 4,760 | 8% |
| 008 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | 3/20/2014 | 4504558457 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/21/2014 | 4,760 | 8% |
| 012 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | 3/27/2014 | 4504745912 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/28/2014 | 3,440 | 8% |
| 012 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | 3/27/2014 | 4504745912 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 3/28/2014 | 3,440 | 8% |
| 012 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | 3/27/2014 | 4504745912 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/28/2014 | 3,440 | 8% |
| 012 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | 3/27/2014 | 4504745912 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/28/2014 | 3,440 | 8% |
| 023 | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/13/2014 | 5102037621 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/14/2014 | 2,900 | 8% |
| 023 | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/13/2014 | 5102037621 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 500 | CSX | 3/14/2014 | 2,900 | 8% |
| 023 | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/13/2014 | 5102037621 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/14/2014 | 2,900 | 8% |
| 023 | WALGREENS #03663 | DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | 3/13/2014 | 5102037621 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/14/2014 | 2,900 | 8% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/30/2014 | 5102090628 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/31/2014 | 2,900 | 8% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/30/2014 | 5102090628 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/31/2014 | 2,900 | 8% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/30/2014 | 5102090628 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/31/2014 | 2,900 | 8% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/30/2014 | 5102090628 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/31/2014 | 2,900 | 8% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/30/2014 | 5102090628 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/31/2014 | 2,900 | 8% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/30/2014 | 5102090628 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/31/2014 | 2,900 | 8% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/10/2014 | 5102025739 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/10/2014 | 2,900 | 8% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/10/2014 | 5102025739 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/10/2014 | 2,900 | 8% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/10/2014 | 5102025739 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/10/2014 | 2,900 | 8% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/10/2014 | 5102025739 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/10/2014 | 2,900 | 8% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/10/2014 | 5102025739 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/10/2014 | 2,900 | 8% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/10/2014 | 5102025739 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/10/2014 | 2,900 | 8% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/10/2014 | 5102025739 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/10/2014 | 2,900 | 8% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/10/2014 | 5102025739 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/10/2014 | 2,900 | 8% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/10/2014 | 5102025739 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/10/2014 | 2,900 | 8% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/10/2014 | 5102025739 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/10/2014 | 2,900 | 8% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/10/2014 | 5102025739 | OX | 10056611 | ENDOCET 10/ 325MG TAB  100 | CSK | 3/10/2014 | 2,900 | 8% |
| 012 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/30/2014 | 4504784878 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/31/2014 | 4,830 | 8% |
| 012 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/30/2014 | 4504784878 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSN | 3/31/2014 | 4,830 | 8% |
| 012 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/30/2014 | 4504784878 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/31/2014 | 4,830 | 8% |
| 012 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/30/2014 | 4504784878 | HY | 10104813 | HYDROCODONE-HOMATROPINE 5-1.5 MG TAB 30 | CSN | 3/31/2014 | 4,830 | 8% |
| 012 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/30/2014 | 4504784878 | HY | 10102663 | TUSSICAPS  10/8 MG CAP  20 | CSN | 3/31/2014 | 4,830 | 8% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/4/2014 | 4504093908 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 3/5/2014 | 4,840 | 8% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/4/2014 | 4504093908 | HY | 10115706 | VICODIN/APAP 7.5/ 325MG TAB 100 | CSK | 3/5/2014 | 4,840 | 8% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/4/2014 | 4504093908 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/5/2014 | 4,840 | 8% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/4/2014 | 4504093908 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/5/2014 | 4,840 | 8% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/9/2014 | 4504216965 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/10/2014 | 4,840 | 8% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/9/2014 | 4504216965 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 3/10/2014 | 4,840 | 8% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/9/2014 | 4504216965 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSK | 3/10/2014 | 4,840 | 8% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/9/2014 | 4504216965 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 3/10/2014 | 4,840 | 8% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/9/2014 | 4504216965 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/10/2014 | 4,840 | 8% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/9/2014 | 4504216965 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/10/2014 | 4,840 | 8% |
| 023 | WALGREENS #12872 | | 100 E LANCASTER AVE  STE 12 WYNNEWOOD PA 19096-3450 | PA | 3/13/2014 | 5102037788 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSN | 3/14/2014 | 700 | 8% |
| 012 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | 3/4/2014 | 5102002204 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/5/2014 | 2,000 | 8% |
| 012 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | 3/4/2014 | 5102002204 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/5/2014 | 2,000 | 8% |
| 012 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | 3/4/2014 | 5102002204 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/5/2014 | 2,000 | 8% |
| 012 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | 3/4/2014 | 5102002204 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/5/2014 | 2,000 | 8% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/11/2014 | 4504291234 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/11/2014 | 4,940 | 8% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/11/2014 | 4504291234 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSK | 3/11/2014 | 4,940 | 8% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/25/2014 | 5102076535 | AM | 10130915 | ADDERALL 10 MG TAB 100 | CSK | 3/25/2014 | 1,800 | 8% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/25/2014 | 5102076535 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/25/2014 | 1,800 | 8% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/25/2014 | 5102076535 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/25/2014 | 1,800 | 8% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/25/2014 | 5102076535 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSK | 3/25/2014 | 1,800 | 8% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/25/2014 | 5102076535 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/25/2014 | 1,800 | 8% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/25/2014 | 5102076535 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/25/2014 | 1,800 | 8% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/25/2014 | 5102076535 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/25/2014 | 1,800 | 8% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/25/2014 | 5102076535 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/25/2014 | 1,800 | 8% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/25/2014 | 5102076535 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/25/2014 | 1,800 | 8% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/25/2014 | 5102076535 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/25/2014 | 1,800 | 8% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/25/2014 | 5102076535 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/25/2014 | 1,800 | 8% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/25/2014 | 5102076535 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/25/2014 | 1,800 | 8% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/25/2014 | 5102076535 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/25/2014 | 1,800 | 8% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/25/2014 | 5102076535 | AM | 10046865 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/25/2014 | 1,800 | 8% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/25/2014 | 5102076535 | AM | 10046856 | AMPHETAM SALT 7.5 MG TAB 100 | CSK | 3/25/2014 | 1,800 | 8% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/25/2014 | 5102076535 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/25/2014 | 1,800 | 8% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/25/2014 | 5102076535 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSK | 3/25/2014 | 1,800 | 8% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/25/2014 | 5102076535 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/25/2014 | 1,800 | 8% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/25/2014 | 5102076535 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/25/2014 | 1,800 | 8% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/25/2014 | 5102076535 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/25/2014 | 1,800 | 8% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/25/2014 | 5102076535 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/25/2014 | 1,800 | 8% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/13/2014 | 5102040658 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/13/2014 | 1,800 | 8% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/13/2014 | 5102040658 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/13/2014 | 1,800 | 8% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/13/2014 | 5102040658 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/13/2014 | 1,800 | 8% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/13/2014 | 5102040658 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/13/2014 | 1,800 | 8% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/13/2014 | 5102040658 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/13/2014 | 1,800 | 8% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/13/2014 | 5102040658 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/13/2014 | 1,800 | 8% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/13/2014 | 5102040658 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | CSX | 3/13/2014 | 1,800 | 8% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/13/2014 | 5102040658 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/13/2014 | 1,800 | 8% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/13/2014 | 5102040658 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/13/2014 | 1,800 | 8% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/13/2014 | 5102040658 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/13/2014 | 1,800 | 8% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/13/2014 | 5102040658 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSX | 3/13/2014 | 1,800 | 8% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/13/2014 | 5102040658 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSX | 3/13/2014 | 1,800 | 8% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/13/2014 | 5102040658 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/13/2014 | 1,800 | 8% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/13/2014 | 5102040658 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/13/2014 | 1,800 | 8% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/13/2014 | 5102040658 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/13/2014 | 1,800 | 8% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/13/2014 | 5102040658 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/13/2014 | 1,800 | 8% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/13/2014 | 5102040658 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/13/2014 | 1,800 | 8% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/13/2014 | 5102040658 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | CSX | 3/13/2014 | 1,800 | 8% |
| 052 | WALGREENS #03209 | DSD | 8950 KINGSTON PIKE KNOXVILLE TN 37923 | TN | 3/20/2014 | 5102063461 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSK | 3/20/2014 | 1,800 | 8% |
| 052 | WALGREENS #03209 | DSD | 8950 KINGSTON PIKE KNOXVILLE TN 37923 | TN | 3/20/2014 | 5102063461 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/20/2014 | 1,800 | 8% |
| 052 | WALGREENS #03209 | DSD | 8950 KINGSTON PIKE KNOXVILLE TN 37923 | TN | 3/20/2014 | 5102063461 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/20/2014 | 1,800 | 8% |
| 052 | WALGREENS #03209 | DSD | 8950 KINGSTON PIKE KNOXVILLE TN 37923 | TN | 3/20/2014 | 5102063461 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/20/2014 | 1,800 | 8% |
| 052 | WALGREENS #03209 | DSD | 8950 KINGSTON PIKE KNOXVILLE TN 37923 | TN | 3/20/2014 | 5102063461 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/20/2014 | 1,800 | 8% |
| 052 | WALGREENS #03209 | DSD | 8950 KINGSTON PIKE KNOXVILLE TN 37923 | TN | 3/20/2014 | 5102063461 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/20/2014 | 1,800 | 8% |
| 052 | WALGREENS #03209 | DSD | 8950 KINGSTON PIKE KNOXVILLE TN 37923 | TN | 3/20/2014 | 5102063461 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/20/2014 | 1,800 | 8% |
| 052 | WALGREENS #03209 | DSD | 8950 KINGSTON PIKE KNOXVILLE TN 37923 | TN | 3/20/2014 | 5102063461 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/20/2014 | 1,800 | 8% |
| 052 | WALGREENS #03209 | DSD | 8950 KINGSTON PIKE KNOXVILLE TN 37923 | TN | 3/20/2014 | 5102063461 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSK | 3/20/2014 | 1,800 | 8% |
| 052 | WALGREENS #03209 | DSD | 8950 KINGSTON PIKE KNOXVILLE TN 37923 | TN | 3/20/2014 | 5102063461 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/20/2014 | 1,800 | 8% |
| 052 | WALGREENS #03209 | DSD | 8950 KINGSTON PIKE KNOXVILLE TN 37923 | TN | 3/20/2014 | 5102063461 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/20/2014 | 1,800 | 8% |
| 052 | WALGREENS #03209 | DSD | 8950 KINGSTON PIKE KNOXVILLE TN 37923 | TN | 3/20/2014 | 5102063461 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/20/2014 | 1,800 | 8% |
| 052 | WALGREENS #03209 | DSD | 8950 KINGSTON PIKE KNOXVILLE TN 37923 | TN | 3/20/2014 | 5102063461 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/20/2014 | 1,800 | 8% |
| 052 | WALGREENS #03209 | DSD | 8950 KINGSTON PIKE KNOXVILLE TN 37923 | TN | 3/20/2014 | 5102063461 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/20/2014 | 1,800 | 8% |
| 004 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | 3/2/2014 | 4504013416 | AM | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | DCY | 3/2/2014 | 900 | 8% |
| 004 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | 3/2/2014 | 4504013416 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | DCY | 3/2/2014 | 900 | 8% |
| 004 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | 3/20/2014 | 4504544690 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/21/2014 | 900 | 8% |
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/27/2014 | 5102084800 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/27/2014 | 1,800 | 8% |
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/27/2014 | 5102084800 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/27/2014 | 1,800 | 8% |
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/27/2014 | 5102084800 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/27/2014 | 1,800 | 8% |
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/27/2014 | 5102084800 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/27/2014 | 1,800 | 8% |
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/27/2014 | 5102084800 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/27/2014 | 1,800 | 8% |
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/27/2014 | 5102084800 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/27/2014 | 1,800 | 8% |
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/27/2014 | 5102084800 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/27/2014 | 1,800 | 8% |
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/27/2014 | 5102084800 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSK | 3/27/2014 | 1,800 | 8% |
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/27/2014 | 5102084800 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/27/2014 | 1,800 | 8% |
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/27/2014 | 5102084800 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/27/2014 | 1,800 | 8% |
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/27/2014 | 5102084800 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/27/2014 | 1,800 | 8% |
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/27/2014 | 5102084800 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/27/2014 | 1,800 | 8% |
| 019 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/19/2014 | 5102059129 | AM | 10130915 | ADDERALL 10 MG TAB 100 | CSN | 3/20/2014 | 1,800 | 8% |
| 019 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/19/2014 | 5102059129 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSN | 3/20/2014 | 1,800 | 8% |
| 019 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/19/2014 | 5102059129 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSN | 3/20/2014 | 1,800 | 8% |
| 019 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/19/2014 | 5102059129 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSN | 3/20/2014 | 1,800 | 8% |
| 019 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/19/2014 | 5102059129 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSN | 3/20/2014 | 1,800 | 8% |
| 019 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/19/2014 | 5102059129 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSN | 3/20/2014 | 1,800 | 8% |
| 019 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/19/2014 | 5102059129 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSN | 3/20/2014 | 1,800 | 8% |
| 019 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/19/2014 | 5102059129 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSN | 3/20/2014 | 1,800 | 8% |
| 019 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/19/2014 | 5102059129 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSN | 3/20/2014 | 1,800 | 8% |
| 019 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/19/2014 | 5102059129 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSN | 3/20/2014 | 1,800 | 8% |
| 019 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/19/2014 | 5102059129 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSN | 3/20/2014 | 1,800 | 8% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/19/2014 | 5102059129 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/20/2014 | 1,800 | 8% |
| 019 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/19/2014 | 5102059129 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/20/2014 | 1,800 | 8% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/10/2014 | 5102024028 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSX | 3/11/2014 | 1,800 | 8% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/10/2014 | 5102024028 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSX | 3/11/2014 | 1,800 | 8% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/10/2014 | 5102024028 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/11/2014 | 1,800 | 8% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/10/2014 | 5102024028 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/11/2014 | 1,800 | 8% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/10/2014 | 5102024028 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/11/2014 | 1,800 | 8% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/10/2014 | 5102024028 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/11/2014 | 1,800 | 8% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/10/2014 | 5102024028 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/11/2014 | 1,800 | 8% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/3/2014 | 5101998628 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/4/2014 | 1,800 | 8% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/3/2014 | 5101998628 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/4/2014 | 1,800 | 8% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/3/2014 | 5101998628 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSX | 3/4/2014 | 1,800 | 8% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/3/2014 | 5101998628 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/4/2014 | 1,800 | 8% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/3/2014 | 5101998628 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/4/2014 | 1,800 | 8% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/3/2014 | 5101998628 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/4/2014 | 1,800 | 8% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/3/2014 | 5101998628 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/4/2014 | 1,800 | 8% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/3/2014 | 5101998628 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/4/2014 | 1,800 | 8% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/3/2014 | 5101998628 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/4/2014 | 1,800 | 8% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/3/2014 | 5101998628 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/4/2014 | 1,800 | 8% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/3/2014 | 5101998628 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/4/2014 | 1,800 | 8% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/3/2014 | 5101998628 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/4/2014 | 1,800 | 8% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/3/2014 | 5101998628 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/4/2014 | 1,800 | 8% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/3/2014 | 5101998628 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSX | 3/4/2014 | 1,800 | 8% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/3/2014 | 5101998628 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSX | 3/4/2014 | 1,800 | 8% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/3/2014 | 5101998628 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/4/2014 | 1,800 | 8% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/3/2014 | 5101998628 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/4/2014 | 1,800 | 8% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/3/2014 | 5101998628 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/4/2014 | 1,800 | 8% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/3/2014 | 5101998628 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/4/2014 | 1,800 | 8% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/16/2014 | 5102047306 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/17/2014 | 1,800 | 8% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/16/2014 | 5102047306 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/17/2014 | 1,800 | 8% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/16/2014 | 5102047306 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/17/2014 | 1,800 | 8% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/16/2014 | 5102047306 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/17/2014 | 1,800 | 8% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/16/2014 | 5102047306 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/17/2014 | 1,800 | 8% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/16/2014 | 5102047306 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/17/2014 | 1,800 | 8% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/16/2014 | 5102047306 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/17/2014 | 1,800 | 8% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/16/2014 | 5102047306 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/17/2014 | 1,800 | 8% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/16/2014 | 5102047306 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/17/2014 | 1,800 | 8% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/16/2014 | 5102047306 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/17/2014 | 1,800 | 8% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/16/2014 | 5102047306 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/17/2014 | 1,800 | 8% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/16/2014 | 5102047306 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/17/2014 | 1,800 | 8% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/16/2014 | 5102047306 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/17/2014 | 1,800 | 8% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/16/2014 | 5102047306 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/17/2014 | 1,800 | 8% |
| 012 | WALGREENS #03464 | DSD | 3402 N CENTRAL AVE PHOENIX AZ 85012 | AZ | 3/27/2014 | 5102085434 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/28/2014 | 3,000 | 8% |
| 012 | WALGREENS #03464 | DSD | 3402 N CENTRAL AVE PHOENIX AZ 85012 | AZ | 3/27/2014 | 5102085434 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/28/2014 | 3,000 | 8% |
| 012 | WALGREENS #03464 | DSD | 3402 N CENTRAL AVE PHOENIX AZ 85012 | AZ | 3/27/2014 | 5102085434 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/28/2014 | 3,000 | 8% |
| 012 | WALGREENS #03464 | DSD | 3402 N CENTRAL AVE PHOENIX AZ 85012 | AZ | 3/27/2014 | 5102085434 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/28/2014 | 3,000 | 8% |
| 012 | WALGREENS #03464 | DSD | 3402 N CENTRAL AVE PHOENIX AZ 85012 | AZ | 3/27/2014 | 5102085434 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/28/2014 | 3,000 | 8% |
| 012 | WALGREENS #03464 | DSD | 3402 N CENTRAL AVE PHOENIX AZ 85012 | AZ | 3/27/2014 | 5102085434 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/28/2014 | 3,000 | 8% |
| 012 | WALGREENS #03464 | DSD | 3402 N CENTRAL AVE PHOENIX AZ 85012 | AZ | 3/27/2014 | 5102085434 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/28/2014 | 3,000 | 8% |
| 012 | WALGREENS #03464 | DSD | 3402 N CENTRAL AVE PHOENIX AZ 85012 | AZ | 3/27/2014 | 5102085434 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/28/2014 | 3,000 | 8% |
| 012 | WALGREENS #03464 | DSD | 3402 N CENTRAL AVE PHOENIX AZ 85012 | AZ | 3/27/2014 | 5102085434 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/28/2014 | 3,000 | 8% |
| 012 | WALGREENS #03464 | DSD | 3402 N CENTRAL AVE PHOENIX AZ 85012 | AZ | 3/27/2014 | 5102085434 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSK | 3/28/2014 | 3,000 | 8% |
| 020 | WALGREENS #04344 | DSD | 1514 E FLORENCE BLVD CASA GRANDE AZ 85122 | AZ | 3/13/2014 | 5102041096 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/14/2014 | 3,000 | 8% |
| 020 | WALGREENS #04344 | DSD | 1514 E FLORENCE BLVD CASA GRANDE AZ 85122 | AZ | 3/13/2014 | 5102041096 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/14/2014 | 3,000 | 8% |
| 020 | WALGREENS #04344 | DSD | 1514 E FLORENCE BLVD CASA GRANDE AZ 85122 | AZ | 3/13/2014 | 5102041096 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/14/2014 | 3,000 | 8% |
| 020 | WALGREENS #04344 | DSD | 1514 E FLORENCE BLVD CASA GRANDE AZ 85122 | AZ | 3/13/2014 | 5102041096 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/14/2014 | 3,000 | 8% |
| 020 | WALGREENS #04344 | DSD | 1514 E FLORENCE BLVD CASA GRANDE AZ 85122 | AZ | 3/13/2014 | 5102041096 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/14/2014 | 3,000 | 8% |
| 020 | WALGREENS #04344 | DSD | 1514 E FLORENCE BLVD CASA GRANDE AZ 85122 | AZ | 3/13/2014 | 5102041096 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/14/2014 | 3,000 | 8% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | WALGREENS #04344 | DSD | 1514 E FLORENCE BLVD CASA GRANDE AZ 85122 | AZ | 3/13/2014 | 5102041096 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/14/2014 | 3,000 | 8% |
| 020 | WALGREENS #04344 | DSD | 1514 E FLORENCE BLVD CASA GRANDE AZ 85122 | AZ | 3/13/2014 | 5102041096 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/14/2014 | 3,000 | 8% |
| 020 | WALGREENS #04344 | DSD | 1514 E FLORENCE BLVD CASA GRANDE AZ 85122 | AZ | 3/13/2014 | 5102041096 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/14/2014 | 3,000 | 8% |
| 020 | WALGREENS #04344 | DSD | 1514 E FLORENCE BLVD CASA GRANDE AZ 85122 | AZ | 3/13/2014 | 5102041096 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSK | 3/14/2014 | 3,000 | 8% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/27/2014 | 5102085602 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/27/2014 | 3,000 | 8% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/27/2014 | 5102085602 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/27/2014 | 3,000 | 8% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/27/2014 | 5102085602 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/27/2014 | 3,000 | 8% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/27/2014 | 5102085602 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/27/2014 | 3,000 | 8% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/27/2014 | 5102085602 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/27/2014 | 3,000 | 8% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/27/2014 | 5102085602 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/27/2014 | 3,000 | 8% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/27/2014 | 5102085602 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/27/2014 | 3,000 | 8% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/27/2014 | 5102085602 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/27/2014 | 3,000 | 8% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/27/2014 | 5102085602 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/27/2014 | 3,000 | 8% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/27/2014 | 5102085602 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/27/2014 | 3,000 | 8% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/27/2014 | 5102085602 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/27/2014 | 3,000 | 8% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/27/2014 | 5102085602 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | CSK | 3/27/2014 | 3,000 | 8% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/27/2014 | 5102085602 | OX | 10021208 | PERCOCET 7.5/ 325MG TAB 100 | CSK | 3/27/2014 | 3,000 | 8% |
| 023 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | 3/5/2014 | 5102005722 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/6/2014 | 3,000 | 8% |
| 023 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | 3/5/2014 | 5102005722 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/6/2014 | 3,000 | 8% |
| 023 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | 3/5/2014 | 5102005722 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/6/2014 | 3,000 | 8% |
| 023 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | 3/5/2014 | 5102005722 | OX | 10011195 | OXYCODONE CR 60 MG TAB 100 | CSK | 3/6/2014 | 3,000 | 8% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/13/2014 | 4504360463 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSK | 3/14/2014 | 5,060 | 8% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/13/2014 | 4504360463 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/14/2014 | 5,060 | 8% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/18/2014 | 5102055681 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/18/2014 | 1,860 | 9% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/18/2014 | 5102055681 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/18/2014 | 1,860 | 9% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/18/2014 | 5102055681 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/18/2014 | 1,860 | 9% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/18/2014 | 5102055681 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/18/2014 | 1,860 | 9% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/18/2014 | 5102055681 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/18/2014 | 1,860 | 9% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/18/2014 | 5102055681 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/18/2014 | 1,860 | 9% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/18/2014 | 5102055681 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/18/2014 | 1,860 | 9% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/18/2014 | 5102055681 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | CSK | 3/18/2014 | 1,860 | 9% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/18/2014 | 5102055681 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/18/2014 | 1,860 | 9% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/18/2014 | 5102055681 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/18/2014 | 1,860 | 9% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/18/2014 | 5102055681 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/18/2014 | 1,860 | 9% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/18/2014 | 5102055681 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/18/2014 | 1,860 | 9% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/18/2014 | 5102055681 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/18/2014 | 1,860 | 9% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/18/2014 | 5102055681 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/18/2014 | 1,860 | 9% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/18/2014 | 5102055681 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/18/2014 | 1,860 | 9% |
| 037 | WALGREENS #04007 | DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | 3/18/2014 | 5102055681 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/18/2014 | 1,860 | 9% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/25/2014 | 4504675216 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/25/2014 | 5,160 | 9% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/25/2014 | 4504675216 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/25/2014 | 5,160 | 9% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/25/2014 | 4504675216 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/25/2014 | 5,160 | 9% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/25/2014 | 4504675216 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSK | 3/25/2014 | 5,160 | 9% |
| 012 | WALGREENS #07375 | DSD | 1840 W SOUTHERN AVE PHOENIX AZ 85041 | AZ | 3/25/2014 | 5102077333 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/26/2014 | 2,100 | 9% |
| 012 | WALGREENS #07375 | DSD | 1840 W SOUTHERN AVE PHOENIX AZ 85041 | AZ | 3/25/2014 | 5102077333 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/26/2014 | 2,100 | 9% |
| 012 | WALGREENS #07375 | DSD | 1840 W SOUTHERN AVE PHOENIX AZ 85041 | AZ | 3/25/2014 | 5102077333 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/26/2014 | 2,100 | 9% |
| 012 | WALGREENS #07375 | DSD | 1840 W SOUTHERN AVE PHOENIX AZ 85041 | AZ | 3/25/2014 | 5102077333 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/26/2014 | 2,100 | 9% |
| 012 | WALGREENS #07375 | DSD | 1840 W SOUTHERN AVE PHOENIX AZ 85041 | AZ | 3/25/2014 | 5102077333 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/26/2014 | 2,100 | 9% |
| 012 | WALGREENS #07375 | DSD | 1840 W SOUTHERN AVE PHOENIX AZ 85041 | AZ | 3/25/2014 | 5102077333 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/26/2014 | 2,100 | 9% |
| 012 | WALGREENS #07375 | DSD | 1840 W SOUTHERN AVE PHOENIX AZ 85041 | AZ | 3/25/2014 | 5102077333 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/26/2014 | 2,100 | 9% |
| 012 | WALGREENS #07375 | DSD | 1840 W SOUTHERN AVE PHOENIX AZ 85041 | AZ | 3/25/2014 | 5102077333 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/26/2014 | 2,100 | 9% |
| 012 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | 3/4/2014 | 5102002416 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSK | 3/5/2014 | 2,100 | 9% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/30/2014 | 5102090277 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/31/2014 | 2,100 | 9% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/30/2014 | 5102090277 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/31/2014 | 2,100 | 9% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/30/2014 | 5102090277 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/31/2014 | 2,100 | 9% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/30/2014 | 5102090277 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/31/2014 | 2,100 | 9% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/30/2014 | 5102090277 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/31/2014 | 2,100 | 9% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/30/2014 | 5102090277 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/31/2014 | 2,100 | 9% |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/30/2014 | 5102090277 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/31/2014 | 2,100 | 9% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/30/2014 | 5102090277 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/31/2014 | 2,100 | 9% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/30/2014 | 5102090277 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/31/2014 | 2,100 | 9% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/30/2014 | 5102090277 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/31/2014 | 2,100 | 9% |
| 020 | WALGREENS #06435 | DSD | 1831 N LEE TREVINO DR EL PASO TX 79936 | TX | 3/4/2014 | 4409510866 | L2 | 10051725 | BROMFED-DM  SYR 473 ML | CSK | 3/5/2014 | 16,920 | 9% |
| 020 | WALGREENS #06435 | DSD | 1831 N LEE TREVINO DR EL PASO TX 79936 | TX | 3/4/2014 | 4409510866 | L2 | 10041280 | VANACOF LIQUID 473ML GM PHARM | CSK | 3/5/2014 | 16,920 | 9% |
| 021 | WALGREENS #15821 | DSD | 903 BENHAM BONNE TERRE MO 63628 | MO | 3/20/2014 | 5102063614 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/21/2014 | 1,100 | 9% |
| 021 | WALGREENS #15821 | DSD | 903 BENHAM BONNE TERRE MO 63628 | MO | 3/20/2014 | 5102063614 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/21/2014 | 1,100 | 9% |
| 021 | WALGREENS #15821 | DSD | 903 BENHAM BONNE TERRE MO 63628 | MO | 3/20/2014 | 5102063614 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/21/2014 | 1,100 | 9% |
| 021 | WALGREENS #15821 | DSD | 903 BENHAM BONNE TERRE MO 63628 | MO | 3/20/2014 | 5102063614 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/21/2014 | 1,100 | 9% |
| 012 | WALGREENS #03922 | DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | 3/20/2014 | 4504557503 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSK | 3/21/2014 | 5,220 | 9% |
| 012 | WALGREENS #03922 | DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | 3/20/2014 | 4504557503 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/21/2014 | 5,220 | 9% |
| 012 | WALGREENS #03922 | DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | 3/20/2014 | 4504557503 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/21/2014 | 5,220 | 9% |
| 008 | WALGREENS # 02902-340B | | 2101 E HATCH RD. MODESTO CA 95351-4814 | CA | 3/7/2014 | 4504196657 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/10/2014 | 5,260 | 9% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/12/2014 | 4504325285 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/13/2014 | 5,260 | 9% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/12/2014 | 4504325285 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 3/13/2014 | 5,260 | 9% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/12/2014 | 4504325285 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/13/2014 | 5,260 | 9% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/12/2014 | 4504325285 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/13/2014 | 5,260 | 9% |
| 052 | WALGREENS #01777 | DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 3/13/2014 | 5102039114 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/14/2014 | 1,900 | 9% |
| 052 | WALGREENS #01777 | DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 3/13/2014 | 5102039114 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/14/2014 | 1,900 | 9% |
| 052 | WALGREENS #01777 | DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 3/13/2014 | 5102039114 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/14/2014 | 1,900 | 9% |
| 052 | WALGREENS #01777 | DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 3/13/2014 | 5102039114 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/14/2014 | 1,900 | 9% |
| 052 | WALGREENS #01777 | DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 3/13/2014 | 5102039114 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/14/2014 | 1,900 | 9% |
| 052 | WALGREENS #01777 | DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 3/13/2014 | 5102039114 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/14/2014 | 1,900 | 9% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/26/2014 | 4504710782 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 3/27/2014 | 5,290 | 9% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/26/2014 | 4504710782 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/27/2014 | 5,290 | 9% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/26/2014 | 4504710782 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/27/2014 | 5,290 | 9% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/26/2014 | 4504710782 | HY | 10104813 | HYDROCODONE-HOMATROPINE 5-1.5 MG TAB 30 | CSK | 3/27/2014 | 5,290 | 9% |
| 025 | WALGREENS #02805 | DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 3/19/2014 | 5102059658 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/20/2014 | 3,200 | 9% |
| 025 | WALGREENS #02805 | DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 3/19/2014 | 5102059658 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/20/2014 | 3,200 | 9% |
| 025 | WALGREENS #02805 | DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 3/19/2014 | 5102059658 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/20/2014 | 3,200 | 9% |
| 025 | WALGREENS #02805 | DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 3/19/2014 | 5102059658 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/20/2014 | 3,200 | 9% |
| 025 | WALGREENS #02805 | DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 3/19/2014 | 5102059658 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSK | 3/20/2014 | 3,200 | 9% |
| 025 | WALGREENS #02805 | DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 3/19/2014 | 5102059658 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/20/2014 | 3,200 | 9% |
| 025 | WALGREENS #02805 | DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 3/19/2014 | 5102059658 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/20/2014 | 3,200 | 9% |
| 025 | WALGREENS #02805 | DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 3/19/2014 | 5102059658 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/20/2014 | 3,200 | 9% |
| 025 | WALGREENS #02805 | DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 3/19/2014 | 5102059658 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/20/2014 | 3,200 | 9% |
| 025 | WALGREENS #02805 | DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 3/19/2014 | 5102059658 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/20/2014 | 3,200 | 9% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/31/2014 | 5102091835 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/31/2014 | 3,200 | 9% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/31/2014 | 5102091835 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/31/2014 | 3,200 | 9% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/31/2014 | 5102091835 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/31/2014 | 3,200 | 9% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/31/2014 | 5102091835 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/31/2014 | 3,200 | 9% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/31/2014 | 5102091835 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/31/2014 | 3,200 | 9% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/31/2014 | 5102091835 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/31/2014 | 3,200 | 9% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/31/2014 | 5102091835 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/31/2014 | 3,200 | 9% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/31/2014 | 5102091835 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/31/2014 | 3,200 | 9% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/31/2014 | 5102091835 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/31/2014 | 3,200 | 9% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/31/2014 | 5102091835 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/31/2014 | 3,200 | 9% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/31/2014 | 5102091835 | OX | 10056611 | ENDOCET 10/ 325MG TAB  100 | CSK | 3/31/2014 | 3,200 | 9% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/10/2014 | 4504290398 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/11/2014 | 5,360 | 9% |
| 021 | WALGREENS #13032 | DSD | 4016 W 95TH ST PRAIRIE VILLAGE KS 66207 | KS | 3/26/2014 | 5102080082 | H2 | 10105280 | HYDROMORPHONE 1 MG/ML SOL 473 ML | DCY | 3/26/2014 | 680 | 9% |
| 020 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | 3/30/2014 | 5102090404 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/31/2014 | 2,200 | 9% |
| 020 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | 3/30/2014 | 5102090404 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/31/2014 | 2,200 | 9% |
| 020 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | 3/30/2014 | 5102090404 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/31/2014 | 2,200 | 9% |
| 020 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | 3/30/2014 | 5102090404 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/31/2014 | 2,200 | 9% |
| 020 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | 3/30/2014 | 5102090404 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/31/2014 | 2,200 | 9% |
| 020 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | 3/30/2014 | 5102090404 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/31/2014 | 2,200 | 9% |
| 020 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | 3/30/2014 | 5102090404 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/31/2014 | 2,200 | 9% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | 3/30/2014 | 5102090404 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/31/2014 | 2,200 | 9% |
| 020 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | 3/30/2014 | 5102090404 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/31/2014 | 2,200 | 9% |
| 020 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | 3/30/2014 | 5102090404 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/31/2014 | 2,200 | 9% |
| 012 | WALGREENS #01969 | DSD | 6006 N 67TH AVE GLENDALE AZ 85301 | AZ | 3/27/2014 | 5102085457 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/28/2014 | 2,200 | 9% |
| 012 | WALGREENS #01969 | DSD | 6006 N 67TH AVE GLENDALE AZ 85301 | AZ | 3/27/2014 | 5102085457 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/28/2014 | 2,200 | 9% |
| 012 | WALGREENS #01969 | DSD | 6006 N 67TH AVE GLENDALE AZ 85301 | AZ | 3/27/2014 | 5102085457 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/28/2014 | 2,200 | 9% |
| 012 | WALGREENS #01969 | DSD | 6006 N 67TH AVE GLENDALE AZ 85301 | AZ | 3/27/2014 | 5102085457 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/28/2014 | 2,200 | 9% |
| 012 | WALGREENS #01969 | DSD | 6006 N 67TH AVE GLENDALE AZ 85301 | AZ | 3/27/2014 | 5102085457 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/28/2014 | 2,200 | 9% |
| 055 | WALGREENS #04843 | DSD | 6802 W WILKINSON BLVD BELMONT NC 28012 | NC | 3/12/2014 | 4504312713 | BN | 10034991 | CLONAZEPAM 0.25 MG ODT TAB 60 | CSK | 3/12/2014 | 980 | 9% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/6/2014 | 4504168913 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSX | 3/7/2014 | 5,460 | 9% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/6/2014 | 4504168913 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/7/2014 | 5,460 | 9% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/6/2014 | 4504168913 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/7/2014 | 5,460 | 9% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/6/2014 | 4504168913 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/7/2014 | 5,460 | 9% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/6/2014 | 4504168913 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/7/2014 | 5,460 | 9% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/23/2014 | 4504598119 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/24/2014 | 5,460 | 9% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/23/2014 | 4504598119 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/24/2014 | 5,460 | 9% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/23/2014 | 4504598119 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/24/2014 | 5,460 | 9% |
| 019 | WALGREENS #15168 | | 602 W. UNIVERISTY AVENUE URBANA IL 61801 | IL | 3/13/2014 | 5102040259 | M1 | 10091610 | MORPHINE SULF 100MG/5ML SOL  30 ML | CSK | 3/13/2014 | 690 | 9% |
| 019 | WALGREENS #15168 | | 602 W. UNIVERISTY AVENUE URBANA IL 61801 | IL | 3/13/2014 | 5102040259 | M1 | 10034184 | MORPHINE SULF 20 MG/5ML SOL 500 ML | CSK | 3/13/2014 | 690 | 9% |
| 019 | WALGREENS #15168 | | 602 W. UNIVERISTY AVENUE URBANA IL 61801 | IL | 3/13/2014 | 5102040259 | M1 | 10034186 | MORPHINE SULF 20 MG/5ML SOL 100 ML | CSK | 3/13/2014 | 690 | 9% |
| 019 | WALGREENS #15168 | | 602 W. UNIVERISTY AVENUE URBANA IL 61801 | IL | 3/13/2014 | 5102040259 | M1 | 10034187 | MORPHINE SULF 10 MG/5ML SOL 500 ML | CSK | 3/13/2014 | 690 | 9% |
| 012 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | 3/26/2014 | 4504710203 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/27/2014 | 5,480 | 9% |
| 012 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | 3/26/2014 | 4504710203 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSX | 3/27/2014 | 5,480 | 9% |
| 012 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | 3/26/2014 | 4504710203 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/27/2014 | 5,480 | 9% |
| 012 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | 3/26/2014 | 4504710203 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/27/2014 | 5,480 | 9% |
| 012 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | 3/24/2014 | 5102073468 | OX | 10101297 | OXYCODONE/ASA 4.83/ 325MG  TAB  100 | CSK | 3/25/2014 | 3,300 | 9% |
| 012 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | 3/24/2014 | 5102073468 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/25/2014 | 3,300 | 9% |
| 012 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | 3/24/2014 | 5102073468 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/25/2014 | 3,300 | 9% |
| 012 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | 3/24/2014 | 5102073468 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/25/2014 | 3,300 | 9% |
| 012 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | 3/24/2014 | 5102073468 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/25/2014 | 3,300 | 9% |
| 012 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | 3/24/2014 | 5102073468 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/25/2014 | 3,300 | 9% |
| 012 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | 3/24/2014 | 5102073468 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/25/2014 | 3,300 | 9% |
| 012 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | 3/24/2014 | 5102073468 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/25/2014 | 3,300 | 9% |
| 012 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | 3/24/2014 | 5102073468 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/25/2014 | 3,300 | 9% |
| 012 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | 3/24/2014 | 5102073468 | OX | 10021211 | PERCOCET 10/ 325MG TAB  100 | CSK | 3/25/2014 | 3,300 | 9% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/25/2014 | 5102077226 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/25/2014 | 3,300 | 9% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/25/2014 | 5102077226 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/25/2014 | 3,300 | 9% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/25/2014 | 5102077226 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/25/2014 | 3,300 | 9% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/25/2014 | 5102077226 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/25/2014 | 3,300 | 9% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/25/2014 | 5102077226 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/25/2014 | 3,300 | 9% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/25/2014 | 5102077226 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/25/2014 | 3,300 | 9% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/25/2014 | 5102077226 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSK | 3/25/2014 | 3,300 | 9% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/25/2014 | 5102077226 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/25/2014 | 3,300 | 9% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/25/2014 | 5102077226 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/25/2014 | 3,300 | 9% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/25/2014 | 5102077226 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/25/2014 | 3,300 | 9% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/25/2014 | 5102077226 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/25/2014 | 3,300 | 9% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/25/2014 | 5102077226 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/25/2014 | 3,300 | 9% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/25/2014 | 5102077226 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/25/2014 | 3,300 | 9% |
| 038 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 3/13/2014 | 5102041080 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/13/2014 | 3,300 | 9% |
| 038 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 3/13/2014 | 5102041080 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/13/2014 | 3,300 | 9% |
| 038 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 3/13/2014 | 5102041080 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/13/2014 | 3,300 | 9% |
| 038 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 3/13/2014 | 5102041080 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/13/2014 | 3,300 | 9% |
| 038 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 3/13/2014 | 5102041080 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/13/2014 | 3,300 | 9% |
| 038 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 3/13/2014 | 5102041080 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/13/2014 | 3,300 | 9% |
| 038 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 3/13/2014 | 5102041080 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/13/2014 | 3,300 | 9% |
| 038 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 3/13/2014 | 5102041080 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSX | 3/13/2014 | 3,300 | 9% |
| 038 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 3/13/2014 | 5102041080 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/13/2014 | 3,300 | 9% |
| 038 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 3/13/2014 | 5102041080 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/13/2014 | 3,300 | 9% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 046 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | 3/3/2014 | 5101995328 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/4/2014 | 700 | 9% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/3/2014 | 5101997246 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSX | 3/4/2014 | 700 | 9% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/3/2014 | 5101997246 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSX | 3/4/2014 | 700 | 9% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/3/2014 | 5101997246 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/4/2014 | 700 | 9% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/3/2014 | 5101997246 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/4/2014 | 700 | 9% |
| 019 | WALGREENS #13949 | DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 3/12/2014 | 5102036854 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSX | 3/13/2014 | 700 | 9% |
| 019 | WALGREENS #13949 | DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 3/12/2014 | 5102036854 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/13/2014 | 700 | 9% |
| 019 | WALGREENS #13949 | DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 3/12/2014 | 5102036854 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/13/2014 | 700 | 9% |
| 019 | WALGREENS #13949 | DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 3/12/2014 | 5102036854 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/13/2014 | 700 | 9% |
| 019 | WALGREENS #13949 | DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 3/12/2014 | 5102036854 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/13/2014 | 700 | 9% |
| 019 | WALGREENS #13949 | DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 3/19/2014 | 5102059450 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/20/2014 | 700 | 9% |
| 019 | WALGREENS #13949 | DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 3/19/2014 | 5102059450 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/20/2014 | 700 | 9% |
| 019 | WALGREENS #13949 | DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 3/19/2014 | 5102059450 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/20/2014 | 700 | 9% |
| 019 | WALGREENS #13949 | DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 3/26/2014 | 5102080292 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/27/2014 | 700 | 9% |
| 019 | WALGREENS #13949 | DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 3/26/2014 | 5102080292 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/27/2014 | 700 | 9% |
| 019 | WALGREENS #13949 | DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 3/26/2014 | 5102080292 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/27/2014 | 700 | 9% |
| 004 | WALGREENS #10824 | DSD | 430 BROADWAY REVERE MA 02151 | MA | 3/9/2014 | 4504208187 | MO | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/10/2014 | 1,000 | 9% |
| 004 | WALGREENS #10824 | DSD | 430 BROADWAY REVERE MA 02151 | MA | 3/25/2014 | 4504659999 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/25/2014 | 1,000 | 9% |
| 020 | WALGREENS #11960 | DSD | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | 3/12/2014 | 5102036357 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSX | 3/13/2014 | 700 | 9% |
| 020 | WALGREENS #11960 | DSD | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | 3/12/2014 | 5102036357 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/13/2014 | 700 | 9% |
| 020 | WALGREENS #11960 | DSD | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | 3/12/2014 | 5102036357 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/13/2014 | 700 | 9% |
| 004 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/2/2014 | 4504013058 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | DCY | 3/2/2014 | 1,000 | 9% |
| 004 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/4/2014 | 4504079887 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | DCY | 3/4/2014 | 1,000 | 9% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/9/2014 | 5102021524 | MO | 10091632 | MORPHINE SULF  15 MG ER TAB  100 | CSX | 3/10/2014 | 700 | 9% |
| 021 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 3/31/2014 | 5102092591 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | DCY | 3/31/2014 | 2,000 | 9% |
| 021 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 3/31/2014 | 5102092591 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | DCY | 3/31/2014 | 2,000 | 9% |
| 021 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 3/31/2014 | 5102092591 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | DCY | 3/31/2014 | 2,000 | 9% |
| 021 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 3/31/2014 | 5102092591 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | DCY | 3/31/2014 | 2,000 | 9% |
| 021 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 3/31/2014 | 5102092591 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | DCY | 3/31/2014 | 2,000 | 9% |
| 021 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 3/31/2014 | 5102092591 | AM | 10050204 | VYVANSE 70 MG CAP 100 | DCY | 3/31/2014 | 2,000 | 9% |
| 021 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 3/31/2014 | 5102092591 | AM | 10050203 | VYVANSE 50 MG CAP 100 | DCY | 3/31/2014 | 2,000 | 9% |
| 021 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 3/31/2014 | 5102092591 | AM | 10050202 | VYVANSE 30 MG CAP 100 | DCY | 3/31/2014 | 2,000 | 9% |
| 021 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 3/31/2014 | 5102092591 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | DCY | 3/31/2014 | 2,000 | 9% |
| 021 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 3/31/2014 | 5102092591 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | DCY | 3/31/2014 | 2,000 | 9% |
| 021 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 3/31/2014 | 5102092591 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | DCY | 3/31/2014 | 2,000 | 9% |
| 021 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 3/31/2014 | 5102092591 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | DCY | 3/31/2014 | 2,000 | 9% |
| 021 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 3/31/2014 | 5102092591 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | DCY | 3/31/2014 | 2,000 | 9% |
| 021 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 3/31/2014 | 5102092591 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | DCY | 3/31/2014 | 2,000 | 9% |
| 019 | WALGREENS #02296 | DSD | 2727 W NORTH AVE MILWAUKEE WI 53208 | WI | 3/20/2014 | 5102063142 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/20/2014 | 800 | 9% |
| 004 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | 3/4/2014 | 4504079317 | BN | 10010904 | KLONOPIN 2 MG TAB 100 | CSX | 3/4/2014 | 1,000 | 9% |
| 004 | WALGREENS #03520 | DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 3/6/2014 | 4504155693 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/6/2014 | 1,000 | 9% |
| 004 | WALGREENS #03520 | DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 3/13/2014 | 4504347165 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/13/2014 | 1,000 | 9% |
| 004 | WALGREENS #03520 | DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 3/13/2014 | 4504347165 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSX | 3/13/2014 | 1,000 | 9% |
| 004 | WALGREENS #03520 | DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 3/18/2014 | 4504471727 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/18/2014 | 1,000 | 9% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/9/2014 | 5102021878 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB  100 | CSX | 3/10/2014 | 700 | 9% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/9/2014 | 5102021878 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/10/2014 | 700 | 9% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/9/2014 | 5102021878 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/10/2014 | 700 | 9% |
| 019 | WALGREENS #04095 | DSD | 10800 W CAPITOL DR WAUWATOSA WI 53222 | WI | 3/20/2014 | 5102063316 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/20/2014 | 800 | 9% |
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/25/2014 | 5102076533 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/25/2014 | 2,000 | 9% |
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/25/2014 | 5102076533 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/25/2014 | 2,000 | 9% |
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/25/2014 | 5102076533 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/25/2014 | 2,000 | 9% |
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/25/2014 | 5102076533 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/25/2014 | 2,000 | 9% |
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/25/2014 | 5102076533 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/25/2014 | 2,000 | 9% |
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/25/2014 | 5102076533 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/25/2014 | 2,000 | 9% |
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/25/2014 | 5102076533 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/25/2014 | 2,000 | 9% |
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/25/2014 | 5102076533 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/25/2014 | 2,000 | 9% |
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/25/2014 | 5102076533 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/25/2014 | 2,000 | 9% |
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/25/2014 | 5102076533 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/25/2014 | 2,000 | 9% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/25/2014 | 5102076533 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSK | 3/25/2014 | 2,000 | 9% |
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/25/2014 | 5102076533 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/25/2014 | 2,000 | 9% |
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/25/2014 | 5102076533 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/25/2014 | 2,000 | 9% |
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/25/2014 | 5102076533 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/25/2014 | 2,000 | 9% |
| 052 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3/25/2014 | 5102076533 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/25/2014 | 2,000 | 9% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/10/2014 | 5102024142 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/11/2014 | 2,000 | 9% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/10/2014 | 5102024142 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSX | 3/11/2014 | 2,000 | 9% |
| 046 | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | 3/16/2014 | 5102046089 | AM | 10014614 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/17/2014 | 2,000 | 9% |
| 046 | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | 3/16/2014 | 5102046089 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/17/2014 | 2,000 | 9% |
| 046 | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | 3/16/2014 | 5102046089 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/17/2014 | 2,000 | 9% |
| 046 | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | 3/16/2014 | 5102046089 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/17/2014 | 2,000 | 9% |
| 046 | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | 3/16/2014 | 5102046089 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/17/2014 | 2,000 | 9% |
| 046 | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | 3/16/2014 | 5102046089 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/17/2014 | 2,000 | 9% |
| 046 | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | 3/16/2014 | 5102046089 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/17/2014 | 2,000 | 9% |
| 046 | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | 3/16/2014 | 5102046089 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/17/2014 | 2,000 | 9% |
| 046 | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | 3/16/2014 | 5102046089 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/17/2014 | 2,000 | 9% |
| 046 | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | 3/16/2014 | 5102046089 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/17/2014 | 2,000 | 9% |
| 046 | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | 3/16/2014 | 5102046089 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/17/2014 | 2,000 | 9% |
| 046 | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | 3/16/2014 | 5102046089 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/17/2014 | 2,000 | 9% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/23/2014 | 4504591919 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/24/2014 | 1,000 | 9% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/30/2014 | 4504778304 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/31/2014 | 1,000 | 9% |
| 052 | WALGREENS #06488 | DSD | 100 FIELDSTOWN RD GARDENDALE AL 35071 | AL | 3/4/2014 | 4504085625 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/4/2014 | 1,000 | 9% |
| 052 | WALGREENS #06488 | DSD | 100 FIELDSTOWN RD GARDENDALE AL 35071 | AL | 3/4/2014 | 4504085625 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/4/2014 | 1,000 | 9% |
| 023 | WALGREENS #05298 | DSD | 5627 GERMANTOWN AVE PHILADELPHIA PA 19144 | PA | 3/12/2014 | 5102033083 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/13/2014 | 500 | 9% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/4/2014 | 5102002954 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/5/2014 | 700 | 9% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/4/2014 | 5102002954 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/5/2014 | 700 | 9% |
| 020 | WALGREENS #09571 | DSD | 1020 N STATE ROUTE 89 CHINO VALLEY AZ 86323 | AZ | 3/10/2014 | 5102027127 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB 100 | CSX | 3/10/2014 | 700 | 9% |
| 020 | WALGREENS #09571 | DSD | 1020 N STATE ROUTE 89 CHINO VALLEY AZ 86323 | AZ | 3/10/2014 | 5102027127 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/10/2014 | 700 | 9% |
| 020 | WALGREENS #09571 | DSD | 1020 N STATE ROUTE 89 CHINO VALLEY AZ 86323 | AZ | 3/10/2014 | 5102027127 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/10/2014 | 700 | 9% |
| 020 | WALGREENS #09571 | DSD | 1020 N STATE ROUTE 89 CHINO VALLEY AZ 86323 | AZ | 3/10/2014 | 5102027127 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/10/2014 | 700 | 9% |
| 020 | WALGREENS #09571 | DSD | 1020 N STATE ROUTE 89 CHINO VALLEY AZ 86323 | AZ | 3/10/2014 | 5102027127 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/10/2014 | 700 | 9% |
| 040 | WALGREENS #13873 | | 2675 N DECATUR ROAD DECATUR GA 30033-6131 | GA | 3/19/2014 | 5102058153 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/19/2014 | 400 | 9% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/20/2014 | 5102063067 | ME | 10108385 | METHYLPHEN CD  20 MG ER CAP  100 | CSK | 3/20/2014 | 700 | 9% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/20/2014 | 5102063067 | ME | 10097619 | METHYLPHEN 20MG ER TAB  100 | CSK | 3/20/2014 | 700 | 9% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/20/2014 | 5102063067 | ME | 10096468 | METHYLPHEN ER  54 MG TAB  100 | CSK | 3/20/2014 | 700 | 9% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/20/2014 | 5102063067 | ME | 10096467 | METHYLPHEN ER  36 MG TAB  100 | CSK | 3/20/2014 | 700 | 9% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/20/2014 | 5102063067 | ME | 10096466 | METHYLPHEN ER  27 MG TAB  100 | CSK | 3/20/2014 | 700 | 9% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/20/2014 | 5102063067 | ME | 10096465 | METHYLPHEN ER  18 MG TAB  100 | CSK | 3/20/2014 | 700 | 9% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/20/2014 | 5102063067 | ME | 10039009 | DEXMETHYLPHEN 5 MG TAB 100 | CSK | 3/20/2014 | 700 | 9% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/20/2014 | 5102063067 | ME | 10041497 | METADATE CD 20 MG CAP 100 | CSK | 3/20/2014 | 700 | 9% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/20/2014 | 5102063067 | ME | 10034727 | METADATE CD 40 MG CAP 100 | CSK | 3/20/2014 | 700 | 9% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/20/2014 | 5102063067 | ME | 10051828 | RITALIN 5 MG TAB 100 | CSK | 3/20/2014 | 700 | 9% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/20/2014 | 5102063067 | ME | 10020687 | METHYLPHEN 10 MG TAB 100 | CSK | 3/20/2014 | 700 | 9% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/20/2014 | 5102063067 | ME | 10012675 | METHYLPHEN 20 MG TAB 100 | CSK | 3/20/2014 | 700 | 9% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/17/2014 | 4504438786 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/18/2014 | 5,560 | 9% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/17/2014 | 4504438786 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSX | 3/18/2014 | 5,560 | 9% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/17/2014 | 4504438786 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/18/2014 | 5,560 | 9% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/17/2014 | 4504438786 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/18/2014 | 5,560 | 9% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/16/2014 | 5102046547 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/17/2014 | 3,800 | 9% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/16/2014 | 5102046547 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/17/2014 | 3,800 | 9% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/16/2014 | 5102046547 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/17/2014 | 3,800 | 9% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/16/2014 | 5102046547 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/17/2014 | 3,800 | 9% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/16/2014 | 5102046547 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/17/2014 | 3,800 | 9% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/16/2014 | 5102046547 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/17/2014 | 3,800 | 9% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/16/2014 | 5102046547 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/17/2014 | 3,800 | 9% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/16/2014 | 5102046547 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/17/2014 | 3,800 | 9% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/16/2014 | 5102046547 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/17/2014 | 3,800 | 9% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/16/2014 | 5102046547 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSX | 3/17/2014 | 3,800 | 9% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/16/2014 | 5102046547 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/17/2014 | 3,800 | 9% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/16/2014 | 5102046547 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/17/2014 | 3,800 | 9% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/16/2014 | 5102046547 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | CSX | 3/17/2014 | 3,800 | 9% |
| 004 | WALGREENS CO 10003-340B | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/2/2014 | 4504010104 | B0 | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | CSX | 3/3/2014 | 916 | 9% |
| 020 | WALGREENS #06435 | DSD | 1831 N LEE TREVINO DR EL PASO TX 79936 | TX | 3/5/2014 | 4504130803 | L2 | 10097766 | LORTUSS DM  LIQ  16 OZ | CSX | 3/6/2014 | 18,360 | 9% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/23/2014 | 4504598382 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/24/2014 | 5,660 | 9% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/23/2014 | 4504598382 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/24/2014 | 5,660 | 9% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/12/2014 | 4504326357 | HY | 10110621 | VICODIN HP 10/300MG  TAB 100 | CSX | 3/13/2014 | 5,660 | 9% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/20/2014 | 5102063449 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/20/2014 | 3,400 | 9% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/20/2014 | 5102063449 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/20/2014 | 3,400 | 9% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/20/2014 | 5102063449 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/20/2014 | 3,400 | 9% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/20/2014 | 5102063449 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/20/2014 | 3,400 | 9% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/20/2014 | 5102063449 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/20/2014 | 3,400 | 9% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/20/2014 | 5102063449 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/20/2014 | 3,400 | 9% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/20/2014 | 5102063449 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/20/2014 | 3,400 | 9% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/20/2014 | 5102063449 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/20/2014 | 3,400 | 9% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/20/2014 | 5102063449 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/20/2014 | 3,400 | 9% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/20/2014 | 5102063449 | OX | 10056611 | ENDOCET 10/ 325MG TAB  100 | CSX | 3/20/2014 | 3,400 | 9% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/12/2014 | 5102033815 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/13/2014 | 3,400 | 9% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/12/2014 | 5102033815 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/13/2014 | 3,400 | 9% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/12/2014 | 5102033815 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/13/2014 | 3,400 | 9% |
| 023 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | 3/18/2014 | 5102053989 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/18/2014 | 3,400 | 9% |
| 023 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | 3/18/2014 | 5102053989 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/18/2014 | 3,400 | 9% |
| 023 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | 3/18/2014 | 5102053989 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/18/2014 | 3,400 | 9% |
| 023 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | 3/18/2014 | 5102053989 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/18/2014 | 3,400 | 9% |
| 023 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | 3/18/2014 | 5102053989 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/18/2014 | 3,400 | 9% |
| 023 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | 3/18/2014 | 5102053989 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/18/2014 | 3,400 | 9% |
| 023 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | 3/18/2014 | 5102053989 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/18/2014 | 3,400 | 9% |
| 023 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | 3/18/2014 | 5102053989 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/18/2014 | 3,400 | 9% |
| 023 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | 3/18/2014 | 5102053989 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/18/2014 | 3,400 | 9% |
| 041 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | 3/27/2014 | 5102083285 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/27/2014 | 2,300 | 9% |
| 041 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | 3/27/2014 | 5102083285 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/27/2014 | 2,300 | 9% |
| 041 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | 3/27/2014 | 5102083285 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/27/2014 | 2,300 | 9% |
| 041 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | 3/27/2014 | 5102083285 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/27/2014 | 2,300 | 9% |
| 041 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | 3/27/2014 | 5102083285 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/27/2014 | 2,300 | 9% |
| 041 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | 3/27/2014 | 5102083285 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSK | 3/27/2014 | 2,300 | 9% |
| 041 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | 3/27/2014 | 5102083285 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/27/2014 | 2,300 | 9% |
| 041 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | 3/27/2014 | 5102083285 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/27/2014 | 2,300 | 9% |
| 041 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | 3/27/2014 | 5102083285 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/27/2014 | 2,300 | 9% |
| 041 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | 3/27/2014 | 5102083285 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/27/2014 | 2,300 | 9% |
| 041 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | 3/27/2014 | 5102083285 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/27/2014 | 2,300 | 9% |
| 041 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | 3/27/2014 | 5102083285 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/27/2014 | 2,300 | 9% |
| 041 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | 3/27/2014 | 5102083285 | OX | 10056611 | ENDOCET 10/ 325MG TAB  100 | CSK | 3/27/2014 | 2,300 | 9% |
| 004 | WALGREENS #10003 | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 2/0.5 MG FLM 30 | | B0 | 10087261 | SUBOXONE  2/ 0.5 MG FLM 30 | CSX | 3/17/2014 | 924 | 9% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/31/2014 | 4504824866 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 4/1/2014 | 5,760 | 9% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/31/2014 | 4504824866 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB 100 | CSX | 4/1/2014 | 5,760 | 9% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/31/2014 | 4504824866 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 4/1/2014 | 5,760 | 9% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/31/2014 | 4504824866 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 4/1/2014 | 5,760 | 9% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/31/2014 | 4504824866 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 4/1/2014 | 5,760 | 9% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/10/2014 | 4504218890 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/10/2014 | 5,760 | 9% |
| 012 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | 3/26/2014 | 4504711322 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/27/2014 | 5,760 | 9% |
| 012 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | 3/26/2014 | 4504711322 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/27/2014 | 5,760 | 9% |
| 012 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/31/2014 | 4504824718 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 4/1/2014 | 5,760 | 9% |
| 012 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/31/2014 | 4504824718 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 4/1/2014 | 5,760 | 9% |
| 012 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/31/2014 | 4504824718 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 4/1/2014 | 5,760 | 9% |
| 012 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/31/2014 | 4504824718 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 4/1/2014 | 5,760 | 9% |
| 012 | WALGREENS #06685 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | 3/27/2014 | 4504745704 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/28/2014 | 5,760 | 9% |
| 012 | WALGREENS #06685 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | 3/27/2014 | 4504745704 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/28/2014 | 5,760 | 9% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | WALGREENS #06685 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | 3/27/2014 | 4504745704 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/28/2014 | 5,760 | 9% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/16/2014 | 5102047223 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/16/2014 | 5102047223 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/16/2014 | 5102047223 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/16/2014 | 5102047223 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/16/2014 | 5102047223 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/16/2014 | 5102047223 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/16/2014 | 5102047223 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/16/2014 | 5102047223 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/16/2014 | 5102047223 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/16/2014 | 5102047223 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/16/2014 | 5102047223 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/16/2014 | 5102047223 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/16/2014 | 5102047223 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/17/2014 | 5102050929 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/17/2014 | 5102050929 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/17/2014 | 5102050929 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/17/2014 | 5102050929 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/17/2014 | 5102050929 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/17/2014 | 5102050929 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/17/2014 | 5102050929 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/17/2014 | 5102050929 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/17/2014 | 5102050929 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/17/2014 | 5102050929 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/17/2014 | 5102050929 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/17/2014 | 5102050929 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/17/2014 | 5102050929 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/17/2014 | 5102050929 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/17/2014 | 5102050929 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/17/2014 | 5102050929 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/17/2014 | 5102050806 | AM | 10132781 | ADDERALL 20 MG TAB 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/17/2014 | 5102050806 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/17/2014 | 5102050806 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/17/2014 | 5102050806 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/17/2014 | 5102050806 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/17/2014 | 5102050806 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/17/2014 | 5102050806 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/17/2014 | 5102050806 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/17/2014 | 5102050806 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/17/2014 | 5102050806 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/17/2014 | 5102050806 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/17/2014 | 5102050806 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/17/2014 | 5102050806 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/17/2014 | 5102050806 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/17/2014 | 5102050806 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/17/2014 | 5102050806 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/17/2014 | 5102050806 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/17/2014 | 5102050806 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | CSX | 3/17/2014 | 2,100 | 10% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/27/2014 | 5102084878 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/27/2014 | 2,100 | 10% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/27/2014 | 5102084878 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSK | 3/27/2014 | 2,100 | 10% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/27/2014 | 5102084878 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/27/2014 | 2,100 | 10% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/27/2014 | 5102084878 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/27/2014 | 2,100 | 10% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/27/2014 | 5102084878 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/27/2014 | 2,100 | 10% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/27/2014 | 5102084878 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/27/2014 | 2,100 | 10% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/27/2014 | 5102084878 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/27/2014 | 2,100 | 10% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/27/2014 | 5102084878 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/27/2014 | 2,100 | 10% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/27/2014 | 5102084878 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/27/2014 | 2,100 | 10% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/27/2014 | 5102084878 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/27/2014 | 2,100 | 10% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/27/2014 | 5102084878 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/27/2014 | 2,100 | 10% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/27/2014 | 5102084878 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/27/2014 | 2,100 | 10% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/27/2014 | 5102084878 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/27/2014 | 2,100 | 10% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/27/2014 | 5102084878 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSK | 3/27/2014 | 2,100 | 10% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/27/2014 | 5102084878 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSK | 3/27/2014 | 2,100 | 10% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/27/2014 | 5102084878 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSK | 3/27/2014 | 2,100 | 10% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/27/2014 | 5102084878 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/27/2014 | 2,100 | 10% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/27/2014 | 5102084878 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/27/2014 | 2,100 | 10% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/27/2014 | 5102084878 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/27/2014 | 2,100 | 10% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/27/2014 | 5102084878 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/27/2014 | 2,100 | 10% |
| 025 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 3/27/2014 | 5102084878 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/27/2014 | 2,100 | 10% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/24/2014 | 5102071872 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/24/2014 | 2,100 | 10% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/24/2014 | 5102071872 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/24/2014 | 2,100 | 10% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/24/2014 | 5102071872 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/24/2014 | 2,100 | 10% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/24/2014 | 5102071872 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/24/2014 | 2,100 | 10% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/24/2014 | 5102071872 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSK | 3/24/2014 | 2,100 | 10% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/24/2014 | 5102071872 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/24/2014 | 2,100 | 10% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/24/2014 | 5102071872 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | CSK | 3/24/2014 | 2,100 | 10% |
| 023 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | 3/18/2014 | 5102054458 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/18/2014 | 3,500 | 10% |
| 023 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | 3/18/2014 | 5102054458 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/18/2014 | 3,500 | 10% |
| 023 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | 3/18/2014 | 5102054458 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/18/2014 | 3,500 | 10% |
| 023 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | 3/18/2014 | 5102054458 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/18/2014 | 3,500 | 10% |
| 023 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | 3/18/2014 | 5102054458 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/18/2014 | 3,500 | 10% |
| 023 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | 3/18/2014 | 5102054458 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/18/2014 | 3,500 | 10% |
| 023 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | 3/18/2014 | 5102054458 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/18/2014 | 3,500 | 10% |
| 023 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | 3/12/2014 | 5102034651 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/13/2014 | 3,500 | 10% |
| 023 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | 3/12/2014 | 5102034651 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/13/2014 | 3,500 | 10% |
| 023 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | 3/12/2014 | 5102034651 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/13/2014 | 3,500 | 10% |
| 004 | WALGREENS #10003 | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/4/2014 | 4504076637 | B0 | 10087261 | SUBOXONE      2/ 0.5 MG FLM  30 | CSX | 3/4/2014 | 950 | 10% |
| 004 | WALGREENS #10003 | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/4/2014 | 4504076637 | B0 | 10110355 | SUBOXONE 4/ 1 MG FLM  30 | CSX | 3/4/2014 | 950 | 10% |
| 004 | WALGREENS #10003 | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/4/2014 | 4504076637 | B0 | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | CSX | 3/4/2014 | 950 | 10% |
| 004 | WALGREENS #10003 | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/4/2014 | 4504076637 | B0 | 10089451 | BUTRANS  10 MCG PAT  4 | CSX | 3/4/2014 | 950 | 10% |
| 012 | WALGREENS #05776 | DSD | 1451 N DYSART RD AVONDALE AZ 85323 | AZ | 3/17/2014 | 5102052184 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/18/2014 | 2,400 | 10% |
| 012 | WALGREENS #05776 | DSD | 1451 N DYSART RD AVONDALE AZ 85323 | AZ | 3/17/2014 | 5102052184 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/18/2014 | 2,400 | 10% |
| 012 | WALGREENS #05776 | DSD | 1451 N DYSART RD AVONDALE AZ 85323 | AZ | 3/17/2014 | 5102052184 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/18/2014 | 2,400 | 10% |
| 012 | WALGREENS #05776 | DSD | 1451 N DYSART RD AVONDALE AZ 85323 | AZ | 3/17/2014 | 5102052184 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/18/2014 | 2,400 | 10% |
| 012 | WALGREENS #05776 | DSD | 1451 N DYSART RD AVONDALE AZ 85323 | AZ | 3/17/2014 | 5102052184 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/18/2014 | 2,400 | 10% |
| 012 | WALGREENS #05776 | DSD | 1451 N DYSART RD AVONDALE AZ 85323 | AZ | 3/17/2014 | 5102052184 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/18/2014 | 2,400 | 10% |
| 012 | WALGREENS #05776 | DSD | 1451 N DYSART RD AVONDALE AZ 85323 | AZ | 3/17/2014 | 5102052184 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/18/2014 | 2,400 | 10% |
| 012 | WALGREENS #05039 | DSD | 746 W UNIVERSITY DR MESA AZ 85201 | AZ | 3/17/2014 | 5102051835 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/18/2014 | 2,400 | 10% |
| 012 | WALGREENS #05039 | DSD | 746 W UNIVERSITY DR MESA AZ 85201 | AZ | 3/17/2014 | 5102051835 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/18/2014 | 2,400 | 10% |
| 012 | WALGREENS #05039 | DSD | 746 W UNIVERSITY DR MESA AZ 85201 | AZ | 3/17/2014 | 5102051835 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/18/2014 | 2,400 | 10% |
| 012 | WALGREENS #05039 | DSD | 746 W UNIVERSITY DR MESA AZ 85201 | AZ | 3/17/2014 | 5102051835 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/18/2014 | 2,400 | 10% |
| 012 | WALGREENS #05039 | DSD | 746 W UNIVERSITY DR MESA AZ 85201 | AZ | 3/17/2014 | 5102051835 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/18/2014 | 2,400 | 10% |
| 012 | WALGREENS #05039 | DSD | 746 W UNIVERSITY DR MESA AZ 85201 | AZ | 3/17/2014 | 5102051835 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/18/2014 | 2,400 | 10% |
| 012 | WALGREENS #05039 | DSD | 746 W UNIVERSITY DR MESA AZ 85201 | AZ | 3/17/2014 | 5102051835 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/18/2014 | 2,400 | 10% |
| 012 | WALGREENS #05039 | DSD | 746 W UNIVERSITY DR MESA AZ 85201 | AZ | 3/17/2014 | 5102051835 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/18/2014 | 2,400 | 10% |
| 041 | WALGREEN'S #15980 | DSD | 11110 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 21742 | MD | 3/6/2014 | 5102012770 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/7/2014 | 2,400 | 10% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/24/2014 | 4504639500 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/25/2014 | 5,960 | 10% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/24/2014 | 4504639500 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/25/2014 | 5,960 | 10% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/24/2014 | 4504639500 | HY | 10118099 | NORCO  10- 325MG TAB  100 | CSX | 3/25/2014 | 5,960 | 10% |
| 008 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/27/2014 | 4504745331 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/28/2014 | 5,960 | 10% |
| 008 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/27/2014 | 4504745331 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSX | 3/28/2014 | 5,960 | 10% |
| 008 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/27/2014 | 4504745331 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/28/2014 | 5,960 | 10% |
| 008 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/27/2014 | 4504745331 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/28/2014 | 5,960 | 10% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/24/2014 | 4504639732 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/25/2014 | 5,960 | 10% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/24/2014 | 4504639732 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/25/2014 | 5,960 | 10% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/24/2014 | 4504639732 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/25/2014 | 5,960 | 10% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/24/2014 | 4504639732 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/25/2014 | 5,960 | 10% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/16/2014 | 5102046842 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/17/2014 | 3,600 | 10% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/16/2014 | 5102046842 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/17/2014 | 3,600 | 10% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/16/2014 | 5102046842 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/17/2014 | 3,600 | 10% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/16/2014 | 5102046842 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/17/2014 | 3,600 | 10% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/16/2014 | 5102046842 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/17/2014 | 3,600 | 10% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/16/2014 | 5102046842 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/17/2014 | 3,600 | 10% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/16/2014 | 5102046842 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSX | 3/17/2014 | 3,600 | 10% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/16/2014 | 5102046842 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/17/2014 | 3,600 | 10% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/16/2014 | 5102046842 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/17/2014 | 3,600 | 10% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/16/2014 | 5102046842 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/17/2014 | 3,600 | 10% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/16/2014 | 5102046842 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSX | 3/17/2014 | 3,600 | 10% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/16/2014 | 5102046842 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/17/2014 | 3,600 | 10% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/16/2014 | 5102046842 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/17/2014 | 3,600 | 10% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/16/2014 | 5102046842 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/17/2014 | 3,600 | 10% |
| 020 | WALGREENS #05158 | DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | 3/12/2014 | 5102035543 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/13/2014 | 3,600 | 10% |
| 020 | WALGREENS #05158 | DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | 3/12/2014 | 5102035543 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/13/2014 | 3,600 | 10% |
| 020 | WALGREENS #05158 | DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | 3/12/2014 | 5102035543 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/13/2014 | 3,600 | 10% |
| 020 | WALGREENS #05158 | DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | 3/12/2014 | 5102035543 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/13/2014 | 3,600 | 10% |
| 020 | WALGREENS #05158 | DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | 3/12/2014 | 5102035543 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/13/2014 | 3,600 | 10% |
| 020 | WALGREENS #05158 | DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | 3/12/2014 | 5102035543 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSX | 3/13/2014 | 3,600 | 10% |
| 020 | WALGREENS #05158 | DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | 3/12/2014 | 5102035543 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/13/2014 | 3,600 | 10% |
| 020 | WALGREENS #05158 | DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | 3/12/2014 | 5102035543 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/13/2014 | 3,600 | 10% |
| 020 | WALGREENS #05158 | DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | 3/12/2014 | 5102035543 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSX | 3/13/2014 | 3,600 | 10% |
| 020 | WALGREENS #05158 | DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | 3/12/2014 | 5102035543 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/13/2014 | 3,600 | 10% |
| 020 | WALGREENS #05158 | DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | 3/12/2014 | 5102035543 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/13/2014 | 3,600 | 10% |
| 020 | WALGREENS #05158 | DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | 3/12/2014 | 5102035543 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/13/2014 | 3,600 | 10% |
| 019 | WALGREENS #04720 | DSD | 2222 W CAPITOL DR MILWAUKEE WI 53206 | WI | 3/24/2014 | 5102072287 | OX | 10129628 | OXYCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/24/2014 | 3,600 | 10% |
| 019 | WALGREENS #04720 | DSD | 2222 W CAPITOL DR MILWAUKEE WI 53206 | WI | 3/24/2014 | 5102072287 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/24/2014 | 3,600 | 10% |
| 019 | WALGREENS #04720 | DSD | 2222 W CAPITOL DR MILWAUKEE WI 53206 | WI | 3/24/2014 | 5102072287 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/24/2014 | 3,600 | 10% |
| 019 | WALGREENS #04720 | DSD | 2222 W CAPITOL DR MILWAUKEE WI 53206 | WI | 3/24/2014 | 5102072287 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/24/2014 | 3,600 | 10% |
| 019 | WALGREENS #04720 | DSD | 2222 W CAPITOL DR MILWAUKEE WI 53206 | WI | 3/24/2014 | 5102072287 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/24/2014 | 3,600 | 10% |
| 019 | WALGREENS #04720 | DSD | 2222 W CAPITOL DR MILWAUKEE WI 53206 | WI | 3/24/2014 | 5102072287 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/24/2014 | 3,600 | 10% |
| 019 | WALGREENS #04720 | DSD | 2222 W CAPITOL DR MILWAUKEE WI 53206 | WI | 3/24/2014 | 5102072287 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/24/2014 | 3,600 | 10% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/25/2014 | 5102077052 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/25/2014 | 3,600 | 10% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/25/2014 | 5102077052 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/25/2014 | 3,600 | 10% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/25/2014 | 5102077052 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/25/2014 | 3,600 | 10% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/25/2014 | 5102077052 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/25/2014 | 3,600 | 10% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/25/2014 | 5102077052 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/25/2014 | 3,600 | 10% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/25/2014 | 5102077052 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/25/2014 | 3,600 | 10% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/25/2014 | 5102077052 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSK | 3/25/2014 | 3,600 | 10% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/25/2014 | 5102077052 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/25/2014 | 3,600 | 10% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/25/2014 | 5102077052 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/25/2014 | 3,600 | 10% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/25/2014 | 5102077052 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/25/2014 | 3,600 | 10% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/25/2014 | 5102077052 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/25/2014 | 3,600 | 10% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/25/2014 | 5102077052 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/25/2014 | 3,600 | 10% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/25/2014 | 5102077052 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/25/2014 | 3,600 | 10% |
| 023 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | 3/25/2014 | 5102074371 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSN | 3/25/2014 | 3,600 | 10% |
| 023 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | 3/25/2014 | 5102074371 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSN | 3/25/2014 | 3,600 | 10% |
| 023 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | 3/25/2014 | 5102074371 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSN | 3/25/2014 | 3,600 | 10% |
| 023 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | 3/25/2014 | 5102074371 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSN | 3/25/2014 | 3,600 | 10% |
| 023 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | 3/25/2014 | 5102074371 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSN | 3/25/2014 | 3,600 | 10% |
| 023 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | 3/25/2014 | 5102074371 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSN | 3/25/2014 | 3,600 | 10% |
| 023 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | 3/25/2014 | 5102074371 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSN | 3/25/2014 | 3,600 | 10% |
| 023 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | 3/25/2014 | 5102074371 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSN | 3/25/2014 | 3,600 | 10% |
| 023 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | 3/25/2014 | 5102074371 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSN | 3/25/2014 | 3,600 | 10% |
| 023 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | 3/25/2014 | 5102074371 | OX | 10021211 | PERCOCET 10/ 325MG TAB  100 | CSN | 3/25/2014 | 3,600 | 10% |
| 020 | WALGREENS #12751 | DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | 3/23/2014 | 5102069395 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/24/2014 | 3,600 | 10% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | WALGREENS #12751 | DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | 3/23/2014 | 5102069395 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/24/2014 | 3,600 | 10% |
| 020 | WALGREENS #12751 | DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | 3/23/2014 | 5102069395 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/24/2014 | 3,600 | 10% |
| 020 | WALGREENS #12751 | DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | 3/23/2014 | 5102069395 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/24/2014 | 3,600 | 10% |
| 020 | WALGREENS #12751 | DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | 3/23/2014 | 5102069395 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/24/2014 | 3,600 | 10% |
| 020 | WALGREENS #12751 | DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | 3/23/2014 | 5102069395 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/24/2014 | 3,600 | 10% |
| 020 | WALGREENS #12751 | DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | 3/23/2014 | 5102069395 | OX | 10003346 | OXYCODONE 30 MG TAB 100 | CSK | 3/24/2014 | 3,600 | 10% |
| 020 | WALGREENS #12751 | DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | 3/23/2014 | 5102069395 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/24/2014 | 3,600 | 10% |
| 020 | WALGREENS #12751 | DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | 3/23/2014 | 5102069395 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/24/2014 | 3,600 | 10% |
| 020 | WALGREENS #12751 | DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | 3/23/2014 | 5102069395 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/24/2014 | 3,600 | 10% |
| 012 | WALGREENS #10467 | DSD | 1236 N WATERMAN AVE SAN BERNARDINO CA 92404 | CA | 3/19/2014 | 4504522461 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSN | 3/20/2014 | 4,340 | 10% |
| 012 | WALGREENS #10467 | DSD | 1236 N WATERMAN AVE SAN BERNARDINO CA 92404 | CA | 3/19/2014 | 4504522461 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/20/2014 | 4,340 | 10% |
| 012 | WALGREENS #10467 | DSD | 1236 N WATERMAN AVE SAN BERNARDINO CA 92404 | CA | 3/19/2014 | 4504522461 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/20/2014 | 4,340 | 10% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/9/2014 | 4504216890 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/10/2014 | 6,060 | 10% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/9/2014 | 4504216890 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 3/10/2014 | 6,060 | 10% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/9/2014 | 4504216890 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSK | 3/10/2014 | 6,060 | 10% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/9/2014 | 4504216890 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/10/2014 | 6,060 | 10% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/9/2014 | 4504216890 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/10/2014 | 6,060 | 10% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/31/2014 | 4504824938 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 4/1/2014 | 6,060 | 10% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/31/2014 | 4504824938 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 4/1/2014 | 6,060 | 10% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/31/2014 | 4504824938 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 4/1/2014 | 6,060 | 10% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/31/2014 | 4504824938 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 4/1/2014 | 6,060 | 10% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/31/2014 | 4504824938 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 4/1/2014 | 6,060 | 10% |
| 004 | WALGREENS CO 10003-340B | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/17/2014 | 4504424109 | B0 | 10087263 | SUBOXONE  8/2 MG FLM 30 | CSK | 3/17/2014 | 984 | 10% |
| 004 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/6/2014 | 4504515854 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/6/2014 | 1,100 | 10% |
| 004 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/23/2014 | 4504590174 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/24/2014 | 1,100 | 10% |
| 004 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/23/2014 | 4504590174 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/24/2014 | 1,100 | 10% |
| 004 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/23/2014 | 4504590174 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSK | 3/24/2014 | 1,100 | 10% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/27/2014 | 5102084023 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/27/2014 | 2,200 | 10% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/27/2014 | 5102084023 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/27/2014 | 2,200 | 10% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/27/2014 | 5102084023 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/27/2014 | 2,200 | 10% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/27/2014 | 5102084023 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/27/2014 | 2,200 | 10% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/27/2014 | 5102084023 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/27/2014 | 2,200 | 10% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/27/2014 | 5102084023 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/27/2014 | 2,200 | 10% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/27/2014 | 5102084023 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/27/2014 | 2,200 | 10% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/27/2014 | 5102084023 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/27/2014 | 2,200 | 10% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/27/2014 | 5102084023 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/27/2014 | 2,200 | 10% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/27/2014 | 5102084023 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/27/2014 | 2,200 | 10% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/27/2014 | 5102084023 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/27/2014 | 2,200 | 10% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/27/2014 | 5102084023 | AM | 10046862 | AMPHETAM SALT 12.5 MG TAB 100 | CSK | 3/27/2014 | 2,200 | 10% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/27/2014 | 5102084023 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/27/2014 | 2,200 | 10% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/27/2014 | 5102084023 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/27/2014 | 2,200 | 10% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/27/2014 | 5102084023 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/27/2014 | 2,200 | 10% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/27/2014 | 5102084023 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/27/2014 | 2,200 | 10% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/27/2014 | 5102084023 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/27/2014 | 2,200 | 10% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/27/2014 | 5102084023 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/27/2014 | 2,200 | 10% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/27/2014 | 5102084023 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/27/2014 | 2,200 | 10% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/27/2014 | 5102084023 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | CSK | 3/27/2014 | 2,200 | 10% |
| 037 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/25/2014 | 5102076418 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/25/2014 | 2,200 | 10% |
| 037 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/25/2014 | 5102076418 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/25/2014 | 2,200 | 10% |
| 037 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/25/2014 | 5102076418 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/25/2014 | 2,200 | 10% |
| 037 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/25/2014 | 5102076418 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/25/2014 | 2,200 | 10% |
| 037 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/25/2014 | 5102076418 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/25/2014 | 2,200 | 10% |
| 037 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/25/2014 | 5102076418 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/25/2014 | 2,200 | 10% |
| 037 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/25/2014 | 5102076418 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/25/2014 | 2,200 | 10% |
| 037 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/25/2014 | 5102076418 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/25/2014 | 2,200 | 10% |
| 037 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/25/2014 | 5102076418 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/25/2014 | 2,200 | 10% |
| 037 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/25/2014 | 5102076418 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/25/2014 | 2,200 | 10% |
| 037 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/25/2014 | 5102076418 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/25/2014 | 2,200 | 10% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 037 | | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/25/2014 | 5102076418 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | | CSK | 3/25/2014 | 2,200 | 10% |
| 037 | | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/25/2014 | 5102076418 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | | CSK | 3/25/2014 | 2,200 | 10% |
| 037 | | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/25/2014 | 5102076418 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | | CSK | 3/25/2014 | 2,200 | 10% |
| 037 | | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/25/2014 | 5102076418 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | | CSK | 3/25/2014 | 2,200 | 10% |
| 037 | | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/25/2014 | 5102076418 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | | CSK | 3/25/2014 | 2,200 | 10% |
| 037 | | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | 3/25/2014 | 5102076418 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | | CSK | 3/25/2014 | 2,200 | 10% |
| 019 | | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/12/2014 | 5102036749 | AM | 10130916 | ADDERALL 30 MG TAB 100 | | CSK | 3/13/2014 | 2,200 | 10% |
| 019 | | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/12/2014 | 5102036749 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | | CSK | 3/13/2014 | 2,200 | 10% |
| 019 | | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/12/2014 | 5102036749 | AM | 10037961 | VYVANSE 20 MG CAP 100 | | CSK | 3/13/2014 | 2,200 | 10% |
| 019 | | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/12/2014 | 5102036749 | AM | 10050203 | VYVANSE 50 MG CAP 100 | | CSK | 3/13/2014 | 2,200 | 10% |
| 019 | | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/12/2014 | 5102036749 | AM | 10038073 | ADDERALL 15 MG TAB 100 | | CSK | 3/13/2014 | 2,200 | 10% |
| 019 | | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/12/2014 | 5102036749 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | | CSK | 3/13/2014 | 2,200 | 10% |
| 019 | | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/12/2014 | 5102036749 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | | CSK | 3/13/2014 | 2,200 | 10% |
| 019 | | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/12/2014 | 5102036749 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | | CSK | 3/13/2014 | 2,200 | 10% |
| 019 | | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/12/2014 | 5102036749 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | | CSK | 3/13/2014 | 2,200 | 10% |
| 019 | | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/12/2014 | 5102036749 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | | CSK | 3/13/2014 | 2,200 | 10% |
| 019 | | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/12/2014 | 5102036749 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | | CSK | 3/13/2014 | 2,200 | 10% |
| 021 | | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/19/2014 | 5102059625 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | | DCY | 3/20/2014 | 2,200 | 10% |
| 021 | | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/19/2014 | 5102059625 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | | DCY | 3/20/2014 | 2,200 | 10% |
| 021 | | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/19/2014 | 5102059625 | AM | 10038099 | VYVANSE 60 MG CAP 100 | | DCY | 3/20/2014 | 2,200 | 10% |
| 021 | | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/19/2014 | 5102059625 | AM | 10037961 | VYVANSE 20 MG CAP 100 | | DCY | 3/20/2014 | 2,200 | 10% |
| 021 | | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/19/2014 | 5102059625 | AM | 10050203 | VYVANSE 50 MG CAP 100 | | DCY | 3/20/2014 | 2,200 | 10% |
| 021 | | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/19/2014 | 5102059625 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | | DCY | 3/20/2014 | 2,200 | 10% |
| 021 | | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/19/2014 | 5102059625 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | | DCY | 3/20/2014 | 2,200 | 10% |
| 021 | | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/19/2014 | 5102059625 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | | DCY | 3/20/2014 | 2,200 | 10% |
| 021 | | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/19/2014 | 5102059625 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | | DCY | 3/20/2014 | 2,200 | 10% |
| 021 | | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/19/2014 | 5102059625 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | | DCY | 3/20/2014 | 2,200 | 10% |
| 021 | | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/19/2014 | 5102059625 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | | DCY | 3/20/2014 | 2,200 | 10% |
| 019 | | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/4/2014 | 5102003935 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSK | 3/4/2014 | 3,700 | 10% |
| 019 | | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/4/2014 | 5102003935 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | | CSK | 3/4/2014 | 3,700 | 10% |
| 019 | | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/4/2014 | 5102003935 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSK | 3/4/2014 | 3,700 | 10% |
| 019 | | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/4/2014 | 5102003935 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | | CSK | 3/4/2014 | 3,700 | 10% |
| 019 | | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/4/2014 | 5102003935 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSK | 3/4/2014 | 3,700 | 10% |
| 019 | | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/4/2014 | 5102003935 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | | CSK | 3/4/2014 | 3,700 | 10% |
| 019 | | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/4/2014 | 5102003935 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSK | 3/4/2014 | 3,700 | 10% |
| 019 | | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/4/2014 | 5102003935 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | | CSK | 3/4/2014 | 3,700 | 10% |
| 019 | | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/4/2014 | 5102003935 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | | CSK | 3/4/2014 | 3,700 | 10% |
| 019 | | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/4/2014 | 5102003935 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | | CSK | 3/4/2014 | 3,700 | 10% |
| 019 | | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/4/2014 | 5102003935 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | | CSK | 3/4/2014 | 3,700 | 10% |
| 019 | | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/4/2014 | 5102003935 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | | CSK | 3/4/2014 | 3,700 | 10% |
| 008 | | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/18/2014 | 4504485758 | HY | 10114312 | HYDROCOD/ APAP 10/ 325MG TAB 500 | | CSK | 3/18/2014 | 6,160 | 10% |
| 008 | | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/18/2014 | 4504485758 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSK | 3/18/2014 | 6,160 | 10% |
| 041 | | WALGREENS # #15980 | DSD | 11110 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 21742 | MD | 3/11/2014 | 5102028328 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | | CSK | 3/12/2014 | 2,500 | 10% |
| 020 | | WALGREENS #07328 | DSD | 9428 DYER ST EL PASO TX 79924 | TX | 3/5/2014 | 4504130059 | L2 | 10097766 | LORTUSS DM  LIQ  16 OZ | | CSK | 3/6/2014 | 11,947 | 10% |
| 020 | | WALGREENS #07328 | DSD | 9428 DYER ST EL PASO TX 79924 | TX | 3/5/2014 | 4504130059 | L2 | 10087601 | BROMFED DM   20/ 30/10  SYR  118 ML | | CSK | 3/6/2014 | 11,947 | 10% |
| 004 | | WALGREENS #03548 | DSD | 225 MAIN ST STONEHAM MA 02180 | MA | 3/31/2014 | 4504805283 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | | CSK | 3/31/2014 | 1,120 | 10% |
| 052 | | WALGREENS #07717 | DSD | 107 E MEIGHAN BLVD GADSDEN AL 35903 | AL | 3/6/2014 | 4504161518 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | | CSK | 3/6/2014 | 1,120 | 10% |
| 012 | | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/5/2014 | 5102009333 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | | CSK | 3/6/2014 | 900 | 10% |
| 008 | | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/3/2014 | 4504057127 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | | CSK | 3/4/2014 | 6,240 | 10% |
| 008 | | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/3/2014 | 4504057127 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | | CSK | 3/4/2014 | 6,240 | 10% |
| 008 | | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/3/2014 | 4504057127 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | | CSK | 3/4/2014 | 6,240 | 10% |
| 008 | | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/3/2014 | 4504057127 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | | CSK | 3/4/2014 | 6,240 | 10% |
| 008 | | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/3/2014 | 4504057127 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSK | 3/4/2014 | 6,240 | 10% |
| 008 | | WALGREENS #06141 | DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | 3/18/2014 | 4504486168 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | | CSK | 3/18/2014 | 6,260 | 10% |
| 008 | | WALGREENS #06141 | DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | 3/18/2014 | 4504486168 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSK | 3/18/2014 | 6,260 | 10% |
| 041 | | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | AM | 10091120 | DEXEDRINE SPA  10 MG CAP 90 | | CSK | 3/24/2014 | 2,260 | 10% |
| 041 | | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | | CSK | 3/24/2014 | 2,260 | 10% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSK | 3/24/2014 | 2,260 | 10% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/24/2014 | 2,260 | 10% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/24/2014 | 2,260 | 10% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/24/2014 | 2,260 | 10% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/24/2014 | 2,260 | 10% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/24/2014 | 2,260 | 10% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/24/2014 | 2,260 | 10% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/24/2014 | 2,260 | 10% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/24/2014 | 2,260 | 10% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/24/2014 | 2,260 | 10% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/24/2014 | 2,260 | 10% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSK | 3/24/2014 | 2,260 | 10% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSK | 3/24/2014 | 2,260 | 10% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/24/2014 | 2,260 | 10% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/24/2014 | 2,260 | 10% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/24/2014 | 2,260 | 10% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/24/2014 | 2,260 | 10% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/24/2014 | 2,260 | 10% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/11/2014 | 5102029293 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/12/2014 | 2,280 | 10% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/11/2014 | 5102029293 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/12/2014 | 2,280 | 10% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/11/2014 | 5102029293 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/12/2014 | 2,280 | 10% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/16/2014 | 5102048270 | OX | 10101297 | OXYCODONE/ASA 4.83/ 325MG  TAB  100 | CSK | 3/17/2014 | 3,800 | 10% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/16/2014 | 5102048270 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/17/2014 | 3,800 | 10% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/16/2014 | 5102048270 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/17/2014 | 3,800 | 10% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/16/2014 | 5102048270 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/17/2014 | 3,800 | 10% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/16/2014 | 5102048270 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/17/2014 | 3,800 | 10% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/16/2014 | 5102048270 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSK | 3/17/2014 | 3,800 | 10% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/16/2014 | 5102048270 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/17/2014 | 3,800 | 10% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/16/2014 | 5102048270 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/17/2014 | 3,800 | 10% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/16/2014 | 5102048270 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/17/2014 | 3,800 | 10% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/16/2014 | 5102048270 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/17/2014 | 3,800 | 10% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/16/2014 | 5102048270 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/17/2014 | 3,800 | 10% |
| 046 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | 3/16/2014 | 5102046540 | MO | 10103237 | MORPHINE SULF  200 MG ER TAB  100 | CSX | 3/17/2014 | 800 | 10% |
| 046 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | 3/16/2014 | 5102046540 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/17/2014 | 800 | 10% |
| 046 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | 3/16/2014 | 5102046540 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/17/2014 | 800 | 10% |
| 046 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | 3/16/2014 | 5102046540 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/17/2014 | 800 | 10% |
| 020 | WALGREENS #03447 | DSD | 12965 N ORACLE RD ORO VALLEY AZ 85739-9594 | AZ | 3/20/2014 | 5102064381 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSX | 3/21/2014 | 800 | 10% |
| 020 | WALGREENS #03447 | DSD | 12965 N ORACLE RD ORO VALLEY AZ 85739-9594 | AZ | 3/20/2014 | 5102064381 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/21/2014 | 800 | 10% |
| 020 | WALGREENS #03447 | DSD | 12965 N ORACLE RD ORO VALLEY AZ 85739-9594 | AZ | 3/20/2014 | 5102064381 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/21/2014 | 800 | 10% |
| 020 | WALGREENS #03447 | DSD | 12965 N ORACLE RD ORO VALLEY AZ 85739-9594 | AZ | 3/20/2014 | 5102064381 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/21/2014 | 800 | 10% |
| 020 | WALGREENS #03447 | DSD | 12965 N ORACLE RD ORO VALLEY AZ 85739-9594 | AZ | 3/20/2014 | 5102064381 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/21/2014 | 800 | 10% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/5/2014 | 5102008855 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/6/2014 | 800 | 10% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/5/2014 | 5102008855 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/6/2014 | 800 | 10% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/16/2014 | 5102048270 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSX | 3/17/2014 | 800 | 10% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/16/2014 | 5102048270 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSX | 3/17/2014 | 800 | 10% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/16/2014 | 5102048270 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/17/2014 | 800 | 10% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/16/2014 | 5102048270 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/17/2014 | 800 | 10% |
| 020 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | 3/16/2014 | 5102048270 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/17/2014 | 800 | 10% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/24/2014 | 5102071958 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/24/2014 | 800 | 10% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/24/2014 | 5102071958 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSK | 3/24/2014 | 800 | 10% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/24/2014 | 5102071958 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/24/2014 | 800 | 10% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/24/2014 | 5102071958 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/24/2014 | 800 | 10% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/13/2014 | 5102040608 | ME | 10108386 | METHYLPHEN CD  30 MG ER CAP  100 | CSX | 3/13/2014 | 800 | 10% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/13/2014 | 5102040608 | ME | 10097618 | METHYLPHEN ER 10 MG TAB 100 | CSX | 3/13/2014 | 800 | 10% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/13/2014 | 5102040608 | ME | 10098664 | METHYLPHEN LA  20 MG CAP  100 | CSX | 3/13/2014 | 800 | 10% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/13/2014 | 5102040608 | ME | 10096467 | METHYLPHEN ER 36 MG TAB  100 | CSX | 3/13/2014 | 800 | 10% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/13/2014 | 5102040608 | ME | 10096465 | METHYLPHEN ER  18 MG TAB  100 | CSX | 3/13/2014 | 800 | 10% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/13/2014 | 5102040608 | ME | 10039011 | DEXMETHYLPHEN 10 MG TAB 100 | CSX | 3/13/2014 | 800 | 10% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/13/2014 | 5102040608 | ME | 10039009 | DEXMETHYLPHEN 5 MG TAB 100 | CSX | 3/13/2014 | 800 | 10% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/13/2014 | 5102040608 | ME | 10051829 | RITALIN 10 MG TAB 100 | CSX | 3/13/2014 | 800 | 10% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/13/2014 | 5102040608 | ME | 10051830 | RITALIN 20 MG TAB 100 | CSX | 3/13/2014 | 800 | 10% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/13/2014 | 5102040608 | ME | 10022389 | METHYLPHEN 5 MG TAB 100 | CSX | 3/13/2014 | 800 | 10% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/27/2014 | 5102084270 | ME | 10108385 | METHYLPHEN CD  20 MG ER CAP 100 | CSK | 3/27/2014 | 800 | 10% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/27/2014 | 5102084270 | ME | 10097619 | METHYLPHEN 20MG ER  TAB  100 | CSK | 3/27/2014 | 800 | 10% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/27/2014 | 5102084270 | ME | 10098664 | METHYLPHEN LA  20 MG CAP  100 | CSK | 3/27/2014 | 800 | 10% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/27/2014 | 5102084270 | ME | 10096468 | METHYLPHEN ER  54 MG TAB  100 | CSK | 3/27/2014 | 800 | 10% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/27/2014 | 5102084270 | ME | 10096467 | METHYLPHEN ER  36 MG TAB  100 | CSK | 3/27/2014 | 800 | 10% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/27/2014 | 5102084270 | ME | 10096466 | METHYLPHEN ER  27 MG TAB  100 | CSK | 3/27/2014 | 800 | 10% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/27/2014 | 5102084270 | ME | 10096465 | METHYLPHEN ER  18 MG TAB  100 | CSK | 3/27/2014 | 800 | 10% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/27/2014 | 5102084270 | ME | 10041497 | METADATE CD 20 MG CAP 100 | CSK | 3/27/2014 | 800 | 10% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/27/2014 | 5102084270 | ME | 10034737 | METADATE CD 60 MG CAP 100 | CSK | 3/27/2014 | 800 | 10% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/27/2014 | 5102084270 | ME | 10034727 | METADATE CD 40 MG CAP 100 | CSK | 3/27/2014 | 800 | 10% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/27/2014 | 5102084270 | ME | 10051828 | RITALIN 5 MG TAB 100 | CSK | 3/27/2014 | 800 | 10% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/27/2014 | 5102084270 | ME | 10051832 | RITALIN SR 20 MG TAB 100 | CSK | 3/27/2014 | 800 | 10% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/27/2014 | 5102084270 | ME | 10022389 | METHYLPHEN 5 MG TAB 100 | CSK | 3/27/2014 | 800 | 10% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/27/2014 | 5102084270 | ME | 10020687 | METHYLPHEN 10 MG TAB 100 | CSK | 3/27/2014 | 800 | 10% |
| 019 | WALGREENS #15170 | | 1701 WEST CURTIS RD  STE 1024 CHAMPAIGN IL 61822 | IL | 3/27/2014 | 5102084270 | ME | 10012675 | METHYLPHEN 20 MG TAB 100 | CSK | 3/27/2014 | 800 | 10% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/5/2014 | 4504133402 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/6/2014 | 6,340 | 10% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/5/2014 | 4504133402 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/6/2014 | 6,340 | 10% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/5/2014 | 4504133402 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/6/2014 | 6,340 | 10% |
| 024 | WALGREENS #07263 | DSD | 8900 WASHINGTON BLVD PICO RIVERA CA 90660 | CA | 3/2/2014 | 4504020702 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/3/2014 | 2,120 | 10% |
| 024 | WALGREENS #07263 | DSD | 8900 WASHINGTON BLVD PICO RIVERA CA 90660 | CA | 3/2/2014 | 4504020702 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/3/2014 | 2,120 | 10% |
| 024 | WALGREENS #07263 | DSD | 8900 WASHINGTON BLVD PICO RIVERA CA 90660 | CA | 3/2/2014 | 4504020702 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/3/2014 | 2,120 | 10% |
| 024 | WALGREENS #07263 | DSD | 8900 WASHINGTON BLVD PICO RIVERA CA 90660 | CA | 3/2/2014 | 4504020702 | HY | 10115706 | HYDROCODONE/APAP 7.5/ 325MG TAB  100 | CSX | 3/3/2014 | 2,120 | 10% |
| 024 | WALGREENS #07263 | DSD | 8900 WASHINGTON BLVD PICO RIVERA CA 90660 | CA | 3/2/2014 | 4504020702 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/3/2014 | 2,120 | 10% |
| 024 | WALGREENS #07263 | DSD | 8900 WASHINGTON BLVD PICO RIVERA CA 90660 | CA | 3/2/2014 | 4504020702 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/3/2014 | 2,120 | 10% |
| 046 | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | 3/18/2014 | 5102054637 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/18/2014 | 2,300 | 10% |
| 046 | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | 3/18/2014 | 5102054637 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/18/2014 | 2,300 | 10% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/24/2014 | 5102072696 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/24/2014 | 2,300 | 10% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/24/2014 | 5102072696 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/24/2014 | 2,300 | 10% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/24/2014 | 5102072696 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/24/2014 | 2,300 | 10% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/24/2014 | 5102072696 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSX | 3/24/2014 | 2,300 | 10% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/24/2014 | 5102072696 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/24/2014 | 2,300 | 10% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/24/2014 | 5102072696 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/24/2014 | 2,300 | 10% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/24/2014 | 5102072696 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/24/2014 | 2,300 | 10% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/24/2014 | 5102072696 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/24/2014 | 2,300 | 10% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/24/2014 | 4504639119 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/25/2014 | 6,460 | 10% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/24/2014 | 4504639119 | HY | 10133063 | HYDROCODONE/APAP 7.5/325 MG TAB 500 | CSN | 3/25/2014 | 6,460 | 10% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/24/2014 | 4504639119 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/25/2014 | 6,460 | 10% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/24/2014 | 4504639119 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/25/2014 | 6,460 | 10% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/18/2014 | 5102056481 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/18/2014 | 3,900 | 10% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/18/2014 | 5102056481 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/18/2014 | 3,900 | 10% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/18/2014 | 5102056481 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/18/2014 | 3,900 | 10% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/18/2014 | 5102056481 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/18/2014 | 3,900 | 10% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/18/2014 | 5102056481 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/18/2014 | 3,900 | 10% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/18/2014 | 5102056481 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSK | 3/18/2014 | 3,900 | 10% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/18/2014 | 5102056481 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/18/2014 | 3,900 | 10% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/18/2014 | 5102056481 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/18/2014 | 3,900 | 10% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/17/2014 | 5102050089 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/17/2014 | 3,900 | 10% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/17/2014 | 5102050089 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/17/2014 | 3,900 | 10% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/17/2014 | 5102050089 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/17/2014 | 3,900 | 10% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/17/2014 | 5102050089 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSX | 3/17/2014 | 3,900 | 10% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/17/2014 | 5102050089 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/17/2014 | 3,900 | 10% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/17/2014 | 5102050089 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/17/2014 | 3,900 | 10% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/17/2014 | 5102050089 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/17/2014 | 3,900 | 10% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/17/2014 | 5102050089 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/17/2014 | 3,900 | 10% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/17/2014 | 5102050089 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/17/2014 | 3,900 | 10% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/17/2014 | 5102050089 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/17/2014 | 3,900 | 10% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/17/2014 | 5102050089 | OX | 10056611 | ENDOCET 10/ 325MG TAB  100 | CSX | 3/17/2014 | 3,900 | 10% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/17/2014 | 5102050089 | OX | 10056612 | ENDOCET 7.5/ 325MG TAB  100 | CSX | 3/17/2014 | 3,900 | 10% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/17/2014 | 5102050089 | OX | 10021211 | PERCOCET 10/ 325MG TAB  100 | CSX | 3/17/2014 | 3,900 | 10% |
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/17/2014 | 5102050713 | OX | 10101297 | OXYCODONE/ASA 4.83/ 325MG  TAB  100 | CSX | 3/17/2014 | 3,900 | 10% |
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/17/2014 | 5102050713 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/17/2014 | 3,900 | 10% |
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/17/2014 | 5102050713 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/17/2014 | 3,900 | 10% |
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/17/2014 | 5102050713 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/17/2014 | 3,900 | 10% |
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/17/2014 | 5102050713 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/17/2014 | 3,900 | 10% |
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/17/2014 | 5102050713 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/17/2014 | 3,900 | 10% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/4/2014 | 5102000107 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/5/2014 | 3,900 | 10% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/4/2014 | 5102000107 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/5/2014 | 3,900 | 10% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/4/2014 | 5102000107 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/5/2014 | 3,900 | 10% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/4/2014 | 5102000107 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/5/2014 | 3,900 | 10% |
| 020 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/17/2014 | 5111150767 | NA | 10026400 | NUCYNTA 50 MG TAB 100 | CSX | 3/18/2014 | 940 | 11% |
| 052 | WALGREENS #10504 | DSD | 5947 CHALKVILLE MOUNTAIN RD TRUSSVILLE AL 35235-3354 | AL | 3/19/2014 | 4504517225 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/20/2014 | 1,180 | 11% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/18/2014 | 4504485373 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/19/2014 | 6,560 | 11% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/18/2014 | 4504485373 | HY | 10048322 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/19/2014 | 6,560 | 11% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/18/2014 | 4504485373 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSN | 3/19/2014 | 6,560 | 11% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/18/2014 | 4504485373 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/19/2014 | 6,560 | 11% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/23/2014 | 5102069976 | M1 | 10091610 | MORPHINE SULF 100MG/5ML SOL  30 ML | CSX | 3/24/2014 | 830 | 11% |
| 038 | WALGREENS #15434 | DSD | 3555 COLORADO BLVD DENVER CO 80207 | CO | 3/19/2014 | 5102056918 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/20/2014 | 1,400 | 11% |
| 038 | WALGREENS #15434 | DSD | 3555 COLORADO BLVD DENVER CO 80207 | CO | 3/19/2014 | 5102056918 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/20/2014 | 1,400 | 11% |
| 038 | WALGREENS #15434 | DSD | 3555 COLORADO BLVD DENVER CO 80207 | CO | 3/19/2014 | 5102056918 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/20/2014 | 1,400 | 11% |
| 041 | WALGREEN'S #15978 | | 324 E ANTIETAM ST HAGERSTOWN MD 21740 | MD | 3/12/2014 | 5102033291 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/13/2014 | 1,400 | 11% |
| 041 | WALGREEN'S #15978 | | 324 E ANTIETAM ST HAGERSTOWN MD 21740 | MD | 3/12/2014 | 5102033291 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/13/2014 | 1,400 | 11% |
| 041 | WALGREEN'S #15978 | | 324 E ANTIETAM ST HAGERSTOWN MD 21740 | MD | 3/12/2014 | 5102033291 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/13/2014 | 1,400 | 11% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/31/2014 | 5102092808 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/31/2014 | 5102092808 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/31/2014 | 5102092808 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/31/2014 | 5102092808 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/31/2014 | 5102092808 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/31/2014 | 5102092808 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/31/2014 | 5102092808 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/31/2014 | 5102092808 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/31/2014 | 5102092808 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/31/2014 | 5102092808 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/31/2014 | 5102092808 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/31/2014 | 5102092808 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/31/2014 | 5102092808 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/31/2014 | 5102092808 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/31/2014 | 5102092808 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/31/2014 | 5102092808 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 019 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 3/31/2014 | 5102092808 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 020 | WALGREENS #03837 | DSD | 1550 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/30/2014 | 5102090294 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/31/2014 | 600 | 11% |
| 004 | WALGREENS #03898 | DSD | 45 CUMBERLAND ST WOONSOCKET RI 02895 | RI | 3/27/2014 | 4504736228 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/27/2014 | 1,200 | 11% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/30/2014 | 5102089239 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/30/2014 | 5102089239 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/30/2014 | 5102089239 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/30/2014 | 5102089239 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/30/2014 | 5102089239 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/30/2014 | 5102089239 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/30/2014 | 5102089239 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/30/2014 | 5102089239 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/30/2014 | 5102089239 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/30/2014 | 5102089239 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/31/2014 | 2,400 | 11% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/30/2014 | 5102089239 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/30/2014 | 5102089239 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/30/2014 | 5102089239 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/30/2014 | 5102089239 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/30/2014 | 5102089239 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/30/2014 | 5102089239 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/30/2014 | 5102089239 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/30/2014 | 5102089239 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/30/2014 | 5102089239 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/30/2014 | 5102089239 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/31/2014 | 2,400 | 11% |
| 004 | WALGREENS #05756 | DSD | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | 3/30/2014 | 4504779767 | BN | 10010903 | KLONOPIN 1 MG TAB 100 | CSN | 3/31/2014 | 1,200 | 11% |
| 004 | WALGREENS #05756 | DSD | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | 3/30/2014 | 4504779767 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSN | 3/31/2014 | 1,200 | 11% |
| 004 | WALGREENS #05756 | DSD | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | 3/31/2014 | 4504807992 | BN | 10010903 | KLONOPIN 1 MG TAB 100 | CSX | 3/31/2014 | 1,200 | 11% |
| 004 | WALGREENS #05756 | DSD | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | 3/31/2014 | 4504807992 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/31/2014 | 1,200 | 11% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/16/2014 | 5102048174 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/17/2014 | 2,700 | 11% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/16/2014 | 5102048174 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/17/2014 | 2,700 | 11% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/16/2014 | 5102048174 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/17/2014 | 2,700 | 11% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/16/2014 | 5102048174 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/17/2014 | 2,700 | 11% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/16/2014 | 5102048174 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/17/2014 | 2,700 | 11% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/16/2014 | 5102048174 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/17/2014 | 2,700 | 11% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/16/2014 | 5102048174 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/17/2014 | 2,700 | 11% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/16/2014 | 5102048411 | OY | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/17/2014 | 2,700 | 11% |
| 024 | WALGREENS #11707 | DSD | 1801 N ROSE AVE OXNARD CA 93030 | CA | 3/16/2014 | 5102048411 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/17/2014 | 600 | 11% |
| 019 | WALGREENS #02296 | DSD | 2727 W NORTH AVE MILWAUKEE WI 53208 | WI | 3/13/2014 | 5102040602 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/13/2014 | 4,000 | 11% |
| 019 | WALGREENS #02296 | DSD | 2727 W NORTH AVE MILWAUKEE WI 53208 | WI | 3/13/2014 | 5102040602 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/13/2014 | 4,000 | 11% |
| 019 | WALGREENS #02296 | DSD | 2727 W NORTH AVE MILWAUKEE WI 53208 | WI | 3/13/2014 | 5102040602 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/13/2014 | 4,000 | 11% |
| 019 | WALGREENS #02296 | DSD | 2727 W NORTH AVE MILWAUKEE WI 53208 | WI | 3/13/2014 | 5102040602 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/13/2014 | 4,000 | 11% |
| 019 | WALGREENS #02296 | DSD | 2727 W NORTH AVE MILWAUKEE WI 53208 | WI | 3/13/2014 | 5102040602 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/13/2014 | 4,000 | 11% |
| 019 | WALGREENS #02296 | DSD | 2727 W NORTH AVE MILWAUKEE WI 53208 | WI | 3/13/2014 | 5102040602 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/13/2014 | 4,000 | 11% |
| 019 | WALGREENS #02296 | DSD | 2727 W NORTH AVE MILWAUKEE WI 53208 | WI | 3/13/2014 | 5102040602 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/13/2014 | 4,000 | 11% |
| 019 | WALGREENS #02296 | DSD | 2727 W NORTH AVE MILWAUKEE WI 53208 | WI | 3/13/2014 | 5102040602 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/13/2014 | 4,000 | 11% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/17/2014 | 5102050012 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/17/2014 | 4,000 | 11% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/17/2014 | 5102050012 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/17/2014 | 4,000 | 11% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/17/2014 | 5102050012 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/17/2014 | 4,000 | 11% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/17/2014 | 5102050012 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/17/2014 | 4,000 | 11% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/17/2014 | 5102050012 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/17/2014 | 4,000 | 11% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/17/2014 | 5102050012 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/17/2014 | 4,000 | 11% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/17/2014 | 5102050012 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/17/2014 | 4,000 | 11% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/17/2014 | 5102050012 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/17/2014 | 4,000 | 11% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/17/2014 | 5102050012 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/17/2014 | 4,000 | 11% |
| 038 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 3/27/2014 | 5102085598 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/27/2014 | 4,000 | 11% |
| 038 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 3/27/2014 | 5102085598 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/27/2014 | 4,000 | 11% |
| 038 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 3/27/2014 | 5102085598 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/27/2014 | 4,000 | 11% |
| 038 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 3/27/2014 | 5102085598 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/27/2014 | 4,000 | 11% |
| 038 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 3/27/2014 | 5102085598 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/27/2014 | 4,000 | 11% |
| 038 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 3/27/2014 | 5102085598 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/27/2014 | 4,000 | 11% |
| 038 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 3/27/2014 | 5102085598 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/27/2014 | 4,000 | 11% |
| 038 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 3/27/2014 | 5102085598 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/27/2014 | 4,000 | 11% |
| 038 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 3/27/2014 | 5102085598 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/27/2014 | 4,000 | 11% |
| 038 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 3/27/2014 | 5102085598 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/27/2014 | 4,000 | 11% |
| 055 | WALGREENS #07154 | DSD | 1601 CHURCH ST CONWAY SC 29526 | SC | 3/17/2014 | 5102049588 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/17/2014 | 4,000 | 11% |
| 055 | WALGREENS #07154 | DSD | 1601 CHURCH ST CONWAY SC 29526 | SC | 3/17/2014 | 5102049588 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/17/2014 | 4,000 | 11% |
| 055 | WALGREENS #07154 | DSD | 1601 CHURCH ST CONWAY SC 29526 | SC | 3/17/2014 | 5102049588 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/17/2014 | 4,000 | 11% |
| 055 | WALGREENS #07154 | DSD | 1601 CHURCH ST CONWAY SC 29526 | SC | 3/17/2014 | 5102049588 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/17/2014 | 4,000 | 11% |
| 055 | WALGREENS #07154 | DSD | 1601 CHURCH ST CONWAY SC 29526 | SC | 3/17/2014 | 5102049588 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/17/2014 | 4,000 | 11% |
| 055 | WALGREENS #07154 | DSD | 1601 CHURCH ST CONWAY SC 29526 | SC | 3/17/2014 | 5102049588 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/17/2014 | 4,000 | 11% |
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/4/2014 | 5102003408 | OX | 10034376 | OXYCODONE HCL 15 MG TAB 100 | CSX | 3/4/2014 | 4,000 | 11% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/9/2014 | 4504216865 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/10/2014 | 6,660 | 11% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/9/2014 | 4504216865 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/10/2014 | 6,660 | 11% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/30/2014 | 4504785863 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/31/2014 | 6,660 | 11% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/30/2014 | 4504785863 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSN | 3/31/2014 | 6,660 | 11% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/30/2014 | 4504785863 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/31/2014 | 6,660 | 11% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/30/2014 | 4504785863 | HY | 10133063 | HYDROCODONE/ APAP 7.5/325 MG TAB 500 | CSN | 3/31/2014 | 6,660 | 11% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/30/2014 | 4504785863 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/31/2014 | 6,660 | 11% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/30/2014 | 4504785863 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/31/2014 | 6,660 | 11% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/30/2014 | 4504785863 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSN | 3/31/2014 | 6,660 | 11% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/26/2014 | 4504711401 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/27/2014 | 6,660 | 11% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/26/2014 | 4504711401 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSN | 3/27/2014 | 6,660 | 11% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/26/2014 | 4504711401 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/27/2014 | 6,660 | 11% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/26/2014 | 4504711401 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/27/2014 | 6,660 | 11% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/26/2014 | 4504711401 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/27/2014 | 6,660 | 11% |
| 008 | WALGREENS #02810 | DSD | 1810 FREEDOM BLVD FREEDOM CA 95019 | CA | 3/6/2014 | 4504168929 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/7/2014 | 4,840 | 11% |
| 008 | WALGREENS #02810 | DSD | 1810 FREEDOM BLVD FREEDOM CA 95019 | CA | 3/6/2014 | 4504168929 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/7/2014 | 4,840 | 11% |
| 008 | WALGREENS #02810 | DSD | 1810 FREEDOM BLVD FREEDOM CA 95019 | CA | 3/6/2014 | 4504168929 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/7/2014 | 4,840 | 11% |
| 008 | WALGREENS #02810 | DSD | 1810 FREEDOM BLVD FREEDOM CA 95019 | CA | 3/6/2014 | 4504168929 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/7/2014 | 4,840 | 11% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/27/2014 | 4504745709 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/28/2014 | 6,760 | 11% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/27/2014 | 4504745709 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSN | 3/28/2014 | 6,760 | 11% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/27/2014 | 4504745709 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/28/2014 | 6,760 | 11% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/27/2014 | 4504745709 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/28/2014 | 6,760 | 11% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/12/2014 | 4504325471 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/13/2014 | 6,760 | 11% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/12/2014 | 4504325471 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSX | 3/13/2014 | 6,760 | 11% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/12/2014 | 4504325471 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/13/2014 | 6,760 | 11% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/12/2014 | 4504325471 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/13/2014 | 6,760 | 11% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/4/2014 | 4504094120 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/5/2014 | 6,760 | 11% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/4/2014 | 4504094120 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/5/2014 | 6,760 | 11% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/4/2014 | 4504094120 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/5/2014 | 6,760 | 11% |
| 012 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | 3/19/2014 | 4504522376 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSN | 3/20/2014 | 6,760 | 11% |
| 012 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | 3/19/2014 | 4504522376 | HY | 10133063 | HYDROCODONE/ APAP 7.5/325 MG TAB 500 | CSN | 3/20/2014 | 6,760 | 11% |
| 012 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | 3/19/2014 | 4504522376 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/20/2014 | 6,760 | 11% |
| 012 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | 3/19/2014 | 4504522376 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/20/2014 | 6,760 | 11% |
| 004 | WALGREENS #04966 | DSD | 215 BEACH ST MALDEN MA 02148 | MA | 3/20/2014 | 4504544645 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/21/2014 | 860 | 11% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/27/2014 | 4504746151 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/28/2014 | 6,820 | 11% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/27/2014 | 4504746151 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/28/2014 | 6,820 | 11% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/27/2014 | 4504746151 | HY | 10104813 | HYDROCODONE-HOMATROPINE 5-1.5 MG TAB 30 | CSN | 3/28/2014 | 6,820 | 11% |
| 010 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 3/13/2014 | 5102039348 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/14/2014 | 4,100 | 11% |
| 010 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 3/13/2014 | 5102039348 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/14/2014 | 4,100 | 11% |
| 010 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 3/13/2014 | 5102039348 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/14/2014 | 4,100 | 11% |
| 010 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 3/13/2014 | 5102039348 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/14/2014 | 4,100 | 11% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/6/2014 | 5102013295 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/7/2014 | 4,100 | 11% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/6/2014 | 5102013295 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/7/2014 | 4,100 | 11% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/6/2014 | 5102013295 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/7/2014 | 4,100 | 11% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/6/2014 | 5102013295 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/7/2014 | 4,100 | 11% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/6/2014 | 5102013295 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/7/2014 | 4,100 | 11% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/6/2014 | 5102013295 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/7/2014 | 4,100 | 11% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/6/2014 | 5102013295 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/7/2014 | 4,100 | 11% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/6/2014 | 5102013295 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/7/2014 | 4,100 | 11% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/6/2014 | 5102013295 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSX | 3/7/2014 | 4,100 | 11% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/6/2014 | 5102013295 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/7/2014 | 4,100 | 11% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/6/2014 | 5102013295 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/7/2014 | 4,100 | 11% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/6/2014 | 5102013295 | OX | 10056611 | ENDOCET 10/ 325MG TAB  100 | CSX | 3/7/2014 | 4,100 | 11% |
| 023 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 3/16/2014 | 5102046976 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/17/2014 | 4,100 | 11% |
| 023 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 3/16/2014 | 5102046976 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/17/2014 | 4,100 | 11% |
| 023 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 3/16/2014 | 5102046976 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/17/2014 | 4,100 | 11% |
| 023 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 3/16/2014 | 5102046976 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/17/2014 | 4,100 | 11% |
| 023 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 3/16/2014 | 5102046976 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/17/2014 | 4,100 | 11% |
| 023 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 3/16/2014 | 5102046976 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSX | 3/17/2014 | 4,100 | 11% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 3/16/2014 | 5102046976 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSX | 3/17/2014 | 4,100 | 11% |
| 023 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 3/16/2014 | 5102046976 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSX | 3/17/2014 | 4,100 | 11% |
| 023 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 3/16/2014 | 5102046976 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | | CSX | 3/17/2014 | 4,100 | 11% |
| 023 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 3/16/2014 | 5102046976 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | | CSX | 3/17/2014 | 4,100 | 11% |
| 023 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 3/16/2014 | 5102046976 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | | CSX | 3/17/2014 | 4,100 | 11% |
| 023 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 3/16/2014 | 5102046976 | OX | 10056611 | ENDOCET 10/ 325MG TAB  100 | | CSX | 3/17/2014 | 4,100 | 11% |
| 023 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 3/16/2014 | 5102046976 | OX | 10040547 | PERCOCET 5/ 325 MG TAB  100 | | CSX | 3/17/2014 | 4,100 | 11% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/10/2014 | 4504253906 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | | CSX | 3/11/2014 | 6,860 | 11% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/10/2014 | 4504253906 | HY | 10127089 | HYDROCOD/APAP 5 / 325MG TAB 500 | | CSX | 3/11/2014 | 6,860 | 11% |
| 055 | WALGREENS #04843 | DSD | 6802 W WILKINSON BLVD BELMONT NC 28012 | NC | 3/25/2014 | 4504662460 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | | CSX | 3/25/2014 | 1,240 | 11% |
| 012 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | 3/11/2014 | 5102031717 | OX | 10129628 | OXYCOD/APAP 5/ 325MG TAB 500 | | CSX | 3/12/2014 | 2,800 | 11% |
| 012 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | 3/11/2014 | 5102031717 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | | CSX | 3/12/2014 | 2,800 | 11% |
| 012 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | 3/11/2014 | 5102031717 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | | CSX | 3/12/2014 | 2,800 | 11% |
| 012 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | 3/11/2014 | 5102031717 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSX | 3/12/2014 | 2,800 | 11% |
| 012 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | 3/11/2014 | 5102031717 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | | CSX | 3/12/2014 | 2,800 | 11% |
| 012 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | 3/11/2014 | 5102031717 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSX | 3/12/2014 | 2,800 | 11% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/12/2014 | 5102034163 | AM | 10050203 | VYVANSE 50 MG CAP 100 | | CSX | 3/13/2014 | 2,500 | 11% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/12/2014 | 5102034163 | AM | 10050202 | VYVANSE 30 MG CAP 100 | | CSX | 3/13/2014 | 2,500 | 11% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/12/2014 | 5102034163 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | | CSX | 3/13/2014 | 2,500 | 11% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/12/2014 | 5102034163 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | | CSX | 3/13/2014 | 2,500 | 11% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/12/2014 | 5102034163 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | | CSX | 3/13/2014 | 2,500 | 11% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/10/2014 | 5102024786 | AM | 10050204 | VYVANSE 70 MG CAP 100 | | CSX | 3/11/2014 | 2,500 | 11% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/10/2014 | 5102024786 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | | CSX | 3/11/2014 | 2,500 | 11% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/10/2014 | 5102024786 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | | CSX | 3/11/2014 | 2,500 | 11% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/10/2014 | 5102024786 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | | CSX | 3/11/2014 | 2,500 | 11% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/5/2014 | 5102006377 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | | CSX | 3/6/2014 | 1,000 | 11% |
| 021 | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/13/2014 | 5102038447 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | | DCY | 3/14/2014 | 2,500 | 11% |
| 021 | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/13/2014 | 5102038447 | AM | 10038099 | VYVANSE 60 MG CAP 100 | | DCY | 3/14/2014 | 2,500 | 11% |
| 021 | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/13/2014 | 5102038447 | AM | 10037962 | VYVANSE 40 MG CAP 100 | | DCY | 3/14/2014 | 2,500 | 11% |
| 021 | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/13/2014 | 5102038447 | AM | 10037961 | VYVANSE 20 MG CAP 100 | | DCY | 3/14/2014 | 2,500 | 11% |
| 021 | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/13/2014 | 5102038447 | AM | 10050204 | VYVANSE 70 MG CAP 100 | | DCY | 3/14/2014 | 2,500 | 11% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/16/2014 | 5102046263 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | | CSX | 3/17/2014 | 2,500 | 11% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/16/2014 | 5102046263 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | | CSX | 3/17/2014 | 2,500 | 11% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/16/2014 | 5102046263 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | | CSX | 3/17/2014 | 2,500 | 11% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/16/2014 | 5102046263 | AM | 10037961 | VYVANSE 20 MG CAP 100 | | CSX | 3/17/2014 | 2,500 | 11% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/16/2014 | 5102046263 | AM | 10050203 | VYVANSE 50 MG CAP 100 | | CSX | 3/17/2014 | 2,500 | 11% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/16/2014 | 5102046263 | AM | 10050202 | VYVANSE 30 MG CAP 100 | | CSX | 3/17/2014 | 2,500 | 11% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/16/2014 | 5102046263 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | | CSX | 3/17/2014 | 2,500 | 11% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/16/2014 | 5102046263 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | | CSX | 3/17/2014 | 2,500 | 11% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/16/2014 | 5102046263 | AM | 10012786 | ADDERALL XR 20 MG CAP 100 | | CSX | 3/17/2014 | 2,500 | 11% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/16/2014 | 5102046263 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | | CSX | 3/17/2014 | 2,500 | 11% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/16/2014 | 5102046263 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | | CSX | 3/17/2014 | 2,500 | 11% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/16/2014 | 5102046263 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | | CSX | 3/17/2014 | 2,500 | 11% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/16/2014 | 5102046263 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | | CSX | 3/17/2014 | 2,500 | 11% |
| 020 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-5284 | AZ | 3/3/2014 | 5101997114 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | | CSK | 3/4/2014 | 1,000 | 11% |
| 038 | WALGREEN PHARMACY #11448 | | 13123 EAST 16TH PLACE AURORA CO 80045-7106 | CO | 3/4/2014 | 5102002536 | O1 | 10105085 | OXYCODONE  5 MG/5ML SOL  500 ML | | CSX | 3/5/2014 | 1,500 | 11% |
| 023 | WALGREENS #13866 | DSD | 302 STATE ROUTE 25A MILLER PLACE NY 11764 | NY | 3/3/2014 | 5101994622 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | | CSX | 3/4/2014 | 500 | 11% |
| 023 | WALGREENS #13866 | DSD | 302 STATE ROUTE 25A MILLER PLACE NY 11764 | NY | 3/10/2014 | 5102023441 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | | CSX | 3/11/2014 | 500 | 11% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/10/2014 | 4504253940 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | | CSX | 3/11/2014 | 6,940 | 11% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/10/2014 | 4504253940 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | | CSX | 3/11/2014 | 6,940 | 11% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/10/2014 | 4504253940 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | | CSX | 3/11/2014 | 6,940 | 11% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/10/2014 | 4504253940 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSX | 3/11/2014 | 6,940 | 11% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/11/2014 | 4504291210 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | | CSX | 3/11/2014 | 6,960 | 11% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/11/2014 | 4504291210 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | | CSX | 3/11/2014 | 6,960 | 11% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/11/2014 | 4504291210 | HY | 10127089 | HYDROCOD/APAP 5 / 325MG TAB 500 | | CSX | 3/11/2014 | 6,960 | 11% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/11/2014 | 4504291050 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | | CSX | 3/12/2014 | 6,960 | 11% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/17/2014 | 4504439717 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | | CSX | 3/18/2014 | 6,960 | 11% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/17/2014 | 4504439717 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | | CSX | 3/18/2014 | 6,960 | 11% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/17/2014 | 4504439717 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/18/2014 | 6,960 | 11% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/30/2014 | 4504785971 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/31/2014 | 6,960 | 11% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/30/2014 | 4504785971 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSN | 3/31/2014 | 6,960 | 11% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/30/2014 | 4504785971 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/31/2014 | 6,960 | 11% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/30/2014 | 4504785971 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/31/2014 | 6,960 | 11% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/30/2014 | 4504785971 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/31/2014 | 6,960 | 11% |
| 055 | WALGREENS #09996 | DSD | 837 W FLOYD BAKER BLVD GAFFNEY SC 29341 | SC | 3/25/2014 | 4504660837 | HY | 10133063 | HYDROCOD/APAP 7.5/3.25 MG TAB 500 | CSK | 3/25/2014 | 6,960 | 11% |
| 055 | WALGREENS #09996 | DSD | 837 W FLOYD BAKER BLVD GAFFNEY SC 29341 | SC | 3/25/2014 | 4504660837 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/25/2014 | 6,960 | 11% |
| 055 | WALGREENS #09996 | DSD | 837 W FLOYD BAKER BLVD GAFFNEY SC 29341 | SC | 3/25/2014 | 4504660837 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/25/2014 | 6,960 | 11% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/3/2014 | 5101997226 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/4/2014 | 4,200 | 11% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/3/2014 | 5101997226 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/4/2014 | 4,200 | 11% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/3/2014 | 5101997226 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/4/2014 | 4,200 | 11% |
| 055 | WALGREENS #07154 | DSD | 1601 CHURCH ST CONWAY SC 29526 | SC | 3/19/2014 | 5102057490 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/19/2014 | 4,200 | 11% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/5/2014 | 5102008300 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/6/2014 | 4,200 | 11% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/5/2014 | 5102008300 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/6/2014 | 4,200 | 11% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/5/2014 | 5102008300 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/6/2014 | 4,200 | 11% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/5/2014 | 5102008300 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/6/2014 | 4,200 | 11% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/5/2014 | 5102008300 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/6/2014 | 4,200 | 11% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/5/2014 | 5102008300 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/6/2014 | 4,200 | 11% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/5/2014 | 5102008300 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/6/2014 | 4,200 | 11% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/5/2014 | 5102008300 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/6/2014 | 4,200 | 11% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/19/2014 | 5102059736 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/20/2014 | 4,200 | 11% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/19/2014 | 5102059736 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/20/2014 | 4,200 | 11% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/19/2014 | 5102059736 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/20/2014 | 4,200 | 11% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/19/2014 | 5102059736 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/20/2014 | 4,200 | 11% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/19/2014 | 5102059736 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/20/2014 | 4,200 | 11% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/19/2014 | 5102059736 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/20/2014 | 4,200 | 11% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/19/2014 | 5102059736 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/20/2014 | 4,200 | 11% |
| 038 | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/11/2014 | 5102031120 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/11/2014 | 4,200 | 11% |
| 038 | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/11/2014 | 5102031120 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/11/2014 | 4,200 | 11% |
| 038 | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/11/2014 | 5102031120 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/11/2014 | 4,200 | 11% |
| 038 | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/11/2014 | 5102031120 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/11/2014 | 4,200 | 11% |
| 038 | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/11/2014 | 5102031120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/11/2014 | 4,200 | 11% |
| 038 | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/11/2014 | 5102031120 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/11/2014 | 4,200 | 11% |
| 038 | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/11/2014 | 5102031120 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/11/2014 | 4,200 | 11% |
| 038 | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/11/2014 | 5102031120 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/11/2014 | 4,200 | 11% |
| 038 | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/11/2014 | 5102031120 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/11/2014 | 4,200 | 11% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/24/2014 | 5102070935 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/24/2014 | 4,200 | 11% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/24/2014 | 5102070935 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/24/2014 | 4,200 | 11% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/24/2014 | 5102070935 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/24/2014 | 4,200 | 11% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/24/2014 | 5102070935 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/24/2014 | 4,200 | 11% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/24/2014 | 5102070935 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/24/2014 | 4,200 | 11% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/24/2014 | 5102070935 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/24/2014 | 4,200 | 11% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/24/2014 | 5102070935 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/24/2014 | 4,200 | 11% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/24/2014 | 5102070935 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/24/2014 | 4,200 | 11% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/24/2014 | 5102070935 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/24/2014 | 4,200 | 11% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/24/2014 | 5102070935 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/24/2014 | 4,200 | 11% |
| 041 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/24/2014 | 5102070935 | OX | 10043256 | ENDOCET 5/ 325MG TAB  100 | CSK | 3/24/2014 | 4,200 | 11% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/18/2014 | 4504486739 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | CSK | 3/18/2014 | 7,060 | 11% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/18/2014 | 4504486739 | HY | 10047523 | HYDROCODONE-ACETAMIN 10-325 MG TAB 500 | CSK | 3/18/2014 | 7,060 | 11% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/18/2014 | 4504486739 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/18/2014 | 7,060 | 11% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/18/2014 | 4504486739 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 3/18/2014 | 7,060 | 11% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/18/2014 | 4504486739 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/18/2014 | 7,060 | 11% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/4/2014 | 4504078589 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/4/2014 | 1,280 | 11% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/4/2014 | 4504078589 | BN | 10100390 | CLONAZEPAM 2 MG TAB  500 | CSK | 3/4/2014 | 1,280 | 11% |
| 041 | WALGREENS #15130 | DSD | 10410 YORK ROAD COCKEYSVILLE MD 21030 | MD | 3/25/2014 | 5102074343 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/26/2014 | 1,500 | 11% |
| 041 | WALGREENS #15130 | DSD | 10410 YORK ROAD COCKEYSVILLE MD 21030 | MD | 3/25/2014 | 5102074343 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/26/2014 | 1,500 | 11% |
| 041 | WALGREENS #07114 | DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 3/2/2014 | 4504014028 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSX | 3/3/2014 | 900 | 11% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 3/13/2014 | 5102040402 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/13/2014 | 4,300 | 11% |
| 019 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 3/13/2014 | 5102040402 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/13/2014 | 4,300 | 11% |
| 019 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 3/13/2014 | 5102040402 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/13/2014 | 4,300 | 11% |
| 019 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 3/13/2014 | 5102040402 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/13/2014 | 4,300 | 11% |
| 019 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 3/13/2014 | 5102040402 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/13/2014 | 4,300 | 11% |
| 019 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 3/13/2014 | 5102040402 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/13/2014 | 4,300 | 11% |
| 019 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 3/13/2014 | 5102040402 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/13/2014 | 4,300 | 11% |
| 019 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 3/13/2014 | 5102040402 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/13/2014 | 4,300 | 11% |
| 019 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 3/13/2014 | 5102040402 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/13/2014 | 4,300 | 11% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/17/2014 | 4504440005 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/18/2014 | 7,160 | 11% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/17/2014 | 4504440005 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/18/2014 | 7,160 | 11% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/17/2014 | 4504440005 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/18/2014 | 7,160 | 11% |
| 008 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | 3/17/2014 | 4504440005 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/18/2014 | 7,160 | 11% |
| 008 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/24/2014 | 4504638764 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/25/2014 | 7,160 | 11% |
| 008 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/24/2014 | 4504638764 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/25/2014 | 7,160 | 11% |
| 008 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/24/2014 | 4504638764 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/25/2014 | 7,160 | 11% |
| 008 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/24/2014 | 4504638764 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/25/2014 | 7,160 | 11% |
| 020 | WALGREENS #07328 | DSD | 9428 DYER ST EL PASO TX 79924 | TX | 3/6/2014 | 4409576003 | L2 | 10041280 | VANACOF LIQUID 473ML GM PHARM | CSX | 3/6/2014 | 13,867 | 11% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/18/2014 | 5102054755 | AM | 10130915 | ADDERALL 10 MG TAB 100 | CSX | 3/18/2014 | 2,600 | 12% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/18/2014 | 5102054755 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/18/2014 | 2,600 | 12% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/18/2014 | 5102054755 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/18/2014 | 2,600 | 12% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/18/2014 | 5102054755 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/18/2014 | 2,600 | 12% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/18/2014 | 5102054755 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/18/2014 | 2,600 | 12% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/18/2014 | 5102054755 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/18/2014 | 2,600 | 12% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/18/2014 | 5102054755 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/18/2014 | 2,600 | 12% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/18/2014 | 5102054755 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/18/2014 | 2,600 | 12% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/18/2014 | 5102054755 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/18/2014 | 2,600 | 12% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/18/2014 | 5102054755 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/18/2014 | 2,600 | 12% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/18/2014 | 5102054755 | AM | 10046856 | AMPHETAM SALT 7.5 MG TAB 100 | CSX | 3/18/2014 | 2,600 | 12% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/18/2014 | 5102054755 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/18/2014 | 2,600 | 12% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/18/2014 | 5102054755 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/18/2014 | 2,600 | 12% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/18/2014 | 5102054755 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/18/2014 | 2,600 | 12% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/18/2014 | 5102054755 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/18/2014 | 2,600 | 12% |
| 037 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | 3/18/2014 | 5102054755 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/18/2014 | 2,600 | 12% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/4/2014 | 5102003223 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/4/2014 | 2,600 | 12% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/4/2014 | 5102003223 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSX | 3/4/2014 | 2,600 | 12% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/4/2014 | 5102003223 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/4/2014 | 2,600 | 12% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/4/2014 | 5102003223 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/4/2014 | 2,600 | 12% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/4/2014 | 5102003223 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/4/2014 | 2,600 | 12% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/4/2014 | 5102003223 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/4/2014 | 2,600 | 12% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/4/2014 | 5102003223 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/4/2014 | 2,600 | 12% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/4/2014 | 5102003223 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/4/2014 | 2,600 | 12% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/4/2014 | 5102003223 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/4/2014 | 2,600 | 12% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/4/2014 | 5102003223 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/4/2014 | 2,600 | 12% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/4/2014 | 5102003223 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/4/2014 | 2,600 | 12% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/4/2014 | 5102003223 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/4/2014 | 2,600 | 12% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/4/2014 | 5102003223 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/4/2014 | 2,600 | 12% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/4/2014 | 5102003223 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSX | 3/4/2014 | 2,600 | 12% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/4/2014 | 5102003223 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSX | 3/4/2014 | 2,600 | 12% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/4/2014 | 5102003223 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSX | 3/4/2014 | 2,600 | 12% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/4/2014 | 5102003223 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/4/2014 | 2,600 | 12% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/4/2014 | 5102003223 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/4/2014 | 2,600 | 12% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/4/2014 | 5102003223 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/4/2014 | 2,600 | 12% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/4/2014 | 5102003223 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/4/2014 | 2,600 | 12% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/4/2014 | 5102003223 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/4/2014 | 2,600 | 12% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/9/2014 | 5102021166 | AM | 10132781 | ADDERALL 20 MG TAB 100 | CSX | 3/10/2014 | 2,600 | 12% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/9/2014 | 5102021166 | AM | 10130915 | ADDERALL 10 MG TAB 100 | CSX | 3/10/2014 | 2,600 | 12% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/9/2014 | 5102021166 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/10/2014 | 2,600 | 12% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/9/2014 | 5102021166 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/10/2014 | 2,600 | 12% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/9/2014 | 5102021166 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/10/2014 | 2,600 | 12% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/9/2014 | 5102021166 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/10/2014 | 2,600 | 12% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/9/2014 | 5102021166 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/10/2014 | 2,600 | 12% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/9/2014 | 5102021166 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/10/2014 | 2,600 | 12% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/9/2014 | 5102021166 | AM | 10038073 | ADDERALL 15 MG TAB 100 | CSX | 3/10/2014 | 2,600 | 12% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/9/2014 | 5102021166 | AM | 10038073 | ADDERALL 15 MG TAB 100 | CSX | 3/10/2014 | 2,600 | 12% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/9/2014 | 5102021166 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | CSX | 3/10/2014 | 2,600 | 12% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/9/2014 | 5102021166 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/10/2014 | 2,600 | 12% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/9/2014 | 5102021166 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/10/2014 | 2,600 | 12% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/9/2014 | 5102021166 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/10/2014 | 2,600 | 12% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/9/2014 | 5102021166 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/10/2014 | 2,600 | 12% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/9/2014 | 5102021166 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/10/2014 | 2,600 | 12% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/9/2014 | 5102021166 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/10/2014 | 2,600 | 12% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/30/2014 | 5102089825 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/31/2014 | 2,600 | 12% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/30/2014 | 5102089825 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/31/2014 | 2,600 | 12% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/30/2014 | 5102089825 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/31/2014 | 2,600 | 12% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/30/2014 | 5102089825 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/31/2014 | 2,600 | 12% |
| 004 | WALGREENS CO 10003-340B | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/29/2014 | 4504768940 | BD | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | CSX | 3/31/2014 | 1,178 | 12% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/10/2014 | 4504253905 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/11/2014 | 7,260 | 12% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/10/2014 | 4504253905 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/11/2014 | 7,260 | 12% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/9/2014 | 4504216394 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/10/2014 | 7,260 | 12% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/2/2014 | 4504020008 | HY | 10092106 | HYDROCODONE-ACETAMIN 7.5-300 MG TAB 100 | CSX | 3/3/2014 | 7,260 | 12% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/2/2014 | 4504020008 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/3/2014 | 7,260 | 12% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/2/2014 | 4504020008 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/3/2014 | 7,260 | 12% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/2/2014 | 4504020008 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/3/2014 | 7,260 | 12% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/24/2014 | 5102071049 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/24/2014 | 4,400 | 12% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/24/2014 | 5102071049 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/24/2014 | 4,400 | 12% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/24/2014 | 5102071049 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/24/2014 | 4,400 | 12% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/24/2014 | 5102071049 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/24/2014 | 4,400 | 12% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/24/2014 | 5102071049 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/24/2014 | 4,400 | 12% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/24/2014 | 5102071049 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/24/2014 | 4,400 | 12% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/24/2014 | 5102071049 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/24/2014 | 4,400 | 12% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/24/2014 | 5102071049 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/24/2014 | 4,400 | 12% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/24/2014 | 5102071049 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/24/2014 | 4,400 | 12% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/24/2014 | 5102071049 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/24/2014 | 4,400 | 12% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/24/2014 | 5102071049 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/24/2014 | 4,400 | 12% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/24/2014 | 5102071049 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/24/2014 | 4,400 | 12% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/24/2014 | 5102071049 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/24/2014 | 4,400 | 12% |
| 038 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/9/2014 | 5102022193 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/10/2014 | 3,000 | 12% |
| 038 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/9/2014 | 5102022193 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/10/2014 | 3,000 | 12% |
| 038 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/9/2014 | 5102022193 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/10/2014 | 3,000 | 12% |
| 038 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/9/2014 | 5102022193 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/10/2014 | 3,000 | 12% |
| 038 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/9/2014 | 5102022193 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/10/2014 | 3,000 | 12% |
| 038 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/9/2014 | 5102022193 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/10/2014 | 3,000 | 12% |
| 021 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 3/26/2014 | 5102080454 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | DCY | 3/26/2014 | 2,680 | 12% |
| 021 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 3/26/2014 | 5102080454 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | DCY | 3/26/2014 | 2,680 | 12% |
| 021 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 3/26/2014 | 5102080454 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | DCY | 3/26/2014 | 2,680 | 12% |
| 021 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 3/26/2014 | 5102080454 | AM | 10050203 | VYVANSE 50 MG CAP 100 | DCY | 3/26/2014 | 2,680 | 12% |
| 021 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 3/26/2014 | 5102080454 | AM | 10050202 | VYVANSE 30 MG CAP 100 | DCY | 3/26/2014 | 2,680 | 12% |
| 021 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 3/26/2014 | 5102080454 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | DCY | 3/26/2014 | 2,680 | 12% |
| 021 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 3/26/2014 | 5102080454 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | DCY | 3/26/2014 | 2,680 | 12% |
| 021 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 3/26/2014 | 5102080454 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | DCY | 3/26/2014 | 2,680 | 12% |
| 021 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 3/26/2014 | 5102080454 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | DCY | 3/26/2014 | 2,680 | 12% |
| 021 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 3/26/2014 | 5102080454 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | DCY | 3/26/2014 | 2,680 | 12% |
| 021 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 3/26/2014 | 5102080454 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | DCY | 3/26/2014 | 2,680 | 12% |
| 021 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 3/26/2014 | 5102080454 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | DCY | 3/26/2014 | 2,680 | 12% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021 | | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 3/26/2014 | 5102080454 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | DCY | 3/26/2014 | 2,680 | 12% |
| 004 | | WALGREENS CO 10003-340B | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/30/2014 | 4504775009 | BO | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | CSK | 3/31/2014 | 1,208 | 12% |
| 012 | | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/4/2014 | 4504093846 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/5/2014 | 7,460 | 12% |
| 012 | | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/4/2014 | 4504093846 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSN | 3/5/2014 | 7,460 | 12% |
| 012 | | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/4/2014 | 4504093846 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/5/2014 | 7,460 | 12% |
| 012 | | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/4/2014 | 4504093846 | HY | 10127089 | HYDROCODONE/ APAP 5 / 325 MG TAB 500 | CSN | 3/5/2014 | 7,460 | 12% |
| 008 | | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | 3/19/2014 | 4504522433 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/20/2014 | 7,460 | 12% |
| 008 | | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | 3/19/2014 | 4504522433 | HY | 10127089 | HYDROCODONE/ APAP 5 / 325 MG TAB 500 | CSN | 3/20/2014 | 7,460 | 12% |
| 008 | | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | 3/19/2014 | 4504522433 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSN | 3/20/2014 | 7,460 | 12% |
| 018 | | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/27/2014 | 5102084828 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/27/2014 | 2,700 | 12% |
| 018 | | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/27/2014 | 5102084828 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/27/2014 | 2,700 | 12% |
| 018 | | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/27/2014 | 5102084828 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/27/2014 | 2,700 | 12% |
| 018 | | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/27/2014 | 5102084828 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/27/2014 | 2,700 | 12% |
| 018 | | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/27/2014 | 5102084828 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/27/2014 | 2,700 | 12% |
| 018 | | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/27/2014 | 5102084828 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/27/2014 | 2,700 | 12% |
| 018 | | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/27/2014 | 5102084828 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/27/2014 | 2,700 | 12% |
| 018 | | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/27/2014 | 5102084828 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/27/2014 | 2,700 | 12% |
| 018 | | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/27/2014 | 5102084828 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/27/2014 | 2,700 | 12% |
| 018 | | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/27/2014 | 5102084828 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/27/2014 | 2,700 | 12% |
| 018 | | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/27/2014 | 5102084828 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/27/2014 | 2,700 | 12% |
| 018 | | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/27/2014 | 5102084828 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/27/2014 | 2,700 | 12% |
| 018 | | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/27/2014 | 5102084828 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/27/2014 | 2,700 | 12% |
| 018 | | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/27/2014 | 5102084828 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/27/2014 | 2,700 | 12% |
| 018 | | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/27/2014 | 5102084828 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSK | 3/27/2014 | 2,700 | 12% |
| 018 | | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/27/2014 | 5102084828 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/27/2014 | 2,700 | 12% |
| 018 | | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/27/2014 | 5102084828 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/27/2014 | 2,700 | 12% |
| 018 | | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/27/2014 | 5102084828 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/27/2014 | 2,700 | 12% |
| 019 | | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/20/2014 | 5102063479 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/20/2014 | 2,700 | 12% |
| 019 | | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/20/2014 | 5102063479 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | CSK | 3/20/2014 | 2,700 | 12% |
| 019 | | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/20/2014 | 5102063479 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSK | 3/20/2014 | 2,700 | 12% |
| 046 | | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | 3/23/2014 | 5102066888 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/24/2014 | 2,700 | 12% |
| 046 | | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | 3/23/2014 | 5102066888 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/24/2014 | 2,700 | 12% |
| 046 | | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | 3/23/2014 | 5102066888 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/24/2014 | 2,700 | 12% |
| 046 | | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | 3/23/2014 | 5102066888 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/24/2014 | 2,700 | 12% |
| 046 | | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | 3/23/2014 | 5102066888 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/24/2014 | 2,700 | 12% |
| 046 | | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | 3/23/2014 | 5102066888 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/24/2014 | 2,700 | 12% |
| 046 | | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | 3/23/2014 | 5102066888 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/24/2014 | 2,700 | 12% |
| 046 | | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | 3/23/2014 | 5102066888 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/24/2014 | 2,700 | 12% |
| 046 | | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | 3/23/2014 | 5102066888 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/24/2014 | 2,700 | 12% |
| 046 | | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | 3/23/2014 | 5102066888 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/24/2014 | 2,700 | 12% |
| 046 | | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | 3/23/2014 | 5102066888 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/24/2014 | 2,700 | 12% |
| 046 | | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | 3/23/2014 | 5102066888 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/24/2014 | 2,700 | 12% |
| 046 | | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | 3/23/2014 | 5102066888 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/24/2014 | 2,700 | 12% |
| 046 | | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | 3/23/2014 | 5102066888 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/24/2014 | 2,700 | 12% |
| 041 | | WALGREENS #12017 | DSD | 3590 VIRGINIA AVE COLLINSVILLE VA 24078 | VA | 3/31/2014 | 4504806192 | BD | 10021699 | ALPRAZOLAM 0.5 MG TAB 1000 | CSX | 3/31/2014 | 2,700 | 12% |
| 041 | | WALGREENS #12017 | DSD | 3590 VIRGINIA AVE COLLINSVILLE VA 24078 | VA | 3/31/2014 | 4504806192 | BD | 10021725 | ALPRAZOLAM 2 MG TAB 100 | CSX | 3/31/2014 | 2,700 | 12% |
| 041 | | WALGREENS #12017 | DSD | 3590 VIRGINIA AVE COLLINSVILLE VA 24078 | VA | 3/31/2014 | 4504806192 | BD | 10030155 | DIAZEPAM 10 MG TAB 500 | CSX | 3/31/2014 | 2,700 | 12% |
| 041 | | WALGREENS #12017 | DSD | 3590 VIRGINIA AVE COLLINSVILLE VA 24078 | VA | 3/31/2014 | 4504806192 | BD | 10334046 | LORAZEPAM 1 MG TAB 500 | CSX | 3/31/2014 | 2,700 | 12% |
| 055 | | WALGREENS #07805 | DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/20/2014 | 5102061898 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/20/2014 | 4,500 | 12% |
| 055 | | WALGREENS #07805 | DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/20/2014 | 5102061898 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/20/2014 | 4,500 | 12% |
| 055 | | WALGREENS #07805 | DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/20/2014 | 5102061898 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/20/2014 | 4,500 | 12% |
| 055 | | WALGREENS #07805 | DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/20/2014 | 5102061898 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/20/2014 | 4,500 | 12% |
| 055 | | WALGREENS #07805 | DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/20/2014 | 5102061898 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/20/2014 | 4,500 | 12% |
| 055 | | WALGREENS #07805 | DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/20/2014 | 5102061898 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/20/2014 | 4,500 | 12% |
| 055 | | WALGREENS #07805 | DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/20/2014 | 5102061898 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/20/2014 | 4,500 | 12% |
| 055 | | WALGREENS #07805 | DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/20/2014 | 5102061898 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/20/2014 | 4,500 | 12% |
| 055 | | WALGREENS #07805 | DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/20/2014 | 5102061898 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/20/2014 | 4,500 | 12% |
| 055 | | WALGREENS #07805 | DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/20/2014 | 5102061898 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/20/2014 | 4,500 | 12% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 055 | WALGREENS #07805 | DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/20/2014 | 5102061898 | OX | 10056611 | ENDOCET 10/ 325MG TAB  100 | | CSK | 3/20/2014 | 4,500 | 12% |
| 055 | WALGREENS #04843 | DSD | 6802 W WILKINSON BLVD BELMONT NC 28012 | NC | 3/3/2014 | 4504043317 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | | CSK | 3/3/2014 | 1,360 | 12% |
| 055 | WALGREENS #04843 | DSD | 6802 W WILKINSON BLVD BELMONT NC 28012 | NC | 3/5/2014 | 4504119527 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | | CSK | 3/5/2014 | 1,360 | 12% |
| 055 | WALGREENS #04843 | DSD | 6802 W WILKINSON BLVD BELMONT NC 28012 | NC | 3/5/2014 | 4504119527 | BN | 10034991 | CLONAZEPAM 0.25 MG ODT TAB 60 | | CSK | 3/5/2014 | 1,360 | 12% |
| 055 | WALGREENS #04843 | DSD | 6802 W WILKINSON BLVD BELMONT NC 28012 | NC | 3/18/2014 | 4504471396 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | | CSK | 3/18/2014 | 1,360 | 12% |
| 004 | WALGREENS #10003 | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/18/2014 | 4504473054 | B0 | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | | CSK | 3/18/2014 | 1,224 | 12% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/19/2014 | 4504522861 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | | CSN | 3/20/2014 | 7,560 | 12% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/19/2014 | 4504522861 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | | CSN | 3/20/2014 | 7,560 | 12% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/19/2014 | 4504522861 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | | CSN | 3/20/2014 | 7,560 | 12% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/19/2014 | 4504522861 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSN | 3/20/2014 | 7,560 | 12% |
| 012 | WALGREENS #09183 | DSD | 1301 W BASE LINE ST SAN BERNARDINO CA 92411 | CA | 3/11/2014 | 4504289935 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | | CSK | 3/12/2014 | 2,520 | 12% |
| 012 | WALGREENS #09183 | DSD | 1301 W BASE LINE ST SAN BERNARDINO CA 92411 | CA | 3/11/2014 | 4504289935 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | | CSK | 3/12/2014 | 2,520 | 12% |
| 012 | WALGREENS #09183 | DSD | 1301 W BASE LINE ST SAN BERNARDINO CA 92411 | CA | 3/11/2014 | 4504289935 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | | CSK | 3/12/2014 | 2,520 | 12% |
| 012 | WALGREENS #09183 | DSD | 1301 W BASE LINE ST SAN BERNARDINO CA 92411 | CA | 3/11/2014 | 4504289935 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSK | 3/12/2014 | 2,520 | 12% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/3/2014 | 5101997248 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | | CSK | 3/6/2014 | 1,100 | 12% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/9/2014 | 5102021878 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | | CSK | 3/10/2014 | 1,100 | 12% |
| 004 | WALGREENS #10003 | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/30/2014 | 4504777593 | B0 | 10110355 | SUBOXONE 4/ 1 MG FLM 30 | | CSK | 3/31/2014 | 1,238 | 12% |
| 012 | WALGREENS #03593 | DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | 3/17/2014 | 5102051647 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSK | 3/18/2014 | 4,600 | 12% |
| 012 | WALGREENS #03593 | DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | 3/17/2014 | 5102051647 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | | CSK | 3/18/2014 | 4,600 | 12% |
| 012 | WALGREENS #03593 | DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | 3/17/2014 | 5102051647 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | | CSK | 3/18/2014 | 4,600 | 12% |
| 012 | WALGREENS #03593 | DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | 3/17/2014 | 5102051647 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSK | 3/18/2014 | 4,600 | 12% |
| 012 | WALGREENS #03593 | DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | 3/17/2014 | 5102051647 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | | CSK | 3/18/2014 | 4,600 | 12% |
| 012 | WALGREENS #03593 | DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | 3/17/2014 | 5102051647 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSK | 3/18/2014 | 4,600 | 12% |
| 012 | WALGREENS #03593 | DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | 3/17/2014 | 5102051647 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | | CSK | 3/18/2014 | 4,600 | 12% |
| 012 | WALGREENS #03593 | DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | 3/17/2014 | 5102051647 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | | CSK | 3/18/2014 | 4,600 | 12% |
| 012 | WALGREENS #03593 | DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | 3/17/2014 | 5102051647 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | | CSK | 3/18/2014 | 4,600 | 12% |
| 012 | WALGREENS #03593 | DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | 3/17/2014 | 5102051647 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | | CSK | 3/18/2014 | 4,600 | 12% |
| 012 | WALGREENS #03593 | DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | 3/17/2014 | 5102051647 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | | CSK | 3/18/2014 | 4,600 | 12% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/7/2014 | 5102018766 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSK | 3/10/2014 | 4,600 | 12% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/7/2014 | 5102018766 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | | CSK | 3/10/2014 | 4,600 | 12% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/7/2014 | 5102018766 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | | CSK | 3/10/2014 | 4,600 | 12% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/7/2014 | 5102018766 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSK | 3/10/2014 | 4,600 | 12% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/7/2014 | 5102018766 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | | CSK | 3/10/2014 | 4,600 | 12% |
| 041 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 3/13/2014 | 5102039715 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSK | 3/13/2014 | 4,600 | 12% |
| 041 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 3/13/2014 | 5102039715 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | | CSK | 3/13/2014 | 4,600 | 12% |
| 041 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 3/13/2014 | 5102039715 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | | CSK | 3/13/2014 | 4,600 | 12% |
| 041 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 3/13/2014 | 5102039715 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSK | 3/13/2014 | 4,600 | 12% |
| 041 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 3/13/2014 | 5102039715 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | | CSK | 3/13/2014 | 4,600 | 12% |
| 041 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 3/13/2014 | 5102039715 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | | CSK | 3/13/2014 | 4,600 | 12% |
| 041 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 3/13/2014 | 5102039715 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSK | 3/13/2014 | 4,600 | 12% |
| 041 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 3/13/2014 | 5102039715 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | | CSK | 3/13/2014 | 4,600 | 12% |
| 041 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 3/13/2014 | 5102039715 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSK | 3/13/2014 | 4,600 | 12% |
| 041 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 3/13/2014 | 5102039715 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | | CSK | 3/13/2014 | 4,600 | 12% |
| 041 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 3/13/2014 | 5102039715 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | | CSK | 3/13/2014 | 4,600 | 12% |
| 023 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | 3/5/2014 | 5102006164 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSK | 3/6/2014 | 4,600 | 12% |
| 023 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | 3/5/2014 | 5102006164 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSK | 3/6/2014 | 4,600 | 12% |
| 023 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | 3/5/2014 | 5102006164 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | | CSK | 3/6/2014 | 4,600 | 12% |
| 023 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | 3/5/2014 | 5102006164 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | | CSK | 3/6/2014 | 4,600 | 12% |
| 023 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | 3/5/2014 | 5102006164 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | | CSK | 3/6/2014 | 4,600 | 12% |
| 010 | WALGREENS #06574 | DSD | 5411 LEAVITT RD LORAIN OH 44053 | OH | 3/20/2014 | 5102062025 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSK | 3/20/2014 | 4,600 | 12% |
| 010 | WALGREENS #06574 | DSD | 5411 LEAVITT RD LORAIN OH 44053 | OH | 3/20/2014 | 5102062025 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | | CSK | 3/20/2014 | 4,600 | 12% |
| 010 | WALGREENS #06574 | DSD | 5411 LEAVITT RD LORAIN OH 44053 | OH | 3/20/2014 | 5102062025 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | | CSK | 3/20/2014 | 4,600 | 12% |
| 010 | WALGREENS #06574 | DSD | 5411 LEAVITT RD LORAIN OH 44053 | OH | 3/20/2014 | 5102062025 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSK | 3/20/2014 | 4,600 | 12% |
| 010 | WALGREENS #06574 | DSD | 5411 LEAVITT RD LORAIN OH 44053 | OH | 3/20/2014 | 5102062025 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | | CSK | 3/20/2014 | 4,600 | 12% |
| 010 | WALGREENS #06574 | DSD | 5411 LEAVITT RD LORAIN OH 44053 | OH | 3/20/2014 | 5102062025 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSK | 3/20/2014 | 4,600 | 12% |
| 010 | WALGREENS #06574 | DSD | 5411 LEAVITT RD LORAIN OH 44053 | OH | 3/20/2014 | 5102062025 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | | CSK | 3/20/2014 | 4,600 | 12% |
| 010 | WALGREENS #06574 | DSD | 5411 LEAVITT RD LORAIN OH 44053 | OH | 3/20/2014 | 5102062025 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | | CSK | 3/20/2014 | 4,600 | 12% |

| 023 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 3/23/2014 | 5102068175 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/24/2014 | 4,600 | 12% |
| 023 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 3/23/2014 | 5102068175 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/24/2014 | 4,600 | 12% |
| 023 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 3/23/2014 | 5102068175 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/24/2014 | 4,600 | 12% |
| 023 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 3/23/2014 | 5102068175 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/24/2014 | 4,600 | 12% |
| 023 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 3/23/2014 | 5102068175 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSK | 3/24/2014 | 4,600 | 12% |
| 023 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 3/23/2014 | 5102068175 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/24/2014 | 4,600 | 12% |
| 023 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 3/23/2014 | 5102068175 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/24/2014 | 4,600 | 12% |
| 023 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 3/23/2014 | 5102068175 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/24/2014 | 4,600 | 12% |
| 023 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 3/23/2014 | 5102068175 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/24/2014 | 4,600 | 12% |
| 023 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 3/23/2014 | 5102068175 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/24/2014 | 4,600 | 12% |
| 023 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 3/23/2014 | 5102068175 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSK | 3/24/2014 | 4,600 | 12% |
| 023 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 3/23/2014 | 5102068175 | OX | 10021211 | PERCOCET 10/ 325MG TAB  100 | CSK | 3/24/2014 | 4,600 | 12% |
| 023 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 3/23/2014 | 5102068175 | OX | 10040547 | PERCOCET 5/ 325 MG TAB  100 | CSK | 3/24/2014 | 4,600 | 12% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/24/2014 | 4504639667 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/25/2014 | 7,660 | 12% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/24/2014 | 4504639667 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/25/2014 | 7,660 | 12% |
| 008 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/19/2014 | 4504523099 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/20/2014 | 7,660 | 12% |
| 008 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/19/2014 | 4504523099 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/20/2014 | 7,660 | 12% |
| 008 | WALGREENS # 02902-340B | | 2101 E HATCH RD. MODESTO CA 95351-4814 | CA | 3/10/2014 | 4504254776 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/11/2014 | 7,760 | 12% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/3/2014 | 4504057391 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 3/4/2014 | 7,760 | 12% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/3/2014 | 4504057391 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB  100 | CSK | 3/4/2014 | 7,760 | 12% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/3/2014 | 4504057391 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/4/2014 | 7,760 | 12% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/3/2014 | 4504057391 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/4/2014 | 7,760 | 12% |
| 021 | WALGREENS #15782 | DSD | 1714 UTICA SQ TULSA OK 74105 | OK | 3/14/2014 | 5102043786 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/18/2014 | 1,400 | 12% |
| 021 | WALGREENS #15782 | DSD | 1714 UTICA SQ TULSA OK 74105 | OK | 3/14/2014 | 5102043786 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/18/2014 | 1,400 | 12% |
| 021 | WALGREENS #15782 | DSD | 1714 UTICA SQ TULSA OK 74105 | OK | 3/14/2014 | 5102043786 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/18/2014 | 1,400 | 12% |
| 021 | WALGREENS #15782 | DSD | 1714 UTICA SQ TULSA OK 74105 | OK | 3/14/2014 | 5102043786 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/18/2014 | 1,400 | 12% |
| 021 | WALGREENS #15770 | DSD | 1150 S GARNETT RD TULSA OK 74128 | OK | 3/6/2014 | 5102010798 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/7/2014 | 700 | 12% |
| 004 | WALGREENS #02577 | DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | 3/23/2014 | 4504591086 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/24/2014 | 1,400 | 12% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/13/2014 | 5102040559 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/13/2014 | 2,800 | 12% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/13/2014 | 5102040559 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/13/2014 | 2,800 | 12% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/13/2014 | 5102040559 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/13/2014 | 2,800 | 12% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/13/2014 | 5102040559 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/13/2014 | 2,800 | 12% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/13/2014 | 5102040559 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/13/2014 | 2,800 | 12% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/13/2014 | 5102040559 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/13/2014 | 2,800 | 12% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/13/2014 | 5102040559 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/13/2014 | 2,800 | 12% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/13/2014 | 5102040559 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/13/2014 | 2,800 | 12% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/13/2014 | 5102040559 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/13/2014 | 2,800 | 12% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/13/2014 | 5102040559 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/13/2014 | 2,800 | 12% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/13/2014 | 5102040559 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/13/2014 | 2,800 | 12% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/13/2014 | 5102040559 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/13/2014 | 2,800 | 12% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/13/2014 | 5102040559 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/13/2014 | 2,800 | 12% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/13/2014 | 5102040559 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSK | 3/13/2014 | 2,800 | 12% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/13/2014 | 5102040559 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSK | 3/13/2014 | 2,800 | 12% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/13/2014 | 5102040559 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSK | 3/13/2014 | 2,800 | 12% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/13/2014 | 5102040559 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/13/2014 | 2,800 | 12% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/13/2014 | 5102040559 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/13/2014 | 2,800 | 12% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/13/2014 | 5102040559 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/13/2014 | 2,800 | 12% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/13/2014 | 5102040559 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/13/2014 | 2,800 | 12% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/13/2014 | 5102040559 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/13/2014 | 2,800 | 12% |
| 004 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | 3/17/2014 | 4504425665 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/17/2014 | 1,400 | 12% |
| 019 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/5/2014 | 5102008233 | AM | 10132781 | ADDERALL 20 MG TAB 100 | CSK | 3/6/2014 | 2,800 | 12% |
| 019 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/5/2014 | 5102008233 | AM | 10130915 | ADDERALL 10 MG TAB 100 | CSK | 3/6/2014 | 2,800 | 12% |
| 019 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/5/2014 | 5102008233 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/6/2014 | 2,800 | 12% |
| 019 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/5/2014 | 5102008233 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/6/2014 | 2,800 | 12% |
| 019 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/5/2014 | 5102008233 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/6/2014 | 2,800 | 12% |
| 019 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/5/2014 | 5102008233 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/6/2014 | 2,800 | 12% |
| 019 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/5/2014 | 5102008233 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/6/2014 | 2,800 | 12% |
| 019 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/5/2014 | 5102008233 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/6/2014 | 2,800 | 12% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/5/2014 | 5102008233 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/6/2014 | 2,800 | 12% |
| 019 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/5/2014 | 5102008233 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/6/2014 | 2,800 | 12% |
| 019 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/5/2014 | 5102008233 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/6/2014 | 2,800 | 12% |
| 019 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/5/2014 | 5102008233 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/6/2014 | 2,800 | 12% |
| 019 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/5/2014 | 5102008233 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/6/2014 | 2,800 | 12% |
| 019 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/5/2014 | 5102008233 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/6/2014 | 2,800 | 12% |
| 019 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/5/2014 | 5102008233 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/6/2014 | 2,800 | 12% |
| 019 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/5/2014 | 5102008233 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/6/2014 | 2,800 | 12% |
| 019 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 3/5/2014 | 5102008233 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/6/2014 | 2,800 | 12% |
| 023 | WALGREENS #05298 | DSD | 5627 GERMANTOWN AVE PHILADELPHIA PA 19144 | PA | 3/18/2014 | 5102054446 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/18/2014 | 700 | 12% |
| 046 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | 3/20/2014 | 5102061812 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | CSX | 3/20/2014 | 700 | 12% |
| 020 | WALGREENS #15162 | DSD | 3838 N CAMPBELL AVE  ST 1109 TUCSON AZ 85719-1478 | AZ | 3/11/2014 | 5102031735 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/11/2014 | 700 | 12% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/7/2014 | 5102019538 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/10/2014 | 4,700 | 12% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/13/2014 | 4504360305 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/13/2014 | 7,860 | 12% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/13/2014 | 4504360305 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/13/2014 | 7,860 | 12% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/13/2014 | 4504360305 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/13/2014 | 7,860 | 12% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/13/2014 | 4504360305 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/13/2014 | 7,860 | 12% |
| 055 | WALGREENS #04843 | DSD | 6802 W WILKINSON BLVD BELMONT NC 28012 | NC | 3/10/2014 | 4504239587 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/10/2014 | 1,420 | 12% |
| 055 | WALGREENS #04843 | DSD | 6802 W WILKINSON BLVD BELMONT NC 28012 | NC | 3/10/2014 | 4504239587 | BN | 10034991 | CLONAZEPAM 0.25 MG ODT TAB 60 | CSX | 3/10/2014 | 1,420 | 12% |
| 020 | WALGREENS #03837 | DSD | 1550 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/23/2014 | 5102069623 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/24/2014 | 3,200 | 12% |
| 020 | WALGREENS #03837 | DSD | 1550 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/23/2014 | 5102069623 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/24/2014 | 3,200 | 12% |
| 020 | WALGREENS #03837 | DSD | 1550 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/23/2014 | 5102069623 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/24/2014 | 3,200 | 12% |
| 020 | WALGREENS #03837 | DSD | 1550 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/23/2014 | 5102069623 | | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/24/2014 | 3,200 | 12% |
| 020 | WALGREENS #03837 | DSD | 1550 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/23/2014 | 5102069623 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/24/2014 | 3,200 | 12% |
| 020 | WALGREENS #03837 | DSD | 1550 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/23/2014 | 5102069623 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/24/2014 | 3,200 | 12% |
| 012 | WALGREENS #05504 | DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | 3/6/2014 | 5102014438 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSX | 3/7/2014 | 1,000 | 13% |
| 012 | WALGREENS #05504 | DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | 3/6/2014 | 5102014438 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB  100 | CSX | 3/7/2014 | 1,000 | 13% |
| 046 | WALGREENS #03472 | DSD | 1109 PALM COAST PKWY SW PALM COAST FL 32137 | FL | 3/16/2014 | 5102046195 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB  100 | CSX | 3/17/2014 | 1,000 | 13% |
| 046 | WALGREENS #03472 | DSD | 1109 PALM COAST PKWY SW PALM COAST FL 32137 | FL | 3/16/2014 | 5102046195 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/17/2014 | 1,000 | 13% |
| 046 | WALGREENS #03472 | DSD | 1109 PALM COAST PKWY SW PALM COAST FL 32137 | FL | 3/16/2014 | 5102046195 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/17/2014 | 1,000 | 13% |
| 004 | WALGREENS #03337 | DSD | 135 BROADWAY LAWRENCE MA 01840 | MA | 3/19/2014 | 4504508369 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/20/2014 | 1,000 | 13% |
| 012 | WALGREENS #03922 | DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | 3/19/2014 | 5102060706 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/20/2014 | 1,000 | 13% |
| 012 | WALGREENS #03922 | DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | 3/19/2014 | 5102060706 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB  100 | CSX | 3/20/2014 | 1,000 | 13% |
| 012 | WALGREENS #03922 | DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | 3/19/2014 | 5102060706 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/20/2014 | 1,000 | 13% |
| 012 | WALGREENS #03922 | DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | 3/19/2014 | 5102060706 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/20/2014 | 1,000 | 13% |
| 012 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/13/2014 | 5102041388 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSX | 3/14/2014 | 1,000 | 13% |
| 012 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/13/2014 | 5102041388 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/14/2014 | 1,000 | 13% |
| 012 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/13/2014 | 5102041388 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB  100 | CSX | 3/14/2014 | 1,000 | 13% |
| 012 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/13/2014 | 5102041388 | MO | 10091632 | MORPHINE SULF  15 MG ER TAB  100 | CSX | 3/14/2014 | 1,000 | 13% |
| 012 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/13/2014 | 5102041388 | MO | 10091633 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/14/2014 | 1,000 | 13% |
| 012 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/13/2014 | 5102041388 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/14/2014 | 1,000 | 13% |
| 004 | WALGREENS #03899 | DSD | 1387 PLAINFIELD ST JOHNSTON RI 02919 | RI | 3/23/2014 | 4504590848 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/24/2014 | 1,000 | 13% |
| 020 | WALGREENS #04421 | DSD | 3100 N MAIN ST LAS CRUCES NM 88001 | NM | 3/19/2014 | 5102060317 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/20/2014 | 1,000 | 13% |
| 020 | WALGREENS #04421 | DSD | 3100 N MAIN ST LAS CRUCES NM 88001 | NM | 3/19/2014 | 5102060317 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB  100 | CSX | 3/20/2014 | 1,000 | 13% |
| 020 | WALGREENS #04421 | DSD | 3100 N MAIN ST LAS CRUCES NM 88001 | NM | 3/19/2014 | 5102060317 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/20/2014 | 1,000 | 13% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/10/2014 | 5102025984 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSX | 3/10/2014 | 1,000 | 13% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/10/2014 | 5102025984 | MO | 10103237 | MORPHINE SULF  200 MG ER TAB  100 | CSX | 3/10/2014 | 1,000 | 13% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/10/2014 | 5102025984 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/10/2014 | 1,000 | 13% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/10/2014 | 5102025984 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB  100 | CSX | 3/10/2014 | 1,000 | 13% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/10/2014 | 5102025984 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/10/2014 | 1,000 | 13% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/4/2014 | 5102002766 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/5/2014 | 1,000 | 13% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/4/2014 | 5102002766 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/5/2014 | 1,000 | 13% |
| 020 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-5284 | AZ | 3/30/2014 | 5102090392 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/31/2014 | 1,000 | 13% |
| 020 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-5284 | AZ | 3/30/2014 | 5102090392 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB  100 | CSX | 3/31/2014 | 1,000 | 13% |
| 020 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-5284 | AZ | 3/30/2014 | 5102090392 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/31/2014 | 1,000 | 13% |
| 020 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-5284 | AZ | 3/30/2014 | 5102090392 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/31/2014 | 1,000 | 13% |
| 020 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-5284 | AZ | 3/30/2014 | 5102090392 | MO | 10054023 | MORPH SUL 100 MG  ER TAB 100 | CSX | 3/31/2014 | 1,000 | 13% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-5284 | AZ | 3/30/2014 | 5102090392 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | CSX | 3/31/2014 | 1,000 | 13% |
| 019 | | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/10/2014 | 5102026178 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSX | 3/10/2014 | 1,000 | 13% |
| 019 | | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/10/2014 | 5102026178 | MO | 10101651 | MORPHINE SULF 100 MG ER CAP 100 | CSX | 3/10/2014 | 1,000 | 13% |
| 019 | | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/10/2014 | 5102026178 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | CSX | 3/10/2014 | 1,000 | 13% |
| 019 | | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/10/2014 | 5102026178 | MO | 10007298 | KADIAN 20 MG SR CAP 100 | CSX | 3/10/2014 | 1,000 | 13% |
| 019 | | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/10/2014 | 5102026178 | MO | 10004422 | KADIAN 60 MG SR CAP 100 | CSX | 3/10/2014 | 1,000 | 13% |
| 019 | | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/10/2014 | 5102026178 | MO | 10034183 | MORPHINE SULF 15 MG IR TAB 100 | CSX | 3/10/2014 | 1,000 | 13% |
| 019 | | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/10/2014 | 5102026178 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/10/2014 | 1,000 | 13% |
| 008 | | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/6/2014 | 4504168774 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/7/2014 | 7,960 | 13% |
| 008 | | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/6/2014 | 4504168774 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/7/2014 | 7,960 | 13% |
| 008 | | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/6/2014 | 4504168774 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/7/2014 | 7,960 | 13% |
| 012 | | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/26/2014 | 4504711323 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSN | 3/27/2014 | 7,960 | 13% |
| 012 | | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/26/2014 | 4504711323 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSN | 3/27/2014 | 7,960 | 13% |
| 012 | | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/26/2014 | 4504711323 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/27/2014 | 7,960 | 13% |
| 012 | | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/26/2014 | 4504711323 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/27/2014 | 7,960 | 13% |
| 008 | | WALGREENS #06141 | DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | 3/17/2014 | 4504438733 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/18/2014 | 7,960 | 13% |
| 008 | | WALGREENS #06141 | DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | 3/17/2014 | 4504438733 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 3/18/2014 | 7,960 | 13% |
| 008 | | WALGREENS #06141 | DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | 3/17/2014 | 4504438733 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/18/2014 | 7,960 | 13% |
| 010 | | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 3/13/2014 | 5102038132 | OX | 10011196 | OXYCONTIN 80 MG TAB 100 | CSX | 3/14/2014 | 4,800 | 13% |
| 010 | | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 3/13/2014 | 5102038132 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/14/2014 | 4,800 | 13% |
| 010 | | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 3/13/2014 | 5102038132 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/14/2014 | 4,800 | 13% |
| 019 | | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/18/2014 | 5102055145 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/18/2014 | 4,800 | 13% |
| 019 | | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/18/2014 | 5102055145 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/18/2014 | 4,800 | 13% |
| 019 | | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/18/2014 | 5102055145 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/18/2014 | 4,800 | 13% |
| 019 | | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/18/2014 | 5102055145 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/18/2014 | 4,800 | 13% |
| 019 | | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/18/2014 | 5102055145 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/18/2014 | 4,800 | 13% |
| 019 | | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/18/2014 | 5102055145 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/18/2014 | 4,800 | 13% |
| 019 | | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/18/2014 | 5102055145 | OX | 10011196 | OXYCONTIN 80 MG TAB 100 | CSK | 3/18/2014 | 4,800 | 13% |
| 012 | | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | 3/24/2014 | 5102073442 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/25/2014 | 4,800 | 13% |
| 012 | | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | 3/24/2014 | 5102073442 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/25/2014 | 4,800 | 13% |
| 012 | | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | 3/24/2014 | 5102073442 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/25/2014 | 4,800 | 13% |
| 012 | | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | 3/24/2014 | 5102073442 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/25/2014 | 4,800 | 13% |
| 012 | | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | 3/24/2014 | 5102073442 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/25/2014 | 4,800 | 13% |
| 012 | | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | 3/24/2014 | 5102073442 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/25/2014 | 4,800 | 13% |
| 038 | | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 3/20/2014 | 5102064112 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/20/2014 | 4,800 | 13% |
| 038 | | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 3/20/2014 | 5102064112 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/20/2014 | 4,800 | 13% |
| 038 | | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 3/20/2014 | 5102064112 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/20/2014 | 4,800 | 13% |
| 038 | | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 3/20/2014 | 5102064112 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/20/2014 | 4,800 | 13% |
| 038 | | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 3/20/2014 | 5102064112 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/20/2014 | 4,800 | 13% |
| 038 | | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 3/20/2014 | 5102064112 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/20/2014 | 4,800 | 13% |
| 038 | | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 3/20/2014 | 5102064112 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/20/2014 | 4,800 | 13% |
| 038 | | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 3/20/2014 | 5102064112 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/20/2014 | 4,800 | 13% |
| 038 | | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 3/20/2014 | 5102064112 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/20/2014 | 4,800 | 13% |
| 041 | | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/31/2014 | 5102091810 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/31/2014 | 4,800 | 13% |
| 041 | | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/31/2014 | 5102091810 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/31/2014 | 4,800 | 13% |
| 041 | | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/31/2014 | 5102091810 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/31/2014 | 4,800 | 13% |
| 041 | | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/31/2014 | 5102091810 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/31/2014 | 4,800 | 13% |
| 041 | | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/31/2014 | 5102091810 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/31/2014 | 4,800 | 13% |
| 041 | | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/31/2014 | 5102091810 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/31/2014 | 4,800 | 13% |
| 041 | | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/31/2014 | 5102091810 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/31/2014 | 4,800 | 13% |
| 041 | | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/31/2014 | 5102091810 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/31/2014 | 4,800 | 13% |
| 041 | | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/31/2014 | 5102091810 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/31/2014 | 4,800 | 13% |
| 041 | | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/31/2014 | 5102091810 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/31/2014 | 4,800 | 13% |
| 041 | | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/31/2014 | 5102091810 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/31/2014 | 4,800 | 13% |
| 019 | | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/4/2014 | 5102003854 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/4/2014 | 2,900 | 13% |
| 019 | | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/4/2014 | 5102003854 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/4/2014 | 2,900 | 13% |
| 019 | | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/4/2014 | 5102003854 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/4/2014 | 2,900 | 13% |
| 019 | | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/4/2014 | 5102003854 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/4/2014 | 2,900 | 13% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/4/2014 | 5102003854 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/4/2014 | 2,900 | 13% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/4/2014 | 5102003854 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/4/2014 | 2,900 | 13% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/4/2014 | 5102003854 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/4/2014 | 2,900 | 13% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/4/2014 | 5102003854 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSX | 3/4/2014 | 2,900 | 13% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/4/2014 | 5102003854 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/4/2014 | 2,900 | 13% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/4/2014 | 5102003854 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/4/2014 | 2,900 | 13% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/4/2014 | 5102003854 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/4/2014 | 2,900 | 13% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/4/2014 | 5102003854 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/4/2014 | 2,900 | 13% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/4/2014 | 5102003854 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/4/2014 | 2,900 | 13% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/30/2014 | 5102090261 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/31/2014 | 2,900 | 13% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/30/2014 | 5102090261 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/31/2014 | 2,900 | 13% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/30/2014 | 5102090261 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/31/2014 | 2,900 | 13% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/30/2014 | 5102090261 | BO | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/31/2014 | 2,900 | 13% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/30/2014 | 5102090261 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/31/2014 | 2,900 | 13% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/30/2014 | 5102090261 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/31/2014 | 2,900 | 13% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/30/2014 | 5102090261 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/31/2014 | 2,900 | 13% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/30/2014 | 5102090261 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/31/2014 | 2,900 | 13% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/30/2014 | 5102090261 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/31/2014 | 2,900 | 13% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/30/2014 | 5102090261 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/31/2014 | 2,900 | 13% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/30/2014 | 5102090261 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/31/2014 | 2,900 | 13% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/30/2014 | 5102090261 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/31/2014 | 2,900 | 13% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/30/2014 | 5102090261 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSX | 3/31/2014 | 2,900 | 13% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/30/2014 | 5102090261 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/31/2014 | 2,900 | 13% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/30/2014 | 5102090261 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/31/2014 | 2,900 | 13% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/30/2014 | 5102090261 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/31/2014 | 2,900 | 13% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/30/2014 | 5102090261 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/31/2014 | 2,900 | 13% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/30/2014 | 5102090261 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/31/2014 | 2,900 | 13% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/9/2014 | 5102020677 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/10/2014 | 2,900 | 13% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/9/2014 | 5102020677 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/10/2014 | 2,900 | 13% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/9/2014 | 5102020677 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/10/2014 | 2,900 | 13% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/9/2014 | 5102020677 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/10/2014 | 2,900 | 13% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/9/2014 | 5102020677 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/10/2014 | 2,900 | 13% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/9/2014 | 5102020677 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/10/2014 | 2,900 | 13% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/9/2014 | 5102020677 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/10/2014 | 2,900 | 13% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/9/2014 | 5102020677 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/10/2014 | 2,900 | 13% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/9/2014 | 5102020677 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/10/2014 | 2,900 | 13% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/9/2014 | 5102020677 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/10/2014 | 2,900 | 13% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/9/2014 | 5102020677 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/10/2014 | 2,900 | 13% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/19/2014 | 4504522244 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/20/2014 | 8,060 | 13% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/19/2014 | 4504522244 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/20/2014 | 8,060 | 13% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/25/2014 | 4504675778 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/26/2014 | 8,060 | 13% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/25/2014 | 4504675778 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSN | 3/26/2014 | 8,060 | 13% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/25/2014 | 4504675778 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSN | 3/26/2014 | 8,060 | 13% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/25/2014 | 4504675778 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/26/2014 | 8,060 | 13% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/25/2014 | 4504675778 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/26/2014 | 8,060 | 13% |
| 004 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/24/2014 | 4504733412 | B0 | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | CSX | 3/27/2014 | 1,018 | 13% |
| 023 | WALGREENS #11017 | DSD | 1120 PULASKI HWY BEAR DE 19701 | DE | 3/19/2014 | 4504508923 | L2 | 10087601 | BROMFED DM   20/ 30/10  SYR  118 ML | CSX | 3/19/2014 | 1,224 | 13% |
| 008 | WALGREENS #06386 | DSD | 4810 E KINGS CANYON RD FRESNO CA 93727 | CA | 3/3/2014 | 4504057438 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/4/2014 | 5,840 | 13% |
| 008 | WALGREENS #06386 | DSD | 4810 E KINGS CANYON RD FRESNO CA 93727 | CA | 3/3/2014 | 4504057438 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/4/2014 | 5,840 | 13% |
| 008 | WALGREENS #06386 | DSD | 4810 E KINGS CANYON RD FRESNO CA 93727 | CA | 3/3/2014 | 4504057438 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/4/2014 | 5,840 | 13% |
| 008 | WALGREENS #06386 | DSD | 4810 E KINGS CANYON RD FRESNO CA 93727 | CA | 3/3/2014 | 4504057438 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/4/2014 | 5,840 | 13% |
| 008 | WALGREENS #06386 | DSD | 4810 E KINGS CANYON RD FRESNO CA 93727 | CA | 3/3/2014 | 4504057438 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/4/2014 | 5,840 | 13% |
| 038 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/16/2014 | 5102048109 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/17/2014 | 3,300 | 13% |
| 038 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/16/2014 | 5102048109 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/17/2014 | 3,300 | 13% |
| 038 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/16/2014 | 5102048109 | OX | 10132927 | OXYCOD/APAP 10/ 325 MG TAB 500 | CSX | 3/17/2014 | 3,300 | 13% |
| 038 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/16/2014 | 5102048109 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/17/2014 | 3,300 | 13% |
| 038 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/16/2014 | 5102048109 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/17/2014 | 3,300 | 13% |
| 038 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/16/2014 | 5102048109 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/17/2014 | 3,300 | 13% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 038 | WALGREENS #06827 | DSD | | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/16/2014 | 5102048109 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSK | 3/17/2014 | 3,300 | 13% |
| 020 | WALGREENS #02219 | DSD | | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/17/2014 | 5102052219 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/18/2014 | 4,900 | 13% |
| 020 | WALGREENS #02219 | DSD | | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/17/2014 | 5102052219 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/18/2014 | 4,900 | 13% |
| 020 | WALGREENS #02219 | DSD | | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/17/2014 | 5102052219 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/18/2014 | 4,900 | 13% |
| 020 | WALGREENS #02219 | DSD | | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/17/2014 | 5102052219 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/18/2014 | 4,900 | 13% |
| 020 | WALGREENS #02219 | DSD | | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/17/2014 | 5102052219 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/18/2014 | 4,900 | 13% |
| 020 | WALGREENS #02219 | DSD | | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/17/2014 | 5102052219 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/18/2014 | 4,900 | 13% |
| 020 | WALGREENS #02219 | DSD | | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/17/2014 | 5102052219 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/18/2014 | 4,900 | 13% |
| 020 | WALGREENS #02219 | DSD | | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/17/2014 | 5102052219 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/18/2014 | 4,900 | 13% |
| 020 | WALGREENS #02219 | DSD | | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/17/2014 | 5102052219 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSK | 3/18/2014 | 4,900 | 13% |
| 020 | WALGREENS #02219 | DSD | | 2801 S 4TH AVE YUMA AZ 85364 | AZ | 3/17/2014 | 5102052219 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | CSK | 3/18/2014 | 4,900 | 13% |
| 012 | WALGREENS #04139 | DSD | | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | 3/20/2014 | 5102064369 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSN | 3/21/2014 | 4,900 | 13% |
| 012 | WALGREENS #04139 | DSD | | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | 3/20/2014 | 5102064369 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSN | 3/21/2014 | 4,900 | 13% |
| 012 | WALGREENS #04139 | DSD | | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | 3/20/2014 | 5102064369 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSN | 3/21/2014 | 4,900 | 13% |
| 012 | WALGREENS #04139 | DSD | | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | 3/20/2014 | 5102064369 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSN | 3/21/2014 | 4,900 | 13% |
| 012 | WALGREENS #04139 | DSD | | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | 3/20/2014 | 5102064369 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSN | 3/21/2014 | 4,900 | 13% |
| 012 | WALGREENS #04139 | DSD | | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | 3/20/2014 | 5102064369 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSN | 3/21/2014 | 4,900 | 13% |
| 012 | WALGREENS #04139 | DSD | | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | 3/20/2014 | 5102064369 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSN | 3/21/2014 | 4,900 | 13% |
| 012 | WALGREENS #04139 | DSD | | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | 3/20/2014 | 5102064369 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSN | 3/21/2014 | 4,900 | 13% |
| 012 | WALGREENS #04139 | DSD | | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | 3/20/2014 | 5102064369 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSN | 3/21/2014 | 4,900 | 13% |
| 055 | WALGREENS #07805 | DSD | | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/13/2014 | 5102040018 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/13/2014 | 4,900 | 13% |
| 055 | WALGREENS #07805 | DSD | | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/13/2014 | 5102040018 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/13/2014 | 4,900 | 13% |
| 055 | WALGREENS #07805 | DSD | | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/13/2014 | 5102040018 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/13/2014 | 4,900 | 13% |
| 055 | WALGREENS #07805 | DSD | | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/13/2014 | 5102040018 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/13/2014 | 4,900 | 13% |
| 055 | WALGREENS #07805 | DSD | | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/13/2014 | 5102040018 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/13/2014 | 4,900 | 13% |
| 055 | WALGREENS #07805 | DSD | | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/13/2014 | 5102040018 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/13/2014 | 4,900 | 13% |
| 055 | WALGREENS #07805 | DSD | | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/13/2014 | 5102040018 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/13/2014 | 4,900 | 13% |
| 055 | WALGREENS #07805 | DSD | | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/13/2014 | 5102040018 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/13/2014 | 4,900 | 13% |
| 055 | WALGREENS #07805 | DSD | | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 3/13/2014 | 5102040018 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/13/2014 | 4,900 | 13% |
| 008 | WALGREENS #03171 | DSD | | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/26/2014 | 4504711317 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/27/2014 | 8,160 | 13% |
| 008 | WALGREENS #03171 | DSD | | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/26/2014 | 4504711317 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/27/2014 | 8,160 | 13% |
| 008 | WALGREENS #03171 | DSD | | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/26/2014 | 4504711317 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/27/2014 | 8,160 | 13% |
| 008 | WALGREENS #03171 | DSD | | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/26/2014 | 4504711317 | HY | 10118099 | NORCO  10- 325MG TAB  100 | CSN | 3/27/2014 | 8,160 | 13% |
| 020 | WALGREENS #06435 | DSD | | 1831 N LEE TREVINO DR EL PASO TX 79936 | TX | 3/3/2014 | 4409473187 | L2 | 10041280 | VANACOF LIQUID 473ML GM PHARM | CSX | 3/4/2014 | 26,760 | 13% |
| 020 | WALGREENS #06435 | DSD | | 1831 N LEE TREVINO DR EL PASO TX 79936 | TX | 3/3/2014 | 4409473187 | L2 | 10051725 | BROMFED-DM  SYR 473 ML | CSX | 3/4/2014 | 26,760 | 13% |
| 012 | WALGREENS #06685 | DSD | | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | 3/30/2014 | 4504785795 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/31/2014 | 8,260 | 13% |
| 012 | WALGREENS #06685 | DSD | | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | 3/30/2014 | 4504785795 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSN | 3/31/2014 | 8,260 | 13% |
| 012 | WALGREENS #06685 | DSD | | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | 3/30/2014 | 4504785795 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/31/2014 | 8,260 | 13% |
| 004 | WALGREENS #10824 | DSD | | 430 BROADWAY REVERE MA 02151 | MA | 3/10/2014 | 4504237460 | BN | 10100390 | CLONAZEPAM 2 MG TAB  500 | CSX | 3/10/2014 | 1,500 | 13% |
| 004 | WALGREENS #10824 | DSD | | 430 BROADWAY REVERE MA 02151 | MA | 3/12/2014 | 4504311415 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/12/2014 | 1,500 | 13% |
| 004 | WALGREENS #06072 | DSD | | 1603 WASHINGTON ST BOSTON MA 02118 | MA | 3/31/2014 | 4504807667 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/31/2014 | 1,500 | 13% |
| 023 | WALGREENS #12872 | | | 100 E LANCASTER AVE  STE 12 WYNNEWOOD PA 19096-3450 | PA | 3/19/2014 | 5102058283 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/19/2014 | 1,200 | 13% |
| 004 | WALGREENS #03899 | DSD | | 1387 PLAINFIELD ST JOHNSTON RI 02919 | RI | 3/20/2014 | 4504544439 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/21/2014 | 1,060 | 13% |
| 020 | WALGREENS MAIL SERVICE INC. | | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/5/2014 | 4409522000 | L2 | 10041280 | VANACOF LIQUID 473ML GM PHARM | CSX | 3/5/2014 | 3,040 | 13% |
| 012 | WALGREENS #06127 | DSD | | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/26/2014 | 4504711102 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/27/2014 | 8,460 | 13% |
| 012 | WALGREENS #06127 | DSD | | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/26/2014 | 4504711102 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSN | 3/27/2014 | 8,460 | 13% |
| 012 | WALGREENS #06127 | DSD | | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/26/2014 | 4504711102 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSN | 3/27/2014 | 8,460 | 13% |
| 012 | WALGREENS #06127 | DSD | | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/26/2014 | 4504711102 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/27/2014 | 8,460 | 13% |
| 012 | WALGREENS #06127 | DSD | | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/26/2014 | 4504711102 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/27/2014 | 8,460 | 13% |
| 012 | WALGREENS #06127 | DSD | | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/26/2014 | 4504711102 | HY | 10104813 | HYDROCODONE-HOMATROPINE 5-1.5 MG TAB 30 | CSN | 3/27/2014 | 8,460 | 13% |
| 012 | WALGREENS #01272 | | | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/23/2014 | 5102069747 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/24/2014 | 5,100 | 13% |
| 012 | WALGREENS #01272 | | | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/23/2014 | 5102069747 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/24/2014 | 5,100 | 13% |
| 041 | WALGREENS #05409 | DSD | | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/17/2014 | 5102050309 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/17/2014 | 5,100 | 13% |
| 041 | WALGREENS #05409 | DSD | | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/17/2014 | 5102050309 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/17/2014 | 5,100 | 13% |
| 041 | WALGREENS #05409 | DSD | | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/17/2014 | 5102050309 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/17/2014 | 5,100 | 13% |
| 041 | WALGREENS #05409 | DSD | | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/17/2014 | 5102050309 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/17/2014 | 5,100 | 13% |
| 041 | WALGREENS #05409 | DSD | | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/17/2014 | 5102050309 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/17/2014 | 5,100 | 13% |
| 041 | WALGREENS #05409 | DSD | | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/17/2014 | 5102050309 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/17/2014 | 5,100 | 13% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/17/2014 | 5102050309 | | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/17/2014 | 5,100 | 13% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/17/2014 | 5102050309 | | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/17/2014 | 5,100 | 13% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/17/2014 | 5102050309 | | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSX | 3/17/2014 | 5,100 | 13% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/17/2014 | 5102050309 | | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/17/2014 | 5,100 | 13% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/17/2014 | 5102050309 | | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSX | 3/17/2014 | 5,100 | 13% |
| 041 | WALGREENS #15978 | | 324 E ANTIETAM ST HAGERSTOWN MD 21740 | MD | 3/12/2014 | 5102033920 | | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/13/2014 | 1,800 | 13% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/23/2014 | 4504598546 | | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/24/2014 | 8,560 | 13% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/23/2014 | 4504598546 | | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/24/2014 | 8,560 | 13% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/23/2014 | 4504598546 | | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/24/2014 | 8,560 | 13% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/23/2014 | 4504598546 | | HY | 10127089 | HYDROCOD/ APAP 5 / 325 MG TAB 500 | CSX | 3/24/2014 | 8,560 | 13% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/9/2014 | 4504216726 | | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/10/2014 | 8,560 | 13% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/9/2014 | 4504216726 | | HY | 10115706 | HYDROCODONE/ APAP 7.5/ 325MG TAB 100 | CSX | 3/10/2014 | 8,560 | 13% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/9/2014 | 4504216726 | | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/10/2014 | 8,560 | 13% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/9/2014 | 4504216726 | | HY | 10127089 | HYDROCOD/ APAP 5 / 325 MG TAB 500 | CSX | 3/10/2014 | 8,560 | 13% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/18/2014 | 4504485697 | | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/19/2014 | 8,560 | 13% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/18/2014 | 4504485697 | | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSN | 3/19/2014 | 8,560 | 13% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/18/2014 | 4504485697 | | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/19/2014 | 8,560 | 13% |
| 020 | WALGREENS #07328 | DSD | 9428 DYER ST EL PASO TX 79924 | TX | 3/2/2014 | 4504018898 | L2 | | 10097766 | LORTUSS DM  LIQ  16 OZ | CSX | 3/3/2014 | 16,627 | 13% |
| 020 | WALGREENS #07328 | DSD | 9428 DYER ST EL PASO TX 79924 | TX | 3/2/2014 | 4504018898 | L2 | | 10087601 | BROMFED DM   20/ 30/10  SYR  118 ML | CSX | 3/3/2014 | 16,627 | 13% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/11/2014 | 5102031594 | | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/11/2014 | 5,200 | 14% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/11/2014 | 5102031594 | | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/11/2014 | 5,200 | 14% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/11/2014 | 5102031594 | | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/11/2014 | 5,200 | 14% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/11/2014 | 5102031594 | | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/11/2014 | 5,200 | 14% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/11/2014 | 5102031594 | | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/11/2014 | 5,200 | 14% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/11/2014 | 5102031594 | | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/11/2014 | 5,200 | 14% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/11/2014 | 5102031594 | | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/11/2014 | 5,200 | 14% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/11/2014 | 5102031594 | | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/11/2014 | 5,200 | 14% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/11/2014 | 5102031594 | | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/11/2014 | 5,200 | 14% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/11/2014 | 5102031594 | | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSX | 3/11/2014 | 5,200 | 14% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/4/2014 | 5102002970 | | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/5/2014 | 5,200 | 14% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/4/2014 | 5102002970 | | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/5/2014 | 5,200 | 14% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/4/2014 | 5102002970 | | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/5/2014 | 5,200 | 14% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/4/2014 | 5102002970 | | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/5/2014 | 5,200 | 14% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/4/2014 | 5102002970 | | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/5/2014 | 5,200 | 14% |
| 046 | WALGREENS #04811 | DSD | 12807 US HIGHWAY 301 DADE CITY FL 33525 | FL | 3/13/2014 | 5102039725 | | MO | 10103235 | MORPHINE SULF 60 MG ER TAB  100 | CSX | 3/13/2014 | 1,100 | 14% |
| 046 | WALGREENS #04811 | DSD | 12807 US HIGHWAY 301 DADE CITY FL 33525 | FL | 3/13/2014 | 5102039725 | | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/13/2014 | 1,100 | 14% |
| 046 | WALGREENS #04811 | DSD | 12807 US HIGHWAY 301 DADE CITY FL 33525 | FL | 3/13/2014 | 5102039725 | | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/13/2014 | 1,100 | 14% |
| 046 | WALGREENS #04811 | DSD | 12807 US HIGHWAY 301 DADE CITY FL 33525 | FL | 3/13/2014 | 5102039725 | | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/13/2014 | 1,100 | 14% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/3/2014 | 5101996236 | | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSX | 3/3/2014 | 1,100 | 14% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/3/2014 | 5101996236 | | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/3/2014 | 1,100 | 14% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/3/2014 | 5101996236 | | MO | 10003289 | KADIAN 50 MG SR CAP 100 | CSX | 3/3/2014 | 1,100 | 14% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/3/2014 | 5101996236 | | MO | 10004824 | KADIAN 30 MG SR CAP 100 | CSX | 3/3/2014 | 1,100 | 14% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/6/2014 | 5102014026 | | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSX | 3/6/2014 | 1,100 | 14% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/6/2014 | 5102014026 | | MO | 10103237 | MORPHINE SULF  200 MG ER TAB  100 | CSX | 3/6/2014 | 1,100 | 14% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/6/2014 | 5102014026 | | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/6/2014 | 1,100 | 14% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/6/2014 | 5102014026 | | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/6/2014 | 1,100 | 14% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/6/2014 | 5102014026 | | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/6/2014 | 1,100 | 14% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/6/2014 | 5102014026 | | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/6/2014 | 1,100 | 14% |
| 004 | WALGREENS #09538 | DSD | 2275 WASHINGTON ST ROXBURY MA 02119-3212 | MA | 3/23/2014 | 4504591889 | | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSX | 3/24/2014 | 1,100 | 14% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/5/2014 | 4504119939 | | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/5/2014 | 1,580 | 14% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/3/2014 | 4504057435 | | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/4/2014 | 8,760 | 14% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/3/2014 | 4504057435 | | HY | 10115706 | HYDROCODONE/ APAP 7.5/ 325MG TAB 100 | CSX | 3/4/2014 | 8,760 | 14% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/3/2014 | 4504057435 | | HY | 10127089 | HYDROCOD/ APAP 5 / 325 MG TAB 500 | CSX | 3/4/2014 | 8,760 | 14% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/11/2014 | 5102029726 | | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/12/2014 | 3,180 | 14% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/11/2014 | 5102029726 | | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/12/2014 | 3,180 | 14% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/11/2014 | 5102029726 | | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/12/2014 | 3,180 | 14% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/11/2014 | 5102029726 | | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/12/2014 | 3,180 | 14% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/5/2014 | 5102008586 | | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/6/2014 | 5,300 | 14% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/5/2014 | 5102008586 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/6/2014 | 5,300 | 14% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/5/2014 | 5102008586 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/6/2014 | 5,300 | 14% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/18/2014 | 5102056580 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/19/2014 | 5,300 | 14% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/18/2014 | 5102056580 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/19/2014 | 5,300 | 14% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/18/2014 | 5102056580 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/19/2014 | 5,300 | 14% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/18/2014 | 5102056580 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/19/2014 | 5,300 | 14% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/18/2014 | 5102056580 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/19/2014 | 5,300 | 14% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/18/2014 | 5102056580 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/19/2014 | 5,300 | 14% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/18/2014 | 5102056580 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/19/2014 | 5,300 | 14% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/18/2014 | 5102056580 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSX | 3/19/2014 | 5,300 | 14% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/25/2014 | 5102076859 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/25/2014 | 5,300 | 14% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/25/2014 | 5102076859 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/25/2014 | 5,300 | 14% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/25/2014 | 5102076859 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/25/2014 | 5,300 | 14% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/25/2014 | 5102076859 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/25/2014 | 5,300 | 14% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/25/2014 | 5102076859 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/25/2014 | 5,300 | 14% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/25/2014 | 5102076859 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/25/2014 | 5,300 | 14% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/25/2014 | 5102076859 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/25/2014 | 5,300 | 14% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/25/2014 | 5102076859 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/25/2014 | 5,300 | 14% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/25/2014 | 5102076859 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/25/2014 | 5,300 | 14% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/25/2014 | 5102076859 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/25/2014 | 5,300 | 14% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/25/2014 | 5102076859 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/25/2014 | 5,300 | 14% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/25/2014 | 5102076859 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/25/2014 | 5,300 | 14% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/25/2014 | 5102076859 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSX | 3/25/2014 | 5,300 | 14% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/26/2014 | 4504711069 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/27/2014 | 8,860 | 14% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/9/2014 | 5102021606 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/10/2014 | 3,200 | 14% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/9/2014 | 5102021606 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/10/2014 | 3,200 | 14% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/9/2014 | 5102021606 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/10/2014 | 3,200 | 14% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/9/2014 | 5102021606 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/10/2014 | 3,200 | 14% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/9/2014 | 5102021606 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/10/2014 | 3,200 | 14% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/9/2014 | 5102021606 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/10/2014 | 3,200 | 14% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/9/2014 | 5102021606 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/10/2014 | 3,200 | 14% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/9/2014 | 5102021606 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/10/2014 | 3,200 | 14% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/9/2014 | 5102021606 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/10/2014 | 3,200 | 14% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/9/2014 | 5102021606 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/10/2014 | 3,200 | 14% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/9/2014 | 5102021606 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/10/2014 | 3,200 | 14% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/9/2014 | 5102021606 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/10/2014 | 3,200 | 14% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/9/2014 | 5102021606 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/10/2014 | 3,200 | 14% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/9/2014 | 5102021606 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/10/2014 | 3,200 | 14% |
| 044 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 3/9/2014 | 5102021606 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/10/2014 | 3,200 | 14% |
| 004 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/17/2014 | 4504426074 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/17/2014 | 1,600 | 14% |
| 004 | WALGREENS #02577 | DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | 3/20/2014 | 4504542407 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/20/2014 | 1,600 | 14% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/17/2014 | 5102051030 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/17/2014 | 3,200 | 14% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/17/2014 | 5102051030 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/17/2014 | 3,200 | 14% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/17/2014 | 5102051030 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/17/2014 | 3,200 | 14% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/17/2014 | 5102051030 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/17/2014 | 3,200 | 14% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/17/2014 | 5102051030 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/17/2014 | 3,200 | 14% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/17/2014 | 5102051030 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/17/2014 | 3,200 | 14% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/17/2014 | 5102051030 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/17/2014 | 3,200 | 14% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/17/2014 | 5102051030 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/17/2014 | 3,200 | 14% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/17/2014 | 5102051469 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/17/2014 | 3,200 | 14% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/17/2014 | 5102051469 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/17/2014 | 3,200 | 14% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/17/2014 | 5102051469 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/17/2014 | 3,200 | 14% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/17/2014 | 5102051469 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/17/2014 | 3,200 | 14% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/17/2014 | 5102051469 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/17/2014 | 3,200 | 14% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/17/2014 | 5102051469 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/17/2014 | 3,200 | 14% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/17/2014 | 5102051469 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/17/2014 | 3,200 | 14% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/17/2014 | 5102051469 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/17/2014 | 3,200 | 14% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/17/2014 | 5102051469 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/17/2014 | 3,200 | 14% |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/17/2014 | 5102051469 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/17/2014 | 3,200 | 14% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/17/2014 | 5102051469 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/17/2014 | 3,200 | 14% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/17/2014 | 5102051469 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/17/2014 | 3,200 | 14% |
| 055 | WALGREENS #07280 | DSD | 1015 RANDOLPH ST THOMASVILLE NC 27360 | NC | 3/24/2014 | 4504625166 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/24/2014 | 1,600 | 14% |
| 055 | WALGREENS #07280 | DSD | 1015 RANDOLPH ST THOMASVILLE NC 27360 | NC | 3/26/2014 | 4504698298 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/26/2014 | 1,600 | 14% |
| 055 | WALGREENS #07280 | DSD | 1015 RANDOLPH ST THOMASVILLE NC 27360 | NC | 3/30/2014 | 4504779510 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/31/2014 | 1,600 | 14% |
| 004 | WALGREENS #05756 | DSD | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | 3/23/2014 | 4504592603 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/24/2014 | 1,600 | 14% |
| 052 | WALGREENS #10110 | DSD | 1832 ASHVILLE RD LEEDS AL 35094 | AL | 3/27/2014 | 4504739922 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSX | 3/27/2014 | 1,600 | 14% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/24/2014 | 5102071978 | AM | 10132781 | ADDERALL 20 MG TAB 100 | CSX | 3/24/2014 | 3,200 | 14% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/24/2014 | 5102071978 | AM | 10130915 | ADDERALL 10 MG TAB 100 | CSX | 3/24/2014 | 3,200 | 14% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/24/2014 | 5102071978 | AM | 10130916 | ADDERALL 30 MG TAB 100 | CSX | 3/24/2014 | 3,200 | 14% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/24/2014 | 5102071978 | AM | 10038073 | ADDERALL 15 MG TAB 100 | CSX | 3/24/2014 | 3,200 | 14% |
| 046 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | 3/16/2014 | 5102045427 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/17/2014 | 800 | 14% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/25/2014 | 4504675840 | HY | 10110619 | VICODIN ES 7.5/750MG  TAB  100 | CSX | 3/26/2014 | 8,960 | 14% |
| 020 | WALGREENS #09173 | DSD | 8050 N MESA ST EL PASO TX 79932 | TX | 3/13/2014 | 4504358079 | L2 | 10087601 | BROMFED DM   20/ 30/10  SYR  118 ML | CSX | 3/14/2014 | 17,347 | 14% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/2/2014 | 5101992487 | AM | 10004830 | AMPHETAMINE SALTS 5 MG ER CAP 100 | CSX | 3/3/2014 | 3,240 | 14% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/2/2014 | 5101992487 | AM | 10132781 | ADDERALL 20 MG TAB 100 | CSX | 3/3/2014 | 3,240 | 14% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/2/2014 | 5101992487 | AM | 10130915 | ADDERALL 10 MG TAB 100 | CSX | 3/3/2014 | 3,240 | 14% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/2/2014 | 5101992487 | AM | 10130916 | ADDERALL 30 MG TAB 100 | CSX | 3/3/2014 | 3,240 | 14% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/2/2014 | 5101992487 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/3/2014 | 3,240 | 14% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/2/2014 | 5101992487 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/3/2014 | 3,240 | 14% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/2/2014 | 5101992487 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/3/2014 | 3,240 | 14% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/2/2014 | 5101992487 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/3/2014 | 3,240 | 14% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/2/2014 | 5101992487 | AM | 10038073 | ADDERALL 15 MG TAB 100 | CSX | 3/3/2014 | 3,240 | 14% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/2/2014 | 5101992487 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/3/2014 | 3,240 | 14% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/2/2014 | 5101992487 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | CSX | 3/3/2014 | 3,240 | 14% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/2/2014 | 5101992487 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/3/2014 | 3,240 | 14% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/2/2014 | 5101992487 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/3/2014 | 3,240 | 14% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/2/2014 | 5101992487 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSX | 3/3/2014 | 3,240 | 14% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/2/2014 | 5101992487 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/3/2014 | 3,240 | 14% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/2/2014 | 5101992487 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/3/2014 | 3,240 | 14% |
| 012 | WALGREENS #03593 | DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | 3/19/2014 | 5102060325 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB  500 | CSX | 3/20/2014 | 5,400 | 14% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/25/2014 | 5102077740 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/25/2014 | 5,400 | 14% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/25/2014 | 5102077740 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/25/2014 | 5,400 | 14% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/25/2014 | 5102077740 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/25/2014 | 5,400 | 14% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/25/2014 | 5102077740 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/25/2014 | 5,400 | 14% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/25/2014 | 5102077740 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/25/2014 | 5,400 | 14% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/25/2014 | 5102077740 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSX | 3/25/2014 | 5,400 | 14% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/25/2014 | 5102077740 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/25/2014 | 5,400 | 14% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/25/2014 | 5102077740 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/25/2014 | 5,400 | 14% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/25/2014 | 5102077740 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSX | 3/25/2014 | 5,400 | 14% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/25/2014 | 5102077740 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/25/2014 | 5,400 | 14% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/25/2014 | 5102077740 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/25/2014 | 5,400 | 14% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/25/2014 | 5102077740 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/25/2014 | 5,400 | 14% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/25/2014 | 5102077740 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/25/2014 | 5,400 | 14% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/4/2014 | 5102002651 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/5/2014 | 5,400 | 14% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/4/2014 | 5102002651 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/5/2014 | 5,400 | 14% |
| 040 | WALGREENS #13873 | | 2675 N DECATUR ROAD DECATUR GA 30033-6131 | GA | 3/12/2014 | 5102035272 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/12/2014 | 1,900 | 14% |
| 040 | WALGREENS #13873 | | 2675 N DECATUR ROAD DECATUR GA 30033-6131 | GA | 3/12/2014 | 5102035272 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/12/2014 | 1,900 | 14% |
| 040 | WALGREENS #13873 | | 2675 N DECATUR ROAD DECATUR GA 30033-6131 | GA | 3/12/2014 | 5102035272 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/12/2014 | 1,900 | 14% |
| 040 | WALGREENS #13873 | | 2675 N DECATUR ROAD DECATUR GA 30033-6131 | GA | 3/12/2014 | 5102035272 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/12/2014 | 1,900 | 14% |
| 040 | WALGREENS #13873 | | 2675 N DECATUR ROAD DECATUR GA 30033-6131 | GA | 3/12/2014 | 5102035272 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/12/2014 | 1,900 | 14% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/12/2014 | 4504325248 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/13/2014 | 9,060 | 14% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/12/2014 | 4504325248 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/13/2014 | 9,060 | 14% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/12/2014 | 4504325248 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSX | 3/13/2014 | 9,060 | 14% |
| 041 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | 3/20/2014 | 5102061487 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/20/2014 | 3,700 | 14% |
| 041 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | 3/20/2014 | 5102061487 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/20/2014 | 3,700 | 14% |
| 041 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | 3/20/2014 | 5102061487 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/20/2014 | 3,700 | 14% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | 3/20/2014 | 5102061487 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | | CSK | 3/20/2014 | 3,700 | 14% |
| 041 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | 3/20/2014 | 5102061487 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSK | 3/20/2014 | 3,700 | 14% |
| 041 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | 3/20/2014 | 5102061487 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | | CSK | 3/20/2014 | 3,700 | 14% |
| 041 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | 3/20/2014 | 5102061487 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSK | 3/20/2014 | 3,700 | 14% |
| 041 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | 3/20/2014 | 5102061487 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | | CSK | 3/20/2014 | 3,700 | 14% |
| 041 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | 3/20/2014 | 5102061487 | OX | 10056611 | ENDOCET 10/ 325MG TAB  100 | | CSK | 3/20/2014 | 3,700 | 14% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/16/2014 | 5102047087 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | | CSX | 3/17/2014 | 3,300 | 14% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/16/2014 | 5102047087 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | | CSX | 3/17/2014 | 3,300 | 14% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/16/2014 | 5102047087 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | | CSX | 3/17/2014 | 3,300 | 14% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/16/2014 | 5102047087 | AM | 10038099 | VYVANSE 60 MG CAP 100 | | CSX | 3/17/2014 | 3,300 | 14% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/16/2014 | 5102047087 | AM | 10037962 | VYVANSE 40 MG CAP 100 | | CSX | 3/17/2014 | 3,300 | 14% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/16/2014 | 5102047087 | AM | 10037961 | VYVANSE 20 MG CAP 100 | | CSX | 3/17/2014 | 3,300 | 14% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/16/2014 | 5102047087 | AM | 10050204 | VYVANSE 70 MG CAP 100 | | CSX | 3/17/2014 | 3,300 | 14% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/16/2014 | 5102047087 | AM | 10050203 | VYVANSE 50 MG CAP 100 | | CSX | 3/17/2014 | 3,300 | 14% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/16/2014 | 5102047087 | AM | 10050202 | VYVANSE 30 MG CAP 100 | | CSX | 3/17/2014 | 3,300 | 14% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/16/2014 | 5102047087 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | | CSX | 3/17/2014 | 3,300 | 14% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/16/2014 | 5102047087 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | | CSX | 3/17/2014 | 3,300 | 14% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/16/2014 | 5102047087 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | | CSX | 3/17/2014 | 3,300 | 14% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/16/2014 | 5102047087 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | | CSX | 3/17/2014 | 3,300 | 14% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/16/2014 | 5102047087 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | | CSX | 3/17/2014 | 3,300 | 14% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/16/2014 | 5102047087 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | | CSX | 3/17/2014 | 3,300 | 14% |
| 010 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/13/2014 | 5102038449 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSX | 3/14/2014 | 5,500 | 14% |
| 010 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/13/2014 | 5102038449 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | | CSX | 3/14/2014 | 5,500 | 14% |
| 010 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/13/2014 | 5102038449 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | | CSX | 3/14/2014 | 5,500 | 14% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/13/2014 | 5102041408 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | | CSN | 3/14/2014 | 5,500 | 14% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/13/2014 | 5102041408 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | | CSN | 3/14/2014 | 5,500 | 14% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/13/2014 | 5102041408 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSN | 3/14/2014 | 5,500 | 14% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/13/2014 | 5102041408 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | | CSN | 3/14/2014 | 5,500 | 14% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/13/2014 | 5102041408 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSN | 3/14/2014 | 5,500 | 14% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/13/2014 | 5102041408 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | | CSN | 3/14/2014 | 5,500 | 14% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/13/2014 | 5102041408 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSN | 3/14/2014 | 5,500 | 14% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/13/2014 | 5102041408 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | | CSN | 3/14/2014 | 5,500 | 14% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/13/2014 | 5102041408 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | | CSN | 3/14/2014 | 5,500 | 14% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/13/2014 | 5102041408 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | | CSN | 3/14/2014 | 5,500 | 14% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/23/2014 | 5102069276 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSX | 3/24/2014 | 5,500 | 14% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/23/2014 | 5102069276 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | | CSX | 3/24/2014 | 5,500 | 14% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/23/2014 | 5102069276 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | | CSX | 3/24/2014 | 5,500 | 14% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/23/2014 | 5102069276 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSX | 3/24/2014 | 5,500 | 14% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/23/2014 | 5102069276 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | | CSX | 3/24/2014 | 5,500 | 14% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/23/2014 | 5102069276 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSX | 3/24/2014 | 5,500 | 14% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/23/2014 | 5102069276 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSX | 3/24/2014 | 5,500 | 14% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/23/2014 | 5102069276 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | | CSX | 3/24/2014 | 5,500 | 14% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/23/2014 | 5102069276 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | | CSX | 3/24/2014 | 5,500 | 14% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/16/2014 | 5102047262 | OX | 10043256 | ENDOCET 5/ 325MG TAB  100 | | CSX | 3/17/2014 | 5,500 | 14% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/10/2014 | 5102025728 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSX | 3/10/2014 | 5,500 | 14% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/10/2014 | 5102025728 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | | CSX | 3/10/2014 | 5,500 | 14% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/10/2014 | 5102025728 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | | CSX | 3/10/2014 | 5,500 | 14% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/10/2014 | 5102025728 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSX | 3/10/2014 | 5,500 | 14% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/10/2014 | 5102025728 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | | CSX | 3/10/2014 | 5,500 | 14% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/10/2014 | 5102025728 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSX | 3/10/2014 | 5,500 | 14% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/10/2014 | 5102025728 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | | CSX | 3/10/2014 | 5,500 | 14% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/10/2014 | 5102025728 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSX | 3/10/2014 | 5,500 | 14% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/10/2014 | 5102025728 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | | CSX | 3/10/2014 | 5,500 | 14% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/10/2014 | 5102025728 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | | CSX | 3/10/2014 | 5,500 | 14% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/10/2014 | 5102025728 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | | CSX | 3/10/2014 | 5,500 | 14% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/10/2014 | 5102025728 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | | CSX | 3/10/2014 | 5,500 | 14% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/10/2014 | 5102025728 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | | CSX | 3/10/2014 | 5,500 | 14% |
| 004 | WALGREENS #02577 | DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | 3/19/2014 | 4504507422 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | | CSX | 3/20/2014 | 1,660 | 14% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/31/2014 | 4504824934 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSK | 4/1/2014 | 9,260 | 14% |
| 012 | | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/31/2014 | 4504824934 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | CSK | 4/1/2014 | 9,260 | 14% |
| 012 | | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/31/2014 | 4504824934 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 4/1/2014 | 9,260 | 14% |
| 012 | | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/31/2014 | 4504824934 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 4/1/2014 | 9,260 | 14% |
| 012 | | WALGREENS #06685 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | 3/31/2014 | 4504824549 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSX | 4/1/2014 | 9,260 | 14% |
| 012 | | WALGREENS #06685 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | 3/31/2014 | 4504824549 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | CSX | 4/1/2014 | 9,260 | 14% |
| 012 | | WALGREENS #06685 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | 3/31/2014 | 4504824549 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 4/1/2014 | 9,260 | 14% |
| 012 | | WALGREENS #06685 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | 3/31/2014 | 4504824549 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 4/1/2014 | 9,260 | 14% |
| 020 | | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/31/2014 | 5111185499 | NA | 10026400 | NUCYNTA 50 MG TAB 100 | CSK | 4/1/2014 | 1,340 | 14% |
| 020 | | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/31/2014 | 5111185499 | NA | 10026471 | NUCYNTA 100 MG TAB 100 | CSK | 4/1/2014 | 1,340 | 14% |
| 052 | | WALGREENS #10504 | DSD | 5947 CHALKVILLE MOUNTAIN RD TRUSSVILLE AL 35235-3354 | AL | 3/9/2014 | 4504213728 | BN | 10022799 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/10/2014 | 1,680 | 14% |
| 008 | | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/30/2014 | 4504785798 | HY | 10029243 | NORCO 5/ 325MG TAB 100 | CSN | 3/31/2014 | 9,360 | 14% |
| 008 | | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/30/2014 | 4504785798 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSN | 3/31/2014 | 9,360 | 14% |
| 008 | | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/30/2014 | 4504785798 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/31/2014 | 9,360 | 14% |
| 008 | | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/30/2014 | 4504785798 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/31/2014 | 9,360 | 14% |
| 023 | | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/25/2014 | 5102076045 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSN | 3/25/2014 | 3,800 | 14% |
| 023 | | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/25/2014 | 5102076045 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSN | 3/25/2014 | 3,800 | 14% |
| 023 | | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/25/2014 | 5102076045 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSN | 3/25/2014 | 3,800 | 14% |
| 023 | | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/25/2014 | 5102076045 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSN | 3/25/2014 | 3,800 | 14% |
| 023 | | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/25/2014 | 5102076045 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSN | 3/25/2014 | 3,800 | 14% |
| 023 | | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/25/2014 | 5102076045 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSN | 3/25/2014 | 3,800 | 14% |
| 023 | | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/25/2014 | 5102076045 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSN | 3/25/2014 | 3,800 | 14% |
| 023 | | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/25/2014 | 5102076045 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSN | 3/25/2014 | 3,800 | 14% |
| 023 | | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/25/2014 | 5102076045 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSN | 3/25/2014 | 3,800 | 14% |
| 023 | | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/25/2014 | 5102076045 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSN | 3/25/2014 | 3,800 | 14% |
| 023 | | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/25/2014 | 5102076045 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSN | 3/25/2014 | 3,800 | 14% |
| 018 | | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/23/2014 | 5102068925 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 018 | | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/23/2014 | 5102068925 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 018 | | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/23/2014 | 5102068925 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 018 | | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/23/2014 | 5102068925 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 018 | | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/23/2014 | 5102068925 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 018 | | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/23/2014 | 5102068925 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 018 | | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/23/2014 | 5102068925 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 018 | | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/23/2014 | 5102068925 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 018 | | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/23/2014 | 5102068925 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 018 | | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/23/2014 | 5102068925 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 018 | | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/23/2014 | 5102068925 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 018 | | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/23/2014 | 5102068925 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 018 | | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/23/2014 | 5102068925 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 018 | | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/23/2014 | 5102068925 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 018 | | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/23/2014 | 5102068925 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 018 | | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/23/2014 | 5102068925 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 018 | | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/23/2014 | 5102068925 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 018 | | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/23/2014 | 5102068925 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 004 | | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | 3/19/2014 | 4504507810 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSK | 3/20/2014 | 1,700 | 15% |
| 041 | | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/23/2014 | 5102067667 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 041 | | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/23/2014 | 5102067667 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 041 | | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/23/2014 | 5102067667 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 041 | | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/23/2014 | 5102067667 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 041 | | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/23/2014 | 5102067667 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 041 | | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/23/2014 | 5102067667 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 041 | | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/23/2014 | 5102067667 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 041 | | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/23/2014 | 5102067667 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 041 | | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/23/2014 | 5102067667 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 041 | | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/23/2014 | 5102067667 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 041 | | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/23/2014 | 5102067667 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 041 | | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/23/2014 | 5102067667 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | CSK | 3/24/2014 | 3,400 | 15% |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/23/2014 | 5102067667 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 041 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/23/2014 | 5102067667 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 041 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/23/2014 | 5102067667 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 041 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/23/2014 | 5102067667 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 041 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/23/2014 | 5102067667 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 041 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 3/23/2014 | 5102067667 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/24/2014 | 3,400 | 15% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/19/2014 | 5102060461 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/20/2014 | 3,400 | 15% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/19/2014 | 5102060461 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/20/2014 | 3,400 | 15% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/19/2014 | 5102060461 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/20/2014 | 3,400 | 15% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/19/2014 | 5102060461 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/20/2014 | 3,400 | 15% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/19/2014 | 5102060461 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/20/2014 | 3,400 | 15% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/19/2014 | 5102060461 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/20/2014 | 3,400 | 15% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/19/2014 | 5102060461 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/20/2014 | 3,400 | 15% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/19/2014 | 5102060461 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/20/2014 | 3,400 | 15% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/19/2014 | 5102060461 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/20/2014 | 3,400 | 15% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/19/2014 | 5102060461 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/20/2014 | 3,400 | 15% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/19/2014 | 5102060461 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSK | 3/20/2014 | 3,400 | 15% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/19/2014 | 5102060461 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSK | 3/20/2014 | 3,400 | 15% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/19/2014 | 5102060461 | AM | 10025200 | DEXTROAMP SUL 5 MG  ER CAP 100 | CSK | 3/20/2014 | 3,400 | 15% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/19/2014 | 5102060461 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/20/2014 | 3,400 | 15% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/19/2014 | 5102060461 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/20/2014 | 3,400 | 15% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/19/2014 | 5102060461 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/20/2014 | 3,400 | 15% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/19/2014 | 5102060461 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/20/2014 | 3,400 | 15% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/4/2014 | 4504094285 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/5/2014 | 9,460 | 15% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/4/2014 | 4504094285 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 3/5/2014 | 9,460 | 15% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/4/2014 | 4504094285 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 3/5/2014 | 9,460 | 15% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/4/2014 | 4504094285 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSK | 3/5/2014 | 9,460 | 15% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/4/2014 | 4504094285 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/5/2014 | 9,460 | 15% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/4/2014 | 4504094285 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/5/2014 | 9,460 | 15% |
| 021 | WALGREENS #15810 | DSD | 950 E TAFT AVE SAPULPA OK 74066 | OK | 3/16/2014 | 5102047797 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/17/2014 | 2,000 | 15% |
| 021 | WALGREENS #15810 | DSD | 950 E TAFT AVE SAPULPA OK 74066 | OK | 3/16/2014 | 5102047797 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/17/2014 | 2,000 | 15% |
| 021 | WALGREENS #15810 | DSD | 950 E TAFT AVE SAPULPA OK 74066 | OK | 3/16/2014 | 5102047797 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/17/2014 | 2,000 | 15% |
| 021 | WALGREENS #15810 | DSD | 950 E TAFT AVE SAPULPA OK 74066 | OK | 3/16/2014 | 5102047797 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/17/2014 | 2,000 | 15% |
| 021 | WALGREENS #15810 | DSD | 950 E TAFT AVE SAPULPA OK 74066 | OK | 3/16/2014 | 5102047797 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/17/2014 | 2,000 | 15% |
| 021 | WALGREENS #15810 | DSD | 950 E TAFT AVE SAPULPA OK 74066 | OK | 3/16/2014 | 5102047797 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/17/2014 | 2,000 | 15% |
| 021 | WALGREENS #15810 | DSD | 950 E TAFT AVE SAPULPA OK 74066 | OK | 3/16/2014 | 5102047797 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/17/2014 | 2,000 | 15% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/12/2014 | 5102034215 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/13/2014 | 5,700 | 15% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/12/2014 | 5102034215 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/13/2014 | 5,700 | 15% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/12/2014 | 5102034215 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/13/2014 | 5,700 | 15% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/12/2014 | 5102034215 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/13/2014 | 5,700 | 15% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/12/2014 | 5102034215 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/13/2014 | 5,700 | 15% |
| 020 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | 3/3/2014 | 5101997018 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSK | 3/4/2014 | 1,200 | 15% |
| 020 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | 3/3/2014 | 5101997018 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSK | 3/4/2014 | 1,200 | 15% |
| 020 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | 3/3/2014 | 5101997018 | MO | 10103237 | MORPHINE SULF  200 MG ER TAB  100 | CSK | 3/4/2014 | 1,200 | 15% |
| 020 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | 3/3/2014 | 5101997018 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/4/2014 | 1,200 | 15% |
| 020 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | 3/3/2014 | 5101997018 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSK | 3/4/2014 | 1,200 | 15% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/31/2014 | 5102093127 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/31/2014 | 1,200 | 15% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/31/2014 | 5102093127 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSK | 3/31/2014 | 1,200 | 15% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/31/2014 | 5102093127 | MO | 10000623 | KADIAN 10 MG SR CAP 100 | CSK | 3/31/2014 | 1,200 | 15% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/31/2014 | 5102093127 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/31/2014 | 1,200 | 15% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/31/2014 | 5102093127 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/31/2014 | 1,200 | 15% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/31/2014 | 5102093127 | MO | 10054023 | MORPH SUL 100 MG  ER TAB 100 | CSK | 3/31/2014 | 1,200 | 15% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/31/2014 | 5102093127 | MO | 10054054 | MORPH SUL 15 MG  ER TAB 100 | CSK | 3/31/2014 | 1,200 | 15% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSK | 3/17/2014 | 1,200 | 15% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/17/2014 | 1,200 | 15% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSK | 3/17/2014 | 1,200 | 15% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/17/2014 | 1,200 | 15% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/17/2014 | 1,200 | 15% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004 | WALGREENS #09538 | DSD | 2275 WASHINGTON ST ROXBURY MA 02119-3212 | MA | 3/24/2014 | 4504625544 | BN | 10131118 | ONFI 10 MG TAB 100 | CSX | 3/24/2014 | 1,200 | 15% |
| 012 | WALGREENS #12880 | DSD | 1925 E ANDY DEVINE AVE KINGMAN AZ 86401 | AZ | 3/20/2014 | 5102064607 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | CSX | 3/21/2014 | 1,200 | 15% |
| 012 | WALGREENS #12880 | DSD | 1925 E ANDY DEVINE AVE KINGMAN AZ 86401 | AZ | 3/20/2014 | 5102064607 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSX | 3/21/2014 | 1,200 | 15% |
| 012 | WALGREENS #12880 | DSD | 1925 E ANDY DEVINE AVE KINGMAN AZ 86401 | AZ | 3/20/2014 | 5102064607 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSX | 3/21/2014 | 1,200 | 15% |
| 012 | WALGREENS #12880 | DSD | 1925 E ANDY DEVINE AVE KINGMAN AZ 86401 | AZ | 3/20/2014 | 5102064607 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/21/2014 | 1,200 | 15% |
| 012 | WALGREENS #12880 | DSD | 1925 E ANDY DEVINE AVE KINGMAN AZ 86401 | AZ | 3/20/2014 | 5102064607 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/21/2014 | 1,200 | 15% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/16/2014 | 4504400104 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/17/2014 | 9,560 | 15% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/16/2014 | 4504400104 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/17/2014 | 9,560 | 15% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/16/2014 | 4504400104 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/17/2014 | 9,560 | 15% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/30/2014 | 5102090410 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSN | 3/31/2014 | 3,900 | 15% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/30/2014 | 5102090410 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 500 | CSN | 3/31/2014 | 3,900 | 15% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/30/2014 | 5102090410 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 500 | CSN | 3/31/2014 | 3,900 | 15% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/30/2014 | 5102090410 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSN | 3/31/2014 | 3,900 | 15% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/30/2014 | 5102090410 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSN | 3/31/2014 | 3,900 | 15% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/30/2014 | 5102090410 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSN | 3/31/2014 | 3,900 | 15% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/30/2014 | 5102090410 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSN | 3/31/2014 | 3,900 | 15% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/30/2014 | 5102090410 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSN | 3/31/2014 | 3,900 | 15% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/30/2014 | 5102090410 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSN | 3/31/2014 | 3,900 | 15% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/30/2014 | 5102090410 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSN | 3/31/2014 | 3,900 | 15% |
| 012 | WALGREENS #05668 | DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | 3/4/2014 | 5102002191 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/5/2014 | 3,900 | 15% |
| 012 | WALGREENS #05668 | DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | 3/4/2014 | 5102002191 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/5/2014 | 3,900 | 15% |
| 012 | WALGREENS #05668 | DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | 3/4/2014 | 5102002191 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/5/2014 | 3,900 | 15% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/5/2014 | 5102006377 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 500 | CSX | 3/6/2014 | 5,800 | 15% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/5/2014 | 5102006377 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/6/2014 | 5,800 | 15% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/5/2014 | 5102006377 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/6/2014 | 5,800 | 15% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/5/2014 | 5102006377 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/6/2014 | 5,800 | 15% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/11/2014 | 5102029812 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/12/2014 | 5,800 | 15% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/11/2014 | 5102029812 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/12/2014 | 5,800 | 15% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/11/2014 | 5102029812 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/12/2014 | 5,800 | 15% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/4/2014 | 5102002307 | M1 | 10091610 | MORPHINE SULF 100MG/5ML SOL 30 ML | CSX | 3/5/2014 | 1,220 | 15% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/11/2014 | 5102030616 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/11/2014 | 3,500 | 15% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/11/2014 | 5102030616 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/11/2014 | 3,500 | 15% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/11/2014 | 5102030616 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/11/2014 | 3,500 | 15% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/11/2014 | 5102030616 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/11/2014 | 3,500 | 15% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/11/2014 | 5102030616 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/11/2014 | 3,500 | 15% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/11/2014 | 5102030616 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/11/2014 | 3,500 | 15% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/11/2014 | 5102030616 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/11/2014 | 3,500 | 15% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/11/2014 | 5102030616 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/11/2014 | 3,500 | 15% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/11/2014 | 5102030616 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/11/2014 | 3,500 | 15% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/11/2014 | 5102030616 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/11/2014 | 3,500 | 15% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/11/2014 | 5102030616 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/11/2014 | 3,500 | 15% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/11/2014 | 5102030616 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSX | 3/11/2014 | 3,500 | 15% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/11/2014 | 5102030616 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/11/2014 | 3,500 | 15% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/11/2014 | 5102030616 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/11/2014 | 3,500 | 15% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/11/2014 | 5102030616 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/11/2014 | 3,500 | 15% |
| 021 | WALGREENS #15714 | | 500 S. UNIVERSITY LITTLE ROCK AR 72205 | AR | 3/20/2014 | 5102063980 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/21/2014 | 700 | 15% |
| 021 | WALGREENS #15810 | DSD | 950 E TAFT AVE SAPULPA OK 74066 | OK | 3/10/2014 | 5102023843 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/11/2014 | 700 | 15% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/18/2014 | 5102055395 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/18/2014 | 1,400 | 15% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/10/2014 | 5102024805 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/11/2014 | 3,500 | 15% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/10/2014 | 5102024805 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/11/2014 | 3,500 | 15% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/10/2014 | 5102024805 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/11/2014 | 3,500 | 15% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/10/2014 | 5102024805 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/11/2014 | 3,500 | 15% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/10/2014 | 5102024805 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/11/2014 | 3,500 | 15% |
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/6/2014 | 5102013687 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/6/2014 | 1,400 | 15% |
| 055 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/11/2014 | 5102030292 | AM | 10130915 | ADDERALL 10 MG TAB 100 | CSX | 3/11/2014 | 3,500 | 15% |
| 055 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/11/2014 | 5102030292 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/11/2014 | 3,500 | 15% |
| 055 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/11/2014 | 5102030292 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSX | 3/11/2014 | 3,500 | 15% |
| 055 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/11/2014 | 5102030292 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/11/2014 | 3,500 | 15% |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 055 | | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/11/2014 | 5102030292 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | | CSX | 3/11/2014 | 3,500 | 15% |
| 055 | | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/11/2014 | 5102030292 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | | CSX | 3/11/2014 | 3,500 | 15% |
| 055 | | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/11/2014 | 5102030292 | AM | 10038099 | VYVANSE 60 MG CAP 100 | | CSX | 3/11/2014 | 3,500 | 15% |
| 055 | | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/11/2014 | 5102030292 | AM | 10037961 | VYVANSE 20 MG CAP 100 | | CSX | 3/11/2014 | 3,500 | 15% |
| 055 | | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/11/2014 | 5102030292 | AM | 10050204 | VYVANSE 70 MG CAP 100 | | CSX | 3/11/2014 | 3,500 | 15% |
| 055 | | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/11/2014 | 5102030292 | AM | 10050203 | VYVANSE 50 MG CAP 100 | | CSX | 3/11/2014 | 3,500 | 15% |
| 055 | | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/11/2014 | 5102030292 | AM | 10050202 | VYVANSE 30 MG CAP 100 | | CSX | 3/11/2014 | 3,500 | 15% |
| 055 | | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/11/2014 | 5102030292 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | | CSX | 3/11/2014 | 3,500 | 15% |
| 055 | | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/11/2014 | 5102030292 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | | CSX | 3/11/2014 | 3,500 | 15% |
| 055 | | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/11/2014 | 5102030292 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | | CSX | 3/11/2014 | 3,500 | 15% |
| 055 | | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/11/2014 | 5102030292 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | | CSX | 3/11/2014 | 3,500 | 15% |
| 055 | | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/11/2014 | 5102030292 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | | CSX | 3/11/2014 | 3,500 | 15% |
| 055 | | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/11/2014 | 5102030292 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | | CSX | 3/11/2014 | 3,500 | 15% |
| 055 | | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/11/2014 | 5102030292 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | | CSX | 3/11/2014 | 3,500 | 15% |
| 055 | | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/11/2014 | 5102030292 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | | CSX | 3/11/2014 | 3,500 | 15% |
| 023 | | WALGREENS #13866 | DSD | 302 STATE ROUTE 25A MILLER PLACE NY 11764 | NY | 3/17/2014 | 5102048883 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | | CSX | 3/18/2014 | 700 | 15% |
| 008 | | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/31/2014 | 4504824869 | HY | 10029243 | NORCO 5/ 325MG TAB  100 | | CSK | 4/1/2014 | 9,760 | 15% |
| 008 | | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/31/2014 | 4504824869 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | | CSK | 4/1/2014 | 9,760 | 15% |
| 008 | | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/31/2014 | 4504824869 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | | CSK | 4/1/2014 | 9,760 | 15% |
| 008 | | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/31/2014 | 4504824869 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | | CSK | 4/1/2014 | 9,760 | 15% |
| 008 | | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/31/2014 | 4504824869 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSK | 4/1/2014 | 9,760 | 15% |
| 012 | | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/20/2014 | 4504558393 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | | CSK | 3/21/2014 | 9,760 | 15% |
| 012 | | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/20/2014 | 4504558393 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | | CSK | 3/21/2014 | 9,760 | 15% |
| 012 | | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/20/2014 | 4504558393 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | | CSK | 3/21/2014 | 9,760 | 15% |
| 012 | | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/20/2014 | 4504558393 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSK | 3/21/2014 | 9,760 | 15% |
| 055 | | WALGREENS #09730 | DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 3/6/2014 | 5102013216 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSX | 3/6/2014 | 5,900 | 15% |
| 055 | | WALGREENS #09730 | DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 3/6/2014 | 5102013216 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 500 | | CSX | 3/6/2014 | 5,900 | 15% |
| 055 | | WALGREENS #09730 | DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 3/6/2014 | 5102013216 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | | CSX | 3/6/2014 | 5,900 | 15% |
| 055 | | WALGREENS #09730 | DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 3/6/2014 | 5102013216 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSX | 3/6/2014 | 5,900 | 15% |
| 055 | | WALGREENS #09730 | DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 3/6/2014 | 5102013216 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | | CSX | 3/6/2014 | 5,900 | 15% |
| 055 | | WALGREENS #09730 | DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 3/6/2014 | 5102013216 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSX | 3/6/2014 | 5,900 | 15% |
| 055 | | WALGREENS #09730 | DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 3/6/2014 | 5102013216 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | | CSX | 3/6/2014 | 5,900 | 15% |
| 055 | | WALGREENS #09730 | DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 3/6/2014 | 5102013216 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | | CSX | 3/6/2014 | 5,900 | 15% |
| 055 | | WALGREENS #09730 | DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 3/6/2014 | 5102013216 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | | CSX | 3/6/2014 | 5,900 | 15% |
| 055 | | WALGREENS #09730 | DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 3/6/2014 | 5102013216 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | | CSX | 3/6/2014 | 5,900 | 15% |
| 041 | | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/17/2014 | 5102050125 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSX | 3/17/2014 | 5,900 | 15% |
| 041 | | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/17/2014 | 5102050125 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 500 | | CSX | 3/17/2014 | 5,900 | 15% |
| 041 | | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/17/2014 | 5102050125 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | | CSX | 3/17/2014 | 5,900 | 15% |
| 041 | | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/17/2014 | 5102050125 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSX | 3/17/2014 | 5,900 | 15% |
| 041 | | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/17/2014 | 5102050125 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSX | 3/17/2014 | 5,900 | 15% |
| 041 | | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/17/2014 | 5102050125 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSX | 3/17/2014 | 5,900 | 15% |
| 041 | | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/17/2014 | 5102050125 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | | CSX | 3/17/2014 | 5,900 | 15% |
| 041 | | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/17/2014 | 5102050125 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | | CSX | 3/17/2014 | 5,900 | 15% |
| 041 | | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/17/2014 | 5102050125 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | | CSX | 3/17/2014 | 5,900 | 15% |
| 041 | | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | 3/17/2014 | 5102050125 | OX | 10056611 | ENDOCET 10/ 325MG TAB  100 | | CSX | 3/17/2014 | 5,900 | 15% |
| 020 | | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | 3/16/2014 | 5102048306 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSX | 3/17/2014 | 4,000 | 15% |
| 020 | | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | 3/16/2014 | 5102048306 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | | CSX | 3/17/2014 | 4,000 | 15% |
| 020 | | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | 3/16/2014 | 5102048306 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSX | 3/17/2014 | 4,000 | 15% |
| 020 | | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | 3/16/2014 | 5102048306 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSX | 3/17/2014 | 4,000 | 15% |
| 020 | | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | 3/16/2014 | 5102048306 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | | CSX | 3/17/2014 | 4,000 | 15% |
| 020 | | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | 3/16/2014 | 5102048306 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSX | 3/17/2014 | 4,000 | 15% |
| 020 | | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | 3/16/2014 | 5102048306 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | | CSX | 3/17/2014 | 4,000 | 15% |
| 020 | | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | 3/16/2014 | 5102048306 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | | CSX | 3/17/2014 | 4,000 | 15% |
| 020 | | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | 3/16/2014 | 5102048306 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | | CSX | 3/17/2014 | 4,000 | 15% |
| 012 | | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/25/2014 | 4504675866 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | | CSN | 3/26/2014 | 9,960 | 15% |
| 012 | | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/25/2014 | 4504675866 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | | CSN | 3/26/2014 | 9,960 | 15% |
| 012 | | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/25/2014 | 4504675866 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | | CSN | 3/26/2014 | 9,960 | 15% |
| 012 | | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/25/2014 | 4504675866 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSN | 3/26/2014 | 9,960 | 15% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/25/2014 | 4504675866 | HY | 10104813 | HYDROCODONE-HOMATROPINE 5-1.5 MG TAB 30 | CSN | 3/26/2014 | 9,960 | 15% |
| 004 | WALGREENS #03759 | DSD | 1010 BROADWAY CHELSEA MA 02150 | MA | 3/6/2014 | 4504154889 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/6/2014 | 1,260 | 15% |
| 012 | WALGREENS #05039 | DSD | 746 W UNIVERSITY DR MESA AZ 85201 | AZ | 3/31/2014 | 5102094413 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 4/1/2014 | 900 | 15% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/10/2014 | 5102026077 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/10/2014 | 5102026077 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/10/2014 | 5102026077 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/10/2014 | 5102026077 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/10/2014 | 5102026077 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/10/2014 | 5102026077 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/10/2014 | 5102026077 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/10/2014 | 5102026077 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/10/2014 | 5102026077 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/10/2014 | 5102026077 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/10/2014 | 5102026077 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/10/2014 | 5102026077 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/10/2014 | 5102026077 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/10/2014 | 5102026077 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/10/2014 | 5102026077 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/10/2014 | 5102026077 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/10/2014 | 5102026077 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/10/2014 | 5102026077 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 3/10/2014 | 5102026077 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/12/2014 | 5102036863 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/13/2014 | 3,600 | 15% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/12/2014 | 5102036863 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/13/2014 | 3,600 | 15% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/12/2014 | 5102036863 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/13/2014 | 3,600 | 15% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/12/2014 | 5102036863 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/13/2014 | 3,600 | 15% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/12/2014 | 5102036863 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/13/2014 | 3,600 | 15% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/12/2014 | 5102036863 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/13/2014 | 3,600 | 15% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/12/2014 | 5102036863 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/13/2014 | 3,600 | 15% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/12/2014 | 5102036863 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/13/2014 | 3,600 | 15% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/12/2014 | 5102036863 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/13/2014 | 3,600 | 15% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/12/2014 | 5102036863 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/13/2014 | 3,600 | 15% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/12/2014 | 5102036863 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/13/2014 | 3,600 | 15% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/12/2014 | 5102036863 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/13/2014 | 3,600 | 15% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/12/2014 | 5102036863 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSX | 3/13/2014 | 3,600 | 15% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/12/2014 | 5102036863 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSX | 3/13/2014 | 3,600 | 15% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/12/2014 | 5102036863 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/13/2014 | 3,600 | 15% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/12/2014 | 5102036863 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/13/2014 | 3,600 | 15% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/12/2014 | 5102036863 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/13/2014 | 3,600 | 15% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/12/2014 | 5102036863 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | CSX | 3/13/2014 | 3,600 | 15% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/10/2014 | 5102026102 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/10/2014 | 5102026102 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/10/2014 | 5102026102 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/10/2014 | 5102026102 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/10/2014 | 5102026102 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/10/2014 | 5102026102 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/10/2014 | 5102026102 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/10/2014 | 5102026102 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/10/2014 | 5102026102 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/10/2014 | 5102026102 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/10/2014 | 5102026102 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/10/2014 | 5102026102 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/10/2014 | 5102026102 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/10/2014 | 5102026102 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/10/2014 | 5102026102 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/10/2014 | 5102026102 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/10/2014 | 5102026102 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/10/2014 | 5102026102 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSX | 3/10/2014 | 3,600 | 15% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/10/2014 | 5102026102 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/10/2014 | 5102026102 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/10/2014 | 5102026102 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/10/2014 | 5102026102 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/10/2014 | 3,600 | 15% |
| 019 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 3/10/2014 | 5102026102 | AM | 10011069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/10/2014 | 3,600 | 15% |
| 008 | WALGREENS #11385 | | 1580 VALENCIA ST STE 101 SAN FRANCISCO CA 94110-4420 | CA | 3/10/2014 | 5102027457 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/10/2014 | 900 | 15% |
| 012 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | 3/18/2014 | 5102056456 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/19/2014 | 6,000 | 15% |
| 012 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | 3/18/2014 | 5102056456 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/19/2014 | 6,000 | 15% |
| 012 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | 3/18/2014 | 5102056456 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/19/2014 | 6,000 | 15% |
| 012 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | 3/18/2014 | 5102056456 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/19/2014 | 6,000 | 15% |
| 012 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | 3/18/2014 | 5102056456 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/19/2014 | 6,000 | 15% |
| 012 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | 3/18/2014 | 5102056456 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/19/2014 | 6,000 | 15% |
| 012 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | 3/18/2014 | 5102056456 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/19/2014 | 6,000 | 15% |
| 012 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | 3/18/2014 | 5102056456 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/19/2014 | 6,000 | 15% |
| 012 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | 3/18/2014 | 5102056456 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/19/2014 | 6,000 | 15% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/31/2014 | 5102094177 | OX | 10101297 | OXYCODONE/ASA 4.83/ 325MG  TAB  100 | CSN | 4/1/2014 | 6,000 | 15% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/31/2014 | 5102094177 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSN | 4/1/2014 | 6,000 | 15% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/31/2014 | 5102094177 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSN | 4/1/2014 | 6,000 | 15% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/31/2014 | 5102094177 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSN | 4/1/2014 | 6,000 | 15% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/31/2014 | 5102094177 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSN | 4/1/2014 | 6,000 | 15% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/31/2014 | 5102094177 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSN | 4/1/2014 | 6,000 | 15% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/31/2014 | 5102094177 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSN | 4/1/2014 | 6,000 | 15% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/31/2014 | 5102094177 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSN | 4/1/2014 | 6,000 | 15% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/31/2014 | 5102094177 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSN | 4/1/2014 | 6,000 | 15% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/31/2014 | 5102094177 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSN | 4/1/2014 | 6,000 | 15% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/31/2014 | 5102094177 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSN | 4/1/2014 | 6,000 | 15% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/31/2014 | 5102094177 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSN | 4/1/2014 | 6,000 | 15% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/31/2014 | 5102094177 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSN | 4/1/2014 | 6,000 | 15% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/31/2014 | 5102094177 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSN | 4/1/2014 | 6,000 | 15% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/24/2014 | 4504638772 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/25/2014 | 10,060 | 15% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/24/2014 | 4504638772 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/25/2014 | 10,060 | 15% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/24/2014 | 4504638772 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/25/2014 | 10,060 | 15% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/24/2014 | 4504638772 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/25/2014 | 10,060 | 15% |
| 008 | WALGREENS #06141 | DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | 3/20/2014 | 4504558115 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/21/2014 | 10,060 | 15% |
| 008 | WALGREENS #06141 | DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | 3/20/2014 | 4504558115 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/21/2014 | 10,060 | 15% |
| 020 | WALGREENS #11436 | DSD | 10850 N LOOP DR SOCORRO TX 79927 | TX | 3/6/2014 | 4504165460 | L2 | 10097766 | LORTUSS DM  LIQ  16 OZ | CSN | 3/6/2014 | 19,507 | 15% |
| 004 | WALGREENS #10127 | DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | 3/2/2014 | 4504014260 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/3/2014 | 1,820 | 15% |
| 041 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/27/2014 | 4504732550 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSX | 3/27/2014 | 1,280 | 15% |
| 041 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/27/2014 | 4504732550 | ST | 10121762 | MODAFINIL 100 MG TAB 30 | CSX | 3/27/2014 | 1,280 | 15% |
| 041 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/27/2014 | 4504732550 | ST | 10113080 | BELVIQ 10 MG TAB 60 | CSX | 3/27/2014 | 1,280 | 15% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/10/2014 | 5102027110 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/11/2014 | 6,100 | 15% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/10/2014 | 5102027110 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/11/2014 | 6,100 | 15% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/10/2014 | 5102027110 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/11/2014 | 6,100 | 15% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/10/2014 | 5102027110 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/11/2014 | 6,100 | 15% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/10/2014 | 5102027110 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/11/2014 | 6,100 | 15% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/10/2014 | 5102027110 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/11/2014 | 6,100 | 15% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/10/2014 | 5102027110 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/11/2014 | 6,100 | 15% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/10/2014 | 5102027110 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/11/2014 | 6,100 | 15% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/10/2014 | 5102027110 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/11/2014 | 6,100 | 15% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/10/2014 | 5102027110 | OX | 10043256 | ENDOCET 5/ 325MG TAB  100 | CSX | 3/11/2014 | 6,100 | 15% |
| 010 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/6/2014 | 5102011274 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/7/2014 | 6,100 | 15% |
| 010 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/6/2014 | 5102011274 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/7/2014 | 6,100 | 15% |
| 010 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/6/2014 | 5102011274 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/7/2014 | 6,100 | 15% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/10/2014 | 4504253819 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSX | 3/11/2014 | 10,160 | 15% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/10/2014 | 4504253819 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB  100 | CSX | 3/11/2014 | 10,160 | 15% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/10/2014 | 4504253819 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/11/2014 | 10,160 | 15% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/6/2014 | 4504168781 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/7/2014 | 10,160 | 15% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/6/2014 | 4504168781 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB  100 | CSN | 3/7/2014 | 10,160 | 15% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/6/2014 | 4504168781 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/7/2014 | 10,160 | 15% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/6/2014 | 4504168781 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/7/2014 | 10,160 | 15% |
| 012 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | 3/30/2014 | 4504785970 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSN | 3/31/2014 | 10,180 | 16% |
| 012 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | 3/30/2014 | 4504785970 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | CSN | 3/31/2014 | 10,180 | 16% |
| 012 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | 3/30/2014 | 4504785970 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/31/2014 | 10,180 | 16% |
| 012 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | 3/30/2014 | 4504785970 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/31/2014 | 10,180 | 16% |
| 012 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | 3/30/2014 | 4504785970 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/31/2014 | 10,180 | 16% |
| 012 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | 3/31/2014 | 4504824874 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSK | 4/1/2014 | 10,180 | 16% |
| 012 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | 3/31/2014 | 4504824874 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | CSK | 4/1/2014 | 10,180 | 16% |
| 012 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | 3/31/2014 | 4504824874 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 4/1/2014 | 10,180 | 16% |
| 012 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | 3/31/2014 | 4504824874 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 4/1/2014 | 10,180 | 16% |
| 012 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | 3/31/2014 | 4504824874 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 4/1/2014 | 10,180 | 16% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/26/2014 | 5102080930 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSK | 3/27/2014 | 3,700 | 16% |
| 008 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | 3/26/2014 | 4504711126 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSN | 3/27/2014 | 10,260 | 16% |
| 008 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | 3/26/2014 | 4504711126 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/27/2014 | 10,260 | 16% |
| 008 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | 3/26/2014 | 4504711126 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/27/2014 | 10,260 | 16% |
| 020 | WALGREENS #07328 | DSD | 9428 DYER ST EL PASO TX 79924 | TX | 3/11/2014 | 4504286736 | L2 | 10087601 | BROMFED DM 20/ 30/10 SYR 118 ML | CSX | 3/11/2014 | 19,867 | 16% |
| 020 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | 3/9/2014 | 5102022188 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | CSX | 3/10/2014 | 1,300 | 16% |
| 020 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | 3/9/2014 | 5102022188 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | CSX | 3/10/2014 | 1,300 | 16% |
| 020 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | 3/9/2014 | 5102022188 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSX | 3/10/2014 | 1,300 | 16% |
| 020 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | 3/9/2014 | 5102022188 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSX | 3/10/2014 | 1,300 | 16% |
| 020 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | 3/9/2014 | 5102022188 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/10/2014 | 1,300 | 16% |
| 020 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | 3/30/2014 | 5102090396 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | CSX | 3/31/2014 | 1,300 | 16% |
| 020 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | 3/30/2014 | 5102090396 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSX | 3/31/2014 | 1,300 | 16% |
| 020 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | 3/30/2014 | 5102090396 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSX | 3/31/2014 | 1,300 | 16% |
| 020 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | 3/30/2014 | 5102090396 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | CSX | 3/31/2014 | 1,300 | 16% |
| 020 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | 3/30/2014 | 5102090396 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | CSX | 3/31/2014 | 1,300 | 16% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/5/2014 | 5102009333 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/6/2014 | 1,300 | 16% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/5/2014 | 5102009333 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/6/2014 | 1,300 | 16% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/11/2014 | 5102031713 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | CSX | 3/12/2014 | 1,300 | 16% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/11/2014 | 5102031713 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSX | 3/12/2014 | 1,300 | 16% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/11/2014 | 5102031713 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSX | 3/12/2014 | 1,300 | 16% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/11/2014 | 5102031713 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/12/2014 | 1,300 | 16% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/11/2014 | 5102031713 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/12/2014 | 1,300 | 16% |
| 020 | WALGREENS #11960 | DSD | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | 3/19/2014 | 5102060338 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | CSX | 3/20/2014 | 1,300 | 16% |
| 020 | WALGREENS #11960 | DSD | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | 3/19/2014 | 5102060338 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | CSX | 3/20/2014 | 1,300 | 16% |
| 020 | WALGREENS #11960 | DSD | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | 3/19/2014 | 5102060338 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSX | 3/20/2014 | 1,300 | 16% |
| 020 | WALGREENS #11960 | DSD | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | 3/19/2014 | 5102060338 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSX | 3/20/2014 | 1,300 | 16% |
| 020 | WALGREENS #11960 | DSD | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | 3/19/2014 | 5102060338 | MO | 10004824 | KADIAN 30 MG SR CAP 100 | CSX | 3/20/2014 | 1,300 | 16% |
| 020 | WALGREENS #11960 | DSD | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | 3/19/2014 | 5102060338 | MO | 10000636 | KADIAN 80 MG CAP 100 | CSX | 3/20/2014 | 1,300 | 16% |
| 020 | WALGREENS #11960 | DSD | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | 3/19/2014 | 5102060338 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/20/2014 | 1,300 | 16% |
| 004 | WALGREENS #03759 | DSD | 1010 BROADWAY CHELSEA MA 02150 | MA | 3/30/2014 | 4504779620 | BN | 10131118 | ONFI 10 MG TAB 100 | CSN | 3/31/2014 | 1,300 | 16% |
| 020 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/9/2014 | 5102022264 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | CSX | 3/10/2014 | 1,300 | 16% |
| 020 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/9/2014 | 5102022264 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | CSX | 3/10/2014 | 1,300 | 16% |
| 020 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/9/2014 | 5102022264 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSX | 3/10/2014 | 1,300 | 16% |
| 020 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/9/2014 | 5102022264 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSX | 3/10/2014 | 1,300 | 16% |
| 020 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/9/2014 | 5102022264 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/10/2014 | 1,300 | 16% |
| 020 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/9/2014 | 5102022264 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/10/2014 | 1,300 | 16% |
| 020 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-5284 | AZ | 3/16/2014 | 5102048155 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSX | 3/17/2014 | 1,300 | 16% |
| 020 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-5284 | AZ | 3/16/2014 | 5102048155 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSX | 3/17/2014 | 1,300 | 16% |
| 008 | WALGREENS #13668 | DSD | 1496 MARKET ST SAN FRANCISCO CA 94102 | CA | 3/18/2014 | 5102056774 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | CSK | 3/18/2014 | 1,300 | 16% |
| 008 | WALGREENS #13668 | DSD | 1496 MARKET ST SAN FRANCISCO CA 94102 | CA | 3/18/2014 | 5102056774 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | CSK | 3/18/2014 | 1,300 | 16% |
| 008 | WALGREENS #13668 | DSD | 1496 MARKET ST SAN FRANCISCO CA 94102 | CA | 3/18/2014 | 5102056774 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSK | 3/18/2014 | 1,300 | 16% |
| 008 | WALGREENS #13668 | DSD | 1496 MARKET ST SAN FRANCISCO CA 94102 | CA | 3/18/2014 | 5102056774 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSK | 3/18/2014 | 1,300 | 16% |
| 008 | WALGREENS #13668 | DSD | 1496 MARKET ST SAN FRANCISCO CA 94102 | CA | 3/18/2014 | 5102056774 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/18/2014 | 1,300 | 16% |
| 020 | WALGREENS #04344 | DSD | 1514 E FLORENCE BLVD CASA GRANDE AZ 85122 | AZ | 3/20/2014 | 5102064379 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/21/2014 | 6,200 | 16% |
| 020 | WALGREENS #04344 | DSD | 1514 E FLORENCE BLVD CASA GRANDE AZ 85122 | AZ | 3/20/2014 | 5102064379 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/21/2014 | 6,200 | 16% |
| 020 | WALGREENS #04344 | DSD | 1514 E FLORENCE BLVD CASA GRANDE AZ 85122 | AZ | 3/20/2014 | 5102064379 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/21/2014 | 6,200 | 16% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | WALGREENS #04344 | DSD | 1514 E FLORENCE BLVD CASA GRANDE AZ 85122 | AZ | 3/20/2014 | 5102064379 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSK | 3/21/2014 | 6,200 | 16% |
| 020 | WALGREENS #04344 | DSD | 1514 E FLORENCE BLVD CASA GRANDE AZ 85122 | AZ | 3/20/2014 | 5102064379 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | | CSK | 3/21/2014 | 6,200 | 16% |
| 020 | WALGREENS #04344 | DSD | 1514 E FLORENCE BLVD CASA GRANDE AZ 85122 | AZ | 3/20/2014 | 5102064379 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSK | 3/21/2014 | 6,200 | 16% |
| 020 | WALGREENS #04344 | DSD | 1514 E FLORENCE BLVD CASA GRANDE AZ 85122 | AZ | 3/20/2014 | 5102064379 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | | CSK | 3/21/2014 | 6,200 | 16% |
| 020 | WALGREENS #04344 | DSD | 1514 E FLORENCE BLVD CASA GRANDE AZ 85122 | AZ | 3/20/2014 | 5102064379 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSK | 3/21/2014 | 6,200 | 16% |
| 020 | WALGREENS #04344 | DSD | 1514 E FLORENCE BLVD CASA GRANDE AZ 85122 | AZ | 3/20/2014 | 5102064379 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | | CSK | 3/21/2014 | 6,200 | 16% |
| 020 | WALGREENS #04344 | DSD | 1514 E FLORENCE BLVD CASA GRANDE AZ 85122 | AZ | 3/20/2014 | 5102064379 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | | CSK | 3/21/2014 | 6,200 | 16% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/27/2014 | 5102085513 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSK | 3/28/2014 | 6,200 | 16% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/27/2014 | 5102085513 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | | CSK | 3/28/2014 | 6,200 | 16% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/27/2014 | 5102085513 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | | CSK | 3/28/2014 | 6,200 | 16% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/27/2014 | 5102085513 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSK | 3/28/2014 | 6,200 | 16% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/27/2014 | 5102085513 | OX | 10011196 | OXYCONTIN CR 30 MG TAB 100 | | CSK | 3/28/2014 | 6,200 | 16% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/27/2014 | 5102085513 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | | CSK | 3/28/2014 | 6,200 | 16% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/27/2014 | 5102085513 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSK | 3/28/2014 | 6,200 | 16% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/27/2014 | 5102085513 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | | CSK | 3/28/2014 | 6,200 | 16% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/27/2014 | 5102085513 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSK | 3/28/2014 | 6,200 | 16% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/27/2014 | 5102085513 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | | CSK | 3/28/2014 | 6,200 | 16% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/27/2014 | 5102085513 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | | CSK | 3/28/2014 | 6,200 | 16% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/27/2014 | 5102085513 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | | CSK | 3/28/2014 | 6,200 | 16% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/27/2014 | 5102085513 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | | CSK | 3/28/2014 | 6,200 | 16% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/27/2014 | 5102085513 | OX | 10021211 | PERCOCET 10/ 325MG TAB  100 | | CSK | 3/28/2014 | 6,200 | 16% |
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/10/2014 | 5102025985 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSX | 3/11/2014 | 6,200 | 16% |
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/10/2014 | 5102025985 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | | CSX | 3/11/2014 | 6,200 | 16% |
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/10/2014 | 5102025985 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | | CSX | 3/11/2014 | 6,200 | 16% |
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/10/2014 | 5102025985 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSX | 3/11/2014 | 6,200 | 16% |
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/10/2014 | 5102025985 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | | CSX | 3/11/2014 | 6,200 | 16% |
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/10/2014 | 5102025985 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | | CSX | 3/11/2014 | 6,200 | 16% |
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/10/2014 | 5102025985 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSX | 3/11/2014 | 6,200 | 16% |
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/10/2014 | 5102025985 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSX | 3/11/2014 | 6,200 | 16% |
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/10/2014 | 5102025985 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | | CSX | 3/11/2014 | 6,200 | 16% |
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/10/2014 | 5102025985 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | | CSX | 3/11/2014 | 6,200 | 16% |
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/10/2014 | 5102025985 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | | CSX | 3/11/2014 | 6,200 | 16% |
| 025 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 55448 | MN | 3/10/2014 | 5102025985 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | | CSX | 3/11/2014 | 6,200 | 16% |
| 020 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/4/2014 | 4504080921 | PH | 10118845 | QSYMIA 3.75 -23MG CAP 30 | | CSK | 3/4/2014 | 1,490 | 16% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/4/2014 | 5102003046 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSK | 3/5/2014 | 4,200 | 16% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/4/2014 | 5102003046 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | | CSK | 3/5/2014 | 4,200 | 16% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/4/2014 | 5102003046 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSK | 3/5/2014 | 4,200 | 16% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/4/2014 | 5102003046 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSK | 3/5/2014 | 4,200 | 16% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/4/2014 | 5102003046 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSK | 3/5/2014 | 4,200 | 16% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/25/2014 | 4504675088 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | | CSK | 3/25/2014 | 10,360 | 16% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/25/2014 | 4504675088 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | | CSK | 3/25/2014 | 10,360 | 16% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/25/2014 | 4504675088 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSK | 3/25/2014 | 10,360 | 16% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | WI | 3/25/2014 | 4504675088 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | | CSK | 3/25/2014 | 10,360 | 16% |
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/20/2014 | 5102063077 | OY | 10003358 | OXYCODONE CR 30 MG TAB 100 | | CSK | 3/20/2014 | 1,500 | 16% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/5/2014 | 5102005080 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | | CSX | 3/7/2014 | 2,200 | 16% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/5/2014 | 5102005080 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSX | 3/7/2014 | 2,200 | 16% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/5/2014 | 5102005080 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSX | 3/7/2014 | 2,200 | 16% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/5/2014 | 5102005080 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | | CSX | 3/7/2014 | 2,200 | 16% |
| 008 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | 3/27/2014 | 4504746140 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | | CSN | 3/28/2014 | 10,460 | 16% |
| 008 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | 3/27/2014 | 4504746140 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | | CSN | 3/28/2014 | 10,460 | 16% |
| 008 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | 3/27/2014 | 4504746140 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | | CSN | 3/28/2014 | 10,460 | 16% |
| 008 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | 3/27/2014 | 4504746140 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSN | 3/28/2014 | 10,460 | 16% |
| 023 | WALGREENS #11017 | DSD | 1120 PULASKI HWY BEAR DE 19701 | DE | 3/20/2014 | 4504542398 | L2 | 10087601 | BROMFED DM   20/ 30/10  SYR  118 ML | | CSK | 3/20/2014 | 1,584 | 16% |
| 012 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | 3/25/2014 | 5102077810 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSK | 3/26/2014 | 6,300 | 16% |
| 012 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | 3/25/2014 | 5102077810 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | | CSK | 3/26/2014 | 6,300 | 16% |
| 012 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | 3/25/2014 | 5102077810 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | | CSK | 3/26/2014 | 6,300 | 16% |
| 012 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | 3/25/2014 | 5102077810 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSK | 3/26/2014 | 6,300 | 16% |
| 012 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | 3/25/2014 | 5102077810 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | | CSK | 3/26/2014 | 6,300 | 16% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | 3/25/2014 | 5102077810 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/26/2014 | 6,300 | 16% |
| 012 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | 3/25/2014 | 5102077810 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/26/2014 | 6,300 | 16% |
| 012 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | 3/25/2014 | 5102077810 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/26/2014 | 6,300 | 16% |
| 012 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | 3/25/2014 | 5102077810 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/26/2014 | 6,300 | 16% |
| 012 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | 3/25/2014 | 5102077810 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/26/2014 | 6,300 | 16% |
| 012 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | 3/25/2014 | 5102077810 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/26/2014 | 6,300 | 16% |
| 012 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | 3/25/2014 | 5102077810 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/26/2014 | 6,300 | 16% |
| 012 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | 3/25/2014 | 5102077810 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSK | 3/26/2014 | 6,300 | 16% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/2/2014 | 5101992397 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/3/2014 | 6,300 | 16% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/2/2014 | 5101992397 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/3/2014 | 6,300 | 16% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/2/2014 | 5101992397 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/3/2014 | 6,300 | 16% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/2/2014 | 5101992397 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/3/2014 | 6,300 | 16% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/2/2014 | 5101992397 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/3/2014 | 6,300 | 16% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/2/2014 | 5101992397 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/3/2014 | 6,300 | 16% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/2/2014 | 5101992397 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/3/2014 | 6,300 | 16% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/2/2014 | 5101992397 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/3/2014 | 6,300 | 16% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/2/2014 | 5101992397 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/3/2014 | 6,300 | 16% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/2/2014 | 5101992397 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSX | 3/3/2014 | 6,300 | 16% |
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/18/2014 | 5102055558 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/18/2014 | 6,300 | 16% |
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/18/2014 | 5102055558 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/18/2014 | 6,300 | 16% |
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/18/2014 | 5102055558 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/18/2014 | 6,300 | 16% |
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/18/2014 | 5102055558 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/18/2014 | 6,300 | 16% |
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/18/2014 | 5102055558 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/18/2014 | 6,300 | 16% |
| 004 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | 3/6/2014 | 4504155419 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/6/2014 | 1,900 | 16% |
| 052 | WALGREENS #15804 | DSD | 1357 VETERANS MEMORIAL BLVD EUROPA MS 39744-2064 | MS | 3/30/2014 | 4504780299 | BD | 10053130 | CHLORDIAZEPOX-AMITRIP 5-12.5 MG TAB 100 | CSX | 3/31/2014 | 1,900 | 16% |
| 052 | WALGREENS #15804 | DSD | 1357 VETERANS MEMORIAL BLVD EUROPA MS 39744-2064 | MS | 3/30/2014 | 4504780299 | BD | 10030025 | DIAZEPAM 2 MG TAB 500 | CSX | 3/31/2014 | 1,900 | 16% |
| 052 | WALGREENS #15804 | DSD | 1357 VETERANS MEMORIAL BLVD EUROPA MS 39744-2064 | MS | 3/30/2014 | 4504780299 | BD | 10134046 | LORAZEPAM 1 MG TAB 500 | CSX | 3/31/2014 | 1,900 | 16% |
| 008 | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | 3/24/2014 | 4504639666 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/25/2014 | 10,560 | 16% |
| 008 | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | 3/24/2014 | 4504639666 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/25/2014 | 10,560 | 16% |
| 008 | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | 3/24/2014 | 4504639666 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/25/2014 | 10,560 | 16% |
| 008 | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | 3/24/2014 | 4504639666 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/25/2014 | 10,560 | 16% |
| 004 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | 3/19/2014 | 4504509867 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/20/2014 | 1,920 | 16% |
| 041 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | 3/17/2014 | 5102050013 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/17/2014 | 6,400 | 16% |
| 041 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | 3/17/2014 | 5102050013 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/17/2014 | 6,400 | 16% |
| 041 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | 3/17/2014 | 5102050013 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/17/2014 | 6,400 | 16% |
| 041 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | 3/17/2014 | 5102050013 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/17/2014 | 6,400 | 16% |
| 041 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | 3/17/2014 | 5102050013 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/17/2014 | 6,400 | 16% |
| 041 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | 3/17/2014 | 5102050013 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/17/2014 | 6,400 | 16% |
| 041 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | 3/17/2014 | 5102050013 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/17/2014 | 6,400 | 16% |
| 041 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | 3/17/2014 | 5102050013 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/17/2014 | 6,400 | 16% |
| 041 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | 3/17/2014 | 5102050013 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/17/2014 | 6,400 | 16% |
| 041 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | 3/17/2014 | 5102050013 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/17/2014 | 6,400 | 16% |
| 041 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | 3/17/2014 | 5102050013 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/17/2014 | 6,400 | 16% |
| 041 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | 3/17/2014 | 5102050013 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSK | 3/17/2014 | 6,400 | 16% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/20/2014 | 4504558343 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/21/2014 | 10,660 | 16% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/20/2014 | 4504558343 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/21/2014 | 10,660 | 16% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/20/2014 | 4504558343 | HY | 10118099 | NORCO 10- 325MG TAB 100 | CSK | 3/21/2014 | 10,660 | 16% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/31/2014 | 4504823487 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 4/1/2014 | 10,660 | 16% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/31/2014 | 4504823487 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 4/1/2014 | 10,660 | 16% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/31/2014 | 4504823487 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 4/1/2014 | 10,660 | 16% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/6/2014 | 4504168813 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/7/2014 | 10,740 | 16% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/6/2014 | 4504168813 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSX | 3/7/2014 | 10,740 | 16% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/6/2014 | 4504168813 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/7/2014 | 10,740 | 16% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/6/2014 | 4504168813 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/7/2014 | 10,740 | 16% |
| 020 | WALGREENS #07328 | DSD | 9428 DYER ST EL PASO TX 79924 | TX | 3/3/2014 | 4504053890 | L2 | 10097766 | LORTUSS DM  LIQ  16 OZ | CSX | 3/4/2014 | 20,827 | 16% |
| 020 | WALGREENS #07328 | DSD | 9428 DYER ST EL PASO TX 79924 | TX | 3/3/2014 | 4504053890 | L2 | 10087601 | BROMFED DM   20/ 30/10  SYR  118 ML | CSX | 3/4/2014 | 20,827 | 16% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/26/2014 | 4504711298 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSN | 3/27/2014 | 10,760 | 16% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/26/2014 | 4504711298 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/27/2014 | 10,760 | 16% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/26/2014 | 4504711298 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 3/27/2014 | 10,760 | 16% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/26/2014 | 4504711298 | HY | 10118099 | NORCO 10- 325MG TAB 100 | CSK | 3/27/2014 | 10,760 | 16% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/23/2014 | 4504598556 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSK | 3/24/2014 | 10,760 | 16% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/23/2014 | 4504598556 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | CSK | 3/24/2014 | 10,760 | 16% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/23/2014 | 4504598556 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | CSK | 3/24/2014 | 10,760 | 16% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/23/2014 | 4504598556 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 3/24/2014 | 10,760 | 16% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/24/2014 | 4504639707 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSK | 3/25/2014 | 10,760 | 16% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/24/2014 | 4504639707 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | CSK | 3/25/2014 | 10,760 | 16% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/24/2014 | 4504639707 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | CSK | 3/25/2014 | 10,760 | 16% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/24/2014 | 4504639707 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 3/25/2014 | 10,760 | 16% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/30/2014 | 4504785177 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSN | 3/31/2014 | 10,760 | 16% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/30/2014 | 4504785177 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | CSN | 3/31/2014 | 10,760 | 16% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/30/2014 | 4504785177 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/31/2014 | 10,760 | 16% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/30/2014 | 4504785177 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/31/2014 | 10,760 | 16% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/26/2014 | 4504711037 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSN | 3/27/2014 | 10,760 | 16% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/26/2014 | 4504711037 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | CSN | 3/27/2014 | 10,760 | 16% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/26/2014 | 4504711037 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSN | 3/27/2014 | 10,760 | 16% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/26/2014 | 4504711037 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/27/2014 | 10,760 | 16% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/26/2014 | 4504711037 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/27/2014 | 10,760 | 16% |
| 008 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | 3/25/2014 | 4504675839 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSK | 3/25/2014 | 10,760 | 16% |
| 008 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | 3/25/2014 | 4504675839 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 3/25/2014 | 10,760 | 16% |
| 008 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | 3/25/2014 | 4504675839 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/25/2014 | 10,760 | 16% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/16/2014 | 5102047519 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/17/2014 | 3,900 | 16% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/16/2014 | 5102047519 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/17/2014 | 3,900 | 16% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/16/2014 | 5102047519 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSK | 3/17/2014 | 3,900 | 16% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/16/2014 | 5102047519 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/17/2014 | 3,900 | 16% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/16/2014 | 5102047519 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/17/2014 | 3,900 | 16% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/16/2014 | 5102047519 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/17/2014 | 3,900 | 16% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/16/2014 | 5102047519 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/17/2014 | 3,900 | 16% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/16/2014 | 5102047519 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/17/2014 | 3,900 | 16% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/16/2014 | 5102047519 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/17/2014 | 3,900 | 16% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/16/2014 | 5102047519 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/17/2014 | 3,900 | 16% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/16/2014 | 5102047519 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/17/2014 | 3,900 | 16% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/16/2014 | 5102047519 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSK | 3/17/2014 | 3,900 | 16% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/16/2014 | 5102047519 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/17/2014 | 3,900 | 16% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/16/2014 | 5102047519 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/17/2014 | 3,900 | 16% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/16/2014 | 5102047519 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/17/2014 | 3,900 | 16% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/16/2014 | 5102047519 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/17/2014 | 3,900 | 16% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/30/2014 | 5102087719 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/31/2014 | 3,900 | 16% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/30/2014 | 5102087719 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/31/2014 | 3,900 | 16% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/30/2014 | 5102087719 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSK | 3/31/2014 | 3,900 | 16% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/30/2014 | 5102087719 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/31/2014 | 3,900 | 16% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/30/2014 | 5102087719 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/31/2014 | 3,900 | 16% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/30/2014 | 5102087719 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/31/2014 | 3,900 | 16% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/30/2014 | 5102087719 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/31/2014 | 3,900 | 16% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/30/2014 | 5102087719 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/31/2014 | 3,900 | 16% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/30/2014 | 5102087719 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/31/2014 | 3,900 | 16% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/30/2014 | 5102087719 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/31/2014 | 3,900 | 16% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/30/2014 | 5102087719 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/31/2014 | 3,900 | 16% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/30/2014 | 5102087719 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/31/2014 | 3,900 | 16% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/30/2014 | 5102087719 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/31/2014 | 3,900 | 16% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/30/2014 | 5102087719 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/31/2014 | 3,900 | 16% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/30/2014 | 5102087719 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/31/2014 | 3,900 | 16% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/30/2014 | 5102087719 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/31/2014 | 3,900 | 16% |
| 055 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 3/30/2014 | 5102087719 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/31/2014 | 3,900 | 16% |
| 052 | WALGREENS #01777 | DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 3/19/2014 | 5102059830 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/19/2014 | 3,900 | 16% |
| 052 | WALGREENS #01777 | DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 3/19/2014 | 5102059830 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/19/2014 | 3,900 | 16% |
| 052 | WALGREENS #01777 | DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 3/19/2014 | 5102059830 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/19/2014 | 3,900 | 16% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 052 | WALGREENS #01777 | DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 3/19/2014 | 5102059830 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/19/2014 | 3,900 | 16% |
| 052 | WALGREENS #01777 | DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 3/19/2014 | 5102059830 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/19/2014 | 3,900 | 16% |
| 052 | WALGREENS #01777 | DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 3/19/2014 | 5102059830 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/19/2014 | 3,900 | 16% |
| 052 | WALGREENS #01777 | DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 3/19/2014 | 5102059830 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/19/2014 | 3,900 | 16% |
| 052 | WALGREENS #01777 | DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 3/19/2014 | 5102059830 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/19/2014 | 3,900 | 16% |
| 052 | WALGREENS #01777 | DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 3/19/2014 | 5102059830 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/19/2014 | 3,900 | 16% |
| 052 | WALGREENS #01777 | DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 3/19/2014 | 5102059830 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/19/2014 | 3,900 | 16% |
| 052 | WALGREENS #01777 | DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 3/19/2014 | 5102059830 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSK | 3/19/2014 | 3,900 | 16% |
| 052 | WALGREENS #01777 | DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 3/19/2014 | 5102059830 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSK | 3/19/2014 | 3,900 | 16% |
| 052 | WALGREENS #01777 | DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 3/19/2014 | 5102059830 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | CSK | 3/19/2014 | 3,900 | 16% |
| 052 | WALGREENS #01777 | DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 3/19/2014 | 5102059830 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | CSK | 3/19/2014 | 3,900 | 16% |
| 052 | WALGREENS #01777 | DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 3/19/2014 | 5102059830 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/19/2014 | 3,900 | 16% |
| 052 | WALGREENS #01777 | DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 3/19/2014 | 5102059830 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/19/2014 | 3,900 | 16% |
| 052 | WALGREENS #01777 | DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 3/19/2014 | 5102059830 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/19/2014 | 3,900 | 16% |
| 052 | WALGREENS #01777 | DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 3/19/2014 | 5102059830 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/19/2014 | 3,900 | 16% |
| 052 | WALGREENS #01777 | DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 3/19/2014 | 5102059830 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/19/2014 | 3,900 | 16% |
| 052 | WALGREENS #01777 | DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 3/19/2014 | 5102059830 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | CSK | 3/19/2014 | 3,900 | 16% |
| 010 | WALGREENS #05763 | DSD | 8193 MALL RD FLORENCE KY 41042 | KY | 3/20/2014 | 5102062245 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/20/2014 | 6,500 | 16% |
| 010 | WALGREENS #05763 | DSD | 8193 MALL RD FLORENCE KY 41042 | KY | 3/20/2014 | 5102062245 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/20/2014 | 6,500 | 16% |
| 010 | WALGREENS #05763 | DSD | 8193 MALL RD FLORENCE KY 41042 | KY | 3/20/2014 | 5102062245 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/20/2014 | 6,500 | 16% |
| 010 | WALGREENS #05763 | DSD | 8193 MALL RD FLORENCE KY 41042 | KY | 3/20/2014 | 5102062245 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/20/2014 | 6,500 | 16% |
| 010 | WALGREENS #05763 | DSD | 8193 MALL RD FLORENCE KY 41042 | KY | 3/20/2014 | 5102062245 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/20/2014 | 6,500 | 16% |
| 010 | WALGREENS #05763 | DSD | 8193 MALL RD FLORENCE KY 41042 | KY | 3/20/2014 | 5102062245 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/20/2014 | 6,500 | 16% |
| 010 | WALGREENS #05763 | DSD | 8193 MALL RD FLORENCE KY 41042 | KY | 3/20/2014 | 5102062245 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/20/2014 | 6,500 | 16% |
| 010 | WALGREENS #05763 | DSD | 8193 MALL RD FLORENCE KY 41042 | KY | 3/20/2014 | 5102062245 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/20/2014 | 6,500 | 16% |
| 010 | WALGREENS #05763 | DSD | 8193 MALL RD FLORENCE KY 41042 | KY | 3/20/2014 | 5102062245 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/20/2014 | 6,500 | 16% |
| 010 | WALGREENS #05763 | DSD | 8193 MALL RD FLORENCE KY 41042 | KY | 3/20/2014 | 5102062245 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/20/2014 | 6,500 | 16% |
| 010 | WALGREENS #05763 | DSD | 8193 MALL RD FLORENCE KY 41042 | KY | 3/20/2014 | 5102062245 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/20/2014 | 6,500 | 16% |
| 010 | WALGREENS #05763 | DSD | 8193 MALL RD FLORENCE KY 41042 | KY | 3/20/2014 | 5102062245 | OX | 10040547 | PERCOCET 5/ 325 MG TAB  100 | CSK | 3/20/2014 | 6,500 | 16% |
| 010 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 3/19/2014 | 5102058595 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/19/2014 | 6,500 | 16% |
| 010 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 3/19/2014 | 5102058595 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/19/2014 | 6,500 | 16% |
| 010 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 3/19/2014 | 5102058595 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/19/2014 | 6,500 | 16% |
| 010 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 3/19/2014 | 5102058595 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/19/2014 | 6,500 | 16% |
| 010 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 3/19/2014 | 5102058595 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/19/2014 | 6,500 | 16% |
| 010 | WALGREENS #07435 | DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 3/19/2014 | 5102058595 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/19/2014 | 6,500 | 16% |
| 046 | WALGREENS #05994 | DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | 3/17/2014 | 5102050014 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSN | 3/17/2014 | 6,500 | 16% |
| 046 | WALGREENS #05994 | DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | 3/17/2014 | 5102050014 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSN | 3/17/2014 | 6,500 | 16% |
| 046 | WALGREENS #05994 | DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | 3/17/2014 | 5102050014 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSN | 3/17/2014 | 6,500 | 16% |
| 046 | WALGREENS #05994 | DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | 3/17/2014 | 5102050014 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSN | 3/17/2014 | 6,500 | 16% |
| 046 | WALGREENS #05994 | DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | 3/17/2014 | 5102050014 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSN | 3/17/2014 | 6,500 | 16% |
| 046 | WALGREENS #05994 | DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | 3/17/2014 | 5102050014 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSN | 3/17/2014 | 6,500 | 16% |
| 046 | WALGREENS #05994 | DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | 3/17/2014 | 5102050014 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSN | 3/17/2014 | 6,500 | 16% |
| 046 | WALGREENS #05994 | DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | 3/17/2014 | 5102050014 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSN | 3/17/2014 | 6,500 | 16% |
| 046 | WALGREENS #05994 | DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | 3/17/2014 | 5102050014 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSN | 3/17/2014 | 6,500 | 16% |
| 046 | WALGREENS #05994 | DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | 3/17/2014 | 5102050014 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSN | 3/17/2014 | 6,500 | 16% |
| 046 | WALGREENS #05994 | DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | 3/17/2014 | 5102050014 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSN | 3/17/2014 | 6,500 | 16% |
| 046 | WALGREENS #05994 | DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | 3/17/2014 | 5102050014 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSN | 3/17/2014 | 6,500 | 16% |
| 046 | WALGREENS #05994 | DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | 3/17/2014 | 5102050014 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSN | 3/17/2014 | 6,500 | 16% |
| 046 | WALGREENS #05994 | DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | 3/17/2014 | 5102050014 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSN | 3/17/2014 | 6,500 | 16% |
| 012 | WALGREENS #05668 | DSD | 8301 W CAMELBACK DR PHOENIX AZ 85037 | AZ | 3/4/2014 | 5102002557 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/5/2014 | 4,400 | 16% |
| 012 | WALGREENS #05668 | DSD | 8301 W CAMELBACK DR PHOENIX AZ 85037 | AZ | 3/4/2014 | 5102002557 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/5/2014 | 4,400 | 16% |
| 012 | WALGREENS #05668 | DSD | 8301 W CAMELBACK DR PHOENIX AZ 85037 | AZ | 3/4/2014 | 5102002557 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSX | 3/5/2014 | 4,400 | 16% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/18/2014 | 4504486470 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/18/2014 | 10,860 | 16% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/18/2014 | 4504486470 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 3/18/2014 | 10,860 | 16% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/18/2014 | 4504486470 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 3/18/2014 | 10,860 | 16% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/18/2014 | 4504486470 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/18/2014 | 10,860 | 16% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/18/2014 | 4504486470 | HY | 10127084 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/18/2014 | 10,860 | 16% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/5/2014 | 5102005131 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/7/2014 | 2,300 | 16% |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/2/2014 | 4504012972 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSX | 3/3/2014 | 1,390 | 17% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/27/2014 | 4504745567 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/28/2014 | 11,060 | 17% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/27/2014 | 4504745567 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSN | 3/28/2014 | 11,060 | 17% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/27/2014 | 4504745567 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/28/2014 | 11,060 | 17% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/27/2014 | 4504745567 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSN | 3/28/2014 | 11,060 | 17% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/27/2014 | 4504745567 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/28/2014 | 11,060 | 17% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/27/2014 | 4504745567 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/28/2014 | 11,060 | 17% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/4/2014 | 5102002243 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/5/2014 | 1,400 | 17% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/4/2014 | 5102002243 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/5/2014 | 1,400 | 17% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/31/2014 | 5102094381 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSN | 4/1/2014 | 1,400 | 17% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/31/2014 | 5102094381 | MO | 10101637 | MORPHINE SULF  30 MG ER CAP  100 | CSN | 4/1/2014 | 1,400 | 17% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/31/2014 | 5102094381 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSN | 4/1/2014 | 1,400 | 17% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/31/2014 | 5102094381 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSN | 4/1/2014 | 1,400 | 17% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/31/2014 | 5102094381 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSN | 4/1/2014 | 1,400 | 17% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/31/2014 | 5102094381 | MO | 10054023 | MORPH SUL 100 MG  ER TAB 100 | CSN | 4/1/2014 | 1,400 | 17% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/31/2014 | 5102094381 | MO | 10054054 | MORPH SUL 15 MG  ER TAB 100 | CSN | 4/1/2014 | 1,400 | 17% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/30/2014 | 5102090410 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/31/2014 | 1,400 | 17% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/30/2014 | 5102090410 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSK | 3/31/2014 | 1,400 | 17% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/30/2014 | 5102090410 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/31/2014 | 1,400 | 17% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/30/2014 | 5102090410 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/31/2014 | 1,400 | 17% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/30/2014 | 5102090410 | MO | 10054023 | MORPH SUL 100 MG  ER TAB 100 | CSK | 3/31/2014 | 1,400 | 17% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/30/2014 | 5102090410 | MO | 10054054 | MORPH SUL 15 MG  ER TAB 100 | CSK | 3/31/2014 | 1,400 | 17% |
| 012 | WALGREENS #05504 | DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | 3/26/2014 | 5102081411 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSN | 3/27/2014 | 1,400 | 17% |
| 012 | WALGREENS #05504 | DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | 3/26/2014 | 5102081411 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSN | 3/27/2014 | 1,400 | 17% |
| 012 | WALGREENS #05504 | DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | 3/26/2014 | 5102081411 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSN | 3/27/2014 | 1,400 | 17% |
| 012 | WALGREENS #05504 | DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | 3/26/2014 | 5102081411 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSN | 3/27/2014 | 1,400 | 17% |
| 021 | WALGREENS #15770 | DSD | 1150 S GARNETT RD TULSA OK 74128 | OK | 3/19/2014 | 5102059119 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSN | 3/20/2014 | 1,000 | 17% |
| 004 | WALGREENS #10824 | DSD | 430 BROADWAY REVERE MA 02151 | MA | 3/26/2014 | 4504695723 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/26/2014 | 2,000 | 17% |
| 004 | WALGREENS #10824 | DSD | 430 BROADWAY REVERE MA 02151 | MA | 3/27/2014 | 4504731481 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/27/2014 | 2,000 | 17% |
| 004 | WALGREENS #10824 | DSD | 430 BROADWAY REVERE MA 02151 | MA | 3/30/2014 | 4504777113 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/31/2014 | 2,000 | 17% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/20/2014 | 5102063298 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSK | 3/20/2014 | 1,400 | 17% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/20/2014 | 5102063298 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/20/2014 | 1,400 | 17% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/20/2014 | 5102063298 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/20/2014 | 1,400 | 17% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/27/2014 | 5102084382 | MO | 10103237 | MORPHINE SULF  200 MG ER TAB  100 | CSK | 3/27/2014 | 1,400 | 17% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/27/2014 | 5102084382 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/27/2014 | 1,400 | 17% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/27/2014 | 5102084382 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/27/2014 | 1,400 | 17% |
| 012 | WALGREENS #03245 | DSD | 3487 STOCKTON HILL RD KINGMAN AZ 86409 | AZ | 3/13/2014 | 5102041116 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSX | 3/14/2014 | 1,400 | 17% |
| 012 | WALGREENS #03245 | DSD | 3487 STOCKTON HILL RD KINGMAN AZ 86409 | AZ | 3/13/2014 | 5102041116 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/14/2014 | 1,400 | 17% |
| 012 | WALGREENS #03245 | DSD | 3487 STOCKTON HILL RD KINGMAN AZ 86409 | AZ | 3/13/2014 | 5102041116 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/14/2014 | 1,400 | 17% |
| 012 | WALGREENS #03245 | DSD | 3487 STOCKTON HILL RD KINGMAN AZ 86409 | AZ | 3/13/2014 | 5102041116 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/14/2014 | 1,400 | 17% |
| 012 | WALGREENS #03245 | DSD | 3487 STOCKTON HILL RD KINGMAN AZ 86409 | AZ | 3/13/2014 | 5102041116 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/14/2014 | 1,400 | 17% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/2/2014 | 5101992235 | AM | 10130915 | ADDERALL 10 MG TAB 100 | CSX | 3/3/2014 | 4,000 | 17% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/2/2014 | 5101992235 | AM | 10014614 | AMPHETA MIXED 30 MG CAP ER CAP 100 | CSX | 3/3/2014 | 4,000 | 17% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/2/2014 | 5101992235 | AM | 10014576 | AMPHETA MIXED 20 MG CAP ER CAP 100 | CSX | 3/3/2014 | 4,000 | 17% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/2/2014 | 5101992235 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/3/2014 | 4,000 | 17% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/2/2014 | 5101992235 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/3/2014 | 4,000 | 17% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/2/2014 | 5101992235 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/3/2014 | 4,000 | 17% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/2/2014 | 5101992235 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/3/2014 | 4,000 | 17% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/2/2014 | 5101992235 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/3/2014 | 4,000 | 17% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/2/2014 | 5101992235 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/3/2014 | 4,000 | 17% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/2/2014 | 5101992235 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | CSX | 3/3/2014 | 4,000 | 17% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/2/2014 | 5101992235 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/3/2014 | 4,000 | 17% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/2/2014 | 5101992235 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/3/2014 | 4,000 | 17% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/2/2014 | 5101992235 | AM | 10017786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/3/2014 | 4,000 | 17% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/2/2014 | 5101992235 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSX | 3/3/2014 | 4,000 | 17% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/2/2014 | 5101992235 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSX | 3/3/2014 | 4,000 | 17% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/2/2014 | 5101992235 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/3/2014 | 4,000 | 17% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/2/2014 | 5101992235 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/3/2014 | 4,000 | 17% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/2/2014 | 5101992235 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/3/2014 | 4,000 | 17% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/2/2014 | 5101992235 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/3/2014 | 4,000 | 17% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/2/2014 | 5101992235 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/3/2014 | 4,000 | 17% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/2/2014 | 5101992235 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | CSX | 3/3/2014 | 4,000 | 17% |
| 004 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | 3/5/2014 | 4504118204 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/5/2014 | 2,000 | 17% |
| 004 | WALGREENS #03520 | DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 3/4/2014 | 4504078802 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/4/2014 | 2,000 | 17% |
| 004 | WALGREENS #03520 | DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 3/4/2014 | 4504078802 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/4/2014 | 2,000 | 17% |
| 020 | WALGREENS #04266 | DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | 3/11/2014 | 5102031686 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB  100 | CSX | 3/11/2014 | 1,400 | 17% |
| 020 | WALGREENS #04266 | DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | 3/11/2014 | 5102031686 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/11/2014 | 1,400 | 17% |
| 020 | WALGREENS #04266 | DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | 3/11/2014 | 5102031686 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/11/2014 | 1,400 | 17% |
| 020 | WALGREENS #04266 | DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | 3/11/2014 | 5102031686 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/11/2014 | 1,400 | 17% |
| 020 | WALGREENS #04266 | DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | 3/11/2014 | 5102031686 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/11/2014 | 1,400 | 17% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/30/2014 | 5102090628 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/31/2014 | 1,400 | 17% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/30/2014 | 5102090628 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSK | 3/31/2014 | 1,400 | 17% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/30/2014 | 5102090628 | MO | 10007298 | KADIAN 20 MG SR CAP 100 | CSK | 3/31/2014 | 1,400 | 17% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/30/2014 | 5102090628 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/31/2014 | 1,400 | 17% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/30/2014 | 5102090628 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/31/2014 | 1,400 | 17% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/30/2014 | 5102090628 | MO | 10054024 | MORPH SUL 200 MG  ER TAB 100 | CSK | 3/31/2014 | 1,400 | 17% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/30/2014 | 5102090628 | MO | 10054023 | MORPH SUL 100 MG  ER TAB 100 | CSK | 3/31/2014 | 1,400 | 17% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/30/2014 | 5102090628 | MO | 10054054 | MORPH SUL 15 MG  ER TAB 100 | CSK | 3/31/2014 | 1,400 | 17% |
| 012 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/20/2014 | 5102064360 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/21/2014 | 1,400 | 17% |
| 012 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/20/2014 | 5102064360 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/21/2014 | 1,400 | 17% |
| 012 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/20/2014 | 5102064360 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/21/2014 | 1,400 | 17% |
| 012 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/20/2014 | 5102064360 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/21/2014 | 1,400 | 17% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/24/2014 | 4504625670 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/24/2014 | 2,000 | 17% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/31/2014 | 4504807551 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/31/2014 | 2,000 | 17% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/17/2014 | 5102050947 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB  100 | CSX | 3/17/2014 | 1,400 | 17% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/17/2014 | 5102050947 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/17/2014 | 1,400 | 17% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/17/2014 | 5102050947 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/17/2014 | 1,400 | 17% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/17/2014 | 5102050947 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/17/2014 | 1,400 | 17% |
| 041 | WALGREENS #07114 | DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 3/9/2014 | 4504210297 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSX | 3/10/2014 | 1,400 | 17% |
| 041 | WALGREENS #07114 | DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 3/13/2014 | 4504347573 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSX | 3/13/2014 | 1,400 | 17% |
| 023 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/18/2014 | 5102054777 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/18/2014 | 1,000 | 17% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/17/2014 | 5102051440 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/17/2014 | 4,000 | 17% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/17/2014 | 5102051440 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/17/2014 | 4,000 | 17% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/17/2014 | 5102051440 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/17/2014 | 4,000 | 17% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/17/2014 | 5102051440 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/17/2014 | 4,000 | 17% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/17/2014 | 5102051440 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/17/2014 | 4,000 | 17% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/17/2014 | 5102051440 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/17/2014 | 4,000 | 17% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/17/2014 | 5102051440 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/17/2014 | 4,000 | 17% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/17/2014 | 5102051440 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/17/2014 | 4,000 | 17% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/17/2014 | 5102051440 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/17/2014 | 4,000 | 17% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/17/2014 | 5102051440 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/17/2014 | 4,000 | 17% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/17/2014 | 5102051440 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/17/2014 | 4,000 | 17% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/17/2014 | 5102051440 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/17/2014 | 4,000 | 17% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/17/2014 | 5102051440 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/17/2014 | 4,000 | 17% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/17/2014 | 5102051440 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/17/2014 | 4,000 | 17% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/17/2014 | 5102051440 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSX | 3/17/2014 | 4,000 | 17% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/17/2014 | 5102051440 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSX | 3/17/2014 | 4,000 | 17% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/17/2014 | 5102051440 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/17/2014 | 4,000 | 17% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/17/2014 | 5102051440 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/17/2014 | 4,000 | 17% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/17/2014 | 5102051440 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/17/2014 | 4,000 | 17% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/17/2014 | 5102051440 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/17/2014 | 4,000 | 17% |
| 025 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 3/17/2014 | 5102051440 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/17/2014 | 4,000 | 17% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/16/2014 | 5102048557 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/17/2014 | 6,700 | 17% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/16/2014 | 5102048557 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/17/2014 | 6,700 | 17% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/16/2014 | 5102048557 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/17/2014 | 6,700 | 17% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/16/2014 | 5102048557 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/17/2014 | 6,700 | 17% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/16/2014 | 5102048557 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/17/2014 | 6,700 | 17% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/16/2014 | 5102048557 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/17/2014 | 6,700 | 17% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/16/2014 | 5102048557 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/17/2014 | 6,700 | 17% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/16/2014 | 5102048557 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/17/2014 | 6,700 | 17% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/16/2014 | 5102048557 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/17/2014 | 6,700 | 17% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/16/2014 | 5102048557 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/17/2014 | 6,700 | 17% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/24/2014 | 5102071958 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/24/2014 | 6,700 | 17% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/24/2014 | 5102071958 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/24/2014 | 6,700 | 17% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/24/2014 | 5102071958 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/24/2014 | 6,700 | 17% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/24/2014 | 5102071958 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/24/2014 | 6,700 | 17% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/24/2014 | 5102071958 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/24/2014 | 6,700 | 17% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/24/2014 | 5102071958 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/24/2014 | 6,700 | 17% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/24/2014 | 5102071958 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/24/2014 | 6,700 | 17% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/24/2014 | 5102071958 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/24/2014 | 6,700 | 17% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/24/2014 | 5102071958 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/24/2014 | 6,700 | 17% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/24/2014 | 5102071958 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/24/2014 | 6,700 | 17% |
| 008 | WALGREENS #06141 | DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | 3/19/2014 | 4504523068 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/20/2014 | 11,260 | 17% |
| 008 | WALGREENS #06141 | DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | 3/19/2014 | 4504523068 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/20/2014 | 11,260 | 17% |
| 010 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/6/2014 | 5102011906 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/7/2014 | 6,800 | 17% |
| 010 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/6/2014 | 5102011906 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/7/2014 | 6,800 | 17% |
| 010 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/6/2014 | 5102011906 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/7/2014 | 6,800 | 17% |
| 010 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/6/2014 | 5102011906 | OX | 10056611 | ENDOCET 10/ 325MG TAB  100 | CSK | 3/7/2014 | 6,800 | 17% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/11/2014 | 5102028429 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/12/2014 | 6,800 | 17% |
| 046 | WALGREENS #11137 | DSD | 1801 N DAVIS ST JACKSONVILLE FL 32209 | FL | 3/18/2014 | 5102054056 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/18/2014 | 6,800 | 17% |
| 046 | WALGREENS #11137 | DSD | 1801 N DAVIS ST JACKSONVILLE FL 32209 | FL | 3/18/2014 | 5102054056 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/18/2014 | 6,800 | 17% |
| 046 | WALGREENS #11137 | DSD | 1801 N DAVIS ST JACKSONVILLE FL 32209 | FL | 3/18/2014 | 5102054056 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/18/2014 | 6,800 | 17% |
| 046 | WALGREENS #11137 | DSD | 1801 N DAVIS ST JACKSONVILLE FL 32209 | FL | 3/18/2014 | 5102054056 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/18/2014 | 6,800 | 17% |
| 046 | WALGREENS #11137 | DSD | 1801 N DAVIS ST JACKSONVILLE FL 32209 | FL | 3/18/2014 | 5102054056 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/18/2014 | 6,800 | 17% |
| 046 | WALGREENS #11137 | DSD | 1801 N DAVIS ST JACKSONVILLE FL 32209 | FL | 3/18/2014 | 5102054056 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/18/2014 | 6,800 | 17% |
| 046 | WALGREENS #11137 | DSD | 1801 N DAVIS ST JACKSONVILLE FL 32209 | FL | 3/18/2014 | 5102054056 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/18/2014 | 6,800 | 17% |
| 046 | WALGREENS #11137 | DSD | 1801 N DAVIS ST JACKSONVILLE FL 32209 | FL | 3/18/2014 | 5102054056 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/18/2014 | 6,800 | 17% |
| 046 | WALGREENS #11137 | DSD | 1801 N DAVIS ST JACKSONVILLE FL 32209 | FL | 3/18/2014 | 5102054056 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/18/2014 | 6,800 | 17% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/23/2014 | 4504598405 | HY | 10114535 | NORCO 7.5- 325MG TAB 100 | CSK | 3/24/2014 | 11,360 | 17% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/20/2014 | 5102063298 | AM | 10130915 | ADDERALL 10 MG TAB 100 | CSK | 3/20/2014 | 4,100 | 17% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/20/2014 | 5102063298 | AM | 10130916 | ADDERALL 30 MG TAB 100 | CSK | 3/20/2014 | 4,100 | 17% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/20/2014 | 5102063298 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/20/2014 | 4,100 | 17% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/20/2014 | 5102063298 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSK | 3/20/2014 | 4,100 | 17% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/20/2014 | 5102063298 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/20/2014 | 4,100 | 17% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/20/2014 | 5102063298 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/20/2014 | 4,100 | 17% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/20/2014 | 5102063298 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/20/2014 | 4,100 | 17% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/20/2014 | 5102063298 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/20/2014 | 4,100 | 17% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/20/2014 | 5102063298 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/20/2014 | 4,100 | 17% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/20/2014 | 5102063298 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/20/2014 | 4,100 | 17% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/20/2014 | 5102063298 | AM | 10037330 | ADDERALL 5 MG TAB 100 | CSK | 3/20/2014 | 4,100 | 17% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/20/2014 | 5102063298 | AM | 10038073 | ADDERALL 15 MG TAB 100 | CSK | 3/20/2014 | 4,100 | 17% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/20/2014 | 5102063298 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/20/2014 | 4,100 | 17% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/20/2014 | 5102063298 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/20/2014 | 4,100 | 17% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/20/2014 | 5102063298 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSK | 3/20/2014 | 4,100 | 17% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/20/2014 | 5102063298 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/20/2014 | 4,100 | 17% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/20/2014 | 5102063298 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/20/2014 | 4,100 | 17% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/20/2014 | 5102063298 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/20/2014 | 4,100 | 17% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/20/2014 | 5102063298 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/20/2014 | 4,100 | 17% |
| 041 | WALGREENS #15130 | DSD | 10410 YORK ROAD COCKEYSVILLE MD 21030 | MD | 3/31/2014 | 5102090790 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 4/2/2014 | 2,400 | 17% |
| 041 | WALGREENS #15130 | DSD | 10410 YORK ROAD COCKEYSVILLE MD 21030 | MD | 3/31/2014 | 5102090790 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 4/2/2014 | 2,400 | 17% |
| 041 | WALGREENS #15130 | DSD | 10410 YORK ROAD COCKEYSVILLE MD 21030 | MD | 3/31/2014 | 5102090790 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 4/2/2014 | 2,400 | 17% |
| 052 | WALGREENS #07717 | DSD | 107 E MEIGHAN BLVD GADSDEN AL 35903 | AL | 3/10/2014 | 4504245388 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/10/2014 | 2,060 | 17% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/25/2014 | 4504675933 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/26/2014 | 11,460 | 17% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/25/2014 | 4504675933 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSN | 3/26/2014 | 11,460 | 17% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/25/2014 | 4504675933 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 3/26/2014 | 11,460 | 17% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/25/2014 | 4504675933 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/26/2014 | 11,460 | 17% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/23/2014 | 4504598518 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | CSN | 3/24/2014 | 11,460 | 17% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/24/2014 | 4504639726 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSN | 3/25/2014 | 11,460 | 17% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/24/2014 | 4504639726 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | CSN | 3/25/2014 | 11,460 | 17% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/24/2014 | 4504639726 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | CSN | 3/25/2014 | 11,460 | 17% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/24/2014 | 4504639726 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/25/2014 | 11,460 | 17% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/24/2014 | 4504639726 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/25/2014 | 11,460 | 17% |
| 055 | WALGREENS #09996 | DSD | 837 W FLOYD BAKER BLVD GAFFNEY SC 29341 | SC | 3/24/2014 | 4504625778 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSK | 3/24/2014 | 11,460 | 17% |
| 055 | WALGREENS #09996 | DSD | 837 W FLOYD BAKER BLVD GAFFNEY SC 29341 | SC | 3/24/2014 | 4504625778 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 3/24/2014 | 11,460 | 17% |
| 055 | WALGREENS #09996 | DSD | 837 W FLOYD BAKER BLVD GAFFNEY SC 29341 | SC | 3/24/2014 | 4504625778 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/24/2014 | 11,460 | 17% |
| 038 | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/18/2014 | 5102056384 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/18/2014 | 6,900 | 17% |
| 038 | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/18/2014 | 5102056384 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/18/2014 | 6,900 | 17% |
| 038 | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/18/2014 | 5102056384 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/18/2014 | 6,900 | 17% |
| 038 | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/18/2014 | 5102056384 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/18/2014 | 6,900 | 17% |
| 038 | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/18/2014 | 5102056384 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/18/2014 | 6,900 | 17% |
| 038 | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/18/2014 | 5102056384 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/18/2014 | 6,900 | 17% |
| 038 | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/18/2014 | 5102056384 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/18/2014 | 6,900 | 17% |
| 038 | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/18/2014 | 5102056384 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/18/2014 | 6,900 | 17% |
| 038 | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/18/2014 | 5102056384 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/18/2014 | 6,900 | 17% |
| 038 | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/18/2014 | 5102056384 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/18/2014 | 6,900 | 17% |
| 038 | WALGREENS #09657 | DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | 3/18/2014 | 5102056384 | OX | 10021211 | PERCOCET 10/ 325MG TAB  100 | CSK | 3/18/2014 | 6,900 | 17% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/3/2014 | 4504043179 | BN | 10035872 | ESTAZOLAM 2 MG TAB 100 | CSX | 3/3/2014 | 2,080 | 17% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/3/2014 | 4504043179 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/3/2014 | 2,080 | 17% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/3/2014 | 4504043179 | BN | 10100390 | CLONAZEPAM  2 MG TAB 500 | CSX | 3/3/2014 | 2,080 | 17% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/25/2014 | 4504675867 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSK | 3/25/2014 | 11,540 | 17% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/25/2014 | 4504675867 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB 100 | CSK | 3/25/2014 | 11,540 | 17% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/25/2014 | 4504675867 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSK | 3/25/2014 | 11,540 | 17% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/25/2014 | 4504675867 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 3/25/2014 | 11,540 | 17% |
| 008 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | 3/25/2014 | 4504675867 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/25/2014 | 11,540 | 17% |
| 038 | WALGREEN PHARMACY #11448 | | 13123 EAST 16TH PLACE AURORA CO 80045-7106 | CO | 3/7/2014 | 5102018800 | O1 | 10105085 | OXYCODONE  5 MG/5ML SOL  500 ML | CSX | 3/10/2014 | 2,500 | 17% |
| 008 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/25/2014 | 4504675886 | HY | 10110617 | VICODIN 5/300MG  TAB 100 | CSK | 3/25/2014 | 11,560 | 17% |
| 008 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/25/2014 | 4504675886 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSK | 3/25/2014 | 11,560 | 17% |
| 008 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/25/2014 | 4504675886 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 3/25/2014 | 11,560 | 17% |
| 008 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/25/2014 | 4504675886 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 3/25/2014 | 11,560 | 17% |
| 008 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/25/2014 | 4504675886 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/25/2014 | 11,560 | 17% |
| 008 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/26/2014 | 4504711335 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/27/2014 | 11,560 | 17% |
| 008 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/26/2014 | 4504711335 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSN | 3/27/2014 | 11,560 | 17% |
| 008 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/26/2014 | 4504711335 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/27/2014 | 11,560 | 17% |
| 008 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/26/2014 | 4504711335 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/27/2014 | 11,560 | 17% |
| 008 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | 3/26/2014 | 4504711335 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/27/2014 | 11,560 | 17% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/17/2014 | 4504440036 | HY | 10110617 | VICODIN 5/300MG  TAB 100 | CSK | 3/18/2014 | 11,560 | 17% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/17/2014 | 4504440036 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 3/18/2014 | 11,560 | 17% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/17/2014 | 4504440036 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/18/2014 | 11,560 | 17% |
| 012 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | 3/27/2014 | 4504745658 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/28/2014 | 11,560 | 17% |
| 012 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | 3/27/2014 | 4504745658 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/28/2014 | 11,560 | 17% |
| 012 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | 3/27/2014 | 4504745658 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSN | 3/28/2014 | 11,560 | 17% |
| 046 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | 3/23/2014 | 5102067064 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/24/2014 | 4,700 | 17% |
| 046 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | 3/23/2014 | 5102067064 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/24/2014 | 4,700 | 17% |
| 046 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | 3/23/2014 | 5102067064 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/24/2014 | 4,700 | 17% |
| 046 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | 3/23/2014 | 5102067064 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/24/2014 | 4,700 | 17% |
| 046 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | 3/23/2014 | 5102067064 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/24/2014 | 4,700 | 17% |
| 046 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | 3/23/2014 | 5102067064 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/24/2014 | 4,700 | 17% |
| 046 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | 3/23/2014 | 5102067064 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/24/2014 | 4,700 | 17% |
| 046 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | 3/23/2014 | 5102067064 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/24/2014 | 4,700 | 17% |
| 004 | WALGREENS #04393 | DSD | 54 ELLIOTT ST BEVERLY MA 01915 | MA | 3/23/2014 | 4504591839 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/24/2014 | 2,100 | 17% |
| 004 | WALGREENS #04393 | DSD | 54 ELLIOTT ST BEVERLY MA 01915 | MA | 3/23/2014 | 4504591839 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/24/2014 | 2,100 | 17% |

| | | | | Address | St | Date | Num | | NDC | Description | | Date | Qty | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021 | | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/27/2014 | 5102084245 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/28/2014 | 4,200 | 17% |
| 021 | | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/27/2014 | 5102084245 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/28/2014 | 4,200 | 17% |
| 021 | | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/27/2014 | 5102084245 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/28/2014 | 4,200 | 17% |
| 021 | | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/27/2014 | 5102084245 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/28/2014 | 4,200 | 17% |
| 021 | | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/27/2014 | 5102084245 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/28/2014 | 4,200 | 17% |
| 021 | | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/27/2014 | 5102084245 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/28/2014 | 4,200 | 17% |
| 021 | | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/27/2014 | 5102084245 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/28/2014 | 4,200 | 17% |
| 021 | | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/27/2014 | 5102084245 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/28/2014 | 4,200 | 17% |
| 021 | | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/27/2014 | 5102084245 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/28/2014 | 4,200 | 17% |
| 008 | | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/25/2014 | 4504675846 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/25/2014 | 11,660 | 17% |
| 008 | | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/25/2014 | 4504675846 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 3/25/2014 | 11,660 | 17% |
| 008 | | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/25/2014 | 4504675846 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 3/25/2014 | 11,660 | 17% |
| 008 | | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/25/2014 | 4504675846 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSK | 3/25/2014 | 11,660 | 17% |
| 008 | | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/25/2014 | 4504675846 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/25/2014 | 11,660 | 17% |
| 008 | | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/25/2014 | 4504675846 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/25/2014 | 11,660 | 17% |
| 008 | | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | 3/25/2014 | 4504675846 | HY | 10118099 | NORCO  10- 325MG TAB  100 | CSK | 3/25/2014 | 11,660 | 17% |
| 008 | | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/18/2014 | 4504486748 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/18/2014 | 11,660 | 17% |
| 008 | | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/18/2014 | 4504486748 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/18/2014 | 11,660 | 17% |
| 008 | | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/18/2014 | 4504486748 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/18/2014 | 11,660 | 17% |
| 012 | | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/24/2014 | 4504639439 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/25/2014 | 11,660 | 17% |
| 012 | | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/24/2014 | 4504639439 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSN | 3/25/2014 | 11,660 | 17% |
| 012 | | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/24/2014 | 4504639439 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/25/2014 | 11,660 | 17% |
| 012 | | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/24/2014 | 4504639439 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/25/2014 | 11,660 | 17% |
| 012 | | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | 3/24/2014 | 4504639439 | HY | 10104813 | HYDROCODONE-HOMATROPINE 5-1.5 MG TAB 30 | CSN | 3/25/2014 | 11,660 | 17% |
| 012 | | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | 3/26/2014 | 4504710837 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/27/2014 | 8,440 | 17% |
| 012 | | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | 3/26/2014 | 4504710837 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSN | 3/27/2014 | 8,440 | 17% |
| 012 | | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | 3/26/2014 | 4504710837 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/27/2014 | 8,440 | 17% |
| 012 | | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | 3/26/2014 | 4504710837 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/27/2014 | 8,440 | 17% |
| 004 | | WALGREENS CO 10003-340B | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/14/2014 | 4504376088 | B0 | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | CSX | 3/17/2014 | 1,914 | 18% |
| 010 | | WALGREENS #06271 | DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 3/19/2014 | 4504509813 | B0 | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | CSX | 3/19/2014 | 1,490 | 18% |
| 020 | | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/23/2014 | 5102069707 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/24/2014 | 4,800 | 18% |
| 020 | | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/23/2014 | 5102069707 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/24/2014 | 4,800 | 18% |
| 020 | | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/23/2014 | 5102069707 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/24/2014 | 4,800 | 18% |
| 020 | | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/23/2014 | 5102069707 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/24/2014 | 4,800 | 18% |
| 020 | | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/23/2014 | 5102069707 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/24/2014 | 4,800 | 18% |
| 020 | | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/23/2014 | 5102069707 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/24/2014 | 4,800 | 18% |
| 020 | | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/23/2014 | 5102069707 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/24/2014 | 4,800 | 18% |
| 020 | | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/23/2014 | 5102069707 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/24/2014 | 4,800 | 18% |
| 012 | | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | 3/10/2014 | 5102026888 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/11/2014 | 4,800 | 18% |
| 012 | | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | 3/10/2014 | 5102026888 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/11/2014 | 4,800 | 18% |
| 012 | | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | 3/10/2014 | 5102026888 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/11/2014 | 4,800 | 18% |
| 012 | | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | 3/10/2014 | 5102026888 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/11/2014 | 4,800 | 18% |
| 012 | | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | 3/10/2014 | 5102026888 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/11/2014 | 4,800 | 18% |
| 012 | | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | 3/10/2014 | 5102026888 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/11/2014 | 4,800 | 18% |
| 012 | | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | 3/10/2014 | 5102026888 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/11/2014 | 4,800 | 18% |
| 038 | | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/23/2014 | 5102069299 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/24/2014 | 4,800 | 18% |
| 038 | | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/23/2014 | 5102069299 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/24/2014 | 4,800 | 18% |
| 038 | | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/23/2014 | 5102069299 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/24/2014 | 4,800 | 18% |
| 038 | | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/23/2014 | 5102069299 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/24/2014 | 4,800 | 18% |
| 038 | | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/23/2014 | 5102069299 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/24/2014 | 4,800 | 18% |
| 038 | | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/23/2014 | 5102069299 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/24/2014 | 4,800 | 18% |
| 038 | | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/23/2014 | 5102069299 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/24/2014 | 4,800 | 18% |
| 038 | | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/23/2014 | 5102069299 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/24/2014 | 4,800 | 18% |
| 038 | | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/23/2014 | 5102069299 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/24/2014 | 4,800 | 18% |
| 012 | | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/5/2014 | 4504133293 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/6/2014 | 11,860 | 18% |
| 012 | | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/5/2014 | 4504133293 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/6/2014 | 11,860 | 18% |
| 012 | | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/5/2014 | 4504133293 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/6/2014 | 11,860 | 18% |
| 012 | | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/5/2014 | 4504133293 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/6/2014 | 11,860 | 18% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/20/2014 | 4504557399 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 3/21/2014 | 11,860 | 18% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/20/2014 | 4504557399 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 3/21/2014 | 11,860 | 18% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/20/2014 | 4504557399 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/21/2014 | 11,860 | 18% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/31/2014 | 4504824932 | HY | 10110617 | VICODIN 5/300MG  TAB 100 | CSK | 4/1/2014 | 11,860 | 18% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/31/2014 | 4504824932 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 4/1/2014 | 11,860 | 18% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/31/2014 | 4504824932 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSK | 4/1/2014 | 11,860 | 18% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/31/2014 | 4504824932 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 4/1/2014 | 11,860 | 18% |
| 012 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | 3/31/2014 | 4504824932 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 4/1/2014 | 11,860 | 18% |
| 008 | WALGREENS # 05498-340B | | 3500 COFFEE RD MODESTO CA 95355-1350 | CA | 3/6/2014 | 4504168615 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSK | 3/7/2014 | 11,860 | 18% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/31/2014 | 5102093742 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/31/2014 | 1,500 | 18% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/31/2014 | 5102093742 | MO | 10101637 | MORPHINE SULF 30 MG ER CAP 100 | CSK | 3/31/2014 | 1,500 | 18% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/31/2014 | 5102093742 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSK | 3/31/2014 | 1,500 | 18% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/31/2014 | 5102093742 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/31/2014 | 1,500 | 18% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/31/2014 | 5102093742 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/31/2014 | 1,500 | 18% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/31/2014 | 5102093742 | MO | 10002373 | AVINZA 120 MG CAP 100 | CSK | 3/31/2014 | 1,500 | 18% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/31/2014 | 5102093742 | MO | 10054023 | MORPH SUL 100 MG  ER TAB 100 | CSK | 3/31/2014 | 1,500 | 18% |
| 038 | WALGREENS #04043 | DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 3/31/2014 | 5102093742 | MO | 10054054 | MORPH SUL 15 MG  ER TAB 100 | CSK | 3/31/2014 | 1,500 | 18% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/9/2014 | 5102022132 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSK | 3/10/2014 | 1,500 | 18% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/9/2014 | 5102022132 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSK | 3/10/2014 | 1,500 | 18% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/9/2014 | 5102022132 | MO | 10103237 | MORPHINE SULF  200 MG ER TAB  100 | CSK | 3/10/2014 | 1,500 | 18% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/9/2014 | 5102022132 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/10/2014 | 1,500 | 18% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/9/2014 | 5102022132 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSK | 3/10/2014 | 1,500 | 18% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/9/2014 | 5102022132 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/10/2014 | 1,500 | 18% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/31/2014 | 5102091854 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/31/2014 | 1,500 | 18% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/31/2014 | 5102091854 | MO | 10101638 | MORPHINE SULF  50 MG ER CAP  100 | CSK | 3/31/2014 | 1,500 | 18% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/31/2014 | 5102091854 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSK | 3/31/2014 | 1,500 | 18% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/31/2014 | 5102091854 | MO | 10004422 | KADIAN 60 MG SR CAP 100 | CSK | 3/31/2014 | 1,500 | 18% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/31/2014 | 5102091854 | MO | 10000636 | KADIAN 80 MG CAP 100 | CSK | 3/31/2014 | 1,500 | 18% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/31/2014 | 5102091854 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/31/2014 | 1,500 | 18% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/31/2014 | 5102091854 | MO | 10054023 | MORPH SUL 100 MG  ER TAB 100 | CSK | 3/31/2014 | 1,500 | 18% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/31/2014 | 5102091854 | MO | 10054054 | MORPH SUL 15 MG  ER TAB 100 | CSK | 3/31/2014 | 1,500 | 18% |
| 020 | WALGREENS #11960 | DSD | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | 3/26/2014 | 5102081331 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSK | 3/26/2014 | 1,500 | 18% |
| 020 | WALGREENS #11960 | DSD | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | 3/26/2014 | 5102081331 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSK | 3/26/2014 | 1,500 | 18% |
| 020 | WALGREENS #11960 | DSD | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | 3/26/2014 | 5102081331 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/26/2014 | 1,500 | 18% |
| 020 | WALGREENS #11960 | DSD | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | 3/26/2014 | 5102081331 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSK | 3/26/2014 | 1,500 | 18% |
| 020 | WALGREENS #11960 | DSD | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | 3/26/2014 | 5102081331 | MO | 10101636 | MORPHINE SULF  20 MG ER CAP  100 | CSK | 3/26/2014 | 1,500 | 18% |
| 020 | WALGREENS #11960 | DSD | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | 3/26/2014 | 5102081331 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/26/2014 | 1,500 | 18% |
| 004 | WALGREENS #04145 | DSD | 533 ELMWOOD AVE PROVIDENCE RI 02907 | RI | 3/31/2014 | 4504806853 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/31/2014 | 1,500 | 18% |
| 012 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/27/2014 | 5102085422 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/28/2014 | 1,500 | 18% |
| 012 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/27/2014 | 5102085422 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSK | 3/28/2014 | 1,500 | 18% |
| 012 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | 3/27/2014 | 5102085422 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/28/2014 | 1,500 | 18% |
| 041 | WALGREENS #07114 | DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 3/3/2014 | 4504043012 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSK | 3/4/2014 | 1,500 | 18% |
| 017 | WALGREENS #07007 | DSD | 12623 S REDWOOD RD RIVERTON UT 84065 | UT | 3/25/2014 | 5102077266 | M1 | 10034187 | MORPHINE SULF 10 MG/5ML SOL 500 ML | CSK | 3/25/2014 | 1,500 | 18% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/30/2014 | 5102089001 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/31/2014 | 4,300 | 18% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/30/2014 | 5102089001 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/31/2014 | 4,300 | 18% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/30/2014 | 5102089001 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/31/2014 | 4,300 | 18% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/30/2014 | 5102089001 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/31/2014 | 4,300 | 18% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/30/2014 | 5102089001 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/31/2014 | 4,300 | 18% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/30/2014 | 5102089001 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/31/2014 | 4,300 | 18% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/30/2014 | 5102089001 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/31/2014 | 4,300 | 18% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/30/2014 | 5102089001 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/31/2014 | 4,300 | 18% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/30/2014 | 5102089001 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/31/2014 | 4,300 | 18% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/30/2014 | 5102089001 | AM | 10050302 | VYVANSE 30 MG CAP 100 | CSK | 3/31/2014 | 4,300 | 18% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/30/2014 | 5102089001 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/31/2014 | 4,300 | 18% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/30/2014 | 5102089001 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/31/2014 | 4,300 | 18% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/30/2014 | 5102089001 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/31/2014 | 4,300 | 18% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/30/2014 | 5102089001 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/31/2014 | 4,300 | 18% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/30/2014 | 5102089001 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSK | 3/31/2014 | 4,300 | 18% |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/30/2014 | 5102089001 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | CSK | 3/31/2014 | 4,300 | 18% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/30/2014 | 5102089001 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/31/2014 | 4,300 | 18% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/30/2014 | 5102089001 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/31/2014 | 4,300 | 18% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/30/2014 | 5102089001 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/31/2014 | 4,300 | 18% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/30/2014 | 5102089001 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/31/2014 | 4,300 | 18% |
| 018 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 3/30/2014 | 5102089001 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/31/2014 | 4,300 | 18% |
| 041 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/30/2014 | 5102088275 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/31/2014 | 4,300 | 18% |
| 041 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/30/2014 | 5102088275 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/31/2014 | 4,300 | 18% |
| 041 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/30/2014 | 5102088275 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/31/2014 | 4,300 | 18% |
| 041 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/30/2014 | 5102088275 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/31/2014 | 4,300 | 18% |
| 041 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/30/2014 | 5102088275 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/31/2014 | 4,300 | 18% |
| 041 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/30/2014 | 5102088275 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/31/2014 | 4,300 | 18% |
| 041 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/30/2014 | 5102088275 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/31/2014 | 4,300 | 18% |
| 041 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/30/2014 | 5102088275 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/31/2014 | 4,300 | 18% |
| 041 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/30/2014 | 5102088275 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/31/2014 | 4,300 | 18% |
| 041 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/30/2014 | 5102088275 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/31/2014 | 4,300 | 18% |
| 041 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/30/2014 | 5102088275 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/31/2014 | 4,300 | 18% |
| 041 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/30/2014 | 5102088275 | AM | 10046862 | AMPHETAM SALT 12.5 MG TAB 100 | CSX | 3/31/2014 | 4,300 | 18% |
| 041 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/30/2014 | 5102088275 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/31/2014 | 4,300 | 18% |
| 041 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/30/2014 | 5102088275 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/31/2014 | 4,300 | 18% |
| 041 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/30/2014 | 5102088275 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSX | 3/31/2014 | 4,300 | 18% |
| 041 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/30/2014 | 5102088275 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/31/2014 | 4,300 | 18% |
| 041 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/30/2014 | 5102088275 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/31/2014 | 4,300 | 18% |
| 041 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/30/2014 | 5102088275 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/31/2014 | 4,300 | 18% |
| 041 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 3/30/2014 | 5102088275 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/31/2014 | 4,300 | 18% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/13/2014 | 4504361316 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSN | 3/14/2014 | 11,960 | 18% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/13/2014 | 4504361316 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | CSN | 3/14/2014 | 11,960 | 18% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/13/2014 | 4504361316 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/14/2014 | 11,960 | 18% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/13/2014 | 4504361316 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/14/2014 | 11,960 | 18% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/5/2014 | 5102009278 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/6/2014 | 7,200 | 18% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/5/2014 | 5102009278 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/6/2014 | 7,200 | 18% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/5/2014 | 5102009278 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/6/2014 | 7,200 | 18% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/5/2014 | 5102009278 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/6/2014 | 7,200 | 18% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/5/2014 | 5102009278 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/6/2014 | 7,200 | 18% |
| 038 | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 3/13/2014 | 5102041076 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/13/2014 | 7,200 | 18% |
| 038 | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 3/13/2014 | 5102041076 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/13/2014 | 7,200 | 18% |
| 038 | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 3/13/2014 | 5102041076 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/13/2014 | 7,200 | 18% |
| 038 | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 3/13/2014 | 5102041076 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/13/2014 | 7,200 | 18% |
| 038 | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 3/13/2014 | 5102041076 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/13/2014 | 7,200 | 18% |
| 038 | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 3/13/2014 | 5102041076 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/13/2014 | 7,200 | 18% |
| 038 | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 3/13/2014 | 5102041076 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/13/2014 | 7,200 | 18% |
| 038 | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 3/13/2014 | 5102041076 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/13/2014 | 7,200 | 18% |
| 038 | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 3/13/2014 | 5102041076 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/13/2014 | 7,200 | 18% |
| 017 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/20/2014 | 5102064038 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSN | 3/21/2014 | 7,200 | 18% |
| 017 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/20/2014 | 5102064038 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSN | 3/21/2014 | 7,200 | 18% |
| 017 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/20/2014 | 5102064038 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSN | 3/21/2014 | 7,200 | 18% |
| 017 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/20/2014 | 5102064038 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSN | 3/21/2014 | 7,200 | 18% |
| 017 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/20/2014 | 5102064038 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSN | 3/21/2014 | 7,200 | 18% |
| 017 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/20/2014 | 5102064038 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSN | 3/21/2014 | 7,200 | 18% |
| 017 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/20/2014 | 5102064038 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSN | 3/21/2014 | 7,200 | 18% |
| 017 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/20/2014 | 5102064038 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSN | 3/21/2014 | 7,200 | 18% |
| 017 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/20/2014 | 5102064038 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSN | 3/21/2014 | 7,200 | 18% |
| 017 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 3/20/2014 | 5102064038 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSN | 3/21/2014 | 7,200 | 18% |
| 023 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/18/2014 | 5102054777 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/18/2014 | 4,900 | 18% |
| 023 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/18/2014 | 5102054777 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/18/2014 | 4,900 | 18% |
| 023 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/18/2014 | 5102054777 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/18/2014 | 4,900 | 18% |
| 023 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/18/2014 | 5102054777 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/18/2014 | 4,900 | 18% |
| 023 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/18/2014 | 5102054777 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/18/2014 | 4,900 | 18% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/18/2014 | 5102054777 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/18/2014 | 4,900 | 18% |
| 023 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/18/2014 | 5102054777 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/18/2014 | 4,900 | 18% |
| 023 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/18/2014 | 5102054777 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/18/2014 | 4,900 | 18% |
| 052 | WALGREENS #10504 | | 5947 CHALKVILLE MOUNTAIN RD TRUSSVILLE AL 35235-3354 | AL | 3/20/2014 | 4504551617 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/21/2014 | 2,180 | 18% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/31/2014 | 5102093173 | AM | 10118379 | ZENZEDI 5 MG TAB 100 | CSK | 4/1/2014 | 4,380 | 18% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/31/2014 | 5102093173 | AM | 10132781 | ADDERALL 20 MG TAB 100 | CSK | 4/1/2014 | 4,380 | 18% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/31/2014 | 5102093173 | AM | 10130915 | ADDERALL 10 MG TAB 100 | CSK | 4/1/2014 | 4,380 | 18% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/31/2014 | 5102093173 | AM | 10130916 | ADDERALL 30 MG TAB 100 | CSK | 4/1/2014 | 4,380 | 18% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/31/2014 | 5102093173 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 4/1/2014 | 4,380 | 18% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/31/2014 | 5102093173 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 4/1/2014 | 4,380 | 18% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/31/2014 | 5102093173 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 4/1/2014 | 4,380 | 18% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/31/2014 | 5102093173 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 4/1/2014 | 4,380 | 18% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/31/2014 | 5102093173 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 4/1/2014 | 4,380 | 18% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/31/2014 | 5102093173 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 4/1/2014 | 4,380 | 18% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/31/2014 | 5102093173 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 4/1/2014 | 4,380 | 18% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/31/2014 | 5102093173 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 4/1/2014 | 4,380 | 18% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/31/2014 | 5102093173 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 4/1/2014 | 4,380 | 18% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/31/2014 | 5102093173 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 4/1/2014 | 4,380 | 18% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/31/2014 | 5102093173 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 4/1/2014 | 4,380 | 18% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/31/2014 | 5102093173 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSK | 4/1/2014 | 4,380 | 18% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/31/2014 | 5102093173 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSK | 4/1/2014 | 4,380 | 18% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/31/2014 | 5102093173 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | CSK | 4/1/2014 | 4,380 | 18% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/31/2014 | 5102093173 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | CSK | 4/1/2014 | 4,380 | 18% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/31/2014 | 5102093173 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | CSK | 4/1/2014 | 4,380 | 18% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/31/2014 | 5102093173 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 4/1/2014 | 4,380 | 18% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/31/2014 | 5102093173 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 4/1/2014 | 4,380 | 18% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/31/2014 | 5102093173 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 4/1/2014 | 4,380 | 18% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/31/2014 | 5102093173 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 4/1/2014 | 4,380 | 18% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/31/2014 | 5102093173 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 4/1/2014 | 4,380 | 18% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/5/2014 | 5102009609 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/6/2014 | 7,300 | 18% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/31/2014 | 5102092108 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/31/2014 | 7,300 | 18% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/31/2014 | 5102092108 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/31/2014 | 7,300 | 18% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/31/2014 | 5102092108 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 500 | CSK | 3/31/2014 | 7,300 | 18% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/31/2014 | 5102092108 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/31/2014 | 7,300 | 18% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/31/2014 | 5102092108 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/31/2014 | 7,300 | 18% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/31/2014 | 5102092108 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSK | 3/31/2014 | 7,300 | 18% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/31/2014 | 5102092108 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/31/2014 | 7,300 | 18% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/31/2014 | 5102092108 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/31/2014 | 7,300 | 18% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/31/2014 | 5102092108 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/31/2014 | 7,300 | 18% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/31/2014 | 5102092108 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSK | 3/31/2014 | 7,300 | 18% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/31/2014 | 5102092108 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | CSK | 3/31/2014 | 7,300 | 18% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/24/2014 | 4504639688 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | CSX | 3/25/2014 | 12,160 | 18% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/24/2014 | 4504639688 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/25/2014 | 12,160 | 18% |
| 012 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | 3/27/2014 | 4504745583 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSN | 3/28/2014 | 12,180 | 18% |
| 012 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | 3/27/2014 | 4504745583 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | CSN | 3/28/2014 | 12,180 | 18% |
| 012 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | 3/27/2014 | 4504745583 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | CSN | 3/28/2014 | 12,180 | 18% |
| 012 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | 3/27/2014 | 4504745583 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/28/2014 | 12,180 | 18% |
| 012 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | 3/27/2014 | 4504745583 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/28/2014 | 12,180 | 18% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/30/2014 | 5102090410 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSN | 3/31/2014 | 1,100 | 18% |
| 004 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | 3/17/2014 | 4504425884 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/17/2014 | 2,200 | 18% |
| 004 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | 3/17/2014 | 4504425884 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/17/2014 | 2,200 | 18% |
| 004 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | 3/17/2014 | 4504544778 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSK | 3/21/2014 | 2,200 | 18% |
| 004 | WALGREENS #05756 | DSD | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | 3/11/2014 | 4504276638 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/11/2014 | 2,200 | 18% |
| 004 | WALGREENS #05756 | DSD | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | 3/11/2014 | 4504276638 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/11/2014 | 2,200 | 18% |
| 004 | WALGREENS #10127 | DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | 3/27/2014 | 4504736002 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSK | 3/27/2014 | 2,200 | 18% |
| 020 | WALGREENS #15162 | DSD | 3838 N CAMPBELL AVE ST 1109 TUCSON AZ 85719-1478 | AZ | 3/5/2014 | 5102008793 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/6/2014 | 1,100 | 18% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/25/2014 | 4504675822 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 3/25/2014 | 12,260 | 18% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/25/2014 | 4504675822 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSK | 3/25/2014 | 12,260 | 18% |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/25/2014 | 4504675822 | HY | 10110619 | VICODIN ES 7.5/300MG  TAB  100 | CSK | 3/25/2014 | 12,260 | 18% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/25/2014 | 4504675822 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSK | 3/25/2014 | 12,260 | 18% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/25/2014 | 4504675822 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSK | 3/25/2014 | 12,260 | 18% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/25/2014 | 4504675822 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/25/2014 | 12,260 | 18% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/10/2014 | 4504240240 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/10/2014 | 2,220 | 18% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/10/2014 | 4504240240 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/10/2014 | 2,220 | 18% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/9/2014 | 4504209537 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/10/2014 | 2,220 | 18% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/9/2014 | 4504209537 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/10/2014 | 2,220 | 18% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/9/2014 | 4504209537 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSX | 3/10/2014 | 2,220 | 18% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/7/2014 | 5102019008 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/10/2014 | 7,400 | 18% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/7/2014 | 5102019008 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/10/2014 | 7,400 | 18% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/7/2014 | 5102019008 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/10/2014 | 7,400 | 18% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/18/2014 | 5102054330 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/18/2014 | 7,400 | 18% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/18/2014 | 5102054330 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/18/2014 | 7,400 | 18% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/18/2014 | 5102054330 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/18/2014 | 7,400 | 18% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/18/2014 | 5102054330 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/18/2014 | 7,400 | 18% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/18/2014 | 5102054330 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/18/2014 | 7,400 | 18% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/18/2014 | 5102054330 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/18/2014 | 7,400 | 18% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/18/2014 | 5102054330 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/18/2014 | 7,400 | 18% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/18/2014 | 5102054330 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/18/2014 | 7,400 | 18% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/18/2014 | 5102054330 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/18/2014 | 7,400 | 18% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/18/2014 | 5102054330 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/18/2014 | 7,400 | 18% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/18/2014 | 5102054330 | OX | 10021211 | PERCOCET 10/ 325MG TAB  100 | CSK | 3/18/2014 | 7,400 | 18% |
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/12/2014 | 5102036781 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/13/2014 | 7,400 | 18% |
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/12/2014 | 5102036781 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/13/2014 | 7,400 | 18% |
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/12/2014 | 5102036781 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/13/2014 | 7,400 | 18% |
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/12/2014 | 5102036781 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/13/2014 | 7,400 | 18% |
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/12/2014 | 5102036781 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/13/2014 | 7,400 | 18% |
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/12/2014 | 5102036781 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSX | 3/13/2014 | 7,400 | 18% |
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/12/2014 | 5102036781 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/13/2014 | 7,400 | 18% |
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/12/2014 | 5102036781 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/13/2014 | 7,400 | 18% |
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/12/2014 | 5102036781 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/13/2014 | 7,400 | 18% |
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/12/2014 | 5102036781 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/13/2014 | 7,400 | 18% |
| 004 | WALGREENS #03759 | DSD | 1010 BROADWAY CHELSEA MA 02150 | MA | 3/24/2014 | 4504625769 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/24/2014 | 1,560 | 18% |
| 004 | WALGREENS #06683 | DSD | 5328 W CYPRESS AVE VISALIA CA 93277 | CA | 3/9/2014 | 4504216696 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/10/2014 | 1,560 | 18% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/6/2014 | 4504168875 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/7/2014 | 12,360 | 18% |
| 012 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | 3/25/2014 | 4504675741 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/26/2014 | 8,940 | 18% |
| 012 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | 3/25/2014 | 4504675741 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSN | 3/26/2014 | 8,940 | 18% |
| 012 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | 3/25/2014 | 4504675741 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/26/2014 | 8,940 | 18% |
| 012 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | 3/25/2014 | 4504675741 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/26/2014 | 8,940 | 18% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/9/2014 | 4504217310 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/10/2014 | 12,460 | 18% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/9/2014 | 4504217310 | HY | 10115706 | HYDROCODONE/ APAP 7.5/ 325MG TAB  500 | CSX | 3/10/2014 | 12,460 | 18% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/9/2014 | 4504217310 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/10/2014 | 12,460 | 18% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/9/2014 | 4504217310 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/10/2014 | 12,460 | 18% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/9/2014 | 5102022132 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSN | 3/10/2014 | 1,800 | 18% |
| 020 | WALGREENS #06571 | DSD | 2180 W GRANT RD TUCSON AZ 85745 | AZ | 3/4/2014 | 5102002403 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/5/2014 | 1,800 | 18% |
| 020 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/11/2014 | 5111136405 | NA | 10026425 | NUCYNTA 75 MG TAB 100 | CSX | 3/11/2014 | 1,800 | 18% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/9/2014 | 5102022011 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSN | 3/10/2014 | 1,800 | 18% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/5/2014 | 5102009318 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/6/2014 | 7,500 | 18% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/13/2014 | 5102040650 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/14/2014 | 7,500 | 18% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/13/2014 | 5102040650 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/14/2014 | 7,500 | 18% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/13/2014 | 5102040650 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/14/2014 | 7,500 | 18% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/13/2014 | 5102040650 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/14/2014 | 7,500 | 18% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/13/2014 | 5102040650 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/14/2014 | 7,500 | 18% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/13/2014 | 5102040650 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/14/2014 | 7,500 | 18% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/13/2014 | 5102040650 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/14/2014 | 7,500 | 18% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/13/2014 | 5102040650 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/14/2014 | 7,500 | 18% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/13/2014 | 5102040650 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/14/2014 | 7,500 | 18% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/13/2014 | 5102040650 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | | CSK | 3/14/2014 | 7,500 | 18% |
| 055 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 3/24/2014 | 5102071425 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSK | 3/24/2014 | 7,500 | 18% |
| 055 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 3/24/2014 | 5102071425 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | | CSK | 3/24/2014 | 7,500 | 18% |
| 055 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 3/24/2014 | 5102071425 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | | CSK | 3/24/2014 | 7,500 | 18% |
| 055 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 3/24/2014 | 5102071425 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSK | 3/24/2014 | 7,500 | 18% |
| 055 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 3/24/2014 | 5102071425 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSK | 3/24/2014 | 7,500 | 18% |
| 055 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 3/24/2014 | 5102071425 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | | CSK | 3/24/2014 | 7,500 | 18% |
| 055 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 3/24/2014 | 5102071425 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSK | 3/24/2014 | 7,500 | 18% |
| 055 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 3/24/2014 | 5102071425 | OX | 10056611 | ENDOCET 10/ 325MG TAB  100 | | CSK | 3/24/2014 | 7,500 | 18% |
| 004 | WALGREENS #10003 | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/23/2014 | 4504591258 | B0 | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | | CSK | 3/24/2014 | 2,030 | 18% |
| 004 | WALGREENS #10003 | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/23/2014 | 4504591258 | B0 | 10110355 | SUBOXONE 4/ 1 MG FLM 30 | | CSK | 3/24/2014 | 2,030 | 18% |
| 004 | WALGREENS CO 10003-340B | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/24/2014 | 4504619751 | B0 | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | | CSK | 3/24/2014 | 2,030 | 18% |
| 041 | WALGREEN'S #15980 | DSD | 11110 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 21742 | MD | 3/11/2014 | 5102029020 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSK | 3/12/2014 | 5,100 | 18% |
| 041 | WALGREEN'S #15980 | DSD | 11110 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 21742 | MD | 3/11/2014 | 5102029020 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | | CSK | 3/12/2014 | 5,100 | 18% |
| 041 | WALGREEN'S #15980 | DSD | 11110 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 21742 | MD | 3/11/2014 | 5102029020 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | | CSK | 3/12/2014 | 5,100 | 18% |
| 004 | WALGREENS #10003 | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/31/2014 | 4504805421 | B0 | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | | CSK | 3/31/2014 | 2,048 | 19% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/11/2014 | 5102031582 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSK | 3/12/2014 | 7,600 | 19% |
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/25/2014 | 5102076675 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSK | 3/25/2014 | 7,600 | 19% |
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/25/2014 | 5102076675 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | | CSK | 3/25/2014 | 7,600 | 19% |
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/25/2014 | 5102076675 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSK | 3/25/2014 | 7,600 | 19% |
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/25/2014 | 5102076675 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | | CSK | 3/25/2014 | 7,600 | 19% |
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/25/2014 | 5102076675 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | | CSK | 3/25/2014 | 7,600 | 19% |
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/25/2014 | 5102076675 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSK | 3/25/2014 | 7,600 | 19% |
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/25/2014 | 5102076675 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | | CSK | 3/25/2014 | 7,600 | 19% |
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/25/2014 | 5102076675 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSK | 3/25/2014 | 7,600 | 19% |
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/25/2014 | 5102076675 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | | CSK | 3/25/2014 | 7,600 | 19% |
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/25/2014 | 5102076675 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | | CSK | 3/25/2014 | 7,600 | 19% |
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/25/2014 | 5102076675 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | | CSK | 3/25/2014 | 7,600 | 19% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/20/2014 | 4504558293 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | | CSK | 3/21/2014 | 12,660 | 19% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/20/2014 | 4504558293 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | | CSK | 3/21/2014 | 12,660 | 19% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/20/2014 | 4504558293 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSK | 3/21/2014 | 12,660 | 19% |
| 049 | WALGREENS #05481 | DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 3/4/2014 | 5102003190 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | | CSK | 3/4/2014 | 1,600 | 19% |
| 049 | WALGREENS #05481 | DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 3/4/2014 | 5102003190 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | | CSK | 3/4/2014 | 1,600 | 19% |
| 049 | WALGREENS #05481 | DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 3/4/2014 | 5102003190 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | | CSK | 3/4/2014 | 1,600 | 19% |
| 049 | WALGREENS #05481 | DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 3/4/2014 | 5102003190 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | | CSK | 3/4/2014 | 1,600 | 19% |
| 049 | WALGREENS #05481 | DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 3/4/2014 | 5102003190 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | | CSK | 3/4/2014 | 1,600 | 19% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/13/2014 | 5102040559 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | | CSK | 3/13/2014 | 1,600 | 19% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/13/2014 | 5102040559 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | | CSK | 3/13/2014 | 1,600 | 19% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/13/2014 | 5102040559 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | | CSK | 3/13/2014 | 1,600 | 19% |
| 019 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 3/13/2014 | 5102040559 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | | CSK | 3/13/2014 | 1,600 | 19% |
| 046 | WALGREENS #03472 | DSD | 1109 PALM COAST PKWY SW PALM COAST FL 32137 | FL | 3/30/2014 | 5102088292 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | | CSK | 3/31/2014 | 1,600 | 19% |
| 046 | WALGREENS #03472 | DSD | 1109 PALM COAST PKWY SW PALM COAST FL 32137 | FL | 3/30/2014 | 5102088292 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | | CSK | 3/31/2014 | 1,600 | 19% |
| 046 | WALGREENS #03472 | DSD | 1109 PALM COAST PKWY SW PALM COAST FL 32137 | FL | 3/30/2014 | 5102088292 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | | CSK | 3/31/2014 | 1,600 | 19% |
| 046 | WALGREENS #03472 | DSD | 1109 PALM COAST PKWY SW PALM COAST FL 32137 | FL | 3/30/2014 | 5102088292 | MO | 10054023 | MORPH SUL 100 MG  ER TAB 500 | | CSK | 3/31/2014 | 1,600 | 19% |
| 046 | WALGREENS #03472 | DSD | 1109 PALM COAST PKWY SW PALM COAST FL 32137 | FL | 3/30/2014 | 5102088292 | MO | 10054054 | MORPH SUL 15 MG  ER TAB 100 | | CSK | 3/31/2014 | 1,600 | 19% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/25/2014 | 5102077811 | MO | 10103237 | MORPHINE SULF  200 MG ER TAB  100 | | CSK | 3/26/2014 | 1,600 | 19% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/25/2014 | 5102077811 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | | CSK | 3/26/2014 | 1,600 | 19% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/25/2014 | 5102077811 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | | CSK | 3/26/2014 | 1,600 | 19% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/25/2014 | 5102077811 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | | CSK | 3/26/2014 | 1,600 | 19% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/25/2014 | 5102077811 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | | CSK | 3/26/2014 | 1,600 | 19% |
| 020 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/3/2014 | 5101997657 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | | CSK | 3/4/2014 | 1,600 | 19% |
| 020 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/3/2014 | 5101997657 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | | CSK | 3/4/2014 | 1,600 | 19% |
| 020 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/3/2014 | 5101997657 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | | CSK | 3/4/2014 | 1,600 | 19% |
| 041 | WALGREENS #07114 | DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 3/27/2014 | 4504734465 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | | CSK | 3/27/2014 | 1,600 | 19% |
| 008 | WALGREENS #13668 | DSD | 1496 MARKET ST SAN FRANCISCO CA 94102 | CA | 3/25/2014 | 5102077291 | MO | 10103237 | MORPHINE SULF  200 MG ER TAB  100 | | CSK | 3/25/2014 | 1,600 | 19% |
| 008 | WALGREENS #13668 | DSD | 1496 MARKET ST SAN FRANCISCO CA 94102 | CA | 3/25/2014 | 5102077291 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | | CSK | 3/25/2014 | 1,600 | 19% |
| 008 | WALGREENS #13668 | DSD | 1496 MARKET ST SAN FRANCISCO CA 94102 | CA | 3/25/2014 | 5102077291 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | | CSK | 3/25/2014 | 1,600 | 19% |
| 008 | WALGREENS #13668 | DSD | 1496 MARKET ST SAN FRANCISCO CA 94102 | CA | 3/25/2014 | 5102077291 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | | CSK | 3/25/2014 | 1,600 | 19% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | WALGREENS #13668 | DSD | 1496 MARKET ST SAN FRANCISCO CA 94102 | CA | 3/25/2014 | 5102077291 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/25/2014 | 1,600 | 19% |
| 004 | WALGREENS #10003 | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/6/2014 | 4504155107 | BO | 10087261 | SUBOXONE    2/ 0.5 MG FLM  30 | CSK | 3/6/2014 | 2,064 | 19% |
| 004 | WALGREENS #10003 | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/6/2014 | 4504155107 | BO | 10110355 | SUBOXONE 4/ 1 MG FLM 30 | CSK | 3/6/2014 | 2,064 | 19% |
| 004 | WALGREENS #10003 | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/6/2014 | 4504155107 | BO | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | CSK | 3/6/2014 | 2,064 | 19% |
| 004 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | 3/9/2014 | 4504211217 | BN | 10100390 | CLONAZEPAM 2 MG TAB  500 | CSK | 3/10/2014 | 2,300 | 19% |
| 055 | WALGREENS #04843 | DSD | 6802 W WILKINSON BLVD BELMONT NC 28012 | NC | 3/19/2014 | 4504500964 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/20/2014 | 2,300 | 19% |
| 052 | WALGREENS #10110 | DSD | 1832 ASHVILLE RD LEEDS AL 35094 | AL | 3/9/2014 | 4504214992 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/10/2014 | 2,300 | 19% |
| 041 | WALGREEN'S #15980 | DSD | 11110 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 21742 | MD | 3/4/2014 | 5101999884 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/5/2014 | 5,200 | 19% |
| 041 | WALGREEN'S #15980 | DSD | 11110 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 21742 | MD | 3/4/2014 | 5101999884 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/5/2014 | 5,200 | 19% |
| 041 | WALGREEN'S #15980 | DSD | 11110 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 21742 | MD | 3/4/2014 | 5101999884 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/5/2014 | 5,200 | 19% |
| 019 | WALGREENS #06058 | DSD | 4296 S 76TH ST GREENFIELD WI 53220 | WI | 3/18/2014 | 5102055328 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/18/2014 | 7,700 | 19% |
| 019 | WALGREENS #06058 | DSD | 4296 S 76TH ST GREENFIELD WI 53220 | WI | 3/18/2014 | 5102055328 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/18/2014 | 7,700 | 19% |
| 019 | WALGREENS #06058 | DSD | 4296 S 76TH ST GREENFIELD WI 53220 | WI | 3/18/2014 | 5102055328 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/18/2014 | 7,700 | 19% |
| 019 | WALGREENS #06058 | DSD | 4296 S 76TH ST GREENFIELD WI 53220 | WI | 3/18/2014 | 5102055328 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/18/2014 | 7,700 | 19% |
| 019 | WALGREENS #06058 | DSD | 4296 S 76TH ST GREENFIELD WI 53220 | WI | 3/18/2014 | 5102055328 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/18/2014 | 7,700 | 19% |
| 019 | WALGREENS #06058 | DSD | 4296 S 76TH ST GREENFIELD WI 53220 | WI | 3/18/2014 | 5102055328 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/18/2014 | 7,700 | 19% |
| 019 | WALGREENS #06058 | DSD | 4296 S 76TH ST GREENFIELD WI 53220 | WI | 3/18/2014 | 5102055328 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/18/2014 | 7,700 | 19% |
| 019 | WALGREENS #06058 | DSD | 4296 S 76TH ST GREENFIELD WI 53220 | WI | 3/18/2014 | 5102055328 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/18/2014 | 7,700 | 19% |
| 019 | WALGREENS #06058 | DSD | 4296 S 76TH ST GREENFIELD WI 53220 | WI | 3/18/2014 | 5102055328 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSK | 3/18/2014 | 7,700 | 19% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/18/2014 | 4504486438 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/18/2014 | 12,860 | 19% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/18/2014 | 4504486438 | HY | 10118099 | NORCO  10- 325MG TAB  100 | CSK | 3/18/2014 | 12,860 | 19% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/27/2014 | 5102085593 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/27/2014 | 7,800 | 19% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/27/2014 | 5102085593 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/27/2014 | 7,800 | 19% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/27/2014 | 5102085593 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/27/2014 | 7,800 | 19% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/27/2014 | 5102085593 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/27/2014 | 7,800 | 19% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/27/2014 | 5102085593 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/27/2014 | 7,800 | 19% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/27/2014 | 5102085593 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/27/2014 | 7,800 | 19% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/27/2014 | 5102085593 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/27/2014 | 7,800 | 19% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/27/2014 | 5102085593 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/27/2014 | 7,800 | 19% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/27/2014 | 5102085593 | OX | 10003337 | OXYCOD/APAP 2.5/ 325MG TAB  100 | CSK | 3/27/2014 | 7,800 | 19% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/27/2014 | 5102085593 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/27/2014 | 7,800 | 19% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/27/2014 | 5102085593 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/27/2014 | 7,800 | 19% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/27/2014 | 5102085593 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/27/2014 | 7,800 | 19% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/27/2014 | 5102085593 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/27/2014 | 7,800 | 19% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/12/2014 | 5102035473 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/12/2014 | 7,800 | 19% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/12/2014 | 5102035473 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/12/2014 | 7,800 | 19% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/12/2014 | 5102035473 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/12/2014 | 7,800 | 19% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/12/2014 | 5102035473 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/12/2014 | 7,800 | 19% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/12/2014 | 5102035473 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/12/2014 | 7,800 | 19% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/12/2014 | 5102035473 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/12/2014 | 7,800 | 19% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/12/2014 | 5102035473 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSK | 3/12/2014 | 7,800 | 19% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/12/2014 | 5102035473 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/12/2014 | 7,800 | 19% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/12/2014 | 5102035473 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/12/2014 | 7,800 | 19% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/12/2014 | 5102035473 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/12/2014 | 7,800 | 19% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/12/2014 | 5102035473 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/12/2014 | 7,800 | 19% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/12/2014 | 5102035473 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/12/2014 | 7,800 | 19% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/12/2014 | 5102035473 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/12/2014 | 7,800 | 19% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/12/2014 | 5102035473 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/12/2014 | 7,800 | 19% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/12/2014 | 5102035473 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB  100 | CSK | 3/12/2014 | 7,800 | 19% |
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/27/2014 | 5102084816 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/27/2014 | 7,800 | 19% |
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/27/2014 | 5102084816 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/27/2014 | 7,800 | 19% |
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/27/2014 | 5102084816 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/27/2014 | 7,800 | 19% |
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/27/2014 | 5102084816 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/27/2014 | 7,800 | 19% |
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/27/2014 | 5102084816 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/27/2014 | 7,800 | 19% |
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/27/2014 | 5102084816 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/27/2014 | 7,800 | 19% |
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/27/2014 | 5102084816 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/27/2014 | 7,800 | 19% |
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/27/2014 | 5102084816 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/27/2014 | 7,800 | 19% |
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/27/2014 | 5102084816 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/27/2014 | 7,800 | 19% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/27/2014 | 5102084816 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/27/2014 | 7,800 | 19% |
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/27/2014 | 5102084816 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/27/2014 | 7,800 | 19% |
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/27/2014 | 5102084816 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSK | 3/27/2014 | 7,800 | 19% |
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/27/2014 | 5102084816 | OX | 10040547 | PERCOCET 5/ 325 MG TAB 100 | CSK | 3/27/2014 | 7,800 | 19% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/9/2014 | 5102021801 | M1 | 10091610 | MORPHINE SULF 100MG/5ML SOL 30 ML | CSX | 3/10/2014 | 1,640 | 19% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/5/2014 | 5102008512 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/6/2014 | 4,700 | 19% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/5/2014 | 5102008512 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/6/2014 | 4,700 | 19% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/5/2014 | 5102008512 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/6/2014 | 4,700 | 19% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/5/2014 | 5102008512 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/6/2014 | 4,700 | 19% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/5/2014 | 5102008512 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/6/2014 | 4,700 | 19% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/5/2014 | 5102008512 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/6/2014 | 4,700 | 19% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/5/2014 | 5102008512 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/6/2014 | 4,700 | 19% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/5/2014 | 5102008512 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/6/2014 | 4,700 | 19% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/5/2014 | 5102008512 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSX | 3/6/2014 | 4,700 | 19% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/5/2014 | 5102008512 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSX | 3/6/2014 | 4,700 | 19% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/5/2014 | 5102008512 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | CSX | 3/6/2014 | 4,700 | 19% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/5/2014 | 5102008512 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | CSX | 3/6/2014 | 4,700 | 19% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/5/2014 | 5102008512 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | CSX | 3/6/2014 | 4,700 | 19% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/5/2014 | 5102008512 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/6/2014 | 4,700 | 19% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/5/2014 | 5102008512 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/6/2014 | 4,700 | 19% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/5/2014 | 5102008512 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/6/2014 | 4,700 | 19% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/19/2014 | 4504509426 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/20/2014 | 2,360 | 19% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/19/2014 | 4504509426 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/20/2014 | 2,360 | 19% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/19/2014 | 4504509426 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSX | 3/20/2014 | 2,360 | 19% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/13/2014 | 5102040768 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/13/2014 | 7,900 | 19% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/18/2014 | 5102055682 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/18/2014 | 7,900 | 19% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/18/2014 | 5102055682 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/18/2014 | 7,900 | 19% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/18/2014 | 5102055682 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/18/2014 | 7,900 | 19% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/18/2014 | 5102055682 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/18/2014 | 7,900 | 19% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/18/2014 | 5102055682 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/18/2014 | 7,900 | 19% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/18/2014 | 5102055682 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/18/2014 | 7,900 | 19% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/18/2014 | 5102055682 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/18/2014 | 7,900 | 19% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/18/2014 | 5102055682 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/18/2014 | 7,900 | 19% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/18/2014 | 5102055682 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/18/2014 | 7,900 | 19% |
| 052 | WALGREENS #05828 | DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3/18/2014 | 5102055682 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSK | 3/18/2014 | 7,900 | 19% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/16/2014 | 5102048723 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/17/2014 | 1,900 | 19% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/3/2014 | 5101998591 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/4/2014 | 4,790 | 19% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/3/2014 | 5101998591 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/4/2014 | 4,790 | 19% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/3/2014 | 5101998591 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSX | 3/4/2014 | 4,790 | 19% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/3/2014 | 5101998591 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/4/2014 | 4,790 | 19% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/3/2014 | 5101998591 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/4/2014 | 4,790 | 19% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/3/2014 | 5101998591 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/4/2014 | 4,790 | 19% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/3/2014 | 5101998591 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/4/2014 | 4,790 | 19% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/3/2014 | 5101998591 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/4/2014 | 4,790 | 19% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/3/2014 | 5101998591 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/4/2014 | 4,790 | 19% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/3/2014 | 5101998591 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/4/2014 | 4,790 | 19% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/3/2014 | 5101998591 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/4/2014 | 4,790 | 19% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/3/2014 | 5101998591 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/4/2014 | 4,790 | 19% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/3/2014 | 5101998591 | AM | 10046862 | AMPHETAM SALT 12.5 MG TAB 100 | CSX | 3/4/2014 | 4,790 | 19% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/3/2014 | 5101998591 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/4/2014 | 4,790 | 19% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/3/2014 | 5101998591 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSX | 3/4/2014 | 4,790 | 19% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/3/2014 | 5101998591 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSX | 3/4/2014 | 4,790 | 19% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/3/2014 | 5101998591 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | CSX | 3/4/2014 | 4,790 | 19% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/3/2014 | 5101998591 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/4/2014 | 4,790 | 19% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/3/2014 | 5101998591 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/4/2014 | 4,790 | 19% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/3/2014 | 5101998591 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/4/2014 | 4,790 | 19% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/3/2014 | 5101998591 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/4/2014 | 4,790 | 19% |
| 019 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 3/3/2014 | 5101998591 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/4/2014 | 4,790 | 19% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 010 | WALGREENS #04317 | DSD | 9400 MENTOR AVE MENTOR OH 44060 | OH | 3/4/2014 | 4504078691 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | CSK | 3/4/2014 | 720 | 19% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/23/2014 | 5102069432 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/24/2014 | 4,800 | 19% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/23/2014 | 5102069432 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/24/2014 | 4,800 | 19% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/23/2014 | 5102069432 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/24/2014 | 4,800 | 19% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/23/2014 | 5102069432 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/24/2014 | 4,800 | 19% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/23/2014 | 5102069432 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/24/2014 | 4,800 | 19% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/23/2014 | 5102069432 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/24/2014 | 4,800 | 19% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/23/2014 | 5102069432 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/24/2014 | 4,800 | 19% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/23/2014 | 5102069432 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/24/2014 | 4,800 | 19% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/23/2014 | 5102069432 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/24/2014 | 4,800 | 19% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/23/2014 | 5102069432 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/24/2014 | 4,800 | 19% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/23/2014 | 5102069432 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/24/2014 | 4,800 | 19% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/23/2014 | 5102069432 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/24/2014 | 4,800 | 19% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/23/2014 | 5102069432 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSK | 3/24/2014 | 4,800 | 19% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/23/2014 | 5102069432 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/24/2014 | 4,800 | 19% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/23/2014 | 5102069432 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/24/2014 | 4,800 | 19% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/23/2014 | 5102069432 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/24/2014 | 4,800 | 19% |
| 037 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | 3/23/2014 | 5102069432 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/24/2014 | 4,800 | 19% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/31/2014 | 5102094411 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 4/1/2014 | 8,000 | 19% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/31/2014 | 5102094411 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 4/1/2014 | 8,000 | 19% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/31/2014 | 5102094411 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 4/1/2014 | 8,000 | 19% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/31/2014 | 5102094411 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 4/1/2014 | 8,000 | 19% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/31/2014 | 5102094411 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 4/1/2014 | 8,000 | 19% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/31/2014 | 5102094411 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 4/1/2014 | 8,000 | 19% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/31/2014 | 5102094411 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 4/1/2014 | 8,000 | 19% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/31/2014 | 5102094411 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 4/1/2014 | 8,000 | 19% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/31/2014 | 5102094411 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 4/1/2014 | 8,000 | 19% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/31/2014 | 5102094411 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 4/1/2014 | 8,000 | 19% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/31/2014 | 5102094411 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSK | 4/1/2014 | 8,000 | 19% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/31/2014 | 5102094411 | OX | 10056612 | ENDOCET 7.5/ 325MG TAB 100 | CSK | 4/1/2014 | 8,000 | 19% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/31/2014 | 5102094411 | OX | 10043256 | ENDOCET 5/ 325MG TAB 100 | CSK | 4/1/2014 | 8,000 | 19% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/19/2014 | 4504523160 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/20/2014 | 13,360 | 19% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/19/2014 | 4504523160 | HY | 10127089 | HYDROCO/APAP 5 / 325 MG TAB 500 | CSN | 3/20/2014 | 13,360 | 19% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/19/2014 | 4504523160 | HY | 10118099 | NORCO 10- 325MG TAB 100 | CSN | 3/20/2014 | 13,360 | 19% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/5/2014 | 4504133295 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSK | 3/7/2014 | 13,460 | 20% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/5/2014 | 4504133295 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSK | 3/7/2014 | 13,460 | 20% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/5/2014 | 4504133295 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 3/7/2014 | 13,460 | 20% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/5/2014 | 4504133295 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/7/2014 | 13,460 | 20% |
| 012 | WALGREENS #05504 | DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | 3/6/2014 | 5102014829 | MO | 10054054 | MORPH SUL 15 MG  ER TAB 100 | CSX | 3/7/2014 | 1,700 | 20% |
| 012 | WALGREENS #05504 | DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | 3/12/2014 | 5102036428 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/13/2014 | 1,700 | 20% |
| 012 | WALGREENS #05504 | DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | 3/12/2014 | 5102036428 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/13/2014 | 1,700 | 20% |
| 012 | WALGREENS #05504 | DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | 3/12/2014 | 5102036428 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/13/2014 | 1,700 | 20% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/25/2014 | 5102077863 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/26/2014 | 1,700 | 20% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/25/2014 | 5102077863 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSK | 3/26/2014 | 1,700 | 20% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/25/2014 | 5102077863 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/26/2014 | 1,700 | 20% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/25/2014 | 5102077863 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/26/2014 | 1,700 | 20% |
| 046 | WALGREENS #03472 | DSD | 1109 PALM COAST PKWY SW PALM COAST FL 32137 | FL | 3/23/2014 | 5102067580 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/24/2014 | 1,700 | 20% |
| 046 | WALGREENS #03472 | DSD | 1109 PALM COAST PKWY SW PALM COAST FL 32137 | FL | 3/23/2014 | 5102067580 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSK | 3/24/2014 | 1,700 | 20% |
| 046 | WALGREENS #03472 | DSD | 1109 PALM COAST PKWY SW PALM COAST FL 32137 | FL | 3/23/2014 | 5102067580 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/24/2014 | 1,700 | 20% |
| 046 | WALGREENS #03472 | DSD | 1109 PALM COAST PKWY SW PALM COAST FL 32137 | FL | 3/23/2014 | 5102067580 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/24/2014 | 1,700 | 20% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/4/2014 | 5102002293 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSX | 3/5/2014 | 1,700 | 20% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/4/2014 | 5102002293 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSX | 3/5/2014 | 1,700 | 20% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/4/2014 | 5102002293 | MO | 10103237 | MORPHINE SULF  200 MG ER TAB  100 | CSX | 3/5/2014 | 1,700 | 20% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/4/2014 | 5102002293 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/5/2014 | 1,700 | 20% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/4/2014 | 5102002293 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/5/2014 | 1,700 | 20% |
| 020 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/30/2014 | 5102090345 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSN | 3/31/2014 | 1,700 | 20% |
| 020 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/30/2014 | 5102090345 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSN | 3/31/2014 | 1,700 | 20% |
| 020 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/30/2014 | 5102090345 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSN | 3/31/2014 | 1,700 | 20% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/30/2014 | 5102090345 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/31/2014 | 1,700 | 20% |
| 020 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/30/2014 | 5102090345 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | CSX | 3/31/2014 | 1,700 | 20% |
| 020 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/30/2014 | 5102090345 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | CSX | 3/31/2014 | 1,700 | 20% |
| 041 | WALGREENS #07114 | DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 3/19/2014 | 4504507642 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSX | 3/20/2014 | 1,700 | 20% |
| 041 | WALGREENS #07114 | DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 3/30/2014 | 4504778389 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSX | 3/31/2014 | 1,700 | 20% |
| 020 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-5284 | AZ | 3/9/2014 | 5102021931 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | CSX | 3/10/2014 | 1,700 | 20% |
| 020 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-5284 | AZ | 3/9/2014 | 5102021931 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | CSX | 3/10/2014 | 1,700 | 20% |
| 020 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-5284 | AZ | 3/9/2014 | 5102021931 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSX | 3/10/2014 | 1,700 | 20% |
| 020 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-5284 | AZ | 3/9/2014 | 5102021931 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSX | 3/10/2014 | 1,700 | 20% |
| 020 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-5284 | AZ | 3/9/2014 | 5102021931 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/10/2014 | 1,700 | 20% |
| 020 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-5284 | AZ | 3/9/2014 | 5102021931 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/10/2014 | 1,700 | 20% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/20/2014 | 4504544722 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/21/2014 | 2,440 | 20% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/20/2014 | 4504544722 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSX | 3/21/2014 | 2,440 | 20% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/20/2014 | 4504544722 | BN | 10131119 | ONFI 20 MG TAB 100 | CSX | 3/21/2014 | 2,440 | 20% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/20/2014 | 4504544722 | BN | 10035005 | CLONAZEPAM 0.5 MG ODT TAB 60 | CSX | 3/21/2014 | 2,440 | 20% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/23/2014 | 5102069446 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSN | 3/24/2014 | 5,500 | 20% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/23/2014 | 5102069446 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSN | 3/24/2014 | 5,500 | 20% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/23/2014 | 5102069446 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSN | 3/24/2014 | 5,500 | 20% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/23/2014 | 5102069446 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSN | 3/24/2014 | 5,500 | 20% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/23/2014 | 5102069446 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSN | 3/24/2014 | 5,500 | 20% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/23/2014 | 5102069446 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSN | 3/24/2014 | 5,500 | 20% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/23/2014 | 5102069446 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSN | 3/24/2014 | 5,500 | 20% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/23/2014 | 5102069446 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSN | 3/24/2014 | 5,500 | 20% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/23/2014 | 5102069446 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSN | 3/24/2014 | 5,500 | 20% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/23/2014 | 5102069446 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSN | 3/24/2014 | 5,500 | 20% |
| 038 | WALGREENS #13100 | | 1601 E 19TH AVENUE, STE 4650 DENVER CO 80218-1216 | CO | 3/23/2014 | 5102069446 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSN | 3/24/2014 | 5,500 | 20% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/26/2014 | 4504711133 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSN | 3/27/2014 | 13,560 | 20% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/26/2014 | 4504711133 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | CSN | 3/27/2014 | 13,560 | 20% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/26/2014 | 4504711133 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/27/2014 | 13,560 | 20% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/26/2014 | 4504711133 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSN | 3/27/2014 | 13,560 | 20% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/26/2014 | 4504711133 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/27/2014 | 13,560 | 20% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/26/2014 | 4504711133 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/27/2014 | 13,560 | 20% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/19/2014 | 4504522388 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSN | 3/20/2014 | 13,560 | 20% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/19/2014 | 4504522388 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | CSN | 3/20/2014 | 13,560 | 20% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/19/2014 | 4504522388 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSN | 3/20/2014 | 13,560 | 20% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/19/2014 | 4504522388 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/20/2014 | 13,560 | 20% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/19/2014 | 4504522388 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/20/2014 | 13,560 | 20% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/25/2014 | 4504675844 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/26/2014 | 13,560 | 20% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/25/2014 | 4504675844 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/26/2014 | 13,560 | 20% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/25/2014 | 4504675844 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSN | 3/26/2014 | 13,560 | 20% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/25/2014 | 4504675844 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | CSN | 3/26/2014 | 13,560 | 20% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/25/2014 | 4504675844 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/26/2014 | 13,560 | 20% |
| 012 | WALGREENS #10467 | DSD | 1236 N WATERMAN AVE SAN BERNARDINO CA 92404 | CA | 3/5/2014 | 4504132830 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/6/2014 | 4,520 | 20% |
| 012 | WALGREENS #10467 | DSD | 1236 N WATERMAN AVE SAN BERNARDINO CA 92404 | CA | 3/5/2014 | 4504132830 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/6/2014 | 4,520 | 20% |
| 012 | WALGREENS #10467 | DSD | 1236 N WATERMAN AVE SAN BERNARDINO CA 92404 | CA | 3/5/2014 | 4504132830 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/6/2014 | 4,520 | 20% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/25/2014 | 5102076294 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/25/2014 | 4,900 | 20% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/25/2014 | 5102076294 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/25/2014 | 4,900 | 20% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/25/2014 | 5102076294 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSK | 3/25/2014 | 4,900 | 20% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/25/2014 | 5102076294 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/25/2014 | 4,900 | 20% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/25/2014 | 5102076294 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/25/2014 | 4,900 | 20% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/25/2014 | 5102076294 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/25/2014 | 4,900 | 20% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/25/2014 | 5102076294 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/25/2014 | 4,900 | 20% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/25/2014 | 5102076294 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/25/2014 | 4,900 | 20% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/25/2014 | 5102076294 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/25/2014 | 4,900 | 20% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/25/2014 | 5102076294 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/25/2014 | 4,900 | 20% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/25/2014 | 5102076294 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/25/2014 | 4,900 | 20% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/25/2014 | 5102076294 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/25/2014 | 4,900 | 20% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/25/2014 | 5102076294 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/25/2014 | 4,900 | 20% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/25/2014 | 5102076294 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSK | 3/25/2014 | 4,900 | 20% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/25/2014 | 5102076294 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSK | 3/25/2014 | 4,900 | 20% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/25/2014 | 5102076294 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | CSK | 3/25/2014 | 4,900 | 20% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/25/2014 | 5102076294 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | CSK | 3/25/2014 | 4,900 | 20% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/25/2014 | 5102076294 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/25/2014 | 4,900 | 20% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/25/2014 | 5102076294 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/25/2014 | 4,900 | 20% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/25/2014 | 5102076294 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/25/2014 | 4,900 | 20% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/25/2014 | 5102076294 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/25/2014 | 4,900 | 20% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/25/2014 | 5102076294 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | CSK | 3/25/2014 | 4,900 | 20% |
| 021 | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/20/2014 | 5102063196 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | DCY | 3/20/2014 | 4,900 | 20% |
| 021 | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/20/2014 | 5102063196 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | DCY | 3/20/2014 | 4,900 | 20% |
| 021 | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/20/2014 | 5102063196 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | DCY | 3/20/2014 | 4,900 | 20% |
| 021 | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/20/2014 | 5102063196 | AM | 10038099 | VYVANSE 60 MG CAP 100 | DCY | 3/20/2014 | 4,900 | 20% |
| 021 | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/20/2014 | 5102063196 | AM | 10037962 | VYVANSE 40 MG CAP 100 | DCY | 3/20/2014 | 4,900 | 20% |
| 021 | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/20/2014 | 5102063196 | AM | 10050204 | VYVANSE 70 MG CAP 100 | DCY | 3/20/2014 | 4,900 | 20% |
| 021 | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/20/2014 | 5102063196 | AM | 10050203 | VYVANSE 50 MG CAP 100 | DCY | 3/20/2014 | 4,900 | 20% |
| 021 | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/20/2014 | 5102063196 | AM | 10050202 | VYVANSE 30 MG CAP 100 | DCY | 3/20/2014 | 4,900 | 20% |
| 021 | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/20/2014 | 5102063196 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | DCY | 3/20/2014 | 4,900 | 20% |
| 021 | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/20/2014 | 5102063196 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | DCY | 3/20/2014 | 4,900 | 20% |
| 021 | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/20/2014 | 5102063196 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | DCY | 3/20/2014 | 4,900 | 20% |
| 021 | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/20/2014 | 5102063196 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | DCY | 3/20/2014 | 4,900 | 20% |
| 021 | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/20/2014 | 5102063196 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | DCY | 3/20/2014 | 4,900 | 20% |
| 021 | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/20/2014 | 5102063196 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | DCY | 3/20/2014 | 4,900 | 20% |
| 021 | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/20/2014 | 5102063196 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | DCY | 3/20/2014 | 4,900 | 20% |
| 021 | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/20/2014 | 5102063196 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | DCY | 3/20/2014 | 4,900 | 20% |
| 021 | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/20/2014 | 5102063196 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | DCY | 3/20/2014 | 4,900 | 20% |
| 021 | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/20/2014 | 5102063196 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | DCY | 3/20/2014 | 4,900 | 20% |
| 021 | WALGREENS #04972 | DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 3/20/2014 | 5102063196 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | DCY | 3/20/2014 | 4,900 | 20% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/13/2014 | 5102041104 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/13/2014 | 8,200 | 20% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/13/2014 | 5102041104 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/13/2014 | 8,200 | 20% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/13/2014 | 5102041104 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 500 | CSX | 3/13/2014 | 8,200 | 20% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/13/2014 | 5102041104 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/13/2014 | 8,200 | 20% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/13/2014 | 5102041104 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/13/2014 | 8,200 | 20% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/13/2014 | 5102041104 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/13/2014 | 8,200 | 20% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/13/2014 | 5102041104 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/13/2014 | 8,200 | 20% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/13/2014 | 5102041104 | OX | 10003337 | OXYCOD/APAP 2.5/ 325MG TAB 100 | CSX | 3/13/2014 | 8,200 | 20% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/13/2014 | 5102041104 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/13/2014 | 8,200 | 20% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/13/2014 | 5102041104 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/13/2014 | 8,200 | 20% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/13/2014 | 5102041104 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/13/2014 | 8,200 | 20% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/19/2014 | 4504521835 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/20/2014 | 13,660 | 20% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/19/2014 | 4504521835 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/20/2014 | 13,660 | 20% |
| 008 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | 3/19/2014 | 4504521835 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/20/2014 | 13,660 | 20% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/18/2014 | 4504486391 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/18/2014 | 13,760 | 20% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/18/2014 | 4504486391 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/18/2014 | 13,760 | 20% |
| 012 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | 3/24/2014 | 4504639269 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/25/2014 | 9,940 | 20% |
| 012 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | 3/24/2014 | 4504639269 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/25/2014 | 9,940 | 20% |
| 012 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | 3/24/2014 | 4504639269 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/25/2014 | 9,940 | 20% |
| 021 | WALGREENS #15810 | DSD | 950 E TAFT AVE SAPULPA OK 74066 | OK | 3/16/2014 | 5102047797 | OX | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/17/2014 | 1,000 | 20% |
| 004 | WALGREENS #10824 | DSD | 430 BROADWAY REVERE MA 02151 | MA | 3/13/2014 | 4504345236 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/13/2014 | 2,500 | 20% |
| 004 | WALGREENS #02577 | DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | 3/24/2014 | 4504625496 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/24/2014 | 2,500 | 20% |
| 004 | WALGREENS #02577 | DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | 3/24/2014 | 4504625496 | BN | 10010902 | KLONOPIN 0.5 MG TAB 100 | CSK | 3/24/2014 | 2,500 | 20% |
| 004 | WALGREENS #03130 | DSD | 185 CENTRE ST MALDEN MA 02148 | MA | 3/19/2014 | 4504509928 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSN | 3/20/2014 | 2,500 | 20% |
| 004 | WALGREENS #03130 | DSD | 185 CENTRE ST MALDEN MA 02148 | MA | 3/19/2014 | 4504509928 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSN | 3/20/2014 | 2,500 | 20% |
| 004 | WALGREENS #03130 | DSD | 185 CENTRE ST MALDEN MA 02148 | MA | 3/20/2014 | 4504544718 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/21/2014 | 2,500 | 20% |
| 004 | WALGREENS #03130 | DSD | 185 CENTRE ST MALDEN MA 02148 | MA | 3/20/2014 | 4504544718 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSK | 3/21/2014 | 2,500 | 20% |
| 004 | WALGREENS #03130 | DSD | 185 CENTRE ST MALDEN MA 02148 | MA | 3/23/2014 | 4504592203 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSN | 3/24/2014 | 2,500 | 20% |
| 004 | WALGREENS #03130 | DSD | 185 CENTRE ST MALDEN MA 02148 | MA | 3/23/2014 | 4504592203 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSN | 3/24/2014 | 2,500 | 20% |
| 041 | WALGREENS #11388 | DSD | 1401 JOHNSTON-WILLIS DRIVE RICHMOND VA 23235 | VA | 3/3/2014 | 5101996226 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/3/2014 | 2,000 | 20% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004 | WALGREENS #03759 | DSD | 1010 BROADWAY CHELSEA MA 02150 | MA | 3/25/2014 | 4504662536 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/25/2014 | 1,760 | 20% |
| 004 | WALGREENS #03759 | DSD | 1010 BROADWAY CHELSEA MA 02150 | MA | 3/25/2014 | 4504662536 | BN | 10131118 | ONFI 10 MG TAB 100 | CSK | 3/25/2014 | 1,760 | 20% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/23/2014 | 4504598521 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/24/2014 | 13,960 | 20% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/23/2014 | 4504598521 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/24/2014 | 13,960 | 20% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/23/2014 | 4504598521 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/24/2014 | 13,960 | 20% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/26/2014 | 4504711336 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/27/2014 | 13,960 | 20% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/26/2014 | 4504711336 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSN | 3/27/2014 | 13,960 | 20% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/26/2014 | 4504711336 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/27/2014 | 13,960 | 20% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/26/2014 | 4504711336 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/27/2014 | 13,960 | 20% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/24/2014 | 5102073446 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/25/2014 | 8,400 | 20% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/24/2014 | 5102073446 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/25/2014 | 8,400 | 20% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/24/2014 | 5102073446 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/25/2014 | 8,400 | 20% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/24/2014 | 5102073446 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/25/2014 | 8,400 | 20% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/24/2014 | 5102073446 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/25/2014 | 8,400 | 20% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/24/2014 | 5102073446 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/25/2014 | 8,400 | 20% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/24/2014 | 5102073446 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/25/2014 | 8,400 | 20% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/24/2014 | 5102073446 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/25/2014 | 8,400 | 20% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/24/2014 | 5102073446 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/25/2014 | 8,400 | 20% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/24/2014 | 5102073446 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/25/2014 | 8,400 | 20% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/24/2014 | 5102073446 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/25/2014 | 8,400 | 20% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/24/2014 | 5102073446 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/25/2014 | 8,400 | 20% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/24/2014 | 5102073446 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/25/2014 | 8,400 | 20% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/24/2014 | 5102073446 | OX | 10043256 | ENDOCET 5/ 325MG TAB  100 | CSK | 3/25/2014 | 8,400 | 20% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/4/2014 | 5101999430 | OX | 10129628 | OXYCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/5/2014 | 8,400 | 20% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/4/2014 | 5101999430 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/5/2014 | 8,400 | 20% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/4/2014 | 5101999430 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/5/2014 | 8,400 | 20% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/10/2014 | 5102026900 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/10/2014 | 8,400 | 20% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/10/2014 | 5102026900 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/10/2014 | 8,400 | 20% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/10/2014 | 5102026900 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/10/2014 | 8,400 | 20% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/10/2014 | 5102026900 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/10/2014 | 8,400 | 20% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/10/2014 | 5102026900 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/10/2014 | 8,400 | 20% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/10/2014 | 5102026900 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/10/2014 | 8,400 | 20% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/10/2014 | 5102026900 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/10/2014 | 8,400 | 20% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/10/2014 | 5102026900 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/10/2014 | 8,400 | 20% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/10/2014 | 5102026900 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/10/2014 | 8,400 | 20% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/10/2014 | 5102026900 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/10/2014 | 8,400 | 20% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/25/2014 | 4504675775 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/25/2014 | 14,060 | 20% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/25/2014 | 4504675775 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 3/25/2014 | 14,060 | 20% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/25/2014 | 4504675775 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSK | 3/25/2014 | 14,060 | 20% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/25/2014 | 4504675775 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 3/25/2014 | 14,060 | 20% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/25/2014 | 4504675775 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/25/2014 | 14,060 | 20% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/20/2014 | 5102063449 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/20/2014 | 5,100 | 20% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/20/2014 | 5102063449 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/20/2014 | 5,100 | 20% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/20/2014 | 5102063449 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/20/2014 | 5,100 | 20% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/20/2014 | 5102063449 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/20/2014 | 5,100 | 20% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/20/2014 | 5102063449 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/20/2014 | 5,100 | 20% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/20/2014 | 5102063449 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/20/2014 | 5,100 | 20% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/20/2014 | 5102063449 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/20/2014 | 5,100 | 20% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/20/2014 | 5102063449 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/20/2014 | 5,100 | 20% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/20/2014 | 5102063449 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/20/2014 | 5,100 | 20% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/20/2014 | 5102063449 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/20/2014 | 5,100 | 20% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/20/2014 | 5102063449 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/20/2014 | 5,100 | 20% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/20/2014 | 5102063449 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/20/2014 | 5,100 | 20% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/20/2014 | 5102063449 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/20/2014 | 5,100 | 20% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/20/2014 | 5102063449 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | CSK | 3/20/2014 | 5,100 | 20% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/20/2014 | 5102063449 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/20/2014 | 5,100 | 20% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/20/2014 | 5102063449 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/20/2014 | 5,100 | 20% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/20/2014 | 5102063449 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/20/2014 | 5,100 | 20% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/20/2014 | 5102063449 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/20/2014 | 5,100 | 20% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/20/2014 | 5102063449 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/20/2014 | 5,100 | 20% |
| 052 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3/20/2014 | 5102063449 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | CSK | 3/20/2014 | 5,100 | 20% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/17/2014 | 5102052191 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/17/2014 | 8,500 | 20% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/17/2014 | 5102052191 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/17/2014 | 8,500 | 20% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/17/2014 | 5102052191 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/17/2014 | 8,500 | 20% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/17/2014 | 5102052191 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/17/2014 | 8,500 | 20% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/17/2014 | 5102052191 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/17/2014 | 8,500 | 20% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/17/2014 | 5102052191 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSK | 3/17/2014 | 8,500 | 20% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/17/2014 | 5102052191 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/17/2014 | 8,500 | 20% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/17/2014 | 5102052191 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/17/2014 | 8,500 | 20% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/17/2014 | 5102052191 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/17/2014 | 8,500 | 20% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/17/2014 | 5102052191 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/17/2014 | 8,500 | 20% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/17/2014 | 5102052191 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/17/2014 | 8,500 | 20% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/17/2014 | 5102052191 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/17/2014 | 8,500 | 20% |
| 012 | WALGREENS #04139 | DSD | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | 3/27/2014 | 5102085586 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/28/2014 | 8,500 | 20% |
| 012 | WALGREENS #04139 | DSD | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | 3/27/2014 | 5102085586 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/28/2014 | 8,500 | 20% |
| 012 | WALGREENS #04139 | DSD | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | 3/27/2014 | 5102085586 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/28/2014 | 8,500 | 20% |
| 012 | WALGREENS #04139 | DSD | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | 3/27/2014 | 5102085586 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/28/2014 | 8,500 | 20% |
| 012 | WALGREENS #04139 | DSD | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | 3/27/2014 | 5102085586 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/28/2014 | 8,500 | 20% |
| 012 | WALGREENS #04139 | DSD | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | 3/27/2014 | 5102085586 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/28/2014 | 8,500 | 20% |
| 012 | WALGREENS #04139 | DSD | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | 3/27/2014 | 5102085586 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/28/2014 | 8,500 | 20% |
| 012 | WALGREENS #04139 | DSD | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | 3/27/2014 | 5102085586 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/28/2014 | 8,500 | 20% |
| 012 | WALGREENS #04139 | DSD | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | 3/27/2014 | 5102085586 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/28/2014 | 8,500 | 20% |
| 012 | WALGREENS #04139 | DSD | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | 3/27/2014 | 5102085586 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/28/2014 | 8,500 | 20% |
| 012 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | 3/17/2014 | 5102051840 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/18/2014 | 8,500 | 20% |
| 012 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | 3/17/2014 | 5102051840 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/18/2014 | 8,500 | 20% |
| 012 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | 3/17/2014 | 5102051840 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/18/2014 | 8,500 | 20% |
| 012 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | 3/17/2014 | 5102051840 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/18/2014 | 8,500 | 20% |
| 012 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | 3/17/2014 | 5102051840 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/18/2014 | 8,500 | 20% |
| 012 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | 3/17/2014 | 5102051840 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/18/2014 | 8,500 | 20% |
| 012 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | 3/17/2014 | 5102051840 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSX | 3/18/2014 | 8,500 | 20% |
| 012 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | 3/17/2014 | 5102051840 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/18/2014 | 8,500 | 20% |
| 012 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | 3/17/2014 | 5102051840 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/18/2014 | 8,500 | 20% |
| 012 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | 3/17/2014 | 5102051840 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/18/2014 | 8,500 | 20% |
| 012 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | 3/17/2014 | 5102051840 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/18/2014 | 8,500 | 20% |
| 012 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | 3/17/2014 | 5102051840 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/18/2014 | 8,500 | 20% |
| 012 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | 3/17/2014 | 5102051840 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/18/2014 | 8,500 | 20% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/25/2014 | 4504675430 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 3/25/2014 | 14,160 | 20% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/25/2014 | 4504675430 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSK | 3/25/2014 | 14,160 | 20% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/25/2014 | 4504675430 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/25/2014 | 14,160 | 20% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/25/2014 | 4504675430 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/25/2014 | 14,160 | 20% |
| 020 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | 3/11/2014 | 5102031696 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSX | 3/11/2014 | 1,800 | 20% |
| 020 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | 3/11/2014 | 5102031696 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSX | 3/11/2014 | 1,800 | 20% |
| 020 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | 3/11/2014 | 5102031696 | MO | 10103237 | MORPHINE SULF  200 MG ER TAB  100 | CSX | 3/11/2014 | 1,800 | 20% |
| 020 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | 3/11/2014 | 5102031696 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/11/2014 | 1,800 | 20% |
| 020 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | 3/11/2014 | 5102031696 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/11/2014 | 1,800 | 20% |
| 020 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | 3/11/2014 | 5102031696 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/11/2014 | 1,800 | 20% |
| 020 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | 3/11/2014 | 5102031696 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/11/2014 | 1,800 | 20% |
| 041 | WALGREENS #07114 | DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 3/10/2014 | 4504239784 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSX | 3/11/2014 | 1,800 | 20% |
| 041 | WALGREENS #07114 | DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 3/23/2014 | 4504591630 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSX | 3/24/2014 | 1,800 | 20% |
| 024 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/2/2014 | 4504020373 | CD | 10054750 | AMP/COD 30 MG TAB 100 | CSX | 3/3/2014 | 1,800 | 20% |
| 024 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/2/2014 | 4504020373 | CD | 10054746 | APAP/COD 60 MG TAB 100 | CSX | 3/3/2014 | 1,800 | 20% |
| 020 | WALGREENS #09571 | DSD | 1020 N STATE ROUTE 89 CHINO VALLEY AZ 86323 | AZ | 3/17/2014 | 5102052240 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSX | 3/18/2014 | 1,800 | 20% |
| 020 | WALGREENS #09571 | DSD | 1020 N STATE ROUTE 89 CHINO VALLEY AZ 86323 | AZ | 3/17/2014 | 5102052240 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/18/2014 | 1,800 | 20% |
| 020 | WALGREENS #09571 | DSD | 1020 N STATE ROUTE 89 CHINO VALLEY AZ 86323 | AZ | 3/17/2014 | 5102052240 | MO | 10011639 | MORPHINE SULF  60 MG ER CAP  100 | CSX | 3/18/2014 | 1,800 | 20% |
| 020 | WALGREENS #09571 | DSD | 1020 N STATE ROUTE 89 CHINO VALLEY AZ 86323 | AZ | 3/17/2014 | 5102052240 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/18/2014 | 1,800 | 20% |
| 020 | WALGREENS #09571 | DSD | 1020 N STATE ROUTE 89 CHINO VALLEY AZ 86323 | AZ | 3/17/2014 | 5102052240 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/18/2014 | 1,800 | 20% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/10/2014 | 5102027109 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/11/2014 | 8,600 | 21% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/10/2014 | 5102027109 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/11/2014 | 8,600 | 21% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/10/2014 | 5102027109 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/11/2014 | 8,600 | 21% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/10/2014 | 5102027109 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/11/2014 | 8,600 | 21% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/10/2014 | 5102027109 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/11/2014 | 8,600 | 21% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/10/2014 | 5102027109 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/11/2014 | 8,600 | 21% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/10/2014 | 5102027109 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/11/2014 | 8,600 | 21% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/10/2014 | 5102027109 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/11/2014 | 8,600 | 21% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/10/2014 | 5102027109 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/11/2014 | 8,600 | 21% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/12/2014 | 5102033953 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/13/2014 | 8,600 | 21% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/12/2014 | 5102033953 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/13/2014 | 8,600 | 21% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/12/2014 | 5102033953 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/13/2014 | 8,600 | 21% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/24/2014 | 5102071000 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/24/2014 | 8,600 | 21% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/24/2014 | 5102071000 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/24/2014 | 8,600 | 21% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/24/2014 | 5102071000 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/24/2014 | 8,600 | 21% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/24/2014 | 5102071000 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/24/2014 | 8,600 | 21% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/24/2014 | 5102071000 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/24/2014 | 8,600 | 21% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/24/2014 | 5102071000 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/24/2014 | 8,600 | 21% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/24/2014 | 5102071000 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/24/2014 | 8,600 | 21% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/24/2014 | 5102071000 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/24/2014 | 8,600 | 21% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/24/2014 | 5102071000 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/24/2014 | 8,600 | 21% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/24/2014 | 5102071000 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/24/2014 | 8,600 | 21% |
| 041 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | 3/24/2014 | 5102071000 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/24/2014 | 8,600 | 21% |
| 021 | WALGREENS #15770 | DSD | 1150 S GARNETT RD TULSA OK 74128 | OK | 3/13/2014 | 5102038948 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/14/2014 | 1,300 | 21% |
| 018 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/27/2014 | 5102084889 | AM | 10132781 | ADDERALL 20 MG TAB 100 | CSK | 3/27/2014 | 5,200 | 21% |
| 018 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/27/2014 | 5102084889 | AM | 10130915 | ADDERALL 10 MG TAB 100 | CSK | 3/27/2014 | 5,200 | 21% |
| 018 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/27/2014 | 5102084889 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/27/2014 | 5,200 | 21% |
| 018 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/27/2014 | 5102084889 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/27/2014 | 5,200 | 21% |
| 018 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/27/2014 | 5102084889 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/27/2014 | 5,200 | 21% |
| 018 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/27/2014 | 5102084889 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/27/2014 | 5,200 | 21% |
| 018 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/27/2014 | 5102084889 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/27/2014 | 5,200 | 21% |
| 018 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/27/2014 | 5102084889 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/27/2014 | 5,200 | 21% |
| 018 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/27/2014 | 5102084889 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/27/2014 | 5,200 | 21% |
| 018 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/27/2014 | 5102084889 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/27/2014 | 5,200 | 21% |
| 018 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/27/2014 | 5102084889 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/27/2014 | 5,200 | 21% |
| 018 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/27/2014 | 5102084889 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/27/2014 | 5,200 | 21% |
| 018 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/27/2014 | 5102084889 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/27/2014 | 5,200 | 21% |
| 018 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/27/2014 | 5102084889 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/27/2014 | 5,200 | 21% |
| 018 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/27/2014 | 5102084889 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/27/2014 | 5,200 | 21% |
| 018 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/27/2014 | 5102084889 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSK | 3/27/2014 | 5,200 | 21% |
| 018 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/27/2014 | 5102084889 | AM | 10025200 | DEXTROAMP SUL 5 MG  ER CAP 100 | CSK | 3/27/2014 | 5,200 | 21% |
| 018 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/27/2014 | 5102084889 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/27/2014 | 5,200 | 21% |
| 018 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/27/2014 | 5102084889 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/27/2014 | 5,200 | 21% |
| 018 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/27/2014 | 5102084889 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/27/2014 | 5,200 | 21% |
| 018 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/27/2014 | 5102084889 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/27/2014 | 5,200 | 21% |
| 004 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | 3/23/2014 | 4504591507 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/24/2014 | 2,600 | 21% |
| 004 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | 3/23/2014 | 4504591507 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSX | 3/24/2014 | 2,600 | 21% |
| 004 | WALGREENS #05756 | DSD | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | 3/24/2014 | 4504625492 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/24/2014 | 2,600 | 21% |
| 052 | WALGREENS #10110 | DSD | 1832 ASHVILLE RD LEEDS AL 35094 | AL | 3/13/2014 | 4504354335 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/13/2014 | 2,600 | 21% |
| 024 | WALGREENS #11449 | | 4616 DE LONGPRE AVE LOS ANGELES CA 90027-6076 | CA | 3/4/2014 | 4504093075 | B2 | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | CSX | 3/5/2014 | 2,080 | 21% |
| 023 | WALGREENS #11017 | DSD | 1120 PULASKI HWY BEAR DE 19701 | DE | 3/13/2014 | 4504347317 | L2 | 10087601 | BROMFED DM   20/ 30/10  SYR  118 ML | CSX | 3/13/2014 | 2,184 | 21% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/19/2014 | 4504521464 | HY | 10107395 | HYDROCOD/IBUP 10/200MG  TAB 100 | CSK | 3/20/2014 | 14,460 | 21% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/19/2014 | 4504521464 | HY | 10115839 | HYDROCOD/APAP  7.5/ 300MG TAB  500 | CSK | 3/20/2014 | 14,460 | 21% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/19/2014 | 4504521464 | HY | 10110617 | VICODIN 5/300MG  TAB 100 | CSK | 3/20/2014 | 14,460 | 21% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/19/2014 | 4504521464 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 3/20/2014 | 14,460 | 21% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/19/2014 | 4504521464 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/20/2014 | 14,460 | 21% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/19/2014 | 4504521464 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/20/2014 | 14,460 | 21% |
| 012 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/10/2014 | 5102026897 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/11/2014 | 8,700 | 21% |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/10/2014 | 5102026897 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/11/2014 | 8,700 | 21% |
| 012 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/10/2014 | 5102026897 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/11/2014 | 8,700 | 21% |
| 012 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/10/2014 | 5102026897 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/11/2014 | 8,700 | 21% |
| 012 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/10/2014 | 5102026897 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/11/2014 | 8,700 | 21% |
| 012 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/10/2014 | 5102026897 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/11/2014 | 8,700 | 21% |
| 012 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/10/2014 | 5102026897 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/11/2014 | 8,700 | 21% |
| 012 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/10/2014 | 5102026897 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/11/2014 | 8,700 | 21% |
| 012 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/10/2014 | 5102026897 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/11/2014 | 8,700 | 21% |
| 023 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | 3/12/2014 | 5102034472 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/13/2014 | 8,700 | 21% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/11/2014 | 5102031594 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/11/2014 | 2,100 | 21% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/19/2014 | 5102059851 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/20/2014 | 2,100 | 21% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/16/2014 | 4504400913 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/17/2014 | 14,560 | 21% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/16/2014 | 4504400913 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 3/17/2014 | 14,560 | 21% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/16/2014 | 4504400913 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/17/2014 | 14,560 | 21% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/16/2014 | 4504400913 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/17/2014 | 14,560 | 21% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/23/2014 | 4504598522 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/24/2014 | 14,560 | 21% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/23/2014 | 4504598522 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/24/2014 | 14,560 | 21% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/23/2014 | 4504598522 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 3/24/2014 | 14,560 | 21% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/23/2014 | 4504598522 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 3/24/2014 | 14,560 | 21% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/23/2014 | 4504598522 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/24/2014 | 14,560 | 21% |
| 020 | WALGREENS #07328 | DSD | 9428 DYER ST EL PASO TX 79924 | TX | 3/6/2014 | 4504166012 | L2 | 10097766 | LORTUSS DM  LIQ  16 OZ | CSX | 3/6/2014 | 28,267 | 21% |
| 020 | WALGREENS #07328 | DSD | 9428 DYER ST EL PASO TX 79924 | TX | 3/6/2014 | 4504166012 | L2 | 10087601 | BROMFED DM    20/ 30/10  SYR  118 ML | CSX | 3/6/2014 | 28,267 | 21% |
| 010 | WALGREENS #06271 | DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 3/11/2014 | 4504275643 | B0 | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | CSX | 3/11/2014 | 1,850 | 21% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/24/2014 | 4504639704 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/25/2014 | 14,660 | 21% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/24/2014 | 4504639704 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSN | 3/25/2014 | 14,660 | 21% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/24/2014 | 4504639704 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/25/2014 | 14,660 | 21% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/24/2014 | 4504639704 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/25/2014 | 14,660 | 21% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/24/2014 | 4504639704 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSN | 3/25/2014 | 14,660 | 21% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/24/2014 | 4504639704 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/25/2014 | 14,660 | 21% |
| 004 | WALGREENS #04966 | DSD | 215 BEACH ST MALDEN MA 02148 | MA | 3/23/2014 | 4504592300 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/24/2014 | 1,860 | 21% |
| 004 | WALGREENS #04966 | DSD | 215 BEACH ST MALDEN MA 02148 | MA | 3/30/2014 | 4504779033 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSN | 3/31/2014 | 1,860 | 21% |
| 004 | WALGREENS #04966 | DSD | 215 BEACH ST MALDEN MA 02148 | MA | 3/30/2014 | 4504779033 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSN | 3/31/2014 | 1,860 | 21% |
| 004 | WALGREENS #04966 | DSD | 215 BEACH ST MALDEN MA 02148 | MA | 3/31/2014 | 4504807831 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/31/2014 | 1,860 | 21% |
| 004 | WALGREENS #04966 | DSD | 215 BEACH ST MALDEN MA 02148 | MA | 3/31/2014 | 4504807831 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/31/2014 | 1,860 | 21% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/12/2014 | 4504325617 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/13/2014 | 14,760 | 21% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/12/2014 | 5102036913 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/13/2014 | 8,900 | 21% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/12/2014 | 5102036913 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/13/2014 | 8,900 | 21% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/12/2014 | 5102036913 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/13/2014 | 8,900 | 21% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/12/2014 | 5102036913 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/13/2014 | 8,900 | 21% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/12/2014 | 5102036913 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/13/2014 | 8,900 | 21% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/12/2014 | 5102036913 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/13/2014 | 8,900 | 21% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/12/2014 | 5102036913 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/13/2014 | 8,900 | 21% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/12/2014 | 5102036913 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/13/2014 | 8,900 | 21% |
| 019 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 3/12/2014 | 5102036913 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/13/2014 | 8,900 | 21% |
| 052 | WALGREENS #10504 | DSD | 5947 CHALKVILLE MOUNTAIN RD TRUSSVILLE AL 35235-3354 | AL | 3/10/2014 | 4504247478 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/10/2014 | 2,680 | 21% |
| 004 | WALGREENS #04403 | DSD | 418 QUINCY AVE QUINCY MA 02169 | MA | 3/31/2014 | 4504807163 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/31/2014 | 2,700 | 21% |
| 018 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/20/2014 | 5102063600 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/21/2014 | 5,400 | 21% |
| 018 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/20/2014 | 5102063600 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/21/2014 | 5,400 | 21% |
| 018 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/20/2014 | 5102063600 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/21/2014 | 5,400 | 21% |
| 018 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/20/2014 | 5102063600 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/21/2014 | 5,400 | 21% |
| 018 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/20/2014 | 5102063600 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/21/2014 | 5,400 | 21% |
| 018 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/20/2014 | 5102063600 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/21/2014 | 5,400 | 21% |
| 018 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/20/2014 | 5102063600 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/21/2014 | 5,400 | 21% |
| 018 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/20/2014 | 5102063600 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/21/2014 | 5,400 | 21% |
| 018 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/20/2014 | 5102063600 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/21/2014 | 5,400 | 21% |
| 018 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/20/2014 | 5102063600 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/21/2014 | 5,400 | 21% |
| 018 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/20/2014 | 5102063600 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/21/2014 | 5,400 | 21% |
| 018 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/20/2014 | 5102063600 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/21/2014 | 5,400 | 21% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 018 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/20/2014 | 5102063600 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/21/2014 | 5,400 | 21% |
| 018 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 3/20/2014 | 5102063600 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/21/2014 | 5,400 | 21% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/30/2014 | 5102089755 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/31/2014 | 5,400 | 21% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/30/2014 | 5102089755 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSK | 3/31/2014 | 5,400 | 21% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/30/2014 | 5102089755 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/31/2014 | 5,400 | 21% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/30/2014 | 5102089755 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/31/2014 | 5,400 | 21% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/30/2014 | 5102089755 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/31/2014 | 5,400 | 21% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/30/2014 | 5102089755 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/31/2014 | 5,400 | 21% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/30/2014 | 5102089755 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/31/2014 | 5,400 | 21% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/30/2014 | 5102089755 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/31/2014 | 5,400 | 21% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/30/2014 | 5102089755 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/31/2014 | 5,400 | 21% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/30/2014 | 5102089755 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/31/2014 | 5,400 | 21% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/30/2014 | 5102089755 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/31/2014 | 5,400 | 21% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/30/2014 | 5102089755 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/31/2014 | 5,400 | 21% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/30/2014 | 5102089755 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/31/2014 | 5,400 | 21% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/30/2014 | 5102089755 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSK | 3/31/2014 | 5,400 | 21% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/30/2014 | 5102089755 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/31/2014 | 5,400 | 21% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/30/2014 | 5102089755 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/31/2014 | 5,400 | 21% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/30/2014 | 5102089755 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/31/2014 | 5,400 | 21% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/30/2014 | 5102089755 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/31/2014 | 5,400 | 21% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/30/2014 | 5102089755 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/31/2014 | 5,400 | 21% |
| 004 | WALGREENS #05756 | DSD | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | 3/20/2014 | 4504544683 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/21/2014 | 2,700 | 21% |
| 024 | WALGREENS #07263 | DSD | 8900 WASHINGTON BLVD PICO RIVERA CA 90660 | CA | 3/2/2014 | 4504020702 | BD | 10021699 | ALPRAZOLAM 0.5 MG TAB 1000 | CSX | 3/3/2014 | 2,700 | 21% |
| 023 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | 3/12/2014 | 5102034016 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/13/2014 | 9,000 | 21% |
| 023 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | 3/12/2014 | 5102034016 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/13/2014 | 9,000 | 21% |
| 023 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | 3/12/2014 | 5102034016 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/13/2014 | 9,000 | 21% |
| 023 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | 3/12/2014 | 5102034016 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/13/2014 | 9,000 | 21% |
| 008 | WALGREENS #02810 | DSD | 1810 FREEDOM BLVD FREEDOM CA 95019 | CA | 3/9/2014 | 4504217264 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/10/2014 | 10,840 | 21% |
| 008 | WALGREENS #02810 | DSD | 1810 FREEDOM BLVD FREEDOM CA 95019 | CA | 3/9/2014 | 4504217264 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/10/2014 | 10,840 | 21% |
| 008 | WALGREENS #02810 | DSD | 1810 FREEDOM BLVD FREEDOM CA 95019 | CA | 3/9/2014 | 4504217264 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/10/2014 | 10,840 | 21% |
| 008 | WALGREENS #02810 | DSD | 1810 FREEDOM BLVD FREEDOM CA 95019 | CA | 3/9/2014 | 4504217264 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/10/2014 | 10,840 | 21% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/4/2014 | 5102002879 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSK | 3/5/2014 | 1,900 | 21% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/4/2014 | 5102002879 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSK | 3/5/2014 | 1,900 | 21% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/23/2014 | 5102069707 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSK | 3/24/2014 | 1,900 | 21% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/23/2014 | 5102069707 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSK | 3/24/2014 | 1,900 | 21% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/23/2014 | 5102069707 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/24/2014 | 1,900 | 21% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/23/2014 | 5102069707 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSK | 3/24/2014 | 1,900 | 21% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/23/2014 | 5102069707 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/24/2014 | 1,900 | 21% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/23/2014 | 5102069707 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/24/2014 | 1,900 | 21% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/25/2014 | 5102077853 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSK | 3/25/2014 | 1,900 | 21% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/25/2014 | 5102077853 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSK | 3/25/2014 | 1,900 | 21% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/25/2014 | 5102077853 | MO | 10103237 | MORPHINE SULF  200 MG ER TAB  100 | CSK | 3/25/2014 | 1,900 | 21% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/25/2014 | 5102077853 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/25/2014 | 1,900 | 21% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/25/2014 | 5102077853 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/25/2014 | 1,900 | 21% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/25/2014 | 5102077853 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/25/2014 | 1,900 | 21% |
| 049 | WALGREENS #05481 | DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 3/25/2014 | 5102074878 | MO | 10103237 | MORPHINE SULF  200 MG ER TAB  100 | CSK | 3/25/2014 | 1,900 | 21% |
| 049 | WALGREENS #05481 | DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 3/25/2014 | 5102074878 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/25/2014 | 1,900 | 21% |
| 049 | WALGREENS #05481 | DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 3/25/2014 | 5102074878 | MO | 10101637 | MORPHINE SULF  30 MG ER CAP  100 | CSK | 3/25/2014 | 1,900 | 21% |
| 049 | WALGREENS #05481 | DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 3/25/2014 | 5102074878 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSK | 3/25/2014 | 1,900 | 21% |
| 049 | WALGREENS #05481 | DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 3/25/2014 | 5102074878 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/25/2014 | 1,900 | 21% |
| 049 | WALGREENS #05481 | DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 3/25/2014 | 5102074878 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/25/2014 | 1,900 | 21% |
| 049 | WALGREENS #05481 | DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 3/25/2014 | 5102074878 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | CSK | 3/25/2014 | 1,900 | 21% |
| 041 | WALGREENS #07114 | DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 3/20/2014 | 4504534405 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSX | 3/20/2014 | 1,900 | 21% |
| 004 | WALGREENS #10003 | DSD | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/13/2014 | 4504345982 | B0 | 10087261 | SUBOXONE    2/ 0.5 MG FLM  30 | CSX | 3/13/2014 | 2,454 | 21% |
| 004 | WALGREENS #10003 | DSD | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/13/2014 | 4504345982 | B0 | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | CSX | 3/13/2014 | 2,454 | 21% |
| 004 | WALGREENS #10003 | DSD | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/20/2014 | 4504543637 | B0 | 10110355 | SUBOXONE 4/ 1 MG FLM 30 | CSX | 3/21/2014 | 2,454 | 21% |
| 004 | WALGREENS #10003 | DSD | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/20/2014 | 4504543637 | B0 | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | CSX | 3/21/2014 | 2,454 | 21% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 010 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/19/2014 | 5102058570 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/19/2014 | 9,100 | 21% |
| 010 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/19/2014 | 5102058570 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/19/2014 | 9,100 | 21% |
| 010 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/19/2014 | 5102058570 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/19/2014 | 9,100 | 21% |
| 010 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/19/2014 | 5102058570 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/19/2014 | 9,100 | 21% |
| 010 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/19/2014 | 5102058570 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/19/2014 | 9,100 | 21% |
| 010 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/19/2014 | 5102058570 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/19/2014 | 9,100 | 21% |
| 010 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/19/2014 | 5102058570 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/19/2014 | 9,100 | 21% |
| 010 | WALGREENS #05203 | DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 3/19/2014 | 5102058570 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSK | 3/19/2014 | 9,100 | 21% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/10/2014 | 4504253822 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/11/2014 | 15,160 | 21% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/10/2014 | 4504253822 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/11/2014 | 15,160 | 21% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/10/2014 | 4504253822 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/11/2014 | 15,160 | 21% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/10/2014 | 4504253822 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/11/2014 | 15,160 | 21% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/10/2014 | 4504253822 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/11/2014 | 15,160 | 21% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/10/2014 | 4504558339 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 3/21/2014 | 15,160 | 21% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/23/2014 | 5102069105 | AM | 10132781 | ADDERALL 20 MG TAB 100 | CSN | 3/24/2014 | 5,480 | 22% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/23/2014 | 5102069105 | AM | 10091122 | DEXEDRINE SPA  5 MG CAP 90 | CSN | 3/24/2014 | 5,480 | 22% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/23/2014 | 5102069105 | AM | 10091121 | DEXEDRINE SPA  5 MG CAP 90 | CSN | 3/24/2014 | 5,480 | 22% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/23/2014 | 5102069105 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSN | 3/24/2014 | 5,480 | 22% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/23/2014 | 5102069105 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSN | 3/24/2014 | 5,480 | 22% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/23/2014 | 5102069105 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSN | 3/24/2014 | 5,480 | 22% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/23/2014 | 5102069105 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSN | 3/24/2014 | 5,480 | 22% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/23/2014 | 5102069105 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSN | 3/24/2014 | 5,480 | 22% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/23/2014 | 5102069105 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSN | 3/24/2014 | 5,480 | 22% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/23/2014 | 5102069105 | AM | 10037330 | ADDERALL 5 MG TAB 100 | CSN | 3/24/2014 | 5,480 | 22% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/23/2014 | 5102069105 | AM | 10037955 | ADDERALL 7.5 MG TAB 100 | CSN | 3/24/2014 | 5,480 | 22% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/23/2014 | 5102069105 | AM | 10038073 | ADDERALL 15 MG TAB 100 | CSN | 3/24/2014 | 5,480 | 22% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/23/2014 | 5102069105 | AM | 10046862 | AMPHETAM SALT 12.5 MG TAB 100 | CSN | 3/24/2014 | 5,480 | 22% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/23/2014 | 5102069105 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSN | 3/24/2014 | 5,480 | 22% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/23/2014 | 5102069105 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSN | 3/24/2014 | 5,480 | 22% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/23/2014 | 5102069105 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSN | 3/24/2014 | 5,480 | 22% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/23/2014 | 5102069105 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSN | 3/24/2014 | 5,480 | 22% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/23/2014 | 5102069105 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSN | 3/24/2014 | 5,480 | 22% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/23/2014 | 5102069105 | AM | 10025200 | DEXTROAMP SUL 5 MG  ER CAP 100 | CSN | 3/24/2014 | 5,480 | 22% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/23/2014 | 5102069105 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSN | 3/24/2014 | 5,480 | 22% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/23/2014 | 5102069105 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSN | 3/24/2014 | 5,480 | 22% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/9/2014 | 4504210439 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/10/2014 | 2,740 | 22% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/25/2014 | 5102074839 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSN | 3/25/2014 | 5,500 | 22% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/25/2014 | 5102074839 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSN | 3/25/2014 | 5,500 | 22% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/25/2014 | 5102074839 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSN | 3/25/2014 | 5,500 | 22% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/25/2014 | 5102074839 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSN | 3/25/2014 | 5,500 | 22% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/25/2014 | 5102074839 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSN | 3/25/2014 | 5,500 | 22% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/25/2014 | 5102074839 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSN | 3/25/2014 | 5,500 | 22% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/25/2014 | 5102074839 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSN | 3/25/2014 | 5,500 | 22% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/25/2014 | 5102074839 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSN | 3/25/2014 | 5,500 | 22% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/25/2014 | 5102074839 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSN | 3/25/2014 | 5,500 | 22% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/25/2014 | 5102074839 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSN | 3/25/2014 | 5,500 | 22% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/25/2014 | 5102074839 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSN | 3/25/2014 | 5,500 | 22% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/25/2014 | 5102074839 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSN | 3/25/2014 | 5,500 | 22% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/25/2014 | 5102074839 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSN | 3/25/2014 | 5,500 | 22% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/25/2014 | 5102074839 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSN | 3/25/2014 | 5,500 | 22% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/16/2014 | 5102047936 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/17/2014 | 5,500 | 22% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/16/2014 | 5102047936 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/17/2014 | 5,500 | 22% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/16/2014 | 5102047936 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/17/2014 | 5,500 | 22% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/16/2014 | 5102047936 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/17/2014 | 5,500 | 22% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/16/2014 | 5102047936 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/17/2014 | 5,500 | 22% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/16/2014 | 5102047936 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/17/2014 | 5,500 | 22% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/16/2014 | 5102047936 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/17/2014 | 5,500 | 22% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/16/2014 | 5102047936 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/17/2014 | 5,500 | 22% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/16/2014 | 5102047936 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSK | 3/17/2014 | 5,500 | 22% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/16/2014 | 5102047936 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | CSK | 3/17/2014 | 5,500 | 22% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/16/2014 | 5102047936 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | CSK | 3/17/2014 | 5,500 | 22% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/16/2014 | 5102047936 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/17/2014 | 5,500 | 22% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/16/2014 | 5102047936 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/17/2014 | 5,500 | 22% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/16/2014 | 5102047936 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/17/2014 | 5,500 | 22% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/16/2014 | 5102047936 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/17/2014 | 5,500 | 22% |
| 021 | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/26/2014 | 5102080680 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/27/2014 | 5,500 | 22% |
| 021 | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/26/2014 | 5102080680 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/27/2014 | 5,500 | 22% |
| 021 | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/26/2014 | 5102080680 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/27/2014 | 5,500 | 22% |
| 021 | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/26/2014 | 5102080680 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/27/2014 | 5,500 | 22% |
| 021 | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/26/2014 | 5102080680 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/27/2014 | 5,500 | 22% |
| 021 | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/26/2014 | 5102080680 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/27/2014 | 5,500 | 22% |
| 021 | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/26/2014 | 5102080680 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/27/2014 | 5,500 | 22% |
| 021 | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/26/2014 | 5102080680 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/27/2014 | 5,500 | 22% |
| 021 | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/26/2014 | 5102080680 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/27/2014 | 5,500 | 22% |
| 021 | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/26/2014 | 5102080680 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/27/2014 | 5,500 | 22% |
| 021 | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/26/2014 | 5102080680 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/27/2014 | 5,500 | 22% |
| 021 | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/26/2014 | 5102080680 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSK | 3/27/2014 | 5,500 | 22% |
| 021 | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/26/2014 | 5102080680 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSK | 3/27/2014 | 5,500 | 22% |
| 021 | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/26/2014 | 5102080680 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | CSK | 3/27/2014 | 5,500 | 22% |
| 021 | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/26/2014 | 5102080680 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/27/2014 | 5,500 | 22% |
| 021 | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/26/2014 | 5102080680 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/27/2014 | 5,500 | 22% |
| 021 | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/26/2014 | 5102080680 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/27/2014 | 5,500 | 22% |
| 021 | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/26/2014 | 5102080680 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/27/2014 | 5,500 | 22% |
| 021 | WALGREENS #05993 | DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | 3/26/2014 | 5102080680 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/27/2014 | 5,500 | 22% |
| 041 | WALGREENS #11388 | | 1401 JOHNSTON-WILLIS DRIVE RICHMOND VA 23235 | VA | 3/31/2014 | 5102092082 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/31/2014 | 2,200 | 22% |
| 020 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | 3/23/2014 | 5102069692 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/24/2014 | 6,200 | 22% |
| 020 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | 3/23/2014 | 5102069692 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/24/2014 | 6,200 | 22% |
| 020 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | 3/23/2014 | 5102069692 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/24/2014 | 6,200 | 22% |
| 020 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | 3/23/2014 | 5102069692 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/24/2014 | 6,200 | 22% |
| 020 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | 3/23/2014 | 5102069692 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/24/2014 | 6,200 | 22% |
| 020 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | 3/23/2014 | 5102069692 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/24/2014 | 6,200 | 22% |
| 020 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | 3/23/2014 | 5102069692 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/24/2014 | 6,200 | 22% |
| 020 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | 3/23/2014 | 5102069692 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/24/2014 | 6,200 | 22% |
| 020 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | 3/23/2014 | 5102069692 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSK | 3/24/2014 | 6,200 | 22% |
| 019 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/11/2014 | 5102030985 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/11/2014 | 9,200 | 22% |
| 019 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/11/2014 | 5102030985 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/11/2014 | 9,200 | 22% |
| 019 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/11/2014 | 5102030985 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/11/2014 | 9,200 | 22% |
| 019 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/11/2014 | 5102030985 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/11/2014 | 9,200 | 22% |
| 019 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/11/2014 | 5102030985 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/11/2014 | 9,200 | 22% |
| 019 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/11/2014 | 5102030985 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/11/2014 | 9,200 | 22% |
| 019 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/11/2014 | 5102030985 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/11/2014 | 9,200 | 22% |
| 019 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/11/2014 | 5102030985 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/11/2014 | 9,200 | 22% |
| 019 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/11/2014 | 5102030985 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSX | 3/11/2014 | 9,200 | 22% |
| 019 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/11/2014 | 5102030985 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/11/2014 | 9,200 | 22% |
| 019 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/11/2014 | 5102030985 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/11/2014 | 9,200 | 22% |
| 019 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/11/2014 | 5102030985 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/11/2014 | 9,200 | 22% |
| 019 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 3/11/2014 | 5102030985 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSX | 3/11/2014 | 9,200 | 22% |
| 023 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | 3/12/2014 | 5102034580 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | CSX | 3/13/2014 | 9,200 | 22% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/10/2014 | 4504218882 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/10/2014 | 15,460 | 22% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/24/2014 | 4504639685 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSN | 3/25/2014 | 15,460 | 22% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/24/2014 | 4504639685 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/25/2014 | 15,460 | 22% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/24/2014 | 4504639685 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSN | 3/25/2014 | 15,460 | 22% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/24/2014 | 4504639685 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/25/2014 | 15,460 | 22% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/16/2014 | 4504400997 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 3/17/2014 | 15,460 | 22% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/16/2014 | 4504400997 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 3/17/2014 | 15,460 | 22% |
| 004 | WALGREENS CO 10003-340B | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/21/2014 | 4504573268 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | CSN | 3/24/2014 | 2,510 | 22% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/5/2014 | 5102008930 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/6/2014 | 9,300 | 22% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/5/2014 | 5102008930 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/6/2014 | 9,300 | 22% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/5/2014 | 5102008930 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/6/2014 | 9,300 | 22% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/5/2014 | 5102008930 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/6/2014 | 9,300 | 22% |
| 055 | WALGREENS #04843 | DSD | 6802 W WILKINSON BLVD BELMONT NC 28012 | NC | 3/20/2014 | 4504543553 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/20/2014 | 2,800 | 22% |
| 055 | WALGREENS #04843 | DSD | 6802 W WILKINSON BLVD BELMONT NC 28012 | NC | 3/20/2014 | 4504543553 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSK | 3/20/2014 | 2,800 | 22% |
| 012 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | 3/25/2014 | 5102077739 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/26/2014 | 6,300 | 22% |
| 012 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | 3/25/2014 | 5102077739 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/26/2014 | 6,300 | 22% |
| 012 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | 3/25/2014 | 5102077739 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/26/2014 | 6,300 | 22% |
| 012 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | 3/25/2014 | 5102077739 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/26/2014 | 6,300 | 22% |
| 012 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | 3/25/2014 | 5102077739 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/26/2014 | 6,300 | 22% |
| 012 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | 3/25/2014 | 5102077739 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/26/2014 | 6,300 | 22% |
| 012 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | 3/25/2014 | 5102077739 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/26/2014 | 6,300 | 22% |
| 012 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | 3/25/2014 | 5102077739 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/26/2014 | 6,300 | 22% |
| 012 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AL | 3/25/2014 | 5102077739 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/26/2014 | 6,300 | 22% |
| 052 | WALGREENS #10110 | | 1832 ASHVILLE RD LEEDS AL 35094 | AL | 3/10/2014 | 4504247484 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSK | 3/10/2014 | 2,800 | 22% |
| 023 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/5/2014 | 5102006583 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/6/2014 | 6,300 | 22% |
| 023 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/5/2014 | 5102006583 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/6/2014 | 6,300 | 22% |
| 023 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/5/2014 | 5102006583 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/6/2014 | 6,300 | 22% |
| 023 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/5/2014 | 5102006583 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/6/2014 | 6,300 | 22% |
| 023 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/5/2014 | 5102006583 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/6/2014 | 6,300 | 22% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/26/2014 | 4504711359 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/27/2014 | 15,560 | 22% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/26/2014 | 4504711359 | HY | 10048222 | HYDROCOD-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/27/2014 | 15,560 | 22% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/26/2014 | 4504711359 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSN | 3/27/2014 | 15,560 | 22% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/26/2014 | 4504711359 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/27/2014 | 15,560 | 22% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/26/2014 | 4504711359 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/27/2014 | 15,560 | 22% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/13/2014 | 4504360853 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSN | 3/14/2014 | 15,560 | 22% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/13/2014 | 4504360853 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSN | 3/14/2014 | 15,560 | 22% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/13/2014 | 4504360853 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/14/2014 | 15,560 | 22% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/13/2014 | 4504360853 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/14/2014 | 15,560 | 22% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/16/2014 | 4504401031 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/17/2014 | 15,560 | 22% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/16/2014 | 4504401031 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 3/17/2014 | 15,560 | 22% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/16/2014 | 4504401031 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSK | 3/17/2014 | 15,560 | 22% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/16/2014 | 4504401031 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/17/2014 | 15,560 | 22% |
| 012 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | 3/16/2014 | 4504401031 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/17/2014 | 15,560 | 22% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | ME | 10108384 | METHYLPHEN CD  10 MG ER CAP  100 | CSN | 3/24/2014 | 4,400 | 22% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | ME | 10131004 | DEXMETHYLPHEN 15 MG ER CAP 100 | CSN | 3/24/2014 | 4,400 | 22% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | ME | 10097619 | METHYLPHEN 20MG ER  TAB  100 | CSN | 3/24/2014 | 4,400 | 22% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | ME | 10096468 | METHYLPHEN ER  54 MG TAB  100 | CSN | 3/24/2014 | 4,400 | 22% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | ME | 10096467 | METHYLPHEN ER  36 MG TAB  100 | CSN | 3/24/2014 | 4,400 | 22% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | ME | 10096466 | METHYLPHEN ER  27 MG TAB  100 | CSN | 3/24/2014 | 4,400 | 22% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | ME | 10096465 | METHYLPHEN ER  18 MG TAB  100 | CSN | 3/24/2014 | 4,400 | 22% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | ME | 10039011 | DEXMETHYLPHEN 10 MG TAB 100 | CSN | 3/24/2014 | 4,400 | 22% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | ME | 10039009 | DEXMETHYLPHEN 5 MG TAB 100 | CSN | 3/24/2014 | 4,400 | 22% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | ME | 10041500 | METADATE CD 30 MG CAP 100 | CSN | 3/24/2014 | 4,400 | 22% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | ME | 10041497 | METADATE CD 20 MG CAP 100 | CSN | 3/24/2014 | 4,400 | 22% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | ME | 10038647 | METADATE CD 10 MG CAP 100 | CSN | 3/24/2014 | 4,400 | 22% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | ME | 10029347 | FOCALIN XR 10 MG CAP 100 | CSN | 3/24/2014 | 4,400 | 22% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | ME | 10022389 | METHYLPHEN 5 MG TAB 100 | CSN | 3/24/2014 | 4,400 | 22% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | ME | 10020687 | METHYLPHEN 10 MG TAB 100 | CSN | 3/24/2014 | 4,400 | 22% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | ME | 10012675 | METHYLPHEN 20 MG TAB 100 | CSN | 3/24/2014 | 4,400 | 22% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | ME | 10038374 | RITALIN LA 30 MG CAP 100 | CSN | 3/24/2014 | 4,400 | 22% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/24/2014 | 5102071385 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/24/2014 | 9,400 | 22% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/24/2014 | 5102071385 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/24/2014 | 9,400 | 22% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/24/2014 | 5102071385 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/24/2014 | 9,400 | 22% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/24/2014 | 5102071385 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/24/2014 | 9,400 | 22% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/24/2014 | 5102071385 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/24/2014 | 9,400 | 22% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/24/2014 | 5102071385 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/24/2014 | 9,400 | 22% |

| | | | Address | | Date | Transaction | | NDC | Description | | Date | Qty | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/24/2014 | 5102071385 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/24/2014 | 9,400 | 22% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/24/2014 | 5102071385 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/24/2014 | 9,400 | 22% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/24/2014 | 5102071385 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/24/2014 | 9,400 | 22% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/2/2014 | 4504013971 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/3/2014 | 2,840 | 22% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/18/2014 | 5102055602 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/18/2014 | 5,700 | 22% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/18/2014 | 5102055602 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/18/2014 | 5,700 | 22% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/18/2014 | 5102055602 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/18/2014 | 5,700 | 22% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/18/2014 | 5102055602 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/18/2014 | 5,700 | 22% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/18/2014 | 5102055602 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/18/2014 | 5,700 | 22% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/18/2014 | 5102055602 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/18/2014 | 5,700 | 22% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/18/2014 | 5102055602 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/18/2014 | 5,700 | 22% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/18/2014 | 5102055602 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/18/2014 | 5,700 | 22% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/18/2014 | 5102055602 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/18/2014 | 5,700 | 22% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/18/2014 | 5102055602 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/18/2014 | 5,700 | 22% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/18/2014 | 5102055602 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/18/2014 | 5,700 | 22% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/18/2014 | 5102055602 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/18/2014 | 5,700 | 22% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/18/2014 | 5102055602 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/18/2014 | 5,700 | 22% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/18/2014 | 5102055602 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSK | 3/18/2014 | 5,700 | 22% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/18/2014 | 5102055602 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSK | 3/18/2014 | 5,700 | 22% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/18/2014 | 5102055602 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/18/2014 | 5,700 | 22% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/18/2014 | 5102055602 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/18/2014 | 5,700 | 22% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/18/2014 | 5102055602 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/18/2014 | 5,700 | 22% |
| 019 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 3/18/2014 | 5102055602 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/18/2014 | 5,700 | 22% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/25/2014 | 5102077028 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/25/2014 | 5,700 | 22% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/25/2014 | 5102077028 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/25/2014 | 5,700 | 22% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/25/2014 | 5102077028 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/25/2014 | 5,700 | 22% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/25/2014 | 5102077028 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/25/2014 | 5,700 | 22% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/25/2014 | 5102077028 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/25/2014 | 5,700 | 22% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/25/2014 | 5102077028 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/25/2014 | 5,700 | 22% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/25/2014 | 5102077028 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/25/2014 | 5,700 | 22% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/25/2014 | 5102077028 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/25/2014 | 5,700 | 22% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/25/2014 | 5102077028 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/25/2014 | 5,700 | 22% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/25/2014 | 5102077028 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/25/2014 | 5,700 | 22% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/25/2014 | 5102077028 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/25/2014 | 5,700 | 22% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/25/2014 | 5102077028 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/25/2014 | 5,700 | 22% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/25/2014 | 5102077028 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/25/2014 | 5,700 | 22% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/25/2014 | 5102077028 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/25/2014 | 5,700 | 22% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/25/2014 | 5102077028 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/25/2014 | 5,700 | 22% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/25/2014 | 5102077028 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSK | 3/25/2014 | 5,700 | 22% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/25/2014 | 5102077028 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/25/2014 | 5,700 | 22% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/25/2014 | 5102077028 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/25/2014 | 5,700 | 22% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/25/2014 | 5102077028 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/25/2014 | 5,700 | 22% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/25/2014 | 5102077028 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/25/2014 | 5,700 | 22% |
| 021 | WALGREENS #05145 | DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 3/25/2014 | 5102077028 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/25/2014 | 5,700 | 22% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/30/2014 | 5102090058 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/31/2014 | 9,500 | 22% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/30/2014 | 5102090058 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/31/2014 | 9,500 | 22% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/30/2014 | 5102090058 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/31/2014 | 9,500 | 22% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/30/2014 | 5102090058 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/31/2014 | 9,500 | 22% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/30/2014 | 5102090058 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/31/2014 | 9,500 | 22% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/30/2014 | 5102090058 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/31/2014 | 9,500 | 22% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/30/2014 | 5102090058 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/31/2014 | 9,500 | 22% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/30/2014 | 5102090058 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/31/2014 | 9,500 | 22% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/11/2014 | 5102029852 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/12/2014 | 9,500 | 22% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/11/2014 | 5102029852 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/12/2014 | 9,500 | 22% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/11/2014 | 5102029852 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/12/2014 | 9,500 | 22% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/11/2014 | 5102029852 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/12/2014 | 9,500 | 22% |
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/4/2014 | 5102003748 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/4/2014 | 9,500 | 22% |
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/4/2014 | 5102003748 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/4/2014 | 9,500 | 22% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/4/2014 | 5102003748 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/4/2014 | 9,500 | 22% |
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/4/2014 | 5102003748 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/4/2014 | 9,500 | 22% |
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/4/2014 | 5102003748 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/4/2014 | 9,500 | 22% |
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/4/2014 | 5102003748 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/4/2014 | 9,500 | 22% |
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/4/2014 | 5102003748 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSX | 3/4/2014 | 9,500 | 22% |
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/4/2014 | 5102003748 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/4/2014 | 9,500 | 22% |
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/4/2014 | 5102003748 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/4/2014 | 9,500 | 22% |
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/4/2014 | 5102003748 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/4/2014 | 9,500 | 22% |
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/4/2014 | 5102003748 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSX | 3/4/2014 | 9,500 | 22% |
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/4/2014 | 5102003748 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/4/2014 | 9,500 | 22% |
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/4/2014 | 5102003748 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/4/2014 | 9,500 | 22% |
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/4/2014 | 5102003748 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/4/2014 | 9,500 | 22% |
| 019 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/4/2014 | 5102003748 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSX | 3/4/2014 | 9,500 | 22% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/10/2014 | 5102027129 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | CSX | 3/10/2014 | 2,000 | 22% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/10/2014 | 5102027129 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | CSX | 3/10/2014 | 2,000 | 22% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/10/2014 | 5102027129 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSX | 3/10/2014 | 2,000 | 22% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/10/2014 | 5102027129 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSX | 3/10/2014 | 2,000 | 22% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/10/2014 | 5102027129 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/10/2014 | 2,000 | 22% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/10/2014 | 5102027129 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/10/2014 | 2,000 | 22% |
| 020 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | 3/16/2014 | 5102048330 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | CSX | 3/17/2014 | 2,000 | 22% |
| 020 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | 3/16/2014 | 5102048330 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | CSX | 3/17/2014 | 2,000 | 22% |
| 020 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | 3/16/2014 | 5102048330 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSX | 3/17/2014 | 2,000 | 22% |
| 020 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | 3/16/2014 | 5102048330 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSX | 3/17/2014 | 2,000 | 22% |
| 020 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | 3/16/2014 | 5102048330 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/17/2014 | 2,000 | 22% |
| 020 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | 3/16/2014 | 5102048330 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/17/2014 | 2,000 | 22% |
| 049 | WALGREENS #05481 | DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 3/18/2014 | 5102053922 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | CSK | 3/18/2014 | 2,000 | 22% |
| 049 | WALGREENS #05481 | DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 3/18/2014 | 5102053922 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSK | 3/18/2014 | 2,000 | 22% |
| 049 | WALGREENS #05481 | DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 3/18/2014 | 5102053922 | MO | 10101637 | MORPHINE SULF 30 MG ER CAP 100 | CSK | 3/18/2014 | 2,000 | 22% |
| 049 | WALGREENS #05481 | DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 3/18/2014 | 5102053922 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSK | 3/18/2014 | 2,000 | 22% |
| 049 | WALGREENS #05481 | DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 3/18/2014 | 5102053922 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/18/2014 | 2,000 | 22% |
| 049 | WALGREENS #05481 | DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 3/18/2014 | 5102053922 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/18/2014 | 2,000 | 22% |
| 004 | WALGREENS #03899 | DSD | 1387 PLAINFIELD ST JOHNSTON RI 02919 | RI | 3/24/2014 | 4504626051 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/24/2014 | 2,000 | 22% |
| 020 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/16/2014 | 5102048093 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | CSX | 3/17/2014 | 2,000 | 22% |
| 020 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/16/2014 | 5102048093 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | CSX | 3/17/2014 | 2,000 | 22% |
| 020 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/16/2014 | 5102048093 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSX | 3/17/2014 | 2,000 | 22% |
| 020 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/16/2014 | 5102048093 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSX | 3/17/2014 | 2,000 | 22% |
| 020 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/16/2014 | 5102048093 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/17/2014 | 2,000 | 22% |
| 020 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/16/2014 | 5102048093 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/17/2014 | 2,000 | 22% |
| 041 | WALGREENS #07114 | DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 3/11/2014 | 4504276230 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSX | 3/11/2014 | 2,000 | 22% |
| 012 | WALGREENS #12880 | DSD | 1925 E ANDY DEVINE AVE KINGMAN AZ 86401 | AZ | 3/27/2014 | 5102085644 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | CSK | 3/28/2014 | 2,000 | 22% |
| 012 | WALGREENS #12880 | DSD | 1925 E ANDY DEVINE AVE KINGMAN AZ 86401 | AZ | 3/27/2014 | 5102085644 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSK | 3/28/2014 | 2,000 | 22% |
| 012 | WALGREENS #12880 | DSD | 1925 E ANDY DEVINE AVE KINGMAN AZ 86401 | AZ | 3/27/2014 | 5102085644 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSK | 3/28/2014 | 2,000 | 22% |
| 012 | WALGREENS #12880 | DSD | 1925 E ANDY DEVINE AVE KINGMAN AZ 86401 | AZ | 3/27/2014 | 5102085644 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/28/2014 | 2,000 | 22% |
| 012 | WALGREENS #12880 | DSD | 1925 E ANDY DEVINE AVE KINGMAN AZ 86401 | AZ | 3/27/2014 | 5102085644 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/28/2014 | 2,000 | 22% |
| 019 | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/31/2014 | 5102092818 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | CSK | 3/31/2014 | 2,000 | 22% |
| 019 | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/31/2014 | 5102092818 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSK | 3/31/2014 | 2,000 | 22% |
| 019 | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/31/2014 | 5102092818 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/31/2014 | 2,000 | 22% |
| 019 | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/31/2014 | 5102092818 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/31/2014 | 2,000 | 22% |
| 019 | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/31/2014 | 5102092818 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | CSK | 3/31/2014 | 2,000 | 22% |
| 019 | WALGREENS #13956 | | 155 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5658 | IL | 3/31/2014 | 5102092818 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | CSK | 3/31/2014 | 2,000 | 22% |
| 004 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | 3/16/2014 | 4504391967 | BN | 10035008 | CLONAZEPAM 1 MG ODT TAB 60 | CSX | 3/17/2014 | 2,860 | 22% |
| 004 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | 3/16/2014 | 4504391967 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/17/2014 | 2,860 | 22% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/16/2014 | 4504401037 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/17/2014 | 15,860 | 22% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/17/2014 | 4504439036 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSN | 3/18/2014 | 15,860 | 22% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/23/2014 | 5102069443 | OX | 10101297 | OXYCODONE/ASA 4.83/ 325MG TAB 100 | CSN | 3/24/2014 | 9,600 | 22% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/23/2014 | 5102069443 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSN | 3/24/2014 | 9,600 | 22% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/23/2014 | 5102069443 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSN | 3/24/2014 | 9,600 | 22% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/23/2014 | 5102069443 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSN | 3/24/2014 | 9,600 | 22% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/23/2014 | 5102069443 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSN | 3/24/2014 | 9,600 | 22% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/23/2014 | 5102069443 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | | CSN | 3/24/2014 | 9,600 | 22% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/23/2014 | 5102069443 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | | CSN | 3/24/2014 | 9,600 | 22% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/23/2014 | 5102069443 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | | CSN | 3/24/2014 | 9,600 | 22% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/23/2014 | 5102069443 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSN | 3/24/2014 | 9,600 | 22% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/23/2014 | 5102069443 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | | CSN | 3/24/2014 | 9,600 | 22% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/23/2014 | 5102069443 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSN | 3/24/2014 | 9,600 | 22% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/23/2014 | 5102069443 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | | CSN | 3/24/2014 | 9,600 | 22% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/23/2014 | 5102069443 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | | CSN | 3/24/2014 | 9,600 | 22% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/23/2014 | 5102069443 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | | CSN | 3/24/2014 | 9,600 | 22% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/23/2014 | 5102069443 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | | CSN | 3/24/2014 | 9,600 | 22% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/23/2014 | 5102069443 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | | CSN | 3/24/2014 | 9,600 | 22% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/23/2014 | 5102069443 | OX | 10056611 | ENDOCET 10/ 325MG TAB  100 | | CSN | 3/24/2014 | 9,600 | 22% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/20/2014 | 5102064380 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | | CSN | 3/21/2014 | 9,600 | 22% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/20/2014 | 5102064380 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | | CSN | 3/21/2014 | 9,600 | 22% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/20/2014 | 5102064380 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | | CSN | 3/21/2014 | 9,600 | 22% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/20/2014 | 5102064380 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSN | 3/21/2014 | 9,600 | 22% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/20/2014 | 5102064380 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | | CSN | 3/21/2014 | 9,600 | 22% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/20/2014 | 5102064380 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSN | 3/21/2014 | 9,600 | 22% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/20/2014 | 5102064380 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | | CSN | 3/21/2014 | 9,600 | 22% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/20/2014 | 5102064380 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSN | 3/21/2014 | 9,600 | 22% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/20/2014 | 5102064380 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | | CSN | 3/21/2014 | 9,600 | 22% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/20/2014 | 5102064380 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | | CSN | 3/21/2014 | 9,600 | 22% |
| 012 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | 3/20/2014 | 5102064380 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | | CSN | 3/21/2014 | 9,600 | 22% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/17/2014 | 4504439829 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | | CSK | 3/18/2014 | 16,060 | 22% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/17/2014 | 4504439829 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | | CSK | 3/18/2014 | 16,060 | 22% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/17/2014 | 4504439829 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | | CSK | 3/18/2014 | 16,060 | 22% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/17/2014 | 4504439829 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | | CSK | 3/18/2014 | 16,060 | 22% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/17/2014 | 4504439829 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSK | 3/18/2014 | 16,060 | 22% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/27/2014 | 4504745651 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | | CSN | 3/28/2014 | 16,060 | 22% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/27/2014 | 4504745651 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | | CSN | 3/28/2014 | 16,060 | 22% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/27/2014 | 4504745651 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | | CSN | 3/28/2014 | 16,060 | 22% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/27/2014 | 4504745651 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | | CSN | 3/28/2014 | 16,060 | 22% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/27/2014 | 4504745651 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSN | 3/28/2014 | 16,060 | 22% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/24/2014 | 5102072627 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | | CSK | 3/24/2014 | 5,800 | 22% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/24/2014 | 5102072627 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | | CSK | 3/24/2014 | 5,800 | 22% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/24/2014 | 5102072627 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | | CSK | 3/24/2014 | 5,800 | 22% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/24/2014 | 5102072627 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | | CSK | 3/24/2014 | 5,800 | 22% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/24/2014 | 5102072627 | AM | 10037962 | VYVANSE 40 MG CAP 100 | | CSK | 3/24/2014 | 5,800 | 22% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/24/2014 | 5102072627 | AM | 10050204 | VYVANSE 70 MG CAP 100 | | CSK | 3/24/2014 | 5,800 | 22% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/24/2014 | 5102072627 | AM | 10050203 | VYVANSE 50 MG CAP 100 | | CSK | 3/24/2014 | 5,800 | 22% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/24/2014 | 5102072627 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | | CSK | 3/24/2014 | 5,800 | 22% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/24/2014 | 5102072627 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | | CSK | 3/24/2014 | 5,800 | 22% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/24/2014 | 5102072627 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | | CSK | 3/24/2014 | 5,800 | 22% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/24/2014 | 5102072627 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | | CSK | 3/24/2014 | 5,800 | 22% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/24/2014 | 5102072627 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | | CSK | 3/24/2014 | 5,800 | 22% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/24/2014 | 5102072627 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | | CSK | 3/24/2014 | 5,800 | 22% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/24/2014 | 5102072627 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | | CSK | 3/24/2014 | 5,800 | 22% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/24/2014 | 5102072627 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | | CSK | 3/24/2014 | 5,800 | 22% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/24/2014 | 5102072627 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | | CSK | 3/24/2014 | 5,800 | 22% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/24/2014 | 5102072627 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | | CSK | 3/24/2014 | 5,800 | 22% |
| 019 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 3/24/2014 | 5102072627 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | | CSK | 3/24/2014 | 5,800 | 22% |
| 004 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | 3/23/2014 | 4504590955 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | | CSX | 3/24/2014 | 2,900 | 22% |
| 004 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | 3/23/2014 | 4504590955 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | | CSX | 3/24/2014 | 2,900 | 22% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/16/2014 | 5102047580 | AM | 10132781 | ADDERALL 20 MG TAB 100 | | CSX | 3/17/2014 | 5,800 | 22% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/16/2014 | 5102047580 | AM | 10130915 | ADDERALL 10 MG TAB 100 | | CSX | 3/17/2014 | 5,800 | 22% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/16/2014 | 5102047580 | AM | 10130916 | ADDERALL 30 MG TAB 100 | | CSX | 3/17/2014 | 5,800 | 22% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/16/2014 | 5102047580 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | | CSX | 3/17/2014 | 5,800 | 22% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | [redacted] | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/16/2014 | 5102047580 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/17/2014 | 5,800 | 22% |
| 019 | [redacted] | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/16/2014 | 5102047580 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/17/2014 | 5,800 | 22% |
| 019 | [redacted] | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/16/2014 | 5102047580 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/17/2014 | 5,800 | 22% |
| 019 | [redacted] | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/16/2014 | 5102047580 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/17/2014 | 5,800 | 22% |
| 019 | [redacted] | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/16/2014 | 5102047580 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/17/2014 | 5,800 | 22% |
| 019 | [redacted] | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/16/2014 | 5102047580 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/17/2014 | 5,800 | 22% |
| 019 | [redacted] | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/16/2014 | 5102047580 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSX | 3/17/2014 | 5,800 | 22% |
| 019 | [redacted] | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/16/2014 | 5102047580 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSX | 3/17/2014 | 5,800 | 22% |
| 019 | [redacted] | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/16/2014 | 5102047580 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | CSX | 3/17/2014 | 5,800 | 22% |
| 019 | [redacted] | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/16/2014 | 5102047580 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | CSX | 3/17/2014 | 5,800 | 22% |
| 019 | [redacted] | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/16/2014 | 5102047580 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/17/2014 | 5,800 | 22% |
| 019 | [redacted] | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/16/2014 | 5102047580 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/17/2014 | 5,800 | 22% |
| 019 | [redacted] | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/16/2014 | 5102047580 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/17/2014 | 5,800 | 22% |
| 019 | [redacted] | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/16/2014 | 5102047580 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/17/2014 | 5,800 | 22% |
| 019 | [redacted] | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/16/2014 | 5102047580 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | CSX | 3/17/2014 | 5,800 | 22% |
| 018 | [redacted] | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/20/2014 | 5102063660 | AM | 10132781 | ADDERALL 20 MG TAB 100 | CSK | 3/21/2014 | 5,800 | 22% |
| 018 | [redacted] | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/20/2014 | 5102063660 | AM | 10130915 | ADDERALL 10 MG TAB 100 | CSK | 3/21/2014 | 5,800 | 22% |
| 018 | [redacted] | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/20/2014 | 5102063660 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/21/2014 | 5,800 | 22% |
| 018 | [redacted] | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/20/2014 | 5102063660 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/21/2014 | 5,800 | 22% |
| 018 | [redacted] | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/20/2014 | 5102063660 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/21/2014 | 5,800 | 22% |
| 018 | [redacted] | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/20/2014 | 5102063660 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/21/2014 | 5,800 | 22% |
| 018 | [redacted] | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/20/2014 | 5102063660 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/21/2014 | 5,800 | 22% |
| 018 | [redacted] | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/20/2014 | 5102063660 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/21/2014 | 5,800 | 22% |
| 018 | [redacted] | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/20/2014 | 5102063660 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/21/2014 | 5,800 | 22% |
| 018 | [redacted] | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/20/2014 | 5102063660 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/21/2014 | 5,800 | 22% |
| 018 | [redacted] | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/20/2014 | 5102063660 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/21/2014 | 5,800 | 22% |
| 018 | [redacted] | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/20/2014 | 5102063660 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/21/2014 | 5,800 | 22% |
| 018 | [redacted] | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/20/2014 | 5102063660 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSK | 3/21/2014 | 5,800 | 22% |
| 018 | [redacted] | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/20/2014 | 5102063660 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSK | 3/21/2014 | 5,800 | 22% |
| 018 | [redacted] | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/20/2014 | 5102063660 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | CSK | 3/21/2014 | 5,800 | 22% |
| 018 | [redacted] | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/20/2014 | 5102063660 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/21/2014 | 5,800 | 22% |
| 018 | [redacted] | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/20/2014 | 5102063660 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/21/2014 | 5,800 | 22% |
| 018 | [redacted] | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/20/2014 | 5102063660 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/21/2014 | 5,800 | 22% |
| 018 | [redacted] | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 3/20/2014 | 5102063660 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/21/2014 | 5,800 | 22% |
| 004 | [redacted] | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | 3/18/2014 | 4504469749 | BN | 10035008 | CLONAZEPAM 1 MG ODT TAB 60 | CSX | 3/18/2014 | 2,920 | 23% |
| 004 | [redacted] | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | 3/20/2014 | 4504544580 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/21/2014 | 2,920 | 23% |
| 004 | [redacted] | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | 3/23/2014 | 4504590368 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/24/2014 | 2,920 | 23% |
| 055 | [redacted] | WALGREENS #04843 | DSD | 6802 W WILKINSON BLVD BELMONT NC 28012 | NC | 3/11/2014 | 4504276649 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/11/2014 | 2,920 | 23% |
| 055 | [redacted] | WALGREENS #04843 | DSD | 6802 W WILKINSON BLVD BELMONT NC 28012 | NC | 3/11/2014 | 4504276649 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSX | 3/11/2014 | 2,920 | 23% |
| 004 | [redacted] | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/23/2014 | 5102067732 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/24/2014 | 11,000 | 23% |
| 004 | [redacted] | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/23/2014 | 5102067732 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/24/2014 | 11,000 | 23% |
| 004 | [redacted] | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/23/2014 | 5102067732 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/24/2014 | 11,000 | 23% |
| 004 | [redacted] | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/23/2014 | 5102067732 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/24/2014 | 11,000 | 23% |
| 004 | [redacted] | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/23/2014 | 5102067732 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/24/2014 | 11,000 | 23% |
| 004 | [redacted] | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/23/2014 | 5102067732 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/24/2014 | 11,000 | 23% |
| 004 | [redacted] | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/23/2014 | 5102067732 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/24/2014 | 11,000 | 23% |
| 004 | [redacted] | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/23/2014 | 5102067732 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/24/2014 | 11,000 | 23% |
| 004 | [redacted] | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/23/2014 | 5102067732 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/24/2014 | 11,000 | 23% |
| 004 | [redacted] | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/23/2014 | 5102067732 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSX | 3/24/2014 | 11,000 | 23% |
| 004 | [redacted] | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/23/2014 | 5102067732 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/24/2014 | 11,000 | 23% |
| 004 | [redacted] | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/23/2014 | 5102067732 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/24/2014 | 11,000 | 23% |
| 004 | [redacted] | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/23/2014 | 5102067732 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/24/2014 | 11,000 | 23% |
| 004 | [redacted] | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/23/2014 | 5102067732 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSX | 3/24/2014 | 11,000 | 23% |
| 004 | [redacted] | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/23/2014 | 5102067732 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | CSX | 3/24/2014 | 11,000 | 23% |
| 004 | [redacted] | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/23/2014 | 5102067732 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | CSX | 3/24/2014 | 11,000 | 23% |
| 023 | [redacted] | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/12/2014 | 5102033634 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/13/2014 | 6,600 | 23% |
| 023 | [redacted] | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/12/2014 | 5102033634 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/13/2014 | 6,600 | 23% |
| 023 | [redacted] | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/12/2014 | 5102033634 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/13/2014 | 6,600 | 23% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/12/2014 | 5102033634 | | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/13/2014 | 6,600 | 23% |
| 023 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/12/2014 | 5102033634 | | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/13/2014 | 6,600 | 23% |
| 023 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/12/2014 | 5102033634 | | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/13/2014 | 6,600 | 23% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/23/2014 | 4504591092 | | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/24/2014 | 2,940 | 23% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/23/2014 | 4504591092 | | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/24/2014 | 2,940 | 23% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/23/2014 | 4504591092 | | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSX | 3/24/2014 | 2,940 | 23% |
| 023 | WALGREENS #11745 | DSD | 2817 3RD AVE BRONX NY 10455 | NY | 3/3/2014 | 4504040605 | | BN | 10035008 | CLONAZEPAM 1 MG ODT TAB 60 | CSX | 3/3/2014 | 2,060 | 23% |
| 021 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/23/2014 | 5102068821 | | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/25/2014 | 5,900 | 23% |
| 021 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/23/2014 | 5102068821 | | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/25/2014 | 5,900 | 23% |
| 021 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/23/2014 | 5102068821 | | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/25/2014 | 5,900 | 23% |
| 021 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/23/2014 | 5102068821 | | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/25/2014 | 5,900 | 23% |
| 021 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/23/2014 | 5102068821 | | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/25/2014 | 5,900 | 23% |
| 021 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/23/2014 | 5102068821 | | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/25/2014 | 5,900 | 23% |
| 021 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/23/2014 | 5102068821 | | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/25/2014 | 5,900 | 23% |
| 021 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/23/2014 | 5102068821 | | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/25/2014 | 5,900 | 23% |
| 021 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/23/2014 | 5102068821 | | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/25/2014 | 5,900 | 23% |
| 021 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/23/2014 | 5102068821 | | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/25/2014 | 5,900 | 23% |
| 021 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/23/2014 | 5102068821 | | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/25/2014 | 5,900 | 23% |
| 021 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/23/2014 | 5102068821 | | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSK | 3/25/2014 | 5,900 | 23% |
| 021 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/23/2014 | 5102068821 | | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSK | 3/25/2014 | 5,900 | 23% |
| 021 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/23/2014 | 5102068821 | | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | CSK | 3/25/2014 | 5,900 | 23% |
| 021 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/23/2014 | 5102068821 | | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | CSK | 3/25/2014 | 5,900 | 23% |
| 021 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/23/2014 | 5102068821 | | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | CSK | 3/25/2014 | 5,900 | 23% |
| 021 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/23/2014 | 5102068821 | | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/25/2014 | 5,900 | 23% |
| 021 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/23/2014 | 5102068821 | | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/25/2014 | 5,900 | 23% |
| 021 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/23/2014 | 5102068821 | | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/25/2014 | 5,900 | 23% |
| 021 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/23/2014 | 5102068821 | | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/25/2014 | 5,900 | 23% |
| 021 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 3/23/2014 | 5102068821 | | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/25/2014 | 5,900 | 23% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/26/2014 | 4504709835 | | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/27/2014 | 16,460 | 23% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/26/2014 | 4504709835 | | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSN | 3/27/2014 | 16,460 | 23% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/26/2014 | 4504709835 | | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/27/2014 | 16,460 | 23% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/26/2014 | 4504709835 | | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/27/2014 | 16,460 | 23% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/4/2014 | 5102002775 | | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/5/2014 | 9,900 | 23% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/4/2014 | 5102002775 | | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/5/2014 | 9,900 | 23% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/4/2014 | 5102002775 | | OX | 10043256 | ENDOCET 5/ 325MG TAB 100 | CSX | 3/5/2014 | 9,900 | 23% |
| 041 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/3/2014 | 4504042833 | | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSX | 3/4/2014 | 2,090 | 23% |
| 010 | WALGREENS #06271 | DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 3/12/2014 | 4504308404 | | B0 | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | CSX | 3/12/2014 | 2,090 | 23% |
| 008 | WALGREENS #12549 | DSD | 2040 E MARIPOSA RD STOCKTON CA 95205 | CA | 3/2/2014 | 4504019880 | | HY | 10110617 | VICODIN 5/300MG  TAB 100 | CSX | 3/3/2014 | 5,520 | 23% |
| 008 | WALGREENS #12549 | DSD | 2040 E MARIPOSA RD STOCKTON CA 95205 | CA | 3/2/2014 | 4504019880 | | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/3/2014 | 5,520 | 23% |
| 008 | WALGREENS #12549 | DSD | 2040 E MARIPOSA RD STOCKTON CA 95205 | CA | 3/2/2014 | 4504019880 | | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/3/2014 | 5,520 | 23% |
| 008 | WALGREENS #12549 | DSD | 2040 E MARIPOSA RD STOCKTON CA 95205 | CA | 3/2/2014 | 4504019880 | | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/3/2014 | 5,520 | 23% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/25/2014 | 5102075641 | | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/25/2014 | 3,500 | 23% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/25/2014 | 5102075641 | | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 500 | CSK | 3/25/2014 | 3,500 | 23% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/25/2014 | 5102075641 | | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 500 | CSK | 3/25/2014 | 3,500 | 23% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/25/2014 | 5102075641 | | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/25/2014 | 3,500 | 23% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/25/2014 | 5102075641 | | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/25/2014 | 3,500 | 23% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/25/2014 | 5102075641 | | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/25/2014 | 3,500 | 23% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/25/2014 | 5102075641 | | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/25/2014 | 3,500 | 23% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/25/2014 | 5102075641 | | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/25/2014 | 3,500 | 23% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/25/2014 | 5102075641 | | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/25/2014 | 3,500 | 23% |
| 020 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | 3/25/2014 | 5102077755 | MO | | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSX | 3/25/2014 | 2,100 | 23% |
| 020 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | 3/25/2014 | 5102077755 | MO | | 10103237 | MORPHINE SULF  200 MG ER TAB  100 | CSX | 3/25/2014 | 2,100 | 23% |
| 020 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | 3/25/2014 | 5102077755 | MO | | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/25/2014 | 2,100 | 23% |
| 020 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | 3/25/2014 | 5102077755 | MO | | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/25/2014 | 2,100 | 23% |
| 020 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | 3/25/2014 | 5102077755 | MO | | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/25/2014 | 2,100 | 23% |
| 020 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | 3/25/2014 | 5102077755 | MO | | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/25/2014 | 2,100 | 23% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/16/2014 | 5102048251 | MO | | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSX | 3/17/2014 | 2,100 | 23% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/16/2014 | 5102048251 | MO | | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSX | 3/17/2014 | 2,100 | 23% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/16/2014 | 5102048251 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSX | 3/17/2014 | 2,100 | 23% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/16/2014 | 5102048251 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSX | 3/17/2014 | 2,100 | 23% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/16/2014 | 5102048251 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/17/2014 | 2,100 | 23% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/24/2014 | 5102071008 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | CSX | 3/24/2014 | 2,100 | 23% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/24/2014 | 5102071008 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSX | 3/24/2014 | 2,100 | 23% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/24/2014 | 5102071008 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSX | 3/24/2014 | 2,100 | 23% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/24/2014 | 5102071008 | MO | 10101651 | MORPHINE SULF 100 MG ER CAP 100 | CSX | 3/24/2014 | 2,100 | 23% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/24/2014 | 5102071008 | MO | 10003289 | KADIAN 50 MG SR CAP 100 | CSX | 3/24/2014 | 2,100 | 23% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/24/2014 | 5102071008 | MO | 10002601 | KADIAN 100 MG SR CAP 100 | CSX | 3/24/2014 | 2,100 | 23% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/24/2014 | 5102071008 | MO | 10004824 | KADIAN 30 MG SR CAP 100 | CSX | 3/24/2014 | 2,100 | 23% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/24/2014 | 5102071008 | MO | 10000636 | KADIAN 80 MG CAP 100 | CSX | 3/24/2014 | 2,100 | 23% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/24/2014 | 5102071008 | MO | 10000623 | KADIAN 10 MG SR CAP 100 | CSX | 3/24/2014 | 2,100 | 23% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/24/2014 | 5102071008 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/24/2014 | 2,100 | 23% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/24/2014 | 5102071008 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/24/2014 | 2,100 | 23% |
| 004 | WALGREENS #10824 | DSD | 430 BROADWAY REVERE MA 02151 | MA | 3/31/2014 | 4504805929 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/31/2014 | 3,000 | 23% |
| 012 | WALGREENS #03245 | DSD | 3487 STOCKTON HILL RD KINGMAN AZ 86409 | AZ | 3/27/2014 | 5102085623 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSK | 3/28/2014 | 2,100 | 23% |
| 012 | WALGREENS #03245 | DSD | 3487 STOCKTON HILL RD KINGMAN AZ 86409 | AZ | 3/27/2014 | 5102085623 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSK | 3/28/2014 | 2,100 | 23% |
| 012 | WALGREENS #03245 | DSD | 3487 STOCKTON HILL RD KINGMAN AZ 86409 | AZ | 3/27/2014 | 5102085623 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/28/2014 | 2,100 | 23% |
| 012 | WALGREENS #03245 | DSD | 3487 STOCKTON HILL RD KINGMAN AZ 86409 | AZ | 3/27/2014 | 5102085623 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/28/2014 | 2,100 | 23% |
| 004 | WALGREENS #03130 | DSD | 185 CENTRE ST MALDEN MA 02148 | MA | 3/24/2014 | 4504626204 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/24/2014 | 3,000 | 23% |
| 004 | WALGREENS #03130 | DSD | 185 CENTRE ST MALDEN MA 02148 | MA | 3/24/2014 | 4504626204 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSX | 3/24/2014 | 3,000 | 23% |
| 004 | WALGREENS #03130 | DSD | 185 CENTRE ST MALDEN MA 02148 | MA | 3/26/2014 | 4504698332 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/26/2014 | 3,000 | 23% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/2/2014 | 5101992535 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/3/2014 | 6,000 | 23% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/2/2014 | 5101992535 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSX | 3/3/2014 | 6,000 | 23% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/2/2014 | 5101992535 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/3/2014 | 6,000 | 23% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/2/2014 | 5101992535 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/3/2014 | 6,000 | 23% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/2/2014 | 5101992535 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/3/2014 | 6,000 | 23% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/2/2014 | 5101992535 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/3/2014 | 6,000 | 23% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/2/2014 | 5101992535 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/3/2014 | 6,000 | 23% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/2/2014 | 5101992535 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/3/2014 | 6,000 | 23% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/2/2014 | 5101992535 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | CSX | 3/3/2014 | 6,000 | 23% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/2/2014 | 5101992535 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/3/2014 | 6,000 | 23% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/2/2014 | 5101992535 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/3/2014 | 6,000 | 23% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/2/2014 | 5101992535 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | CSX | 3/3/2014 | 6,000 | 23% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/2/2014 | 5101992535 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSX | 3/3/2014 | 6,000 | 23% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/2/2014 | 5101992535 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/3/2014 | 6,000 | 23% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/2/2014 | 5101992535 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/3/2014 | 6,000 | 23% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/2/2014 | 5101992535 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/3/2014 | 6,000 | 23% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/2/2014 | 5101992535 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/3/2014 | 6,000 | 23% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/2/2014 | 5101992535 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/3/2014 | 6,000 | 23% |
| 004 | WALGREENS #03520 | DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 3/19/2014 | 4504510802 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/20/2014 | 3,000 | 23% |
| 004 | WALGREENS #03520 | DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 3/23/2014 | 4504591305 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/24/2014 | 3,000 | 23% |
| 004 | WALGREENS #03520 | DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 3/27/2014 | 4504736423 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/27/2014 | 3,000 | 23% |
| 004 | WALGREENS #04393 | DSD | 54 ELLIOTT ST BEVERLY MA 01915 | MA | 3/30/2014 | 4504779882 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/31/2014 | 3,000 | 23% |
| 004 | WALGREENS #04393 | DSD | 54 ELLIOTT ST BEVERLY MA 01915 | MA | 3/30/2014 | 4504779882 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/31/2014 | 3,000 | 23% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/23/2014 | 5102068666 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSN | 3/24/2014 | 6,000 | 23% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/23/2014 | 5102068666 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSN | 3/24/2014 | 6,000 | 23% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/23/2014 | 5102068666 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSN | 3/24/2014 | 6,000 | 23% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/23/2014 | 5102068666 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSN | 3/24/2014 | 6,000 | 23% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/23/2014 | 5102068666 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSN | 3/24/2014 | 6,000 | 23% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/23/2014 | 5102068666 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSN | 3/24/2014 | 6,000 | 23% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/23/2014 | 5102068666 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSN | 3/24/2014 | 6,000 | 23% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/23/2014 | 5102068666 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSN | 3/24/2014 | 6,000 | 23% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/23/2014 | 5102068666 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSN | 3/24/2014 | 6,000 | 23% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/23/2014 | 5102068666 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSN | 3/24/2014 | 6,000 | 23% |
| 019 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 3/23/2014 | 5102068666 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSN | 3/24/2014 | 6,000 | 23% |
| 041 | WALGREENS #07114 | DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 3/4/2014 | 4504078717 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSX | 3/4/2014 | 2,100 | 23% |
| 020 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-5284 | AZ | 3/9/2014 | 5102021931 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSN | 3/10/2014 | 2,400 | 23% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/13/2014 | 5102040484 | AM | 10132781 | ADDERALL 20 MG TAB 100 | CSX | 3/13/2014 | 6,000 | 23% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/13/2014 | 5102040484 | AM | 10130915 | ADDERALL 10 MG TAB 100 | CSX | 3/13/2014 | 6,000 | 23% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/13/2014 | 5102040484 | AM | 10130916 | ADDERALL 30 MG TAB 100 | CSX | 3/13/2014 | 6,000 | 23% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/10/2014 | 5102025984 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/10/2014 | 10,000 | 23% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/10/2014 | 5102025984 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/10/2014 | 10,000 | 23% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/10/2014 | 5102025984 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/10/2014 | 10,000 | 23% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/10/2014 | 5102025984 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/10/2014 | 10,000 | 23% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/10/2014 | 5102025984 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/10/2014 | 10,000 | 23% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/10/2014 | 5102025984 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/10/2014 | 10,000 | 23% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/10/2014 | 5102025984 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/10/2014 | 10,000 | 23% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/10/2014 | 5102025984 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/10/2014 | 10,000 | 23% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/10/2014 | 5102025984 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSX | 3/10/2014 | 10,000 | 23% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/10/2014 | 5102025984 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/10/2014 | 10,000 | 23% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/10/2014 | 5102025984 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/10/2014 | 10,000 | 23% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/10/2014 | 5102025576 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/10/2014 | 10,000 | 23% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/10/2014 | 5102025576 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/10/2014 | 10,000 | 23% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/10/2014 | 5102025576 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/10/2014 | 10,000 | 23% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/10/2014 | 5102025576 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/10/2014 | 10,000 | 23% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/10/2014 | 5102025576 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/10/2014 | 10,000 | 23% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/10/2014 | 5102025576 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/10/2014 | 10,000 | 23% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/10/2014 | 5102025576 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/10/2014 | 10,000 | 23% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/10/2014 | 5102025576 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/10/2014 | 10,000 | 23% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/10/2014 | 5102025576 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/10/2014 | 10,000 | 23% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/10/2014 | 5102025576 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/10/2014 | 10,000 | 23% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/10/2014 | 5102025576 | OX | 10056611 | ENDOCET 10/ 325MG TAB  100 | CSX | 3/10/2014 | 10,000 | 23% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/20/2014 | 4504557528 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 3/21/2014 | 16,760 | 23% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/20/2014 | 4504557528 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/21/2014 | 16,760 | 23% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/20/2014 | 4504557528 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/21/2014 | 16,760 | 23% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/3/2014 | 5101996071 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/3/2014 | 10,100 | 23% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/3/2014 | 5101996071 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/3/2014 | 10,100 | 23% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/3/2014 | 5101996071 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/3/2014 | 10,100 | 23% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/3/2014 | 5101996071 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/3/2014 | 10,100 | 23% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/3/2014 | 5101996071 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/3/2014 | 10,100 | 23% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/3/2014 | 5101996071 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSX | 3/3/2014 | 10,100 | 23% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/3/2014 | 5101996071 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/3/2014 | 10,100 | 23% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/3/2014 | 5101996071 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/3/2014 | 10,100 | 23% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/3/2014 | 5101996071 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/3/2014 | 10,100 | 23% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/3/2014 | 5101996071 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/3/2014 | 10,100 | 23% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/3/2014 | 5101996071 | OX | 10056611 | ENDOCET 10/ 325MG TAB  100 | CSX | 3/3/2014 | 10,100 | 23% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/3/2014 | 5101996071 | OX | 10043256 | ENDOCET 5/ 325MG TAB  100 | CSX | 3/3/2014 | 10,100 | 23% |
| 052 | WALGREENS #03537 | DSD | 5301 RINGGOLD RD EAST RIDGE TN 37412 | TN | 3/9/2014 | 4504211190 | L2 | 10087601 | BROMFED DM   20/ 30/10  SYR  118 ML | CSX | 3/10/2014 | 2,544 | 23% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/23/2014 | 5102068538 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSN | 3/24/2014 | 6,100 | 23% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/23/2014 | 5102068538 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSN | 3/24/2014 | 6,100 | 23% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/23/2014 | 5102068538 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSN | 3/24/2014 | 6,100 | 23% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/23/2014 | 5102068538 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSN | 3/24/2014 | 6,100 | 23% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/23/2014 | 5102068538 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSN | 3/24/2014 | 6,100 | 23% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/23/2014 | 5102068538 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSN | 3/24/2014 | 6,100 | 23% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/23/2014 | 5102068538 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSN | 3/24/2014 | 6,100 | 23% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/23/2014 | 5102068538 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSN | 3/24/2014 | 6,100 | 23% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/23/2014 | 5102068538 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSN | 3/24/2014 | 6,100 | 23% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/16/2014 | 4504399754 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/17/2014 | 16,960 | 23% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/16/2014 | 4504399754 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 3/17/2014 | 16,960 | 23% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/16/2014 | 4504399754 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSK | 3/17/2014 | 16,960 | 23% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/16/2014 | 4504399754 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/17/2014 | 16,960 | 23% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/16/2014 | 4504399754 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/17/2014 | 16,960 | 23% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/11/2014 | 5102030772 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/11/2014 | 10,200 | 23% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/11/2014 | 5102030772 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/11/2014 | 10,200 | 23% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/11/2014 | 5102030772 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/11/2014 | 10,200 | 23% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/11/2014 | 5102030772 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/11/2014 | 10,200 | 23% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/11/2014 | 5102030772 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/11/2014 | 10,200 | 23% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/11/2014 | 5102030772 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/11/2014 | 10,200 | 23% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/11/2014 | 5102030772 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/11/2014 | 10,200 | 23% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/11/2014 | 5102030772 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/11/2014 | 10,200 | 23% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/18/2014 | 4504485739 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/18/2014 | 17,060 | 24% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/18/2014 | 4504485739 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 3/18/2014 | 17,060 | 24% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/18/2014 | 4504485739 | HY | 10133063 | HYDROCO/APAP 7.5/325 MG TAB 500 | CSK | 3/18/2014 | 17,060 | 24% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/18/2014 | 4504485739 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/18/2014 | 17,060 | 24% |
| 008 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | 3/18/2014 | 4504485739 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/18/2014 | 17,060 | 24% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/18/2014 | 5102055395 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/18/2014 | 10,300 | 24% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/18/2014 | 5102055395 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/18/2014 | 10,300 | 24% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/18/2014 | 5102055395 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/18/2014 | 10,300 | 24% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/18/2014 | 5102055395 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/18/2014 | 10,300 | 24% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/18/2014 | 5102055395 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/18/2014 | 10,300 | 24% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/18/2014 | 5102055395 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/18/2014 | 10,300 | 24% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/18/2014 | 5102055395 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/18/2014 | 10,300 | 24% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/18/2014 | 5102055395 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/18/2014 | 10,300 | 24% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/18/2014 | 5102055395 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/18/2014 | 10,300 | 24% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/18/2014 | 5102055395 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/18/2014 | 10,300 | 24% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/18/2014 | 5102055395 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/18/2014 | 10,300 | 24% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/18/2014 | 5102055395 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/18/2014 | 10,300 | 24% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/18/2014 | 5102055395 | OX | 10040547 | PERCOCET 5/ 325 MG TAB  100 | CSK | 3/18/2014 | 10,300 | 24% |
| 004 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/26/2014 | 4504697526 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/26/2014 | 3,100 | 24% |
| 004 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/26/2014 | 4504697526 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/26/2014 | 3,100 | 24% |
| 004 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/26/2014 | 4504697526 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSK | 3/26/2014 | 3,100 | 24% |
| 004 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/30/2014 | 4504778634 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSN | 3/31/2014 | 3,100 | 24% |
| 004 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/30/2014 | 4504778634 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSN | 3/31/2014 | 3,100 | 24% |
| 004 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/30/2014 | 4504778634 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSN | 3/31/2014 | 3,100 | 24% |
| 004 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/31/2014 | 4504807032 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/31/2014 | 3,100 | 24% |
| 004 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/31/2014 | 4504807032 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/31/2014 | 3,100 | 24% |
| 004 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/31/2014 | 4504807032 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSX | 3/31/2014 | 3,100 | 24% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/23/2014 | 5102069116 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/24/2014 | 6,200 | 24% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/23/2014 | 5102069116 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/24/2014 | 6,200 | 24% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/23/2014 | 5102069116 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/24/2014 | 6,200 | 24% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/23/2014 | 5102069116 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/24/2014 | 6,200 | 24% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/23/2014 | 5102069116 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/24/2014 | 6,200 | 24% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/23/2014 | 5102069116 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/24/2014 | 6,200 | 24% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/23/2014 | 5102069116 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/24/2014 | 6,200 | 24% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/23/2014 | 5102069116 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/24/2014 | 6,200 | 24% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/23/2014 | 5102069116 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSK | 3/24/2014 | 6,200 | 24% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/23/2014 | 5102069116 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSK | 3/24/2014 | 6,200 | 24% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/23/2014 | 5102069116 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/24/2014 | 6,200 | 24% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/23/2014 | 5102069116 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/24/2014 | 6,200 | 24% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/23/2014 | 5102069116 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/24/2014 | 6,200 | 24% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/23/2014 | 5102069116 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/24/2014 | 6,200 | 24% |
| 018 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 3/23/2014 | 5102069116 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/24/2014 | 6,200 | 24% |
| 004 | WALGREENS #04393 | DSD | 54 ELLIOTT ST BEVERLY MA 01915 | MA | 3/24/2014 | 4504625848 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/24/2014 | 3,100 | 24% |
| 004 | WALGREENS #04393 | DSD | 54 ELLIOTT ST BEVERLY MA 01915 | MA | 3/27/2014 | 4504733865 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/27/2014 | 3,100 | 24% |
| 004 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | 3/25/2014 | 4504661637 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSK | 3/25/2014 | 3,100 | 24% |
| 004 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | 3/26/2014 | 4504697821 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/26/2014 | 3,100 | 24% |
| 004 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | 3/26/2014 | 4504697821 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSK | 3/26/2014 | 3,100 | 24% |
| 004 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | 3/27/2014 | 4504734988 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/27/2014 | 3,100 | 24% |
| 004 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | 3/27/2014 | 4504734988 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSK | 3/27/2014 | 3,100 | 24% |
| 004 | WALGREENS #10127 | DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | 3/30/2014 | 4504778374 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSN | 3/31/2014 | 3,100 | 24% |
| 012 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/31/2014 | 5102094441 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 4/1/2014 | 7,000 | 24% |
| 012 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/31/2014 | 5102094441 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 4/1/2014 | 7,000 | 24% |

| Code | | Name | DSD | Address | ST | Date | Number | Drug | NDC | Description | | Date | Qty | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/31/2014 | 5102094441 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 4/1/2014 | 7,000 | 24% |
| 012 | | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/31/2014 | 5102094441 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 4/1/2014 | 7,000 | 24% |
| 012 | | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/31/2014 | 5102094441 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 4/1/2014 | 7,000 | 24% |
| 012 | | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/31/2014 | 5102094441 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 4/1/2014 | 7,000 | 24% |
| 012 | | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/31/2014 | 5102094441 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 4/1/2014 | 7,000 | 24% |
| 012 | | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/31/2014 | 5102094441 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 4/1/2014 | 7,000 | 24% |
| 012 | | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/31/2014 | 5102094441 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 4/1/2014 | 7,000 | 24% |
| 012 | | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/31/2014 | 5102094441 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSK | 4/1/2014 | 7,000 | 24% |
| 023 | | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/12/2014 | 5102034239 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/13/2014 | 7,000 | 24% |
| 023 | | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/12/2014 | 5102034239 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/13/2014 | 7,000 | 24% |
| 008 | | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/18/2014 | 4504485016 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/18/2014 | 17,260 | 24% |
| 008 | | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/18/2014 | 4504485016 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/18/2014 | 17,260 | 24% |
| 004 | | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/17/2014 | 5102050317 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/18/2014 | 10,400 | 24% |
| 004 | | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/17/2014 | 5102050317 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/18/2014 | 10,400 | 24% |
| 004 | | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/17/2014 | 5102050317 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/18/2014 | 10,400 | 24% |
| 004 | | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/17/2014 | 5102050317 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/18/2014 | 10,400 | 24% |
| 004 | | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/17/2014 | 5102050317 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/18/2014 | 10,400 | 24% |
| 004 | | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/17/2014 | 5102050317 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/18/2014 | 10,400 | 24% |
| 004 | | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/17/2014 | 5102050317 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/18/2014 | 10,400 | 24% |
| 004 | | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/17/2014 | 5102050317 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/18/2014 | 10,400 | 24% |
| 004 | | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/17/2014 | 5102050317 | OX | 10021211 | PERCOCET 10/ 325MG TAB  100 | CSK | 3/18/2014 | 10,400 | 24% |
| 041 | | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSK | 3/24/2014 | 2,200 | 24% |
| 041 | | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/24/2014 | 2,200 | 24% |
| 041 | | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | MO | 10101637 | MORPHINE SULF  30 MG ER CAP  100 | CSK | 3/24/2014 | 2,200 | 24% |
| 041 | | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSK | 3/24/2014 | 2,200 | 24% |
| 041 | | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/24/2014 | 2,200 | 24% |
| 041 | | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/24/2014 | 2,200 | 24% |
| 041 | | WALGREENS #07114 | DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 3/16/2014 | 4504393026 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSK | 3/17/2014 | 2,200 | 24% |
| 020 | | WALGREENS #09571 | DSD | 1020 N STATE ROUTE 89 CHINO VALLEY AZ 86323 | AZ | 3/24/2014 | 5102073406 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSK | 3/25/2014 | 2,200 | 24% |
| 020 | | WALGREENS #09571 | DSD | 1020 N STATE ROUTE 89 CHINO VALLEY AZ 86323 | AZ | 3/24/2014 | 5102073406 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/25/2014 | 2,200 | 24% |
| 020 | | WALGREENS #09571 | DSD | 1020 N STATE ROUTE 89 CHINO VALLEY AZ 86323 | AZ | 3/24/2014 | 5102073406 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSK | 3/25/2014 | 2,200 | 24% |
| 008 | | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/25/2014 | 4504675401 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/25/2014 | 17,460 | 24% |
| 008 | | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/25/2014 | 4504675401 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 3/25/2014 | 17,460 | 24% |
| 008 | | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/25/2014 | 4504675401 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 3/25/2014 | 17,460 | 24% |
| 008 | | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/25/2014 | 4504675401 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSK | 3/25/2014 | 17,460 | 24% |
| 008 | | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/25/2014 | 4504675401 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/25/2014 | 17,460 | 24% |
| 008 | | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/25/2014 | 4504675401 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/25/2014 | 17,460 | 24% |
| 008 | | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/25/2014 | 4504675401 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSK | 3/25/2014 | 17,460 | 24% |
| 008 | | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/17/2014 | 4504439031 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 3/18/2014 | 17,460 | 24% |
| 008 | | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/17/2014 | 4504439031 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/18/2014 | 17,460 | 24% |
| 019 | | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/19/2014 | 5102059553 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/20/2014 | 6,300 | 24% |
| 019 | | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/19/2014 | 5102059553 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/20/2014 | 6,300 | 24% |
| 019 | | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/19/2014 | 5102059553 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/20/2014 | 6,300 | 24% |
| 019 | | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/19/2014 | 5102059553 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/20/2014 | 6,300 | 24% |
| 019 | | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/19/2014 | 5102059553 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/20/2014 | 6,300 | 24% |
| 019 | | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/19/2014 | 5102059553 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/20/2014 | 6,300 | 24% |
| 019 | | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/19/2014 | 5102059553 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/20/2014 | 6,300 | 24% |
| 019 | | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/19/2014 | 5102059553 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/20/2014 | 6,300 | 24% |
| 019 | | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/19/2014 | 5102059553 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/20/2014 | 6,300 | 24% |
| 019 | | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/19/2014 | 5102059553 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSK | 3/20/2014 | 6,300 | 24% |
| 019 | | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/19/2014 | 5102059553 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/20/2014 | 6,300 | 24% |
| 019 | | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/19/2014 | 5102059553 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/20/2014 | 6,300 | 24% |
| 019 | | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/26/2014 | 5102080184 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/27/2014 | 6,300 | 24% |
| 019 | | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/26/2014 | 5102080184 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/27/2014 | 6,300 | 24% |
| 019 | | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/26/2014 | 5102080184 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/27/2014 | 6,300 | 24% |
| 019 | | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/26/2014 | 5102080184 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/27/2014 | 6,300 | 24% |
| 019 | | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/26/2014 | 5102080184 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/27/2014 | 6,300 | 24% |
| 019 | | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/26/2014 | 5102080184 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/27/2014 | 6,300 | 24% |

| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/26/2014 | 5102080184 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/27/2014 | 6,300 | 24% |
|-----|------------------|-----|----------------------------------|----|-----------|------------|----|----------|----------------------|-----|-----------|-------|-----|
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/26/2014 | 5102080184 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/27/2014 | 6,300 | 24% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/26/2014 | 5102080184 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/27/2014 | 6,300 | 24% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/26/2014 | 5102080184 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/27/2014 | 6,300 | 24% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/26/2014 | 5102080184 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSK | 3/27/2014 | 6,300 | 24% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/26/2014 | 5102080184 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/27/2014 | 6,300 | 24% |
| 019 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 3/26/2014 | 5102080184 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/27/2014 | 6,300 | 24% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/31/2014 | 5102091226 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/31/2014 | 6,300 | 24% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/31/2014 | 5102091226 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/31/2014 | 6,300 | 24% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/31/2014 | 5102091226 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/31/2014 | 6,300 | 24% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/31/2014 | 5102091226 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/31/2014 | 6,300 | 24% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/31/2014 | 5102091226 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/31/2014 | 6,300 | 24% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/31/2014 | 5102091226 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/31/2014 | 6,300 | 24% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/31/2014 | 5102091226 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/31/2014 | 6,300 | 24% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/31/2014 | 5102091226 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/31/2014 | 6,300 | 24% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/31/2014 | 5102091226 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/31/2014 | 6,300 | 24% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/31/2014 | 5102091226 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/31/2014 | 6,300 | 24% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/31/2014 | 5102091226 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/31/2014 | 6,300 | 24% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/31/2014 | 5102091226 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/31/2014 | 6,300 | 24% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/31/2014 | 5102091226 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/31/2014 | 6,300 | 24% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/31/2014 | 5102091226 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/31/2014 | 6,300 | 24% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/31/2014 | 5102091226 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSX | 3/31/2014 | 6,300 | 24% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/31/2014 | 5102091226 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSX | 3/31/2014 | 6,300 | 24% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/31/2014 | 5102091226 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/31/2014 | 6,300 | 24% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/31/2014 | 5102091226 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/31/2014 | 6,300 | 24% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/31/2014 | 5102091226 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/31/2014 | 6,300 | 24% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/31/2014 | 5102091226 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/31/2014 | 6,300 | 24% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/31/2014 | 5102091226 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/31/2014 | 6,300 | 24% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/31/2014 | 5102091226 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | CSX | 3/31/2014 | 6,300 | 24% |
| 012 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | 3/24/2014 | 5102073387 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSN | 3/25/2014 | 7,100 | 24% |
| 012 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | 3/24/2014 | 5102073387 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSN | 3/25/2014 | 7,100 | 24% |
| 012 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | 3/24/2014 | 5102073387 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSN | 3/25/2014 | 7,100 | 24% |
| 012 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | 3/24/2014 | 5102073387 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSN | 3/25/2014 | 7,100 | 24% |
| 012 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | 3/24/2014 | 5102073387 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSN | 3/25/2014 | 7,100 | 24% |
| 012 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | 3/24/2014 | 5102073387 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSN | 3/25/2014 | 7,100 | 24% |
| 012 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | 3/24/2014 | 5102073387 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSN | 3/25/2014 | 7,100 | 24% |
| 012 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | 3/24/2014 | 5102073387 | OX | 10043256 | ENDOCET 5/ 325MG TAB 100 | CSN | 3/25/2014 | 7,100 | 24% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/30/2014 | 5102089805 | AM | 10132781 | ADDERALL 20 MG TAB 100 | CSK | 3/31/2014 | 6,360 | 24% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/30/2014 | 5102089805 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/31/2014 | 6,360 | 24% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/30/2014 | 5102089805 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/31/2014 | 6,360 | 24% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/30/2014 | 5102089805 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/31/2014 | 6,360 | 24% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/30/2014 | 5102089805 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/31/2014 | 6,360 | 24% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/30/2014 | 5102089805 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/31/2014 | 6,360 | 24% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/30/2014 | 5102089805 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/31/2014 | 6,360 | 24% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/30/2014 | 5102089805 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/31/2014 | 6,360 | 24% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/30/2014 | 5102089805 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/31/2014 | 6,360 | 24% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/30/2014 | 5102089805 | AM | 10046862 | AMPHETAM SALT 12.5 MG TAB 100 | CSK | 3/31/2014 | 6,360 | 24% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/30/2014 | 5102089805 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/31/2014 | 6,360 | 24% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/30/2014 | 5102089805 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/31/2014 | 6,360 | 24% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/30/2014 | 5102089805 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/31/2014 | 6,360 | 24% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/30/2014 | 5102089805 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSK | 3/31/2014 | 6,360 | 24% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/30/2014 | 5102089805 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSK | 3/31/2014 | 6,360 | 24% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/30/2014 | 5102089805 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSK | 3/31/2014 | 6,360 | 24% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/30/2014 | 5102089805 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/31/2014 | 6,360 | 24% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/30/2014 | 5102089805 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/31/2014 | 6,360 | 24% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/30/2014 | 5102089805 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/31/2014 | 6,360 | 24% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/30/2014 | 5102089805 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/31/2014 | 6,360 | 24% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/30/2014 | 5102089805 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | CSK | 3/31/2014 | 6,360 | 24% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/11/2014 | 5102030815 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/11/2014 | 10,600 | 24% |
| 019 | | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/11/2014 | 5102030815 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/11/2014 | 10,600 | 24% |
| 019 | | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/11/2014 | 5102030815 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/11/2014 | 10,600 | 24% |
| 019 | | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/11/2014 | 5102030815 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/11/2014 | 10,600 | 24% |
| 019 | | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/11/2014 | 5102030815 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/11/2014 | 10,600 | 24% |
| 019 | | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 3/11/2014 | 5102030815 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSX | 3/11/2014 | 10,600 | 24% |
| 004 | | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/31/2014 | 4504807956 | BN | 10042175 | CLONAZEPAM 1 MG TAB 100 | CSX | 3/31/2014 | 3,200 | 24% |
| 004 | | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/31/2014 | 4504807956 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/31/2014 | 3,200 | 24% |
| 004 | | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/31/2014 | 4504807956 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSX | 3/31/2014 | 3,200 | 24% |
| 004 | | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/31/2014 | 4504807956 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/31/2014 | 3,200 | 24% |
| 004 | | WALGREENS #05756 | DSD | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | 3/16/2014 | 4504394584 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/17/2014 | 3,200 | 24% |
| 004 | | WALGREENS #10127 | DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | 3/26/2014 | 4504697814 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSX | 3/26/2014 | 3,200 | 24% |
| 041 | | WALGREEN'S #15980 | DSD | 11110 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 21742 | MD | 3/11/2014 | 5102028200 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/12/2014 | 7,200 | 24% |
| 041 | | WALGREEN'S #15980 | DSD | 11110 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 21742 | MD | 3/11/2014 | 5102028200 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSX | 3/12/2014 | 7,200 | 24% |
| 041 | | WALGREEN'S #15980 | DSD | 11110 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 21742 | MD | 3/11/2014 | 5102028200 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/12/2014 | 7,200 | 24% |
| 041 | | WALGREEN'S #15980 | DSD | 11110 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 21742 | MD | 3/11/2014 | 5102028200 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/12/2014 | 7,200 | 24% |
| 041 | | WALGREEN'S #15980 | DSD | 11110 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 21742 | MD | 3/18/2014 | 5102053185 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSN | 3/19/2014 | 7,200 | 24% |
| 041 | | WALGREEN'S #15980 | DSD | 11110 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 21742 | MD | 3/18/2014 | 5102053185 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSN | 3/19/2014 | 7,200 | 24% |
| 041 | | WALGREEN'S #15980 | DSD | 11110 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 21742 | MD | 3/18/2014 | 5102053185 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSN | 3/19/2014 | 7,200 | 24% |
| 041 | | WALGREEN'S #15980 | DSD | 11110 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 21742 | MD | 3/18/2014 | 5102053185 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSN | 3/19/2014 | 7,200 | 24% |
| 008 | | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/18/2014 | 4504522477 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/20/2014 | 17,760 | 24% |
| 008 | | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/18/2014 | 4504485725 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/18/2014 | 17,760 | 24% |
| 008 | | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/18/2014 | 4504485725 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/18/2014 | 17,760 | 24% |
| 008 | | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/18/2014 | 4504485725 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/18/2014 | 17,760 | 24% |
| 008 | | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/3/2014 | 4504055877 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB 100 | CSX | 3/4/2014 | 17,760 | 24% |
| 008 | | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/3/2014 | 4504055877 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/4/2014 | 17,760 | 24% |
| 008 | | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/3/2014 | 4504055877 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/4/2014 | 17,760 | 24% |
| 008 | | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/3/2014 | 4504055877 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/4/2014 | 17,760 | 24% |
| 019 | | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/16/2014 | 5102047382 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/17/2014 | 10,700 | 24% |
| 019 | | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/16/2014 | 5102047382 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/17/2014 | 10,700 | 24% |
| 019 | | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/16/2014 | 5102047382 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/17/2014 | 10,700 | 24% |
| 019 | | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/16/2014 | 5102047382 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/17/2014 | 10,700 | 24% |
| 019 | | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/16/2014 | 5102047382 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/17/2014 | 10,700 | 24% |
| 019 | | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/20/2014 | 5102063077 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/20/2014 | 10,700 | 24% |
| 019 | | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/20/2014 | 5102063077 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/20/2014 | 10,700 | 24% |
| 019 | | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/20/2014 | 5102063077 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/20/2014 | 10,700 | 24% |
| 019 | | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/20/2014 | 5102063077 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/20/2014 | 10,700 | 24% |
| 019 | | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/20/2014 | 5102063077 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/20/2014 | 10,700 | 24% |
| 019 | | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/20/2014 | 5102063077 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/20/2014 | 10,700 | 24% |
| 019 | | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/20/2014 | 5102063077 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/20/2014 | 10,700 | 24% |
| 019 | | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/20/2014 | 5102063077 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/20/2014 | 10,700 | 24% |
| 004 | | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | 3/30/2014 | 4504777644 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSN | 3/31/2014 | 3,220 | 24% |
| 004 | | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | 3/30/2014 | 4504777644 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/31/2014 | 3,220 | 24% |
| 004 | | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | 3/30/2014 | 4504777644 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSN | 3/31/2014 | 3,220 | 24% |
| 004 | | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | 3/31/2014 | 4504806249 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/31/2014 | 3,220 | 24% |
| 004 | | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | 3/31/2014 | 4504806249 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/31/2014 | 3,220 | 24% |
| 004 | | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | 3/31/2014 | 4504806249 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSX | 3/31/2014 | 3,220 | 24% |
| 004 | | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/12/2014 | 4504313039 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/12/2014 | 3,220 | 24% |
| 023 | | WALGREENS #11745 | DSD | 2817 3RD AVE BRONX NY 10455 | NY | 3/11/2014 | 4504274505 | BN | 10131118 | ONFI 10 MG TAB 100 | CSX | 3/11/2014 | 2,260 | 24% |
| 019 | | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/4/2014 | 5102003403 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/4/2014 | 10,800 | 24% |
| 019 | | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/4/2014 | 5102003403 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/4/2014 | 10,800 | 24% |
| 019 | | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/4/2014 | 5102003403 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/4/2014 | 10,800 | 24% |
| 019 | | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/4/2014 | 5102003403 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/4/2014 | 10,800 | 24% |
| 019 | | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/4/2014 | 5102003403 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/4/2014 | 10,800 | 24% |
| 019 | | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/4/2014 | 5102003403 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/4/2014 | 10,800 | 24% |
| 019 | | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/4/2014 | 5102003403 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/4/2014 | 10,800 | 24% |
| 019 | | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/4/2014 | 5102003403 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/4/2014 | 10,800 | 24% |
| 019 | | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/4/2014 | 5102003403 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/4/2014 | 10,800 | 24% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/4/2014 | 5102003403 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSX | 3/4/2014 | 10,800 | 24% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/4/2014 | 5102003403 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/4/2014 | 10,800 | 24% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/4/2014 | 5102003403 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/4/2014 | 10,800 | 24% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/4/2014 | 5102003403 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/4/2014 | 10,800 | 24% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/4/2014 | 5102003403 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/4/2014 | 10,800 | 24% |
| 019 | WALGREENS #05002 | DSD | N83W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 3/4/2014 | 5102003403 | OX | 10021211 | PERCOCET 10/ 325MG TAB  100 | CSX | 3/4/2014 | 10,800 | 24% |
| 041 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/30/2014 | 4504778429 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSX | 3/31/2014 | 2,280 | 25% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/4/2014 | 4504094239 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/5/2014 | 18,060 | 25% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/4/2014 | 4504094239 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/5/2014 | 18,060 | 25% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/4/2014 | 4504094239 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/5/2014 | 18,060 | 25% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/4/2014 | 4504094239 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/5/2014 | 18,060 | 25% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/4/2014 | 4504094239 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/5/2014 | 18,060 | 25% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/4/2014 | 4504094239 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/5/2014 | 18,060 | 25% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/16/2014 | 4504400900 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/17/2014 | 18,160 | 25% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/16/2014 | 4504400900 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/17/2014 | 18,160 | 25% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/24/2014 | 4504638141 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/25/2014 | 18,160 | 25% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/24/2014 | 4504638141 | HY | 10115838 | HYDROCOD/APAP 5/ 300MG TAB 500 | CSN | 3/25/2014 | 18,160 | 25% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/24/2014 | 4504638141 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/25/2014 | 18,160 | 25% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/24/2014 | 4504638141 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSN | 3/25/2014 | 18,160 | 25% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/24/2014 | 4504638141 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/25/2014 | 18,160 | 25% |
| 004 | WALGREENS #03759 | DSD | 1010 BROADWAY CHELSEA MA 02150 | MA | 3/31/2014 | 4504807451 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/31/2014 | 2,300 | 25% |
| 004 | WALGREENS #03759 | DSD | 1010 BROADWAY CHELSEA MA 02150 | MA | 3/31/2014 | 4504807451 | BN | 10131118 | ONFI 10 MG TAB 100 | CSX | 3/31/2014 | 2,300 | 25% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/16/2014 | 5102048557 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/17/2014 | 2,300 | 25% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/16/2014 | 5102048557 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/17/2014 | 2,300 | 25% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/16/2014 | 5102048557 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/17/2014 | 2,300 | 25% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/16/2014 | 5102048557 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/17/2014 | 2,300 | 25% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/23/2014 | 5102069617 | MO | 10103237 | MORPHINE SULF  200 MG ER TAB  100 | CSK | 3/24/2014 | 2,300 | 25% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/23/2014 | 5102069617 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSK | 3/24/2014 | 2,300 | 25% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/23/2014 | 5102069617 | MO | 10007298 | KADIAN 20 MG SR CAP 100 | CSK | 3/24/2014 | 2,300 | 25% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/23/2014 | 5102069617 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/24/2014 | 2,300 | 25% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/23/2014 | 5102069617 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/24/2014 | 2,300 | 25% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/11/2014 | 5102031841 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSX | 3/12/2014 | 2,300 | 25% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/11/2014 | 5102031841 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/12/2014 | 2,300 | 25% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/11/2014 | 5102031841 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/12/2014 | 2,300 | 25% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/11/2014 | 5102031841 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/12/2014 | 2,300 | 25% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/11/2014 | 5102031841 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/12/2014 | 2,300 | 25% |
| 020 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/23/2014 | 5102069802 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSK | 3/24/2014 | 2,300 | 25% |
| 020 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/23/2014 | 5102069802 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSK | 3/24/2014 | 2,300 | 25% |
| 020 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/23/2014 | 5102069802 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/24/2014 | 2,300 | 25% |
| 020 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/23/2014 | 5102069802 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSK | 3/24/2014 | 2,300 | 25% |
| 020 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/23/2014 | 5102069802 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/24/2014 | 2,300 | 25% |
| 020 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/23/2014 | 5102069802 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/24/2014 | 2,300 | 25% |
| 041 | WALGREENS #07114 | DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 3/25/2014 | 4504662523 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSX | 3/25/2014 | 2,300 | 25% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/2/2014 | 4504014154 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/3/2014 | 3,300 | 25% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/2/2014 | 4504014154 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/3/2014 | 3,300 | 25% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/2/2014 | 4504014154 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSX | 3/3/2014 | 3,300 | 25% |
| 004 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | 3/10/2014 | 4504237933 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/10/2014 | 3,300 | 25% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/23/2014 | 5102068559 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/24/2014 | 6,600 | 25% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/23/2014 | 5102068559 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/24/2014 | 6,600 | 25% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/23/2014 | 5102068559 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/24/2014 | 6,600 | 25% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/23/2014 | 5102068559 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/24/2014 | 6,600 | 25% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/23/2014 | 5102068559 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/24/2014 | 6,600 | 25% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/23/2014 | 5102068559 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/24/2014 | 6,600 | 25% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/23/2014 | 5102068559 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/24/2014 | 6,600 | 25% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/23/2014 | 5102068559 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/24/2014 | 6,600 | 25% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/23/2014 | 5102068559 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/24/2014 | 6,600 | 25% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/23/2014 | 5102068559 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/24/2014 | 6,600 | 25% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/23/2014 | 5102068559 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/24/2014 | 6,600 | 25% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/23/2014 | 5102068559 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/24/2014 | 6,600 | 25% |
| 037 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | 3/23/2014 | 5102068559 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/24/2014 | 6,600 | 25% |
| 004 | WALGREENS #10127 | DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | 3/23/2014 | 4504591045 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/24/2014 | 3,300 | 25% |
| 004 | WALGREENS #10127 | DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | 3/23/2014 | 4504591045 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSK | 3/24/2014 | 3,300 | 25% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/4/2014 | 4504094221 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSK | 3/5/2014 | 18,360 | 25% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/4/2014 | 4504094221 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 3/5/2014 | 18,360 | 25% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/4/2014 | 4504094221 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/5/2014 | 18,360 | 25% |
| 004 | WALGREENS #10003 | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/24/2014 | 4504625798 | B0 | 10110355 | SUBOXONE 4/ 1 MG FLM 30 | CSK | 3/24/2014 | 2,990 | 25% |
| 004 | WALGREENS #10003 | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/24/2014 | 4504625798 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | CSK | 3/24/2014 | 2,990 | 25% |
| 052 | WALGREENS #03537 | DSD | 5301 RINGGOLD RD EAST RIDGE TN 37412 | TN | 3/31/2014 | 4504807721 | L2 | 10087601 | BROMFED DM   20/ 30/10 SYR 118 ML | CSK | 3/31/2014 | 2,784 | 25% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/5/2014 | 4504133765 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSK | 3/7/2014 | 18,460 | 25% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/5/2014 | 4504133765 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/7/2014 | 18,460 | 25% |
| 012 | WALGREENS #05668 | DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | 3/18/2014 | 5102056480 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/19/2014 | 7,500 | 25% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/4/2014 | 5102003810 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/4/2014 | 6,700 | 25% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/4/2014 | 5102003810 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/4/2014 | 6,700 | 25% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/4/2014 | 5102003810 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/4/2014 | 6,700 | 25% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/4/2014 | 5102003810 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/4/2014 | 6,700 | 25% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/4/2014 | 5102003810 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/4/2014 | 6,700 | 25% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/4/2014 | 5102003810 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/4/2014 | 6,700 | 25% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/4/2014 | 5102003810 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/4/2014 | 6,700 | 25% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/4/2014 | 5102003810 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/4/2014 | 6,700 | 25% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/4/2014 | 5102003810 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/4/2014 | 6,700 | 25% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/4/2014 | 5102003810 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/4/2014 | 6,700 | 25% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/4/2014 | 5102003810 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | CSK | 3/4/2014 | 6,700 | 25% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/4/2014 | 5102003810 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/4/2014 | 6,700 | 25% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/4/2014 | 5102003810 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/4/2014 | 6,700 | 25% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/4/2014 | 5102003810 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/4/2014 | 6,700 | 25% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/4/2014 | 5102003810 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSK | 3/4/2014 | 6,700 | 25% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/4/2014 | 5102003810 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSK | 3/4/2014 | 6,700 | 25% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/4/2014 | 5102003810 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSK | 3/4/2014 | 6,700 | 25% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/4/2014 | 5102003810 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/4/2014 | 6,700 | 25% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/4/2014 | 5102003810 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/4/2014 | 6,700 | 25% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/4/2014 | 5102003810 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/4/2014 | 6,700 | 25% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/4/2014 | 5102003810 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/4/2014 | 6,700 | 25% |
| 004 | WALGREENS CO 10003-340B | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/25/2014 | 4504653788 | B0 | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | CSK | 3/25/2014 | 3,020 | 25% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/18/2014 | 11,200 | 25% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/18/2014 | 11,200 | 25% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/18/2014 | 11,200 | 25% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/18/2014 | 11,200 | 25% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSK | 3/18/2014 | 11,200 | 25% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/18/2014 | 11,200 | 25% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/18/2014 | 11,200 | 25% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/18/2014 | 11,200 | 25% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/18/2014 | 11,200 | 25% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/18/2014 | 11,200 | 25% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/18/2014 | 11,200 | 25% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/17/2014 | 5102049955 | OX | 10043256 | ENDOCET 5/ 325MG TAB  100 | CSK | 3/18/2014 | 11,200 | 25% |
| 055 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 3/10/2014 | 5102025603 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/10/2014 | 11,200 | 25% |
| 055 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 3/10/2014 | 5102025603 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/10/2014 | 11,200 | 25% |
| 055 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 3/10/2014 | 5102025603 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 500 | CSK | 3/10/2014 | 11,200 | 25% |
| 055 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 3/10/2014 | 5102025603 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/10/2014 | 11,200 | 25% |
| 055 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 3/10/2014 | 5102025603 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/10/2014 | 11,200 | 25% |
| 055 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 3/10/2014 | 5102025603 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/10/2014 | 11,200 | 25% |
| 055 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 3/10/2014 | 5102025603 | OX | 10056611 | ENDOCET 10/ 325MG TAB  100 | CSK | 3/10/2014 | 11,200 | 25% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/24/2014 | 4504638195 | HY | 10115838 | HYDROCOD/APAP 5/ 300MG TAB 500 | CSN | 3/25/2014 | 18,660 | 25% |
| 023 | WALGREENS #11745 | DSD | 2817 3RD AVE BRONX NY 10455 | NY | 3/12/2014 | 4504308634 | BN | 10131118 | ONFI 10 MG TAB 100 | CSK | 3/12/2014 | 2,360 | 25% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/3/2014 | 5101997777 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/4/2014 | 2,700 | 25% |
| 004 | WALGREENS #10003 | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/26/2014 | 4504695379 | B0 | 10110355 | SUBOXONE 4/ 1 MG FLM 30 | CSN | 3/26/2014 | 3,046 | 25% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004 | WALGREENS #10003 | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/25/2014 | 4504660807 | B0 | 10110355 | SUBOXONE 4/ 1 MG FLM 30 | CSK | 3/25/2014 | 3,050 | 25% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/13/2014 | 4504360913 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 3/13/2014 | 18,960 | 25% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/16/2014 | 4504400925 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSK | 3/17/2014 | 18,960 | 25% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/16/2014 | 4504400925 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 3/17/2014 | 18,960 | 25% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/20/2014 | 4504557578 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSK | 3/21/2014 | 18,960 | 25% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/20/2014 | 4504557578 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | CSK | 3/21/2014 | 18,960 | 25% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/20/2014 | 4504557578 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | CSK | 3/21/2014 | 18,960 | 25% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/20/2014 | 4504557578 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 3/21/2014 | 18,960 | 25% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/20/2014 | 4504544089 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/21/2014 | 3,420 | 25% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/20/2014 | 4504544089 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/21/2014 | 3,420 | 25% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/20/2014 | 4504544089 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSK | 3/21/2014 | 3,420 | 25% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/20/2014 | 4504544089 | BN | 10035005 | CLONAZEPAM 0.5 MG ODT TAB 60 | CSK | 3/21/2014 | 3,420 | 25% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/24/2014 | 5102073410 | OX | 10101297 | OXYCODONE/ASA 4.83/ 325MG TAB 100 | CSK | 3/25/2014 | 11,400 | 26% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/24/2014 | 5102073410 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/25/2014 | 11,400 | 26% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/24/2014 | 5102073410 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/25/2014 | 11,400 | 26% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/24/2014 | 5102073410 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 500 | CSK | 3/25/2014 | 11,400 | 26% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/24/2014 | 5102073410 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/25/2014 | 11,400 | 26% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/24/2014 | 5102073410 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/25/2014 | 11,400 | 26% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/24/2014 | 5102073410 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/25/2014 | 11,400 | 26% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/24/2014 | 5102073410 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/25/2014 | 11,400 | 26% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/24/2014 | 5102073410 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/25/2014 | 11,400 | 26% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/24/2014 | 5102073410 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/25/2014 | 11,400 | 26% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/24/2014 | 5102073410 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/25/2014 | 11,400 | 26% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/24/2014 | 5102073410 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/25/2014 | 11,400 | 26% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/24/2014 | 5102073410 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSK | 3/25/2014 | 11,400 | 26% |
| 020 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | 3/18/2014 | 5102056435 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | CSK | 3/18/2014 | 2,400 | 26% |
| 020 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | 3/18/2014 | 5102056435 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | CSK | 3/18/2014 | 2,400 | 26% |
| 020 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | 3/18/2014 | 5102056435 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | CSK | 3/18/2014 | 2,400 | 26% |
| 020 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | 3/18/2014 | 5102056435 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSK | 3/18/2014 | 2,400 | 26% |
| 020 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | 3/18/2014 | 5102056435 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSK | 3/18/2014 | 2,400 | 26% |
| 020 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | 3/18/2014 | 5102056435 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/18/2014 | 2,400 | 26% |
| 020 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | 3/18/2014 | 5102056435 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/18/2014 | 2,400 | 26% |
| 012 | WALGREENS #04433 | | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/12/2014 | 5102037006 | MO | 10133028 | MORPHINE SULF 60 MG ER CAP 100 | CSK | 3/13/2014 | 2,400 | 26% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/31/2014 | 5102094412 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | CSN | 4/1/2014 | 2,400 | 26% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/31/2014 | 5102094412 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSN | 4/1/2014 | 2,400 | 26% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/31/2014 | 5102094412 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSN | 4/1/2014 | 2,400 | 26% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/31/2014 | 5102094412 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSN | 4/1/2014 | 2,400 | 26% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/31/2014 | 5102094412 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSN | 4/1/2014 | 2,400 | 26% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/31/2014 | 5102094412 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | CSN | 4/1/2014 | 2,400 | 26% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/31/2014 | 5102094412 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | CSN | 4/1/2014 | 2,400 | 26% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/2/2014 | 5101992609 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/3/2014 | 6,860 | 26% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/2/2014 | 5101992609 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/3/2014 | 6,860 | 26% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/2/2014 | 5101992609 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/3/2014 | 6,860 | 26% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/2/2014 | 5101992609 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/3/2014 | 6,860 | 26% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/2/2014 | 5101992609 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/3/2014 | 6,860 | 26% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/2/2014 | 5101992609 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/3/2014 | 6,860 | 26% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/2/2014 | 5101992609 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/3/2014 | 6,860 | 26% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/2/2014 | 5101992609 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/3/2014 | 6,860 | 26% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/2/2014 | 5101992609 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/3/2014 | 6,860 | 26% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/2/2014 | 5101992609 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/3/2014 | 6,860 | 26% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/2/2014 | 5101992609 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/3/2014 | 6,860 | 26% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/2/2014 | 5101992609 | AM | 10046862 | AMPHETAM SALT 12.5 MG TAB 100 | CSX | 3/3/2014 | 6,860 | 26% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/2/2014 | 5101992609 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/3/2014 | 6,860 | 26% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/2/2014 | 5101992609 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSX | 3/3/2014 | 6,860 | 26% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/2/2014 | 5101992609 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSX | 3/3/2014 | 6,860 | 26% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/2/2014 | 5101992609 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | CSX | 3/3/2014 | 6,860 | 26% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/2/2014 | 5101992609 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | CSX | 3/3/2014 | 6,860 | 26% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/2/2014 | 5101992609 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/3/2014 | 6,860 | 26% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/2/2014 | 5101992609 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/3/2014 | 6,860 | 26% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/2/2014 | 5101992609 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/3/2014 | 6,860 | 26% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/13/2014 | 4504360831 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/13/2014 | 19,060 | 26% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/12/2014 | 4504324857 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | CSX | 3/13/2014 | 19,060 | 26% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/12/2014 | 4504324857 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | CSX | 3/13/2014 | 19,060 | 26% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/12/2014 | 4504324857 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/13/2014 | 19,060 | 26% |
| 020 | WALGREENS #09173 | DSD | 8050 N MESA ST EL PASO TX 79932 | TX | 3/2/2014 | 4504019347 | L2 | 10087601 | BROMFED DM   20/ 30/10  SYR  118 ML | CSX | 3/3/2014 | 36,907 | 26% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/20/2014 | 5102063672 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/21/2014 | 6,900 | 26% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/20/2014 | 5102063672 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/21/2014 | 6,900 | 26% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/20/2014 | 5102063672 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/21/2014 | 6,900 | 26% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/20/2014 | 5102063672 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/21/2014 | 6,900 | 26% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/20/2014 | 5102063672 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/21/2014 | 6,900 | 26% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/20/2014 | 5102063672 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/21/2014 | 6,900 | 26% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/20/2014 | 5102063672 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/21/2014 | 6,900 | 26% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/20/2014 | 5102063672 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/21/2014 | 6,900 | 26% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/20/2014 | 5102063672 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | CSX | 3/21/2014 | 6,900 | 26% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/20/2014 | 5102063672 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/21/2014 | 6,900 | 26% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/20/2014 | 5102063672 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/21/2014 | 6,900 | 26% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/20/2014 | 5102063672 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/21/2014 | 6,900 | 26% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/20/2014 | 5102063672 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/21/2014 | 6,900 | 26% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/20/2014 | 5102063672 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSX | 3/21/2014 | 6,900 | 26% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/20/2014 | 5102063672 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSX | 3/21/2014 | 6,900 | 26% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/20/2014 | 5102063672 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/21/2014 | 6,900 | 26% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/20/2014 | 5102063672 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/21/2014 | 6,900 | 26% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/20/2014 | 5102063672 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/21/2014 | 6,900 | 26% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/20/2014 | 5102063672 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/21/2014 | 6,900 | 26% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/20/2014 | 5102063672 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/21/2014 | 6,900 | 26% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/20/2014 | 5102063672 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | CSX | 3/21/2014 | 6,900 | 26% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/16/2014 | 5102047423 | AM | 10132781 | ADDERALL 20 MG TAB 100 | CSX | 3/17/2014 | 6,900 | 26% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/16/2014 | 5102047423 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/17/2014 | 6,900 | 26% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/16/2014 | 5102047423 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/17/2014 | 6,900 | 26% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/16/2014 | 5102047423 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/17/2014 | 6,900 | 26% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/16/2014 | 5102047423 | AM | 10046862 | AMPHETAM SALT 12.5 MG TAB 100 | CSX | 3/17/2014 | 6,900 | 26% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/16/2014 | 5102047423 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | CSX | 3/17/2014 | 6,900 | 26% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/16/2014 | 5102047423 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/17/2014 | 6,900 | 26% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/16/2014 | 5102047423 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/17/2014 | 6,900 | 26% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/16/2014 | 5102047423 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/17/2014 | 6,900 | 26% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/16/2014 | 5102047423 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSX | 3/17/2014 | 6,900 | 26% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/16/2014 | 5102047423 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSX | 3/17/2014 | 6,900 | 26% |
| 004 | WALGREENS CO 10003-340B | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/27/2014 | 4504730542 | B0 | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | CSX | 3/27/2014 | 3,106 | 26% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/9/2014 | 4504215925 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/10/2014 | 19,160 | 26% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/9/2014 | 4504215925 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/10/2014 | 19,160 | 26% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/9/2014 | 4504215925 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/10/2014 | 19,160 | 26% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/9/2014 | 4504215925 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/10/2014 | 19,160 | 26% |
| 023 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/12/2014 | 5102034678 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/13/2014 | 7,800 | 26% |
| 023 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/12/2014 | 5102034678 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/13/2014 | 7,800 | 26% |
| 023 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 3/12/2014 | 5102034678 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/13/2014 | 7,800 | 26% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/9/2014 | 4504216512 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/10/2014 | 19,260 | 26% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/9/2014 | 4504216512 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/10/2014 | 19,260 | 26% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/9/2014 | 4504216512 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/10/2014 | 19,260 | 26% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/9/2014 | 4504216512 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/10/2014 | 19,260 | 26% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/9/2014 | 4504216512 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/10/2014 | 19,260 | 26% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/17/2014 | 5102051154 | AM | 10132781 | ADDERALL 20 MG TAB 100 | CSX | 3/18/2014 | 6,980 | 26% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/17/2014 | 5102051154 | AM | 10130915 | ADDERALL 10 MG TAB 100 | CSX | 3/18/2014 | 6,980 | 26% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/17/2014 | 5102051154 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/18/2014 | 6,980 | 26% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/17/2014 | 5102051154 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/18/2014 | 6,980 | 26% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/17/2014 | 5102051154 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/18/2014 | 6,980 | 26% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/17/2014 | 5102051154 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/18/2014 | 6,980 | 26% |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/17/2014 | 5102051154 | AM | 10037962 | VYVANSE 40 MG CAP 100 | | CSX | 3/18/2014 | 6,980 | 26% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/17/2014 | 5102051154 | AM | 10037961 | VYVANSE 20 MG CAP 100 | | CSX | 3/18/2014 | 6,980 | 26% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/17/2014 | 5102051154 | AM | 10050204 | VYVANSE 70 MG CAP 100 | | CSX | 3/18/2014 | 6,980 | 26% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/17/2014 | 5102051154 | AM | 10050203 | VYVANSE 50 MG CAP 100 | | CSX | 3/18/2014 | 6,980 | 26% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/17/2014 | 5102051154 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | | CSX | 3/18/2014 | 6,980 | 26% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/17/2014 | 5102051154 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | | CSX | 3/18/2014 | 6,980 | 26% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/17/2014 | 5102051154 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | | CSX | 3/18/2014 | 6,980 | 26% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/17/2014 | 5102051154 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | | CSX | 3/18/2014 | 6,980 | 26% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/17/2014 | 5102051154 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | | CSX | 3/18/2014 | 6,980 | 26% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/17/2014 | 5102051154 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | | CSX | 3/18/2014 | 6,980 | 26% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/17/2014 | 5102051154 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | | CSX | 3/18/2014 | 6,980 | 26% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/30/2014 | 4504778793 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | | CSN | 3/31/2014 | 3,500 | 26% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/30/2014 | 4504778793 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | | CSN | 3/31/2014 | 3,500 | 26% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/30/2014 | 4504778793 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | | CSN | 3/31/2014 | 3,500 | 26% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/30/2014 | 4504778793 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | | CSN | 3/31/2014 | 3,500 | 26% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/25/2014 | 4504674430 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | | CSK | 3/25/2014 | 19,460 | 26% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/25/2014 | 4504674430 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | | CSK | 3/25/2014 | 19,460 | 26% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/25/2014 | 4504674430 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | | CSK | 3/25/2014 | 19,460 | 26% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/25/2014 | 4504674430 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSK | 3/25/2014 | 19,460 | 26% |
| 020 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/5/2014 | 4504120908 | PH | 10118847 | QSYMIA 11.25-69MG CAP 30 | | CSX | 3/5/2014 | 2,810 | 26% |
| 020 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/5/2014 | 4504120908 | PH | 10118848 | QSYMIA 15 -92MG CAP 30 | | CSX | 3/5/2014 | 2,810 | 26% |
| 020 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/5/2014 | 4504120908 | PH | 10118845 | QSYMIA 3.75 -23MG CAP 30 | | CSX | 3/5/2014 | 2,810 | 26% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/24/2014 | 5102073394 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSK | 3/25/2014 | 11,700 | 26% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/24/2014 | 5102073394 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | | CSK | 3/25/2014 | 11,700 | 26% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/24/2014 | 5102073394 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | | CSK | 3/25/2014 | 11,700 | 26% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/24/2014 | 5102073394 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSK | 3/25/2014 | 11,700 | 26% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/24/2014 | 5102073394 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | | CSK | 3/25/2014 | 11,700 | 26% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/24/2014 | 5102073394 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSK | 3/25/2014 | 11,700 | 26% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/24/2014 | 5102073394 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | | CSK | 3/25/2014 | 11,700 | 26% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/24/2014 | 5102073394 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSK | 3/25/2014 | 11,700 | 26% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/24/2014 | 5102073394 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | | CSK | 3/25/2014 | 11,700 | 26% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/24/2014 | 5102073394 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | | CSK | 3/25/2014 | 11,700 | 26% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/24/2014 | 5102073394 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | | CSK | 3/25/2014 | 11,700 | 26% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/24/2014 | 5102073394 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | | CSK | 3/25/2014 | 11,700 | 26% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/10/2014 | 4504253510 | HY | 10110617 | VICODIN 5/300MG TAB 100 | | CSX | 3/11/2014 | 19,560 | 26% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/10/2014 | 4504253510 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | | CSX | 3/11/2014 | 19,560 | 26% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/10/2014 | 4504253510 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | | CSX | 3/11/2014 | 19,560 | 26% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/10/2014 | 4504253510 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSX | 3/11/2014 | 19,560 | 26% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/11/2014 | 4504289209 | HY | 10110617 | VICODIN 5/300MG TAB 100 | | CSX | 3/11/2014 | 19,560 | 26% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/11/2014 | 4504289209 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | | CSX | 3/11/2014 | 19,560 | 26% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/11/2014 | 4504289209 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | | CSX | 3/11/2014 | 19,560 | 26% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/11/2014 | 4504289209 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSX | 3/11/2014 | 19,560 | 26% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/11/2014 | 4504290150 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | | CSX | 3/11/2014 | 19,660 | 26% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/11/2014 | 4504290150 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | | CSX | 3/11/2014 | 19,660 | 26% |
| 019 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 3/5/2014 | 5102008240 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | | CSX | 3/6/2014 | 2,500 | 26% |
| 019 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 3/5/2014 | 5102008240 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | | CSX | 3/6/2014 | 2,500 | 26% |
| 019 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 3/5/2014 | 5102008240 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | | CSX | 3/6/2014 | 2,500 | 26% |
| 019 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 3/5/2014 | 5102008240 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | | CSX | 3/6/2014 | 2,500 | 26% |
| 019 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 3/5/2014 | 5102008240 | MO | 10101636 | MORPHINE SULF 20 MG ER CAP 100 | | CSX | 3/6/2014 | 2,500 | 26% |
| 019 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 3/5/2014 | 5102008240 | MO | 10126781 | MORPHINE SULF 10 MG ER CAP 100 | | CSX | 3/6/2014 | 2,500 | 26% |
| 019 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 3/5/2014 | 5102008240 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | | CSX | 3/6/2014 | 2,500 | 26% |
| 019 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 3/5/2014 | 5102008240 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | | CSX | 3/6/2014 | 2,500 | 26% |
| 019 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 3/19/2014 | 5102059524 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | | CSX | 3/20/2014 | 2,500 | 26% |
| 041 | WALGREENS #07114 | DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 3/5/2014 | 4504117838 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | | CSX | 3/5/2014 | 2,500 | 26% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/11/2014 | 5102031625 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSX | 3/11/2014 | 11,900 | 26% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/11/2014 | 5102031625 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | | CSX | 3/11/2014 | 11,900 | 26% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/11/2014 | 5102031625 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | | CSX | 3/11/2014 | 11,900 | 26% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/11/2014 | 5102031625 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSX | 3/11/2014 | 11,900 | 26% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | WALGREENS #10879 | DSD | | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/11/2014 | 5102031625 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/11/2014 | 11,900 | 26% |
| 020 | WALGREENS #10879 | DSD | | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/11/2014 | 5102031625 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/11/2014 | 11,900 | 26% |
| 020 | WALGREENS #10879 | DSD | | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/11/2014 | 5102031625 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/11/2014 | 11,900 | 26% |
| 020 | WALGREENS #10879 | DSD | | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/11/2014 | 5102031625 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/11/2014 | 11,900 | 26% |
| 020 | WALGREENS #10879 | DSD | | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/11/2014 | 5102031625 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSX | 3/11/2014 | 11,900 | 26% |
| 020 | WALGREENS #10879 | DSD | | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/11/2014 | 5102031625 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/11/2014 | 11,900 | 26% |
| 020 | WALGREENS #10879 | DSD | | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/11/2014 | 5102031625 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/11/2014 | 11,900 | 26% |
| 020 | WALGREENS #10879 | DSD | | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/11/2014 | 5102031625 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/11/2014 | 11,900 | 26% |
| 020 | WALGREENS #10879 | DSD | | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/11/2014 | 5102031625 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/11/2014 | 11,900 | 26% |
| 008 | WALGREENS #03030 | DSD | | 1591 GEER RD TURLOCK CA 95380 | CA | 3/18/2014 | 4504486537 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/18/2014 | 19,860 | 26% |
| 008 | WALGREENS #03030 | DSD | | 1591 GEER RD TURLOCK CA 95380 | CA | 3/18/2014 | 4504486537 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSK | 3/18/2014 | 19,860 | 26% |
| 008 | WALGREENS #03476 | DSD | | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/18/2014 | 4504485738 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/18/2014 | 19,860 | 26% |
| 008 | WALGREENS #03476 | DSD | | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/18/2014 | 4504485738 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 3/18/2014 | 19,860 | 26% |
| 008 | WALGREENS #03476 | DSD | | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/18/2014 | 4504485738 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSK | 3/18/2014 | 19,860 | 26% |
| 008 | WALGREENS #03476 | DSD | | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/18/2014 | 4504485738 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/18/2014 | 19,860 | 26% |
| 008 | WALGREENS #03476 | DSD | | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/18/2014 | 4504485738 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/18/2014 | 19,860 | 26% |
| 008 | WALGREENS #09844 | DSD | | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/17/2014 | 4504438249 | HY | 10115839 | HYDROCOD/APAP 7.5/ 300MG TAB  500 | CSK | 3/18/2014 | 19,860 | 26% |
| 008 | WALGREENS #09844 | DSD | | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/17/2014 | 4504438249 | HY | 10107395 | HYDROCOD/IBUF 10/200MG  TAB 100 | CSK | 3/18/2014 | 19,860 | 26% |
| 008 | WALGREENS #09844 | DSD | | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/17/2014 | 4504438249 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/18/2014 | 19,860 | 26% |
| 008 | WALGREENS #09844 | DSD | | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/17/2014 | 4504438249 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 3/18/2014 | 19,860 | 26% |
| 008 | WALGREENS #09844 | DSD | | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/17/2014 | 4504438249 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSK | 3/18/2014 | 19,860 | 26% |
| 008 | WALGREENS #09844 | DSD | | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/17/2014 | 4504438249 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/18/2014 | 19,860 | 26% |
| 008 | WALGREENS #09844 | DSD | | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/17/2014 | 4504438249 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/18/2014 | 19,860 | 26% |
| 004 | WALGREENS #07585 | DSD | | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/24/2014 | 4504624312 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/24/2014 | 3,600 | 26% |
| 004 | WALGREENS #07585 | DSD | | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/24/2014 | 4504624312 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/24/2014 | 3,600 | 26% |
| 004 | WALGREENS #07585 | DSD | | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/24/2014 | 4504624312 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSK | 3/24/2014 | 3,600 | 26% |
| 004 | WALGREENS #07585 | DSD | | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/25/2014 | 4504661815 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/25/2014 | 3,600 | 26% |
| 004 | WALGREENS #07585 | DSD | | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/25/2014 | 4504661815 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/25/2014 | 3,600 | 26% |
| 004 | WALGREENS #07585 | DSD | | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/25/2014 | 4504661815 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSK | 3/25/2014 | 3,600 | 26% |
| 004 | WALGREENS #03736 | DSD | | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/19/2014 | 4504510007 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/20/2014 | 3,600 | 26% |
| 004 | WALGREENS #03736 | DSD | | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/19/2014 | 4504510007 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/20/2014 | 3,600 | 26% |
| 004 | WALGREENS #05445 | DSD | | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | 3/30/2014 | 4504779701 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSN | 3/31/2014 | 3,600 | 26% |
| 004 | WALGREENS #05445 | DSD | | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | 3/30/2014 | 4504779701 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSN | 3/31/2014 | 3,600 | 26% |
| 004 | WALGREENS #05445 | DSD | | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | 3/30/2014 | 4504779701 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSN | 3/31/2014 | 3,600 | 26% |
| 004 | WALGREENS #05445 | DSD | | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | 3/31/2014 | 4504807064 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/31/2014 | 3,600 | 26% |
| 004 | WALGREENS #05445 | DSD | | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | 3/31/2014 | 4504807064 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/31/2014 | 3,600 | 26% |
| 004 | WALGREENS #05445 | DSD | | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | 3/31/2014 | 4504807064 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSK | 3/31/2014 | 3,600 | 26% |
| 004 | WALGREENS #05756 | DSD | | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | 3/25/2014 | 4504662368 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/25/2014 | 3,600 | 26% |
| 004 | WALGREENS #05756 | DSD | | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | 3/27/2014 | 4504734488 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/27/2014 | 3,600 | 26% |
| 004 | WALGREENS #05756 | DSD | | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | 3/27/2014 | 4504734488 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/27/2014 | 3,600 | 26% |
| 055 | WALGREENS #01376 | DSD | | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/25/2014 | 5102074771 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSN | 3/25/2014 | 7,200 | 26% |
| 055 | WALGREENS #01376 | DSD | | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/25/2014 | 5102074771 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSN | 3/25/2014 | 7,200 | 26% |
| 055 | WALGREENS #01376 | DSD | | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/25/2014 | 5102074771 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSN | 3/25/2014 | 7,200 | 26% |
| 055 | WALGREENS #01376 | DSD | | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/25/2014 | 5102074771 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSN | 3/25/2014 | 7,200 | 26% |
| 055 | WALGREENS #01376 | DSD | | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/25/2014 | 5102074771 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSN | 3/25/2014 | 7,200 | 26% |
| 055 | WALGREENS #01376 | DSD | | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/25/2014 | 5102074771 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSN | 3/25/2014 | 7,200 | 26% |
| 055 | WALGREENS #01376 | DSD | | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/25/2014 | 5102074771 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSN | 3/25/2014 | 7,200 | 26% |
| 055 | WALGREENS #01376 | DSD | | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/25/2014 | 5102074771 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSN | 3/25/2014 | 7,200 | 26% |
| 055 | WALGREENS #01376 | DSD | | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/25/2014 | 5102074771 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSN | 3/25/2014 | 7,200 | 26% |
| 055 | WALGREENS #01376 | DSD | | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/25/2014 | 5102074771 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSN | 3/25/2014 | 7,200 | 26% |
| 055 | WALGREENS #01376 | DSD | | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/25/2014 | 5102074771 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSN | 3/25/2014 | 7,200 | 26% |
| 055 | WALGREENS #01376 | DSD | | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/25/2014 | 5102074771 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSN | 3/25/2014 | 7,200 | 26% |
| 055 | WALGREENS #01376 | DSD | | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/25/2014 | 5102074771 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSN | 3/25/2014 | 7,200 | 26% |
| 055 | WALGREENS #01376 | DSD | | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/25/2014 | 5102074771 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSN | 3/25/2014 | 7,200 | 26% |
| 055 | WALGREENS #01376 | DSD | | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/25/2014 | 5102074771 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSN | 3/25/2014 | 7,200 | 26% |
| 055 | WALGREENS #01376 | DSD | | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/25/2014 | 5102074771 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSN | 3/25/2014 | 7,200 | 26% |
| 055 | WALGREENS #01376 | DSD | | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/25/2014 | 5102074771 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSN | 3/25/2014 | 7,200 | 26% |
| 055 | WALGREENS #01376 | DSD | | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/25/2014 | 5102074771 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSN | 3/25/2014 | 7,200 | 26% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 055 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/25/2014 | 5102074771 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSN | 3/25/2014 | 7,200 | 26% |
| 055 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/25/2014 | 5102074771 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSN | 3/25/2014 | 7,200 | 26% |
| 055 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/25/2014 | 5102074771 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSN | 3/25/2014 | 7,200 | 26% |
| 055 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/25/2014 | 5102074771 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSN | 3/25/2014 | 7,200 | 26% |
| 052 | WALGREENS #10110 | DSD | 1832 ASHVILLE RD LEEDS AL 35094 | AL | 3/17/2014 | 4504433741 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/17/2014 | 3,600 | 26% |
| 052 | WALGREENS #10110 | DSD | 1832 ASHVILLE RD LEEDS AL 35094 | AL | 3/18/2014 | 4504479721 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/18/2014 | 3,600 | 26% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/14/2014 | 5102044006 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSK | 3/14/2014 | 7,200 | 26% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/19/2014 | 4504522814 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/20/2014 | 19,960 | 26% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/19/2014 | 4504522814 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/20/2014 | 19,960 | 26% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/19/2014 | 4504522814 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/20/2014 | 19,960 | 26% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/10/2014 | 4504254820 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSX | 3/11/2014 | 19,960 | 26% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/10/2014 | 4504254820 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/11/2014 | 19,960 | 26% |
| 038 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 3/20/2014 | 5102064096 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/21/2014 | 12,000 | 26% |
| 038 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 3/20/2014 | 5102064096 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/21/2014 | 12,000 | 26% |
| 038 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 3/20/2014 | 5102064096 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/21/2014 | 12,000 | 26% |
| 038 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 3/20/2014 | 5102064096 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/21/2014 | 12,000 | 26% |
| 038 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 3/20/2014 | 5102064096 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/21/2014 | 12,000 | 26% |
| 038 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 3/20/2014 | 5102064096 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/21/2014 | 12,000 | 26% |
| 038 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 3/20/2014 | 5102064096 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/21/2014 | 12,000 | 26% |
| 038 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 3/20/2014 | 5102064096 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/21/2014 | 12,000 | 26% |
| 038 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 3/20/2014 | 5102064096 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/21/2014 | 12,000 | 26% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/12/2014 | 4504325525 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSX | 3/13/2014 | 20,060 | 27% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/12/2014 | 4504325525 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/13/2014 | 20,060 | 27% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/12/2014 | 4504325525 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/13/2014 | 20,060 | 27% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/13/2014 | 4504359738 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSX | 3/13/2014 | 20,060 | 27% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/13/2014 | 4504359738 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | CSX | 3/13/2014 | 20,060 | 27% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/13/2014 | 4504359738 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | CSX | 3/13/2014 | 20,060 | 27% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/13/2014 | 4504359738 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/13/2014 | 20,060 | 27% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/13/2014 | 4504359738 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/13/2014 | 20,060 | 27% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/13/2014 | 4504359738 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/13/2014 | 20,060 | 27% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/9/2014 | 5102021445 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/10/2014 | 12,100 | 27% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/9/2014 | 5102021445 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/10/2014 | 12,100 | 27% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/9/2014 | 5102021445 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/10/2014 | 12,100 | 27% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/9/2014 | 5102021445 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/10/2014 | 12,100 | 27% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/9/2014 | 5102021445 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/10/2014 | 12,100 | 27% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/9/2014 | 5102021445 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/10/2014 | 12,100 | 27% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/9/2014 | 5102021445 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/10/2014 | 12,100 | 27% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/9/2014 | 5102021445 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/10/2014 | 12,100 | 27% |
| 019 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 3/9/2014 | 5102021445 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/10/2014 | 12,100 | 27% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/17/2014 | 5102050049 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/17/2014 | 12,100 | 27% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/17/2014 | 5102050049 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/17/2014 | 12,100 | 27% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/17/2014 | 5102050049 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/17/2014 | 12,100 | 27% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/17/2014 | 5102050049 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/17/2014 | 12,100 | 27% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/17/2014 | 5102050049 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/17/2014 | 12,100 | 27% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/17/2014 | 5102050049 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/17/2014 | 12,100 | 27% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/17/2014 | 5102050049 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/17/2014 | 12,100 | 27% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/17/2014 | 5102050049 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/17/2014 | 12,100 | 27% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/17/2014 | 5102050049 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/17/2014 | 12,100 | 27% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/17/2014 | 5102050049 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/17/2014 | 12,100 | 27% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/17/2014 | 5102050049 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/17/2014 | 12,100 | 27% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/17/2014 | 5102050049 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/17/2014 | 12,100 | 27% |
| 041 | WALGREENS # 11594 | B07 | 110 HOSPITAL ROAD STE.100 PRINCE FREDERICK MD 20678-4039 | MD | 3/17/2014 | 5102050049 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSK | 3/17/2014 | 12,100 | 27% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/5/2014 | 4504133354 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSN | 3/7/2014 | 20,160 | 27% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/5/2014 | 4504133354 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | CSN | 3/7/2014 | 20,160 | 27% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/5/2014 | 4504133354 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/7/2014 | 20,160 | 27% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/5/2014 | 4504133354 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSN | 3/7/2014 | 20,160 | 27% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/5/2014 | 4504133354 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/7/2014 | 20,160 | 27% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/5/2014 | 4504133354 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/7/2014 | 20,160 | 27% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/17/2014 | 4504439843 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 3/18/2014 | 20,160 | 27% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/17/2014 | 4504439843 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/18/2014 | 20,160 | 27% |
| 055 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 3/17/2014 | 5102004857 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/17/2014 | 12,200 | 27% |
| 055 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 3/17/2014 | 5102004857 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/17/2014 | 12,200 | 27% |
| 055 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 3/17/2014 | 5102004857 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/17/2014 | 12,200 | 27% |
| 055 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 3/17/2014 | 5102004857 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/17/2014 | 12,200 | 27% |
| 055 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 3/17/2014 | 5102004857 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/17/2014 | 12,200 | 27% |
| 055 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 3/17/2014 | 5102004857 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | CSK | 3/17/2014 | 12,200 | 27% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/26/2014 | 4504711299 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/27/2014 | 20,360 | 27% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/26/2014 | 4504711299 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSN | 3/27/2014 | 20,360 | 27% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/26/2014 | 4504711299 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSN | 3/27/2014 | 20,360 | 27% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/26/2014 | 4504711299 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSN | 3/27/2014 | 20,360 | 27% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/26/2014 | 4504711299 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/27/2014 | 20,360 | 27% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/26/2014 | 4504711299 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/27/2014 | 20,360 | 27% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/17/2014 | 4504439953 | HY | 10115839 | HYDROCOD/APAP 7.5/ 300MG TAB  500 | CSK | 3/18/2014 | 20,360 | 27% |
| 041 | WALGREEN'S #15980 | DSD | 11110 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 21742 | MD | 3/11/2014 | 5102029519 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/12/2014 | 8,300 | 27% |
| 041 | WALGREEN'S #15980 | DSD | 11110 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 21742 | MD | 3/11/2014 | 5102029519 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/12/2014 | 8,300 | 27% |
| 041 | WALGREEN'S #15980 | DSD | 11110 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 21742 | MD | 3/11/2014 | 5102029519 | OX | 10056612 | ENDOCET 7.5/ 325MG TAB  100 | CSK | 3/12/2014 | 8,300 | 27% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/17/2014 | 4504439613 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSK | 3/18/2014 | 20,460 | 27% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/17/2014 | 4504439613 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 3/18/2014 | 20,460 | 27% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/17/2014 | 4504439613 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/18/2014 | 20,460 | 27% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/6/2014 | 4504168896 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/7/2014 | 20,460 | 27% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/6/2014 | 4504168896 | HY | 10115706 | VICODIN ES 7.5/ 300MG TAB 100 | CSN | 3/7/2014 | 20,460 | 27% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/6/2014 | 4504168896 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/7/2014 | 20,460 | 27% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/6/2014 | 4504168896 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/7/2014 | 20,460 | 27% |
| 004 | WALGREENS #05756 | DSD | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | 3/18/2014 | 4504471355 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSK | 3/18/2014 | 3,700 | 27% |
| 004 | WALGREENS #05756 | DSD | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | 3/26/2014 | 4504697981 | BN | 10010903 | KLONOPIN 1 MG TAB 100 | CSK | 3/26/2014 | 3,700 | 27% |
| 004 | WALGREENS #05756 | DSD | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | 3/26/2014 | 4504697981 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/26/2014 | 3,700 | 27% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/9/2014 | 4504217222 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 3/10/2014 | 20,560 | 27% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/5/2014 | 5102009628 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSK | 3/6/2014 | 2,600 | 27% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/5/2014 | 5102009628 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSK | 3/6/2014 | 2,600 | 27% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/5/2014 | 5102009628 | MO | 10103237 | MORPHINE SULF  200 MG ER TAB  100 | CSK | 3/6/2014 | 2,600 | 27% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/5/2014 | 5102008850 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/6/2014 | 12,400 | 27% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/5/2014 | 5102008850 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSK | 3/6/2014 | 12,400 | 27% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/5/2014 | 5102008850 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/6/2014 | 12,400 | 27% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/5/2014 | 5102008850 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/6/2014 | 12,400 | 27% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/5/2014 | 5102008850 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/6/2014 | 12,400 | 27% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/19/2014 | 4504522501 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/20/2014 | 20,660 | 27% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/19/2014 | 4504522501 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSN | 3/20/2014 | 20,660 | 27% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/19/2014 | 4504522501 | HY | 10110621 | VICODIN HP 10/300MG  TAB  100 | CSN | 3/20/2014 | 20,660 | 27% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/19/2014 | 4504522501 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/20/2014 | 20,660 | 27% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/14/2014 | 5102048507 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/17/2014 | 3,000 | 27% |
| 041 | WALGREENS #11388 | DSD | 1401 JOHNSTON-WILLIS DRIVE RICHMOND VA 23235 | VA | 3/10/2014 | 5102025338 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/10/2014 | 3,000 | 27% |
| 038 | WALGREEN PHARMACY #11448 | | 13123 EAST 16TH PLACE AURORA CO 80045-7106 | CO | 3/31/2014 | 5102093596 | O1 | 10126889 | OXYCODONE HCL 5 MG/5 ML SOL 500 ML | CSK | 3/31/2014 | 4,500 | 27% |
| 004 | WALGREENS #13969 | DSD | 55 PARK STREET  SUITE A1 NEW HAVEN CT 06511-5474 | CT | 3/26/2014 | 5102079000 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSN | 3/26/2014 | 3,000 | 27% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/5/2014 | 5102009001 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/6/2014 | 12,500 | 27% |
| 012 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | 3/25/2014 | 5102077776 | OX | 10101297 | OXYCODONE/ASA 4.83/ 325MG  TAB  100 | CSK | 3/26/2014 | 12,600 | 27% |
| 012 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | 3/25/2014 | 5102077776 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/26/2014 | 12,600 | 27% |
| 012 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | 3/25/2014 | 5102077776 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/26/2014 | 12,600 | 27% |
| 012 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | 3/25/2014 | 5102077776 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/26/2014 | 12,600 | 27% |
| 012 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | 3/25/2014 | 5102077776 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/26/2014 | 12,600 | 27% |
| 012 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | 3/25/2014 | 5102077776 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/26/2014 | 12,600 | 27% |
| 012 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | 3/25/2014 | 5102077776 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/26/2014 | 12,600 | 27% |
| 012 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | 3/25/2014 | 5102077776 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSK | 3/26/2014 | 12,600 | 27% |
| 012 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | 3/25/2014 | 5102077776 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/26/2014 | 12,600 | 27% |
| 012 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | 3/25/2014 | 5102077776 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/26/2014 | 12,600 | 27% |
| 012 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | 3/25/2014 | 5102077776 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/26/2014 | 12,600 | 27% |
| 012 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | 3/25/2014 | 5102077776 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/26/2014 | 12,600 | 27% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | 3/25/2014 | 5102077776 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/26/2014 | 12,600 | 27% |
| 012 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | 3/25/2014 | 5102077776 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/26/2014 | 12,600 | 27% |
| 012 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | 3/25/2014 | 5102077776 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/26/2014 | 12,600 | 27% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/24/2014 | 5102072784 | AM | 10132781 | ADDERALL 20 MG TAB 100 | CSK | 3/25/2014 | 7,580 | 27% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/24/2014 | 5102072784 | AM | 10130915 | ADDERALL 10 MG TAB 100 | CSK | 3/25/2014 | 7,580 | 27% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/24/2014 | 5102072784 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/25/2014 | 7,580 | 27% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/24/2014 | 5102072784 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/25/2014 | 7,580 | 27% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/24/2014 | 5102072784 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/25/2014 | 7,580 | 27% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/24/2014 | 5102072784 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/25/2014 | 7,580 | 27% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/24/2014 | 5102072784 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/25/2014 | 7,580 | 27% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/24/2014 | 5102072784 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/25/2014 | 7,580 | 27% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/24/2014 | 5102072784 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/25/2014 | 7,580 | 27% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/24/2014 | 5102072784 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/25/2014 | 7,580 | 27% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/24/2014 | 5102072784 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/25/2014 | 7,580 | 27% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/24/2014 | 5102072784 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/25/2014 | 7,580 | 27% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/24/2014 | 5102072784 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/25/2014 | 7,580 | 27% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/24/2014 | 5102072784 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/25/2014 | 7,580 | 27% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/24/2014 | 5102072784 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/25/2014 | 7,580 | 27% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/24/2014 | 5102072784 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSK | 3/25/2014 | 7,580 | 27% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/24/2014 | 5102072784 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSK | 3/25/2014 | 7,580 | 27% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/24/2014 | 5102072784 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/25/2014 | 7,580 | 27% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/24/2014 | 5102072784 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/25/2014 | 7,580 | 27% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/24/2014 | 5102072784 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/25/2014 | 7,580 | 27% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/24/2014 | 5102072784 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/25/2014 | 7,580 | 27% |
| 018 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 3/24/2014 | 5102072784 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/25/2014 | 7,580 | 27% |
| 020 | WALGREENS #03837 | DSD | 1550 W VALENCIA RD TUCSON AZ 85746 | AZ | 3/23/2014 | 5102069623 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/24/2014 | 1,900 | 28% |
| 004 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | 3/12/2014 | 4504313344 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/12/2014 | 3,800 | 28% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/23/2014 | 5102068603 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/24/2014 | 7,600 | 28% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/23/2014 | 5102068603 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/24/2014 | 7,600 | 28% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/23/2014 | 5102068603 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/24/2014 | 7,600 | 28% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/23/2014 | 5102068603 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/24/2014 | 7,600 | 28% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/23/2014 | 5102068603 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/24/2014 | 7,600 | 28% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/23/2014 | 5102068603 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/24/2014 | 7,600 | 28% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/23/2014 | 5102068603 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/24/2014 | 7,600 | 28% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/23/2014 | 5102068603 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/24/2014 | 7,600 | 28% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/23/2014 | 5102068603 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/24/2014 | 7,600 | 28% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/23/2014 | 5102068603 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/24/2014 | 7,600 | 28% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/23/2014 | 5102068603 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/24/2014 | 7,600 | 28% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/23/2014 | 5102068603 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSK | 3/24/2014 | 7,600 | 28% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/23/2014 | 5102068603 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/24/2014 | 7,600 | 28% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/23/2014 | 5102068603 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/24/2014 | 7,600 | 28% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/23/2014 | 5102068603 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/24/2014 | 7,600 | 28% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/23/2014 | 5102068603 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/24/2014 | 7,600 | 28% |
| 037 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | 3/23/2014 | 5102068603 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/24/2014 | 7,600 | 28% |
| 012 | WALGREENS #05039 | DSD | 746 W UNIVERSITY DR MESA AZ 85201 | AZ | 3/17/2014 | 5102051835 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/18/2014 | 1,900 | 28% |
| 052 | WALGREENS #10110 | DSD | 1832 ASHVILLE RD LEEDS AL 35094 | AL | 3/4/2014 | 4504085300 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/4/2014 | 3,800 | 28% |
| 052 | WALGREENS #10110 | DSD | 1832 ASHVILLE RD LEEDS AL 35094 | AL | 3/4/2014 | 4504085300 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/4/2014 | 3,800 | 28% |
| 052 | WALGREENS #10110 | DSD | 1832 ASHVILLE RD LEEDS AL 35094 | AL | 3/4/2014 | 4504085300 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSK | 3/4/2014 | 3,800 | 28% |
| 004 | WALGREENS #10127 | DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | 3/20/2014 | 4504542968 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSK | 3/21/2014 | 3,800 | 28% |
| 024 | WALGREENS #11449 | | 4616 DE LONGPRE AVE LOS ANGELES CA 90027-6076 | CA | 3/5/2014 | 4504132366 | B2 | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | CSK | 3/6/2014 | 3,040 | 28% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/20/2014 | 5102064021 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/20/2014 | 12,700 | 28% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/20/2014 | 5102064021 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/20/2014 | 12,700 | 28% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/20/2014 | 5102064021 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/20/2014 | 12,700 | 28% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/20/2014 | 5102064021 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/20/2014 | 12,700 | 28% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/20/2014 | 5102064021 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/20/2014 | 12,700 | 28% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/20/2014 | 5102064021 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/20/2014 | 12,700 | 28% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/20/2014 | 5102064021 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSK | 3/20/2014 | 12,700 | 28% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/20/2014 | 5102064021 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/20/2014 | 12,700 | 28% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/20/2014 | 5102064021 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/20/2014 | 12,700 | 28% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/20/2014 | 5102064021 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/20/2014 | 12,700 | 28% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/20/2014 | 5102064021 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/20/2014 | 12,700 | 28% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/20/2014 | 5102064021 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/20/2014 | 12,700 | 28% |
| 020 | WALGREENS #00023 | DSD | 5001 MONTGOMERY BLVD NE ALBUQUERQUE NM 87109 | NM | 3/20/2014 | 5102064021 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/20/2014 | 12,700 | 28% |
| 004 | WALGREENS #10127 | DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | 3/3/2014 | 4504041774 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/3/2014 | 3,820 | 28% |
| 004 | WALGREENS #10127 | DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | 3/3/2014 | 4504041774 | BN | 10020317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/3/2014 | 3,820 | 28% |
| 012 | WALGREENS #05668 | DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | 3/17/2014 | 5102052277 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/18/2014 | 8,600 | 28% |
| 012 | WALGREENS #05668 | DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | 3/17/2014 | 5102052277 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/18/2014 | 8,600 | 28% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/10/2014 | 5102026892 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/11/2014 | 8,600 | 28% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/10/2014 | 5102026892 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/11/2014 | 8,600 | 28% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/10/2014 | 5102026892 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/11/2014 | 8,600 | 28% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/10/2014 | 5102026892 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/11/2014 | 8,600 | 28% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/10/2014 | 5102026892 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/11/2014 | 8,600 | 28% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/10/2014 | 5102026892 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/11/2014 | 8,600 | 28% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/10/2014 | 5102026892 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/11/2014 | 8,600 | 28% |
| 041 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/26/2014 | 4504695971 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSK | 3/26/2014 | 2,680 | 28% |
| 041 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/26/2014 | 4504695971 | ST | 10121762 | MODAFINIL 100 MG TAB 30 | CSK | 3/26/2014 | 2,680 | 28% |
| 041 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/26/2014 | 4504695971 | ST | 10113080 | BELVIQ 10 MG TAB 60 | CSK | 3/26/2014 | 2,680 | 28% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/23/2014 | 4504598517 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/24/2014 | 21,260 | 28% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/23/2014 | 4504598517 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 3/24/2014 | 21,260 | 28% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/23/2014 | 4504598517 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 3/24/2014 | 21,260 | 28% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/23/2014 | 4504598517 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/24/2014 | 21,260 | 28% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/23/2014 | 4504598517 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/24/2014 | 21,260 | 28% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/24/2014 | 4504639574 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/25/2014 | 21,260 | 28% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/24/2014 | 4504639574 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSN | 3/25/2014 | 21,260 | 28% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/24/2014 | 4504639574 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/25/2014 | 21,260 | 28% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/24/2014 | 4504639574 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/25/2014 | 21,260 | 28% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/24/2014 | 4504639574 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/25/2014 | 21,260 | 28% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/3/2014 | 4504042964 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/3/2014 | 3,840 | 28% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/13/2014 | 5102039406 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSN | 3/13/2014 | 12,800 | 28% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/13/2014 | 5102039406 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSN | 3/13/2014 | 12,800 | 28% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/13/2014 | 5102039406 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSN | 3/13/2014 | 12,800 | 28% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/13/2014 | 5102039406 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSN | 3/13/2014 | 12,800 | 28% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/13/2014 | 5102039406 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSN | 3/13/2014 | 12,800 | 28% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/13/2014 | 5102039406 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSN | 3/13/2014 | 12,800 | 28% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/13/2014 | 5102039406 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSN | 3/13/2014 | 12,800 | 28% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/13/2014 | 5102039406 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSN | 3/13/2014 | 12,800 | 28% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/13/2014 | 5102039406 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSN | 3/13/2014 | 12,800 | 28% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/13/2014 | 5102039406 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSN | 3/13/2014 | 12,800 | 28% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/13/2014 | 5102039406 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSN | 3/13/2014 | 12,800 | 28% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/13/2014 | 5102039406 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSN | 3/13/2014 | 12,800 | 28% |
| 041 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 3/13/2014 | 5102039406 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSN | 3/13/2014 | 12,800 | 28% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/11/2014 | 5102030478 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/11/2014 | 7,700 | 28% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/11/2014 | 5102030478 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/11/2014 | 7,700 | 28% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/11/2014 | 5102030478 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/11/2014 | 7,700 | 28% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/11/2014 | 5102030478 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/11/2014 | 7,700 | 28% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/11/2014 | 5102030478 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/11/2014 | 7,700 | 28% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/11/2014 | 5102030478 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/11/2014 | 7,700 | 28% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/11/2014 | 5102030478 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/11/2014 | 7,700 | 28% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/11/2014 | 5102030478 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/11/2014 | 7,700 | 28% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/11/2014 | 5102030478 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/11/2014 | 7,700 | 28% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/11/2014 | 5102030478 | AM | 10046856 | AMPHETAM SALT 7.5 MG TAB 100 | CSX | 3/11/2014 | 7,700 | 28% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/11/2014 | 5102030478 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/11/2014 | 7,700 | 28% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/11/2014 | 5102030478 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/11/2014 | 7,700 | 28% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/11/2014 | 5102030478 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/11/2014 | 7,700 | 28% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/11/2014 | 5102030478 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSX | 3/11/2014 | 7,700 | 28% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/11/2014 | 5102030478 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSX | 3/11/2014 | 7,700 | 28% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/11/2014 | 5102030478 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | CSX | 3/11/2014 | 7,700 | 28% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/11/2014 | 5102030478 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/11/2014 | 7,700 | 28% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/11/2014 | 5102030478 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/11/2014 | 7,700 | 28% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/11/2014 | 5102030478 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/11/2014 | 7,700 | 28% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/11/2014 | 5102030478 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/11/2014 | 7,700 | 28% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/11/2014 | 5102030478 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/11/2014 | 7,700 | 28% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/11/2014 | 5102030478 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | CSX | 3/11/2014 | 7,700 | 28% |
| 019 | WALGREENS #11339 | | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/19/2014 | 5102059028 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSN | 3/20/2014 | 7,700 | 28% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/27/2014 | 4504746279 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/28/2014 | 21,360 | 28% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/27/2014 | 4504746279 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSN | 3/28/2014 | 21,360 | 28% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/27/2014 | 4504746279 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | CSN | 3/28/2014 | 21,360 | 28% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/27/2014 | 4504746279 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | CSN | 3/28/2014 | 21,360 | 28% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/27/2014 | 4504746279 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSN | 3/28/2014 | 21,360 | 28% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/27/2014 | 4504746279 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/28/2014 | 21,360 | 28% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/24/2014 | 5102073372 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | CSK | 3/25/2014 | 2,700 | 28% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/24/2014 | 5102073372 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | CSK | 3/25/2014 | 2,700 | 28% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/24/2014 | 5102073372 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSK | 3/25/2014 | 2,700 | 28% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/24/2014 | 5102073372 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSK | 3/25/2014 | 2,700 | 28% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/24/2014 | 5102073372 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/25/2014 | 2,700 | 28% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/24/2014 | 5102073372 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/25/2014 | 2,700 | 28% |
| 012 | WALGREENS #05504 | DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | 3/19/2014 | 5102060641 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSN | 3/20/2014 | 2,700 | 28% |
| 012 | WALGREENS #05504 | DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | 3/19/2014 | 5102060641 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSN | 3/20/2014 | 2,700 | 28% |
| 012 | WALGREENS #05504 | DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | 3/19/2014 | 5102060641 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSN | 3/20/2014 | 2,700 | 28% |
| 012 | WALGREENS #05504 | DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | 3/19/2014 | 5102060641 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSN | 3/20/2014 | 2,700 | 28% |
| 019 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 3/26/2014 | 5102079836 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSK | 3/27/2014 | 2,700 | 28% |
| 019 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 3/26/2014 | 5102079836 | MO | 10101639 | MORPHINE SULF 60 MG ER CAP 100 | CSK | 3/27/2014 | 2,700 | 28% |
| 019 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 3/26/2014 | 5102079836 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSK | 3/27/2014 | 2,700 | 28% |
| 019 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 3/26/2014 | 5102079836 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/27/2014 | 2,700 | 28% |
| 019 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 3/26/2014 | 5102079836 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/27/2014 | 2,700 | 28% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/10/2014 | 5102025608 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSX | 3/10/2014 | 2,700 | 28% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/10/2014 | 5102025608 | MO | 10101637 | MORPHINE SULF 30 MG ER CAP 100 | CSX | 3/10/2014 | 2,700 | 28% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/10/2014 | 5102025608 | MO | 10101639 | MORPHINE SULF 60 MG ER CAP 100 | CSX | 3/10/2014 | 2,700 | 28% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/10/2014 | 5102025608 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSX | 3/10/2014 | 2,700 | 28% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/10/2014 | 5102025608 | MO | 10004422 | KADIAN 60 MG SR CAP 100 | CSX | 3/10/2014 | 2,700 | 28% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/10/2014 | 5102025608 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/10/2014 | 2,700 | 28% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/10/2014 | 5102025608 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/10/2014 | 2,700 | 28% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/10/2014 | 5102027112 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | CSX | 3/10/2014 | 2,700 | 28% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/10/2014 | 5102027112 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSX | 3/10/2014 | 2,700 | 28% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/10/2014 | 5102027112 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSX | 3/10/2014 | 2,700 | 28% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/10/2014 | 5102027112 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/10/2014 | 2,700 | 28% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/10/2014 | 5102027112 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/10/2014 | 2,700 | 28% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/4/2014 | 5102001717 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | CSX | 3/5/2014 | 2,700 | 28% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/4/2014 | 5102001717 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | CSX | 3/5/2014 | 2,700 | 28% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/4/2014 | 5102001717 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | CSX | 3/5/2014 | 2,700 | 28% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/4/2014 | 5102001717 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSX | 3/5/2014 | 2,700 | 28% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/4/2014 | 5102001717 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSX | 3/5/2014 | 2,700 | 28% |
| 041 | WALGREENS #07114 | DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 3/24/2014 | 4504622152 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSK | 3/24/2014 | 2,700 | 28% |
| 041 | WALGREENS #07114 | DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 3/31/2014 | 4504807555 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSK | 3/31/2014 | 2,700 | 28% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/19/2014 | 4504522842 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSN | 3/20/2014 | 21,460 | 28% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/19/2014 | 4504522842 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | CSN | 3/20/2014 | 21,460 | 28% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/19/2014 | 4504522842 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/20/2014 | 21,460 | 28% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/19/2014 | 4504522842 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/20/2014 | 21,460 | 28% |
| 020 | WALGREENS #06571 | DSD | 2180 W GRANT RD TUCSON AZ 85745 | AZ | 3/10/2014 | 5102027179 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/10/2014 | 3,100 | 28% |
| 021 | WALGREENS INFUSION SERV #12206 | | 1410 HERIFORD RD COLUMBIA MO 65201 | MO | 3/28/2014 | 5111179648 | H2 | 10010856 | HYDROMORPHONE 10 MG/ML VL 50 ML | CSK | 4/1/2014 | 3,500 | 28% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/6/2014 | 4504169031 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSK | 3/7/2014 | 21,560 | 28% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/6/2014 | 4504169031 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/7/2014 | 21,560 | 28% |
| 004 | WALGREENS #02577 | DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | 3/25/2014 | 4504662444 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/25/2014 | 3,900 | 28% |
| 004 | WALGREENS #02577 | DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | 3/25/2014 | 4504662444 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSK | 3/25/2014 | 3,900 | 28% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/19/2014 | 5102059428 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/20/2014 | 13,000 | 28% |
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/19/2014 | 5102059428 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/20/2014 | 13,000 | 28% |
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/19/2014 | 5102059428 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/20/2014 | 13,000 | 28% |
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/19/2014 | 5102059428 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/20/2014 | 13,000 | 28% |
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/19/2014 | 5102059428 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/20/2014 | 13,000 | 28% |
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/19/2014 | 5102059428 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSK | 3/20/2014 | 13,000 | 28% |
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/19/2014 | 5102059428 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/20/2014 | 13,000 | 28% |
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/19/2014 | 5102059428 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/20/2014 | 13,000 | 28% |
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/19/2014 | 5102059428 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/20/2014 | 13,000 | 28% |
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/19/2014 | 5102059428 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/20/2014 | 13,000 | 28% |
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/19/2014 | 5102059428 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSK | 3/20/2014 | 13,000 | 28% |
| 019 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 3/19/2014 | 5102059428 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | CSK | 3/20/2014 | 13,000 | 28% |
| 008 | WALGREENS #03030-340B | | 1591 GEER RD. TURLOCK CA 95380-3200 | CA | 3/6/2014 | 4504169128 | HY | 10115706 | HYDROCOD/APAP 7.5 325MG TAB 100 | CSK | 3/7/2014 | 21,660 | 28% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/9/2014 | 4504216468 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSK | 3/10/2014 | 21,660 | 28% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/9/2014 | 4504216468 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 3/10/2014 | 21,660 | 28% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/9/2014 | 4504216468 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/10/2014 | 21,660 | 28% |
| 012 | WALGREENS #05668 | DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | 3/24/2014 | 5102073499 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/25/2014 | 8,800 | 28% |
| 012 | WALGREENS #05668 | DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | 3/24/2014 | 5102073499 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/25/2014 | 8,800 | 28% |
| 012 | WALGREENS #05668 | DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | 3/24/2014 | 5102073499 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/25/2014 | 8,800 | 28% |
| 012 | WALGREENS #05668 | DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | 3/24/2014 | 5102073499 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/25/2014 | 8,800 | 28% |
| 012 | WALGREENS #05668 | DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | 3/24/2014 | 5102073499 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/25/2014 | 8,800 | 28% |
| 012 | WALGREENS #05668 | DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | 3/24/2014 | 5102073499 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/25/2014 | 8,800 | 28% |
| 012 | WALGREENS #05668 | DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | 3/24/2014 | 5102073499 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/25/2014 | 8,800 | 28% |
| 012 | WALGREENS #05668 | DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | 3/24/2014 | 5102073499 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/25/2014 | 8,800 | 28% |
| 012 | WALGREENS #05668 | DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | 3/24/2014 | 5102073499 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/25/2014 | 8,800 | 28% |
| 012 | WALGREENS #05668 | DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | 3/24/2014 | 5102073499 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSK | 3/25/2014 | 8,800 | 28% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/16/2014 | 4504401033 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | CSK | 3/17/2014 | 21,760 | 28% |
| 004 | WALGREENS #03759 | DSD | 1010 BROADWAY CHELSEA MA 02150 | MA | 3/9/2014 | 4504210576 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/10/2014 | 2,760 | 28% |
| 004 | WALGREENS #03759 | DSD | 1010 BROADWAY CHELSEA MA 02150 | MA | 3/9/2014 | 4504210576 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSK | 3/10/2014 | 2,760 | 28% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/16/2014 | 4504401002 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSK | 3/17/2014 | 21,860 | 28% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/16/2014 | 4504401002 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/17/2014 | 21,860 | 28% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/13/2014 | 4504360808 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/13/2014 | 21,860 | 28% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/13/2014 | 4504360808 | HY | 10118099 | NORCO 10- 325MG TAB 100 | CSK | 3/13/2014 | 21,860 | 28% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/31/2014 | 7,900 | 28% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/31/2014 | 7,900 | 28% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSK | 3/31/2014 | 7,900 | 28% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/31/2014 | 7,900 | 28% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/31/2014 | 7,900 | 28% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/31/2014 | 7,900 | 28% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/31/2014 | 7,900 | 28% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/31/2014 | 7,900 | 28% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | AM | 10046856 | AMPHETAM SALT 7.5 MG TAB 100 | CSK | 3/31/2014 | 7,900 | 28% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | CSK | 3/31/2014 | 7,900 | 28% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/31/2014 | 7,900 | 28% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/31/2014 | 7,900 | 28% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSK | 3/31/2014 | 7,900 | 28% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | CSK | 3/31/2014 | 7,900 | 28% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | CSK | 3/31/2014 | 7,900 | 28% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | CSK | 3/31/2014 | 7,900 | 28% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/31/2014 | 7,900 | 28% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/31/2014 | 7,900 | 28% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/31/2014 | 7,900 | 28% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/31/2014 | 7,900 | 28% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/31/2014 | 7,900 | 28% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/30/2014 | 5102089794 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | CSK | 3/31/2014 | 7,900 | 28% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/17/2014 | 4504439001 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | CSK | 3/18/2014 | 21,960 | 28% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/17/2014 | 4504439001 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | CSK | 3/18/2014 | 21,960 | 28% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/11/2014 | 4504291049 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSK | 3/12/2014 | 21,960 | 28% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/11/2014 | 4504291049 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 3/12/2014 | 21,960 | 28% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/11/2014 | 4504291049 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSK | 3/12/2014 | 21,960 | 28% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/11/2014 | 4504291049 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/12/2014 | 21,960 | 28% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/11/2014 | 4504291049 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/12/2014 | 21,960 | 28% |
| 010 | WALGREENS #06271 | DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 3/3/2014 | 4504041054 | B0 | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | CSK | 3/3/2014 | 2,780 | 28% |
| 010 | WALGREENS #06271 | DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 3/9/2014 | 4504207657 | B0 | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | CSK | 3/10/2014 | 2,780 | 28% |
| 020 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | 3/16/2014 | 5102048251 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/17/2014 | 3,200 | 29% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/18/2014 | 5102056481 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/18/2014 | 3,200 | 29% |
| 004 | WALGREENS #03520 | DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 3/20/2014 | 4504544711 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/21/2014 | 4,000 | 29% |
| 004 | WALGREENS #03520 | DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 3/26/2014 | 4504698333 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/26/2014 | 4,000 | 29% |
| 004 | WALGREENS #03520 | DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 3/30/2014 | 4504779278 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSN | 3/31/2014 | 4,000 | 29% |
| 004 | WALGREENS #03520 | DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 3/31/2014 | 4504806696 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/31/2014 | 4,000 | 29% |
| 041 | WALGREENS #11388 | DSD | 1401 JOHNSTON-WILLIS DRIVE RICHMOND VA 23235 | VA | 3/17/2014 | 5102050057 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/17/2014 | 3,200 | 29% |
| 046 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | 2/23/2014 | 5102067064 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/24/2014 | 2,000 | 29% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/19/2014 | 4504523061 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSN | 3/20/2014 | 22,260 | 29% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/13/2014 | 4504352365 | AM | 10042380 | BENZPHETAMINE 50 MG TAB 100 | CSK | 3/13/2014 | 8,060 | 29% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/18/2014 | 5102054144 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/18/2014 | 8,100 | 29% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/18/2014 | 5102054144 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/18/2014 | 8,100 | 29% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/18/2014 | 5102054144 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/18/2014 | 8,100 | 29% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/18/2014 | 5102054144 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/18/2014 | 8,100 | 29% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/18/2014 | 5102054144 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/18/2014 | 8,100 | 29% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/18/2014 | 5102054144 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/18/2014 | 8,100 | 29% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/18/2014 | 5102054144 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/18/2014 | 8,100 | 29% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/18/2014 | 5102054144 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/18/2014 | 8,100 | 29% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/18/2014 | 5102054144 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/18/2014 | 8,100 | 29% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/18/2014 | 5102054144 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/18/2014 | 8,100 | 29% |
| 049 | WALGREENS #03426 | DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 3/18/2014 | 5102054144 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/18/2014 | 8,100 | 29% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/26/2014 | 5102081347 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/26/2014 | 8,100 | 29% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/26/2014 | 5102081347 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/26/2014 | 8,100 | 29% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/26/2014 | 5102081347 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/26/2014 | 8,100 | 29% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/26/2014 | 5102081347 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/26/2014 | 8,100 | 29% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/26/2014 | 5102081347 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/26/2014 | 8,100 | 29% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/26/2014 | 5102081347 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/26/2014 | 8,100 | 29% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/26/2014 | 5102081347 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/26/2014 | 8,100 | 29% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/26/2014 | 5102081347 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/26/2014 | 8,100 | 29% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/26/2014 | 5102081347 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/26/2014 | 8,100 | 29% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/26/2014 | 5102081347 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/26/2014 | 8,100 | 29% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/26/2014 | 5102081347 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/26/2014 | 8,100 | 29% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/26/2014 | 5102081347 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/26/2014 | 8,100 | 29% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/26/2014 | 5102081347 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/26/2014 | 8,100 | 29% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/26/2014 | 5102081347 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/26/2014 | 8,100 | 29% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/26/2014 | 5102081347 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSK | 3/26/2014 | 8,100 | 29% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/26/2014 | 5102081347 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/26/2014 | 8,100 | 29% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/26/2014 | 5102081347 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/26/2014 | 8,100 | 29% |
| 017 | WALGREENS #11734 | DSD | 1315 N STATE ST PROVO UT 84604 | UT | 3/26/2014 | 5102081347 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/26/2014 | 8,100 | 29% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/17/2014 | 4504439859 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/18/2014 | 22,460 | 29% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/17/2014 | 4504439859 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/18/2014 | 22,460 | 29% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/13/2014 | 4504354602 | AM | 10109758 | BENZPHETAMINE  50 MG TAB  30 | CSK | 3/13/2014 | 8,120 | 29% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/9/2014 | 4504216375 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/10/2014 | 22,560 | 29% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/9/2014 | 4504216375 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSK | 3/10/2014 | 22,560 | 29% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/12/2014 | 4504325297 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSK | 3/13/2014 | 22,560 | 29% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/12/2014 | 4504325297 | HY | 10118099 | NORCO  10- 325/MG TAB  100 | CSK | 3/13/2014 | 22,560 | 29% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/10/2014 | 4504254387 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 3/11/2014 | 22,660 | 29% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/10/2014 | 4504254387 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSK | 3/11/2014 | 22,660 | 29% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/10/2014 | 4504254387 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/11/2014 | 22,660 | 29% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/10/2014 | 4504254387 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/11/2014 | 22,660 | 29% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/20/2014 | 4504557425 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/21/2014 | 22,660 | 29% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/20/2014 | 4504557425 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 3/21/2014 | 22,660 | 29% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/20/2014 | 4504557425 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/21/2014 | 22,660 | 29% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/20/2014 | 4504557425 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/21/2014 | 22,660 | 29% |
| 004 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/27/2014 | 4504733412 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/27/2014 | 4,100 | 29% |
| 004 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/27/2014 | 4504733412 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/27/2014 | 4,100 | 29% |
| 004 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | 3/27/2014 | 4504733412 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSX | 3/27/2014 | 4,100 | 29% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/9/2014 | 5102021476 | AM | 10130916 | ADDERALL 30 MG TAB 100 | CSX | 3/10/2014 | 8,200 | 29% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/9/2014 | 5102021476 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/10/2014 | 8,200 | 29% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/9/2014 | 5102021476 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/10/2014 | 8,200 | 29% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/9/2014 | 5102021476 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/10/2014 | 8,200 | 29% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/9/2014 | 5102021476 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/10/2014 | 8,200 | 29% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/9/2014 | 5102021476 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/10/2014 | 8,200 | 29% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/9/2014 | 5102021476 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/10/2014 | 8,200 | 29% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/9/2014 | 5102021476 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/10/2014 | 8,200 | 29% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/9/2014 | 5102021476 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/10/2014 | 8,200 | 29% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/9/2014 | 5102021476 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/10/2014 | 8,200 | 29% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/9/2014 | 5102021476 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSX | 3/10/2014 | 8,200 | 29% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/9/2014 | 5102021476 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | CSX | 3/10/2014 | 8,200 | 29% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/9/2014 | 5102021476 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | CSX | 3/10/2014 | 8,200 | 29% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/9/2014 | 5102021476 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/10/2014 | 8,200 | 29% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/9/2014 | 5102021476 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/10/2014 | 8,200 | 29% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/9/2014 | 5102021476 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/10/2014 | 8,200 | 29% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/9/2014 | 5102021476 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/10/2014 | 8,200 | 29% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/9/2014 | 5102021476 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/10/2014 | 8,200 | 29% |
| 019 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 3/9/2014 | 5102021476 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | CSX | 3/10/2014 | 8,200 | 29% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/26/2014 | 4504698387 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/26/2014 | 4,100 | 29% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/26/2014 | 4504698387 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/26/2014 | 4,100 | 29% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/26/2014 | 4504698387 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSK | 3/26/2014 | 4,100 | 29% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/27/2014 | 4504734498 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/27/2014 | 4,100 | 29% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/27/2014 | 4504734498 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/27/2014 | 4,100 | 29% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/27/2014 | 4504734498 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSK | 3/27/2014 | 4,100 | 29% |
| 004 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | 3/24/2014 | 4504625836 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/24/2014 | 4,100 | 29% |
| 004 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | 3/24/2014 | 4504625836 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSK | 3/24/2014 | 4,100 | 29% |
| 055 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/18/2014 | 5102054008 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/18/2014 | 8,200 | 29% |
| 055 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/18/2014 | 5102054008 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSK | 3/18/2014 | 8,200 | 29% |
| 055 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/18/2014 | 5102054008 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/18/2014 | 8,200 | 29% |
| 055 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/18/2014 | 5102054008 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/18/2014 | 8,200 | 29% |
| 055 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/18/2014 | 5102054008 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/18/2014 | 8,200 | 29% |
| 055 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/18/2014 | 5102054008 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/18/2014 | 8,200 | 29% |
| 055 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/18/2014 | 5102054008 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/18/2014 | 8,200 | 29% |
| 055 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/18/2014 | 5102054008 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/18/2014 | 8,200 | 29% |
| 055 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/18/2014 | 5102054008 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSK | 3/18/2014 | 8,200 | 29% |
| 055 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/18/2014 | 5102054008 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSK | 3/18/2014 | 8,200 | 29% |
| 055 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/18/2014 | 5102054008 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | CSK | 3/18/2014 | 8,200 | 29% |
| 055 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/18/2014 | 5102054008 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/18/2014 | 8,200 | 29% |
| 055 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/18/2014 | 5102054008 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/18/2014 | 8,200 | 29% |
| 055 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/18/2014 | 5102054008 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/18/2014 | 8,200 | 29% |
| 055 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/18/2014 | 5102054008 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/18/2014 | 8,200 | 29% |
| 055 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 3/18/2014 | 5102054008 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/18/2014 | 8,200 | 29% |
| 004 | WALGREENS #10127 | DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | 3/31/2014 | 4504806924 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/31/2014 | 4,100 | 29% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/17/2014 | 5102051098 | AM | 10132781 | ADDERALL 20 MG TAB 100 | CSK | 3/17/2014 | 8,200 | 29% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/17/2014 | 5102051098 | AM | 10130915 | ADDERALL 10 MG TAB 100 | CSK | 3/17/2014 | 8,200 | 29% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/17/2014 | 5102051098 | AM | 10130916 | ADDERALL 30 MG TAB 100 | CSK | 3/17/2014 | 8,200 | 29% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/17/2014 | 5102051098 | AM | 10037330 | ADDERALL 5 MG TAB 100 | CSK | 3/17/2014 | 8,200 | 29% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/17/2014 | 5102051098 | AM | 10038073 | ADDERALL 15 MG TAB 100 | CSK | 3/17/2014 | 8,200 | 29% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/2/2014 | 4504020391 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/3/2014 | 22,760 | 29% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/2/2014 | 4504020391 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/3/2014 | 22,760 | 29% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/2/2014 | 4504020391 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/3/2014 | 22,760 | 29% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/10/2014 | 4504253909 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/11/2014 | 22,860 | 29% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/10/2014 | 4504253911 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSX | 3/11/2014 | 22,860 | 29% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/10/2014 | 4504253911 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/11/2014 | 22,860 | 29% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/10/2014 | 4504253911 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/11/2014 | 22,860 | 29% |
| 020 | WALGREENS #06571 | DSD | 2180 W GRANT RD TUCSON AZ 85745 | AZ | 3/24/2014 | 5102073505 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/25/2014 | 3,300 | 29% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/11/2014 | 5102031713 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/12/2014 | 3,300 | 29% |
| 020 | WALGREENS #03377 | DSD | 1900 S 6TH AVE TUCSON AZ 85713 | AZ | 3/4/2014 | 5102002999 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/5/2014 | 3,300 | 29% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/17/2014 | 5102049369 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/17/2014 | 8,260 | 29% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/17/2014 | 5102049369 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/17/2014 | 8,260 | 29% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/17/2014 | 5102049369 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/17/2014 | 8,260 | 29% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/17/2014 | 5102049369 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/17/2014 | 8,260 | 29% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/17/2014 | 5102049369 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/17/2014 | 8,260 | 29% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/17/2014 | 5102049369 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/17/2014 | 8,260 | 29% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/17/2014 | 5102049369 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/17/2014 | 8,260 | 29% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/17/2014 | 5102049369 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/17/2014 | 8,260 | 29% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/17/2014 | 5102049369 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/17/2014 | 8,260 | 29% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/17/2014 | 5102049369 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/17/2014 | 8,260 | 29% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/17/2014 | 5102049369 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/17/2014 | 8,260 | 29% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/17/2014 | 5102049369 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/17/2014 | 8,260 | 29% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/17/2014 | 5102049369 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/17/2014 | 8,260 | 29% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/12/2014 | 5102036723 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSN | 3/13/2014 | 18,600 | 29% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/12/2014 | 5102036723 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSN | 3/13/2014 | 18,600 | 29% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/12/2014 | 5102036723 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSN | 3/13/2014 | 18,600 | 29% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/12/2014 | 5102036723 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSN | 3/13/2014 | 18,600 | 29% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/12/2014 | 5102036723 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSN | 3/13/2014 | 18,600 | 29% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/12/2014 | 5102036723 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSN | 3/13/2014 | 18,600 | 29% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/12/2014 | 5102036723 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSN | 3/13/2014 | 18,600 | 29% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/12/2014 | 5102036723 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSN | 3/13/2014 | 18,600 | 29% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/12/2014 | 5102036723 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSN | 3/13/2014 | 18,600 | 29% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/12/2014 | 5102036723 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSN | 3/13/2014 | 18,600 | 29% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/12/2014 | 5102036723 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSN | 3/13/2014 | 18,600 | 29% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/12/2014 | 5102036723 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSN | 3/13/2014 | 18,600 | 29% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/12/2014 | 5102036723 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSN | 3/13/2014 | 18,600 | 29% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/12/2014 | 5102036723 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | CSN | 3/13/2014 | 18,600 | 29% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/3/2014 | 4504057479 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/4/2014 | 22,960 | 29% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/5/2014 | 5102009166 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/6/2014 | 2,900 | 29% |
| 024 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/4/2014 | 4504094115 | CD | 10054750 | APAP/COD 30 MG TAB 1000 | CSX | 3/5/2014 | 2,900 | 29% |
| 024 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/4/2014 | 4504094115 | CD | 10054746 | APAP/COD 60 MG TAB 100 | CSX | 3/5/2014 | 2,900 | 29% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/20/2014 | 5102064050 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/20/2014 | 13,800 | 29% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/20/2014 | 5102064050 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/20/2014 | 13,800 | 29% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/20/2014 | 5102064050 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/20/2014 | 13,800 | 29% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/20/2014 | 5102064050 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/20/2014 | 13,800 | 29% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/20/2014 | 5102064050 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/20/2014 | 13,800 | 29% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/20/2014 | 5102064050 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/20/2014 | 13,800 | 29% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/20/2014 | 5102064050 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/20/2014 | 13,800 | 29% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/20/2014 | 5102064050 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/20/2014 | 13,800 | 29% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/20/2014 | 5102064050 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/20/2014 | 13,800 | 29% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/20/2014 | 5102064050 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/20/2014 | 13,800 | 29% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/20/2014 | 5102064050 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | CSX | 3/20/2014 | 13,800 | 29% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/20/2014 | 5102064050 | OX | 10021208 | PERCOCET 7.5/ 325MG TAB 100 | CSX | 3/20/2014 | 13,800 | 29% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/17/2014 | 5102050947 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/17/2014 | 13,800 | 29% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/17/2014 | 5102050947 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/17/2014 | 13,800 | 29% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/17/2014 | 5102050947 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/17/2014 | 13,800 | 29% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/17/2014 | 5102050947 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/17/2014 | 13,800 | 29% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/17/2014 | 5102050947 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/17/2014 | 13,800 | 29% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/17/2014 | 5102050947 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/17/2014 | 13,800 | 29% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/17/2014 | 5102050947 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/17/2014 | 13,800 | 29% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/17/2014 | 5102050947 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSX | 3/17/2014 | 13,800 | 29% |
| 044 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/17/2014 | 5102050947 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/17/2014 | 13,800 | 29% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 044 | WALGREENS #06223 | DSD | | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/17/2014 | 5102050947 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/17/2014 | 13,800 | 29% |
| 044 | WALGREENS #06223 | DSD | | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/17/2014 | 5102050947 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/17/2014 | 13,800 | 29% |
| 044 | WALGREENS #06223 | DSD | | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3/17/2014 | 5102050947 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/17/2014 | 13,800 | 29% |
| 019 | WALGREENS #12693 | DSD | | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/16/2014 | 5102047767 | AM | 10132781 | ADDERALL 20 MG TAB 100 | CSK | 3/17/2014 | 8,300 | 29% |
| 019 | WALGREENS #12693 | DSD | | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/16/2014 | 5102047767 | AM | 10130915 | ADDERALL 10 MG TAB 100 | CSK | 3/17/2014 | 8,300 | 29% |
| 019 | WALGREENS #12693 | DSD | | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/16/2014 | 5102047767 | AM | 10130916 | ADDERALL 30 MG TAB 100 | CSK | 3/17/2014 | 8,300 | 29% |
| 019 | WALGREENS #12693 | DSD | | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/16/2014 | 5102047767 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/17/2014 | 8,300 | 29% |
| 019 | WALGREENS #12693 | DSD | | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/16/2014 | 5102047767 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/17/2014 | 8,300 | 29% |
| 019 | WALGREENS #12693 | DSD | | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/16/2014 | 5102047767 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSK | 3/17/2014 | 8,300 | 29% |
| 019 | WALGREENS #12693 | DSD | | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/16/2014 | 5102047767 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSK | 3/17/2014 | 8,300 | 29% |
| 019 | WALGREENS #12693 | DSD | | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/16/2014 | 5102047767 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSK | 3/17/2014 | 8,300 | 29% |
| 019 | WALGREENS #12693 | DSD | | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/16/2014 | 5102047767 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/17/2014 | 8,300 | 29% |
| 041 | WALGREENS #04351 | DSD | | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/25/2014 | 4504662007 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSK | 3/25/2014 | 2,920 | 29% |
| 041 | WALGREENS #04351 | DSD | | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/25/2014 | 4504662007 | ST | 10121762 | MODAFINIL 100 MG TAB 30 | CSK | 3/25/2014 | 2,920 | 29% |
| 012 | WALGREENS #05668 | DSD | | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | 3/10/2014 | 5102027107 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/11/2014 | 9,400 | 29% |
| 012 | WALGREENS #05668 | DSD | | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | 3/10/2014 | 5102027107 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/11/2014 | 9,400 | 29% |
| 012 | WALGREENS #05668 | DSD | | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | 3/10/2014 | 5102027107 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/11/2014 | 9,400 | 29% |
| 012 | WALGREENS #05668 | DSD | | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | 3/10/2014 | 5102027107 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/11/2014 | 9,400 | 29% |
| 012 | WALGREENS #05668 | DSD | | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | 3/10/2014 | 5102027107 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/11/2014 | 9,400 | 29% |
| 012 | WALGREENS #05668 | DSD | | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | 3/10/2014 | 5102027107 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/11/2014 | 9,400 | 29% |
| 012 | WALGREENS #05668 | DSD | | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | 3/10/2014 | 5102027107 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/11/2014 | 9,400 | 29% |
| 012 | WALGREENS #05668 | DSD | | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | 3/10/2014 | 5102027107 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/11/2014 | 9,400 | 29% |
| 012 | WALGREENS #05668 | DSD | | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | 3/10/2014 | 5102027107 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/11/2014 | 9,400 | 29% |
| 012 | WALGREENS #05668 | DSD | | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | 3/10/2014 | 5102027107 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/11/2014 | 9,400 | 29% |
| 012 | WALGREENS #05668 | DSD | | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | 3/10/2014 | 5102027107 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/11/2014 | 9,400 | 29% |
| 012 | WALGREENS #06535 | DSD | | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | 3/18/2014 | 5102056453 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/19/2014 | 9,400 | 29% |
| 012 | WALGREENS #06535 | DSD | | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | 3/18/2014 | 5102056453 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/19/2014 | 9,400 | 29% |
| 012 | WALGREENS #06535 | DSD | | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | 3/18/2014 | 5102056453 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/19/2014 | 9,400 | 29% |
| 012 | WALGREENS #06535 | DSD | | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | 3/18/2014 | 5102056453 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/19/2014 | 9,400 | 29% |
| 012 | WALGREENS #06535 | DSD | | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | 3/18/2014 | 5102056453 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/19/2014 | 9,400 | 29% |
| 012 | WALGREENS #06535 | DSD | | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | 3/18/2014 | 5102056453 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/19/2014 | 9,400 | 29% |
| 012 | WALGREENS #06535 | DSD | | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | 3/18/2014 | 5102056453 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/19/2014 | 9,400 | 29% |
| 052 | WALGREENS #10504 | DSD | | 5947 CHALKVILLE MOUNTAIN RD TRUSSVILLE AL 35235-3354 | AL | 3/24/2014 | 4504596031 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/24/2014 | 4,180 | 29% |
| 019 | WALGREENS #11339 | DSD | | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/25/2014 | 5102075824 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/25/2014 | 8,400 | 30% |
| 019 | WALGREENS #11339 | DSD | | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/25/2014 | 5102075824 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/25/2014 | 8,400 | 30% |
| 019 | WALGREENS #11339 | DSD | | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/25/2014 | 5102075824 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/25/2014 | 8,400 | 30% |
| 019 | WALGREENS #11339 | DSD | | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/25/2014 | 5102075824 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/25/2014 | 8,400 | 30% |
| 019 | WALGREENS #11339 | DSD | | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/25/2014 | 5102075824 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/25/2014 | 8,400 | 30% |
| 019 | WALGREENS #11339 | DSD | | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/25/2014 | 5102075824 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/25/2014 | 8,400 | 30% |
| 019 | WALGREENS #11339 | DSD | | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/25/2014 | 5102075824 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | CSK | 3/25/2014 | 8,400 | 30% |
| 019 | WALGREENS #11339 | DSD | | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/25/2014 | 5102075824 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/25/2014 | 8,400 | 30% |
| 019 | WALGREENS #11339 | DSD | | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/25/2014 | 5102075824 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/25/2014 | 8,400 | 30% |
| 019 | WALGREENS #11339 | DSD | | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/25/2014 | 5102075824 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/25/2014 | 8,400 | 30% |
| 019 | WALGREENS #11339 | DSD | | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/25/2014 | 5102075824 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSK | 3/25/2014 | 8,400 | 30% |
| 019 | WALGREENS #11339 | DSD | | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/25/2014 | 5102075824 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSK | 3/25/2014 | 8,400 | 30% |
| 019 | WALGREENS #11339 | DSD | | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/25/2014 | 5102075824 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/25/2014 | 8,400 | 30% |
| 019 | WALGREENS #11339 | DSD | | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/25/2014 | 5102075824 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/25/2014 | 8,400 | 30% |
| 004 | WALGREENS #03359 | DSD | | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/24/2014 | 5102070956 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/24/2014 | 14,000 | 30% |
| 004 | WALGREENS #03359 | DSD | | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/24/2014 | 5102070956 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/24/2014 | 14,000 | 30% |
| 004 | WALGREENS #03359 | DSD | | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/24/2014 | 5102070956 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/24/2014 | 14,000 | 30% |
| 004 | WALGREENS #03359 | DSD | | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/24/2014 | 5102070956 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/24/2014 | 14,000 | 30% |
| 004 | WALGREENS #03359 | DSD | | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/24/2014 | 5102070956 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/24/2014 | 14,000 | 30% |
| 004 | WALGREENS #03359 | DSD | | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/24/2014 | 5102070956 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/24/2014 | 14,000 | 30% |
| 004 | WALGREENS #03359 | DSD | | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/24/2014 | 5102070956 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/24/2014 | 14,000 | 30% |
| 004 | WALGREENS #03359 | DSD | | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/24/2014 | 5102070956 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/24/2014 | 14,000 | 30% |
| 004 | WALGREENS #03359 | DSD | | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/24/2014 | 5102070956 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/24/2014 | 14,000 | 30% |
| 004 | WALGREENS #03359 | DSD | | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/24/2014 | 5102070956 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/24/2014 | 14,000 | 30% |
| 004 | WALGREENS #03359 | DSD | | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/24/2014 | 5102070956 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/24/2014 | 14,000 | 30% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | 3/24/2014 | 5102070956 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | CSK | 3/24/2014 | 14,000 | 30% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/17/2014 | 5102051813 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSN | 3/17/2014 | 14,000 | 30% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/17/2014 | 5102051813 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSN | 3/17/2014 | 14,000 | 30% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/17/2014 | 5102051813 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSN | 3/17/2014 | 14,000 | 30% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/17/2014 | 5102051813 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSN | 3/17/2014 | 14,000 | 30% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/17/2014 | 5102051813 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSN | 3/17/2014 | 14,000 | 30% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/17/2014 | 5102051813 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSN | 3/17/2014 | 14,000 | 30% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/17/2014 | 5102051813 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSN | 3/17/2014 | 14,000 | 30% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/17/2014 | 5102051813 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSN | 3/17/2014 | 14,000 | 30% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/17/2014 | 5102051813 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSN | 3/17/2014 | 14,000 | 30% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/17/2014 | 5102051813 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSN | 3/17/2014 | 14,000 | 30% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/11/2014 | 4504291204 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | CSX | 3/11/2014 | 23,360 | 30% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/11/2014 | 4504291204 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/11/2014 | 23,360 | 30% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/11/2014 | 4504291204 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/11/2014 | 23,360 | 30% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/11/2014 | 4504290852 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/12/2014 | 23,360 | 30% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/11/2014 | 4504290852 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/12/2014 | 23,360 | 30% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/11/2014 | 4504290852 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/12/2014 | 23,360 | 30% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/11/2014 | 4504290852 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/12/2014 | 23,360 | 30% |
| 004 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | 3/27/2014 | 4504732284 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/27/2014 | 4,220 | 30% |
| 004 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | 3/27/2014 | 4504732284 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/27/2014 | 4,220 | 30% |
| 004 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | 3/27/2014 | 4504732284 | BN | 10100390 | CLONAZEPAM  2 MG TAB 500 | CSK | 3/27/2014 | 4,220 | 30% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/17/2014 | 5102049720 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/17/2014 | 14,100 | 30% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/17/2014 | 5102049720 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/17/2014 | 14,100 | 30% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/17/2014 | 5102049720 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/17/2014 | 14,100 | 30% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/17/2014 | 5102049720 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/17/2014 | 14,100 | 30% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/17/2014 | 5102049720 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/17/2014 | 14,100 | 30% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/17/2014 | 5102049720 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/17/2014 | 14,100 | 30% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/17/2014 | 5102049720 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/17/2014 | 14,100 | 30% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/17/2014 | 5102049720 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/17/2014 | 14,100 | 30% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/17/2014 | 5102049720 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/17/2014 | 14,100 | 30% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/10/2014 | 4504240246 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/10/2014 | 4,240 | 30% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/10/2014 | 4504240246 | BN | 10100390 | CLONAZEPAM  2 MG TAB 500 | CSX | 3/10/2014 | 4,240 | 30% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/10/2014 | 4504346456 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/13/2014 | 4,240 | 30% |
| 041 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/6/2014 | 4504154124 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSX | 3/6/2014 | 2,990 | 30% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/11/2014 | 5102030514 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/11/2014 | 5,000 | 30% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/11/2014 | 5102030514 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/11/2014 | 5,000 | 30% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/11/2014 | 5102030514 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/11/2014 | 5,000 | 30% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/11/2014 | 5102030514 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/11/2014 | 5,000 | 30% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/11/2014 | 5102030514 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/11/2014 | 5,000 | 30% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/11/2014 | 5102030514 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/11/2014 | 5,000 | 30% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/5/2014 | 5102009434 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/6/2014 | 3,000 | 30% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/17/2014 | 5102050089 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/17/2014 | 3,000 | 30% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/17/2014 | 5102050089 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSK | 3/17/2014 | 3,000 | 30% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/17/2014 | 5102050089 | MO | 10004422 | KADIAN 60 MG SR CAP 100 | CSK | 3/17/2014 | 3,000 | 30% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/17/2014 | 5102050089 | MO | 10004824 | KADIAN 30 MG SR CAP 100 | CSK | 3/17/2014 | 3,000 | 30% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/17/2014 | 5102050089 | MO | 10000636 | KADIAN 80 MG CAP 100 | CSK | 3/17/2014 | 3,000 | 30% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/17/2014 | 5102050089 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/17/2014 | 3,000 | 30% |
| 041 | WALGREENS #11047 | DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | 3/17/2014 | 5102050089 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/17/2014 | 3,000 | 30% |
| 024 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/3/2014 | 4504056970 | CD | 10054750 | APAP/COD 30 MG TAB 1000 | CSK | 3/4/2014 | 3,000 | 30% |
| 024 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/3/2014 | 4504056970 | CD | 10054746 | APAP/COD 60 MG TAB 100 | CSX | 3/4/2014 | 3,000 | 30% |
| 023 | WALGREENS INFUSION SERV(13986) | | 4000 CHEMICAL ROAD SUITE 100 PLYMOUTH MEETING PA 19462-1708 | PA | 3/3/2014 | 5111113551 | F1 | 10106968 | FENTANYL PF 0.05 MG/ML VL 50 ML | DCY | 3/4/2014 | 3,000 | 30% |
| 010 | WALGREENS #06271 | DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 3/10/2014 | 4504237412 | BO | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | CSX | 3/10/2014 | 3,020 | 30% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/10/2014 | 4504254629 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/11/2014 | 23,960 | 30% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/10/2014 | 4504254629 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/11/2014 | 23,960 | 30% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/10/2014 | 4504254629 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/11/2014 | 23,960 | 30% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/5/2014 | 4504119490 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSX | 3/5/2014 | 4,340 | 30% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/13/2014 | 4504361076 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/13/2014 | 24,160 | 30% |
| 020 | WALGREENS #03377 | DSD | 1900 S 6TH AVE TUCSON AZ 85713 | AZ | 3/24/2014 | 5102073369 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/25/2014 | 3,500 | 30% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/11/2014 | 4504290502 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/11/2014 | 24,360 | 31% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/11/2014 | 4504290502 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSK | 3/11/2014 | 24,360 | 31% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/11/2014 | 4504290502 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/11/2014 | 24,360 | 31% |
| 008 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | 3/13/2014 | 4504360736 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 3/13/2014 | 24,360 | 31% |
| 020 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/5/2014 | 4409535224 | L2 | 10041280 | VANACOF LIQUID 473ML GM PHARM | CSK | 3/6/2014 | 8,800 | 31% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/4/2014 | 5102002279 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/5/2014 | 14,700 | 31% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/4/2014 | 5102002279 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/5/2014 | 14,700 | 31% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/4/2014 | 5102002279 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/5/2014 | 14,700 | 31% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/4/2014 | 5102002279 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/5/2014 | 14,700 | 31% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/4/2014 | 5102002279 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSX | 3/5/2014 | 14,700 | 31% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/20/2014 | 5102064158 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/20/2014 | 14,700 | 31% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/20/2014 | 5102064158 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/20/2014 | 14,700 | 31% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/20/2014 | 5102064158 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/20/2014 | 14,700 | 31% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/20/2014 | 5102064158 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/20/2014 | 14,700 | 31% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/20/2014 | 5102064158 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/20/2014 | 14,700 | 31% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/20/2014 | 5102064158 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/20/2014 | 14,700 | 31% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/20/2014 | 5102064158 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/20/2014 | 14,700 | 31% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/20/2014 | 5102064158 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/20/2014 | 14,700 | 31% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/20/2014 | 5102064158 | OX | 10003337 | OXYCOD/APAP 2.5/ 325MG TAB 100 | CSK | 3/20/2014 | 14,700 | 31% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/20/2014 | 5102064158 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/20/2014 | 14,700 | 31% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/20/2014 | 5102064158 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/20/2014 | 14,700 | 31% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/20/2014 | 5102064158 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/20/2014 | 14,700 | 31% |
| 038 | WALGREENS #04307 | DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 3/20/2014 | 5102064158 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSK | 3/20/2014 | 14,700 | 31% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/18/2014 | 5102056481 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | CSK | 3/18/2014 | 3,100 | 31% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/18/2014 | 5102056481 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | CSK | 3/18/2014 | 3,100 | 31% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/18/2014 | 5102056481 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | CSK | 3/18/2014 | 3,100 | 31% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/18/2014 | 5102056481 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSK | 3/18/2014 | 3,100 | 31% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/18/2014 | 5102056481 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSK | 3/18/2014 | 3,100 | 31% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/18/2014 | 5102056481 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/18/2014 | 3,100 | 31% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/18/2014 | 5102056481 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/18/2014 | 3,100 | 31% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/5/2014 | 5102008586 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | CSX | 3/6/2014 | 3,100 | 31% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/5/2014 | 5102008586 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | CSX | 3/6/2014 | 3,100 | 31% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/5/2014 | 5102008586 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSX | 3/6/2014 | 3,100 | 31% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/6/2014 | 4504137194 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/6/2014 | 24,560 | 31% |
| 038 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/30/2014 | 5102090065 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/31/2014 | 10,000 | 31% |
| 038 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/30/2014 | 5102090065 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/31/2014 | 10,000 | 31% |
| 038 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/30/2014 | 5102090065 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/31/2014 | 10,000 | 31% |
| 038 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/30/2014 | 5102090065 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/31/2014 | 10,000 | 31% |
| 038 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/30/2014 | 5102090065 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/31/2014 | 10,000 | 31% |
| 038 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/30/2014 | 5102090065 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/31/2014 | 10,000 | 31% |
| 038 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/30/2014 | 5102090065 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/31/2014 | 10,000 | 31% |
| 038 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/30/2014 | 5102090065 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/31/2014 | 10,000 | 31% |
| 038 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 3/30/2014 | 5102090065 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSK | 3/31/2014 | 10,000 | 31% |
| 010 | WALGREEN CO/CLINIC PHCY#2127 | | 410 W. 10TH AVE SUITE #111 COLUMBUS OH 43210-1240 | OH | 3/25/2014 | 5102075335 | O1 | 10043043 | ROXICET ORAL SOL 500 ML | CSK | 3/25/2014 | 11,560 | 31% |
| 041 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/20/2014 | 4504543289 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSN | 3/20/2014 | 3,120 | 31% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/2/2014 | 4504020361 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/3/2014 | 24,760 | 31% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/2/2014 | 4504020361 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/3/2014 | 24,760 | 31% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/2/2014 | 4504020361 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/3/2014 | 24,760 | 31% |
| 012 | WALGREENS #03844 | DSD | 5011 S SAHARA AVE LAS VEGAS NV 89142 | NV | 3/19/2014 | 4504522413 | HY | 10110617 | VICODIN 5/300MG  TAB 100 | CSN | 3/20/2014 | 24,760 | 31% |
| 012 | WALGREENS #03844 | DSD | 5011 S SAHARA AVE LAS VEGAS NV 89142 | NV | 3/19/2014 | 4504522413 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/20/2014 | 24,760 | 31% |
| 012 | WALGREENS #03844 | DSD | 5011 S SAHARA AVE LAS VEGAS NV 89142 | NV | 3/19/2014 | 4504522413 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSN | 3/20/2014 | 24,760 | 31% |
| 012 | WALGREENS #03844 | DSD | 5011 S SAHARA AVE LAS VEGAS NV 89142 | NV | 3/19/2014 | 4504522413 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/20/2014 | 24,760 | 31% |
| 020 | WALGREENS #09173 | DSD | 8050 N MESA ST EL PASO TX 79932 | TX | 3/4/2014 | 4504090141 | L2 | 10087601 | BROMFED DM   20/ 30/10  SYR  118 ML | CSX | 3/5/2014 | 47,947 | 31% |
| 004 | WALGREENS #03130 | DSD | 185 CENTRE ST MALDEN MA 02148 | MA | 3/31/2014 | 4504807114 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/31/2014 | 4,500 | 31% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/11/2014 | 4504290829 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSX | 3/11/2014 | 24,960 | 31% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/11/2014 | 4504290829 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/11/2014 | 24,960 | 31% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/11/2014 | 4504290829 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/11/2014 | 24,960 | 31% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/5/2014 | 4504132124 | HY | 10110617 | VICODIN 5/300MG  TAB 100 | CSN | 3/7/2014 | 25,060 | 31% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/5/2014 | 4504132124 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB 100 | CSN | 3/7/2014 | 25,060 | 31% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/5/2014 | 4504132124 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/7/2014 | 25,060 | 31% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/5/2014 | 4504132124 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSN | 3/7/2014 | 25,060 | 31% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/5/2014 | 4504132124 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/7/2014 | 25,060 | 31% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/5/2014 | 4504132124 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/7/2014 | 25,060 | 31% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/9/2014 | 5102021551 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/10/2014 | 9,100 | 31% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/9/2014 | 5102021551 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSX | 3/10/2014 | 9,100 | 31% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/9/2014 | 5102021551 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/10/2014 | 9,100 | 31% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/9/2014 | 5102021551 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/10/2014 | 9,100 | 31% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/9/2014 | 5102021551 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/10/2014 | 9,100 | 31% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/9/2014 | 5102021551 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/10/2014 | 9,100 | 31% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/9/2014 | 5102021551 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/10/2014 | 9,100 | 31% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/9/2014 | 5102021551 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/10/2014 | 9,100 | 31% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/9/2014 | 5102021551 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/10/2014 | 9,100 | 31% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/9/2014 | 5102021551 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/10/2014 | 9,100 | 31% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/9/2014 | 5102021551 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | CSX | 3/10/2014 | 9,100 | 31% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/9/2014 | 5102021551 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/10/2014 | 9,100 | 31% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/9/2014 | 5102021551 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/10/2014 | 9,100 | 31% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/9/2014 | 5102021551 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSX | 3/10/2014 | 9,100 | 31% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/9/2014 | 5102021551 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | CSX | 3/10/2014 | 9,100 | 31% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/9/2014 | 5102021551 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | CSX | 3/10/2014 | 9,100 | 31% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/9/2014 | 5102021551 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | CSX | 3/10/2014 | 9,100 | 31% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/9/2014 | 5102021551 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/10/2014 | 9,100 | 31% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/9/2014 | 5102021551 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/10/2014 | 9,100 | 31% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/9/2014 | 5102021551 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/10/2014 | 9,100 | 31% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/9/2014 | 5102021551 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/10/2014 | 9,100 | 31% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/9/2014 | 5102021551 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/10/2014 | 9,100 | 31% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/9/2014 | 5102021551 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | CSX | 3/10/2014 | 9,100 | 31% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/12/2014 | 4504325879 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/13/2014 | 25,260 | 31% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/12/2014 | 4504325879 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/13/2014 | 25,260 | 31% |
| 008 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | 3/12/2014 | 4504325879 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/13/2014 | 25,260 | 31% |
| 020 | WALGREENS #09173 | DSD | 8050 N MESA ST EL PASO TX 79932 | TX | 3/3/2014 | 4409468849 | L2 | 10041280 | VANACOF LIQUID 473ML GM PHARM | CSX | 3/4/2014 | 48,907 | 31% |
| 041 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/4/2014 | 4504077763 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSX | 3/4/2014 | 3,190 | 31% |
| 041 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/13/2014 | 4504346086 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSX | 3/13/2014 | 3,190 | 31% |
| 012 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | 3/17/2014 | 5102052218 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/18/2014 | 10,300 | 31% |
| 012 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | 3/17/2014 | 5102052218 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/18/2014 | 10,300 | 31% |
| 012 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | 3/17/2014 | 5102052218 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/18/2014 | 10,300 | 31% |
| 012 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | 3/17/2014 | 5102052218 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/18/2014 | 10,300 | 31% |
| 012 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | 3/17/2014 | 5102052218 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/18/2014 | 10,300 | 31% |
| 012 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | 3/17/2014 | 5102052218 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/18/2014 | 10,300 | 31% |
| 012 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | 3/17/2014 | 5102052218 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/18/2014 | 10,300 | 31% |
| 012 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | 3/17/2014 | 5102052218 | OX | 10043256 | ENDOCET 5/ 325MG TAB  100 | CSX | 3/18/2014 | 10,300 | 31% |
| 004 | WALGREENS #03130 | DSD | 185 CENTRE ST MALDEN MA 02148 | MA | 3/30/2014 | 4504779055 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSN | 3/31/2014 | 4,600 | 32% |
| 004 | WALGREENS #03130 | DSD | 185 CENTRE ST MALDEN MA 02148 | MA | 3/30/2014 | 4504779055 | BN | 10131119 | ONFI 20 MG TAB 100 | CSN | 3/31/2014 | 4,600 | 32% |
| 041 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/19/2014 | 4504507183 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSN | 3/20/2014 | 3,220 | 32% |
| 052 | WALGREENS #10110 | DSD | 1832 ASHVILLE RD LEEDS AL 35094 | AL | 3/19/2014 | 4504517215 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/20/2014 | 4,600 | 32% |
| 041 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/19/2014 | 4504209761 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSX | 3/10/2014 | 3,230 | 32% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/11/2014 | 5102029143 | OX | 10101297 | OXYCODONE/ASA 4.83/ 325MG  TAB  100 | CSX | 3/12/2014 | 15,400 | 32% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/11/2014 | 5102029143 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/12/2014 | 15,400 | 32% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/11/2014 | 5102029143 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/12/2014 | 15,400 | 32% |
| 010 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 3/11/2014 | 5102029143 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/12/2014 | 15,400 | 32% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/6/2014 | 4504168883 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/7/2014 | 25,660 | 32% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/6/2014 | 4504168883 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/7/2014 | 25,660 | 32% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/4/2014 | 5102002488 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/5/2014 | 15,500 | 32% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/20/2014 | 4504557449 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/21/2014 | 25,960 | 32% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/20/2014 | 4504557449 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/21/2014 | 25,960 | 32% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/20/2014 | 4504557449 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/21/2014 | 25,960 | 32% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/20/2014 | 4504557449 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/21/2014 | 25,960 | 32% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/20/2014 | 4504557449 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/21/2014 | 25,960 | 32% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004 | WALGREENS #10003 | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/27/2014 | 4504730851 | B0 | 10110355 | SUBOXONE 4/ 1 MG FLM 30 | CSK | 3/27/2014 | 4,216 | 32% |
| 004 | WALGREENS #10003 | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/27/2014 | 4504730851 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | CSK | 3/27/2014 | 4,216 | 32% |
| 004 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | 3/27/2014 | 4504734274 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/27/2014 | 4,700 | 32% |
| 004 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | 3/27/2014 | 4504734274 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/27/2014 | 4,700 | 32% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/4/2014 | 4504091950 | HY | 10092106 | HYDROCODONE-ACETAMIN 7.5-300 MG TAB 100 | CSK | 3/5/2014 | 26,060 | 32% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/4/2014 | 4504091950 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSK | 3/5/2014 | 26,060 | 32% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/4/2014 | 4504091950 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 3/5/2014 | 26,060 | 32% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/4/2014 | 4504091950 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSK | 3/5/2014 | 26,060 | 32% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | VA | 3/4/2014 | 4504091950 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 3/5/2014 | 26,060 | 32% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/4/2014 | 4504091950 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/5/2014 | 26,060 | 32% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/4/2014 | 4504091950 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | CSK | 3/5/2014 | 26,060 | 32% |
| 041 | WALGREENS #07114 | | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 3/17/2014 | 4504424371 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSK | 3/17/2014 | 3,300 | 32% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/31/2014 | 5102091866 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/31/2014 | 9,460 | 32% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/31/2014 | 5102091866 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/31/2014 | 9,460 | 32% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/31/2014 | 5102091866 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/31/2014 | 9,460 | 32% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/31/2014 | 5102091866 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/31/2014 | 9,460 | 32% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/31/2014 | 5102091866 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/31/2014 | 9,460 | 32% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/31/2014 | 5102091866 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/31/2014 | 9,460 | 32% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/31/2014 | 5102091866 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/31/2014 | 9,460 | 32% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/31/2014 | 5102091866 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/31/2014 | 9,460 | 32% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/31/2014 | 5102091866 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/31/2014 | 9,460 | 32% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/31/2014 | 5102091866 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/31/2014 | 9,460 | 32% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/31/2014 | 5102091866 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/31/2014 | 9,460 | 32% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/31/2014 | 5102091866 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/31/2014 | 9,460 | 32% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/31/2014 | 5102091866 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSK | 3/31/2014 | 9,460 | 32% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/31/2014 | 5102091866 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/31/2014 | 9,460 | 32% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/31/2014 | 5102091866 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/31/2014 | 9,460 | 32% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/31/2014 | 5102091866 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/31/2014 | 9,460 | 32% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/31/2014 | 5102091866 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/31/2014 | 9,460 | 32% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/31/2014 | 5102091866 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/31/2014 | 9,460 | 32% |
| 012 | WALGREENS #03844 | | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/18/2014 | 4504485632 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSN | 3/19/2014 | 26,260 | 32% |
| 012 | WALGREENS #03844 | | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/18/2014 | 4504485632 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSN | 3/19/2014 | 26,260 | 32% |
| 012 | WALGREENS #03844 | | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/18/2014 | 4504485632 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/19/2014 | 26,260 | 32% |
| 012 | WALGREENS #03844 | | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/18/2014 | 4504485632 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/19/2014 | 26,260 | 32% |
| 041 | WALGREENS #04351 | | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/18/2014 | 4504473713 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSK | 3/18/2014 | 3,320 | 32% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/9/2014 | 5102021304 | AM | 10132781 | ADDERALL 20 MG TAB 100 | CSK | 3/10/2014 | 9,500 | 32% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/9/2014 | 5102021304 | AM | 10130916 | ADDERALL 30 MG TAB 100 | CSK | 3/10/2014 | 9,500 | 32% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/9/2014 | 5102021304 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/10/2014 | 9,500 | 32% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/9/2014 | 5102021304 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/10/2014 | 9,500 | 32% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/9/2014 | 5102021304 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSK | 3/10/2014 | 9,500 | 32% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/9/2014 | 5102021304 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSK | 3/10/2014 | 9,500 | 32% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/9/2014 | 5102021304 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | CSK | 3/10/2014 | 9,500 | 32% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/9/2014 | 5102021304 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | CSK | 3/10/2014 | 9,500 | 32% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/9/2014 | 5102021304 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/10/2014 | 9,500 | 32% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/9/2014 | 5102021304 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/10/2014 | 9,500 | 32% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/9/2014 | 5102021304 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/10/2014 | 9,500 | 32% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/9/2014 | 5102021304 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/10/2014 | 9,500 | 32% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/9/2014 | 5102021304 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | CSK | 3/10/2014 | 9,500 | 32% |
| 041 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/11/2014 | 4504275413 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSK | 3/11/2014 | 3,330 | 32% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/12/2014 | 4504325545 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSK | 3/13/2014 | 26,460 | 32% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/12/2014 | 4504325545 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 3/13/2014 | 26,460 | 32% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/12/2014 | 4504325545 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 3/13/2014 | 26,460 | 32% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/12/2014 | 4504325545 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/13/2014 | 26,460 | 32% |
| 012 | WALGREENS #10467 | DSD | 1236 N WATERMAN AVE SAN BERNARDINO CA 92404 | CA | 3/6/2014 | 4504168360 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSK | 3/7/2014 | 8,820 | 32% |
| 012 | WALGREENS #10467 | DSD | 1236 N WATERMAN AVE SAN BERNARDINO CA 92404 | CA | 3/6/2014 | 4504168360 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSK | 3/7/2014 | 8,820 | 32% |
| 012 | WALGREENS #10467 | DSD | 1236 N WATERMAN AVE SAN BERNARDINO CA 92404 | CA | 3/6/2014 | 4504168360 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/7/2014 | 8,820 | 32% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/18/2014 | 5102056007 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/18/2014 | 16,100 | 33% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/18/2014 | 5102056007 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/18/2014 | 16,100 | 33% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/18/2014 | 5102056007 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/18/2014 | 16,100 | 33% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/18/2014 | 5102056007 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/18/2014 | 16,100 | 33% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/18/2014 | 5102056007 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/18/2014 | 16,100 | 33% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/18/2014 | 5102056007 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/18/2014 | 16,100 | 33% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/18/2014 | 5102056007 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSK | 3/18/2014 | 16,100 | 33% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/18/2014 | 5102056007 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/18/2014 | 16,100 | 33% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/18/2014 | 5102056007 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/18/2014 | 16,100 | 33% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/18/2014 | 5102056007 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/18/2014 | 16,100 | 33% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/18/2014 | 5102056007 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/18/2014 | 16,100 | 33% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/18/2014 | 5102056007 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/18/2014 | 16,100 | 33% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/18/2014 | 5102056007 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/18/2014 | 16,100 | 33% |
| 012 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/17/2014 | 5102052241 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/18/2014 | 16,100 | 33% |
| 012 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/17/2014 | 5102052241 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/18/2014 | 16,100 | 33% |
| 012 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/17/2014 | 5102052241 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/18/2014 | 16,100 | 33% |
| 012 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/17/2014 | 5102052241 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/18/2014 | 16,100 | 33% |
| 012 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/17/2014 | 5102052241 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/18/2014 | 16,100 | 33% |
| 012 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/17/2014 | 5102052241 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/18/2014 | 16,100 | 33% |
| 012 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/17/2014 | 5102052241 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/18/2014 | 16,100 | 33% |
| 012 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/17/2014 | 5102052241 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/18/2014 | 16,100 | 33% |
| 012 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/17/2014 | 5102052241 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/18/2014 | 16,100 | 33% |
| 012 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/17/2014 | 5102052241 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/18/2014 | 16,100 | 33% |
| 012 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/17/2014 | 5102052241 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/18/2014 | 16,100 | 33% |
| 012 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/17/2014 | 5102052241 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/18/2014 | 16,100 | 33% |
| 041 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/5/2014 | 4504118154 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSX | 3/5/2014 | 3,390 | 33% |
| 041 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/5/2014 | 4504118154 | ST | 10101574 | DIETHYLPROP  75 MG ER TAB  100 | CSX | 3/5/2014 | 3,390 | 33% |
| 041 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/12/2014 | 4504313120 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSX | 3/12/2014 | 3,390 | 33% |
| 041 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/12/2014 | 4504313120 | ST | 10113080 | BELVIQ 10 MG TAB 60 | CSX | 3/12/2014 | 3,390 | 33% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/24/2014 | 5102073413 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/25/2014 | 10,900 | 33% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/24/2014 | 5102073413 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/25/2014 | 10,900 | 33% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/24/2014 | 5102073413 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/25/2014 | 10,900 | 33% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/24/2014 | 5102073413 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/25/2014 | 10,900 | 33% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/24/2014 | 5102073413 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/25/2014 | 10,900 | 33% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/24/2014 | 5102073413 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/25/2014 | 10,900 | 33% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/24/2014 | 5102073413 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/25/2014 | 10,900 | 33% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/24/2014 | 5102073413 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/25/2014 | 10,900 | 33% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/24/2014 | 5102073413 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/25/2014 | 10,900 | 33% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/17/2014 | 4504438967 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/18/2014 | 26,860 | 33% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/17/2014 | 4504438967 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/18/2014 | 26,860 | 33% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/17/2014 | 4504438967 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/18/2014 | 26,860 | 33% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/16/2014 | 4504400969 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/17/2014 | 27,060 | 33% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/16/2014 | 4504400969 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 3/17/2014 | 27,060 | 33% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/16/2014 | 4504400969 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/17/2014 | 27,060 | 33% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/16/2014 | 4504400969 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/17/2014 | 27,060 | 33% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/16/2014 | 4504400969 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/17/2014 | 27,060 | 33% |
| 052 | WALGREENS #03537 | DSD | 5301 RINGGOLD RD EAST RIDGE TN 37412 | TN | 3/16/2014 | 4409827126 | L2 | 10101110 | M-END DMX LIQ  473 ML | CSX | 3/17/2014 | 4,104 | 33% |
| 052 | WALGREENS #03537 | DSD | 5301 RINGGOLD RD EAST RIDGE TN 37412 | TN | 3/16/2014 | 4409827126 | L2 | 10013011 | M-END-DM  LIQ 16 OZ | CSX | 3/17/2014 | 4,104 | 33% |
| 004 | WALGREENS #02577 | DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | 3/26/2014 | 4504697572 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/26/2014 | 4,900 | 33% |
| 004 | WALGREENS #02577 | DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | 3/26/2014 | 4504697572 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSK | 3/26/2014 | 4,900 | 33% |
| 004 | WALGREENS #02577 | DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | 3/27/2014 | 4504735323 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/27/2014 | 4,900 | 33% |
| 004 | WALGREENS #02577 | DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | 3/27/2014 | 4504735323 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSK | 3/27/2014 | 4,900 | 33% |
| 004 | WALGREENS #02577 | DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | 3/30/2014 | 4504779738 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSN | 3/31/2014 | 4,900 | 33% |
| 004 | WALGREENS #02577 | DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | 3/30/2014 | 4504779738 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSN | 3/31/2014 | 4,900 | 33% |
| 004 | WALGREENS #02577 | DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | 3/31/2014 | 4504807048 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/31/2014 | 4,900 | 33% |
| 004 | WALGREENS #02577 | DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | 3/31/2014 | 4504807048 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSK | 3/31/2014 | 4,900 | 33% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/2/2014 | 5101992094 | AM | 10130916 | ADDERALL 30 MG TAB 100 | CSX | 3/3/2014 | 9,800 | 33% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/2/2014 | 5101992094 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/3/2014 | 9,800 | 33% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/2/2014 | 5101992094 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/3/2014 | 9,800 | 33% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/2/2014 | 5101992094 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/3/2014 | 9,800 | 33% |

| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/2/2014 | 5101992094 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/3/2014 | 9,800 | 33% |
|-----|-----------------|-----|---------------------------------------|----|----------|------------|----|----------|---------------------------------|-----|----------|-------|-----|
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/2/2014 | 5101992094 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/3/2014 | 9,800 | 33% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/2/2014 | 5101992094 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/3/2014 | 9,800 | 33% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/2/2014 | 5101992094 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/3/2014 | 9,800 | 33% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/2/2014 | 5101992094 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/3/2014 | 9,800 | 33% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/2/2014 | 5101992094 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/3/2014 | 9,800 | 33% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/2/2014 | 5101992094 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/3/2014 | 9,800 | 33% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/2/2014 | 5101992094 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/3/2014 | 9,800 | 33% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/2/2014 | 5101992094 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/3/2014 | 9,800 | 33% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/2/2014 | 5101992094 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/3/2014 | 9,800 | 33% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/2/2014 | 5101992094 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/3/2014 | 9,800 | 33% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/2/2014 | 5101992094 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/3/2014 | 9,800 | 33% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/2/2014 | 5101992094 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSX | 3/3/2014 | 9,800 | 33% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/2/2014 | 5101992094 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSX | 3/3/2014 | 9,800 | 33% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/2/2014 | 5101992094 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSX | 3/3/2014 | 9,800 | 33% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/2/2014 | 5101992094 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/3/2014 | 9,800 | 33% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/2/2014 | 5101992094 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/3/2014 | 9,800 | 33% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/2/2014 | 5101992094 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/3/2014 | 9,800 | 33% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/2/2014 | 5101992094 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/3/2014 | 9,800 | 33% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/2/2014 | 5101992094 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/3/2014 | 9,800 | 33% |
| 004 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | 3/24/2014 | 4504624777 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/24/2014 | 4,920 | 33% |
| 004 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | 3/24/2014 | 4504624777 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/24/2014 | 4,920 | 33% |
| 004 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | 3/25/2014 | 4504662297 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/25/2014 | 4,920 | 33% |
| 004 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | 3/25/2014 | 4504662297 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/25/2014 | 4,920 | 33% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/30/2014 | 4504778830 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSN | 3/31/2014 | 4,940 | 33% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/30/2014 | 4504778830 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSN | 3/31/2014 | 4,940 | 33% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/31/2014 | 4504806891 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/31/2014 | 4,940 | 33% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/31/2014 | 4504806891 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/31/2014 | 4,940 | 33% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/23/2014 | 4504592228 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/24/2014 | 4,980 | 33% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/23/2014 | 4504592228 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/24/2014 | 4,980 | 33% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/23/2014 | 4504592228 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSX | 3/24/2014 | 4,980 | 33% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/23/2014 | 4504592228 | BN | 10035005 | CLONAZEPAM 0.5 MG ODT TAB 60 | CSX | 3/24/2014 | 4,980 | 33% |
| 020 | WALGREENS #11436 | DSD | 10850 N LOOP DR SOCORRO TX 79927 | TX | 3/2/2014 | 4504019382 | L2 | 10097766 | LORTUSS DM  LIQ  16 OZ | CSX | 3/3/2014 | 53,587 | 33% |
| 020 | WALGREENS #11436 | DSD | 10850 N LOOP DR SOCORRO TX 79927 | TX | 3/2/2014 | 4504019382 | L2 | 10087601 | BROMFED DM   20/ 30/10  SYR  118 ML | CSX | 3/3/2014 | 53,587 | 33% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/5/2014 | 5102009609 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/6/2014 | 3,500 | 33% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/5/2014 | 5102009609 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/6/2014 | 3,500 | 33% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/27/2014 | 4504734390 | BN | 10131119 | ONFI 20 MG TAB 100 | CSK | 3/27/2014 | 5,000 | 33% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/27/2014 | 4504734390 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/27/2014 | 5,000 | 33% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/27/2014 | 4504734390 | BN | 10010903 | KLONOPIN 1 MG TAB 100 | CSK | 3/27/2014 | 5,000 | 33% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/27/2014 | 4504734390 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/27/2014 | 5,000 | 33% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/27/2014 | 4504734390 | BN | 10131118 | ONFI 10 MG TAB 100 | CSK | 3/27/2014 | 5,000 | 33% |
| 004 | WALGREENS #03520 | DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 3/24/2014 | 4504625360 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/24/2014 | 5,000 | 33% |
| 004 | WALGREENS #03520 | DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 3/24/2014 | 4504625360 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/24/2014 | 5,000 | 33% |
| 004 | WALGREENS #03520 | DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 3/25/2014 | 4504662395 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/25/2014 | 5,000 | 33% |
| 004 | WALGREENS #03520 | DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 3/25/2014 | 4504662395 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/25/2014 | 5,000 | 33% |
| 004 | WALGREENS #04393 | DSD | 54 ELLIOTT ST BEVERLY MA 01915 | MA | 3/31/2014 | 4504807383 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/31/2014 | 5,000 | 33% |
| 004 | WALGREENS #04393 | DSD | 54 ELLIOTT ST BEVERLY MA 01915 | MA | 3/31/2014 | 4504807383 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/31/2014 | 5,000 | 33% |
| 010 | WALGREENS INFUSION SERV(12991) | | 83 BOGLE OFFICE PARK DR  #400 SOMERSET KY 42503-2810 | KY | 3/27/2014 | 5111175525 | H2 | 10010856 | HYDROMORPHONE 10 MG/ML VL 50 ML | CSX | 3/31/2014 | 3,500 | 33% |
| 024 | WALGREENS #11449 | | 4616 DE LONGPRE AVE LOS ANGELES CA 90027-6076 | CA | 3/6/2014 | 4504168335 | B2 | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | CSX | 3/7/2014 | 4,000 | 33% |
| 038 | WALGREEN PHARMACY #11448 | | 13123 EAST 16TH PLACE AURORA CO 80045-7106 | CO | 3/24/2014 | 5102073380 | O1 | 10126889 | OXYCODONE HCL 5 MG/5 ML SOL 500 ML | CSK | 3/25/2014 | 6,000 | 33% |
| 041 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/10/2014 | 4504240391 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSX | 3/11/2014 | 3,530 | 34% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/25/2014 | 5102077031 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/25/2014 | 10,100 | 34% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/25/2014 | 5102077031 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/25/2014 | 10,100 | 34% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/25/2014 | 5102077031 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/25/2014 | 10,100 | 34% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/25/2014 | 5102077031 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/25/2014 | 10,100 | 34% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/25/2014 | 5102077031 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/25/2014 | 10,100 | 34% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/25/2014 | 5102077031 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/25/2014 | 10,100 | 34% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/25/2014 | 5102077031 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/25/2014 | 10,100 | 34% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/25/2014 | 5102077031 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/25/2014 | 10,100 | 34% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/25/2014 | 5102077031 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/25/2014 | 10,100 | 34% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/25/2014 | 5102077031 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSK | 3/25/2014 | 10,100 | 34% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/25/2014 | 5102077031 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSK | 3/25/2014 | 10,100 | 34% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/25/2014 | 5102077031 | AM | 10025200 | DEXTROAMP SUL 5 MG  ER CAP 100 | CSK | 3/25/2014 | 10,100 | 34% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/25/2014 | 5102077031 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/25/2014 | 10,100 | 34% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/25/2014 | 5102077031 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/25/2014 | 10,100 | 34% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/25/2014 | 5102077031 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/25/2014 | 10,100 | 34% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/25/2014 | 5102077031 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/25/2014 | 10,100 | 34% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/25/2014 | 5102077031 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/25/2014 | 10,100 | 34% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/23/2014 | 4504592611 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSN | 3/24/2014 | 5,100 | 34% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/23/2014 | 4504592611 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSN | 3/24/2014 | 5,100 | 34% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/23/2014 | 4504592611 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSN | 3/24/2014 | 5,100 | 34% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/25/2014 | 4504662639 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/25/2014 | 5,100 | 34% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/25/2014 | 4504662639 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/25/2014 | 5,100 | 34% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/25/2014 | 4504662639 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSK | 3/25/2014 | 5,100 | 34% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/18/2014 | 5102056482 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/18/2014 | 17,000 | 34% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/18/2014 | 5102056482 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/18/2014 | 17,000 | 34% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/18/2014 | 5102056482 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/18/2014 | 17,000 | 34% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/18/2014 | 5102056482 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/18/2014 | 17,000 | 34% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/18/2014 | 5102056482 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/18/2014 | 17,000 | 34% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/18/2014 | 5102056482 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/18/2014 | 17,000 | 34% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/18/2014 | 5102056482 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/18/2014 | 17,000 | 34% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/18/2014 | 5102056482 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/18/2014 | 17,000 | 34% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/18/2014 | 5102056482 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/18/2014 | 17,000 | 34% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/18/2014 | 5102056482 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/18/2014 | 17,000 | 34% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/18/2014 | 5102056482 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/18/2014 | 17,000 | 34% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/18/2014 | 5102056482 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSK | 3/18/2014 | 17,000 | 34% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/18/2014 | 5102056482 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/18/2014 | 17,000 | 34% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/18/2014 | 5102056482 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/18/2014 | 17,000 | 34% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/18/2014 | 5102056482 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/18/2014 | 17,000 | 34% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/18/2014 | 5102056482 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/18/2014 | 17,000 | 34% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/18/2014 | 5102056482 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/18/2014 | 17,000 | 34% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/18/2014 | 5102056482 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/18/2014 | 17,000 | 34% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/18/2014 | 5102056482 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/18/2014 | 17,000 | 34% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/18/2014 | 5102056482 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/18/2014 | 17,000 | 34% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/18/2014 | 5102056482 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/18/2014 | 17,000 | 34% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/18/2014 | 5102056482 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/18/2014 | 17,000 | 34% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/18/2014 | 5102056482 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/18/2014 | 17,000 | 34% |
| 038 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 3/18/2014 | 5102056482 | OX | 10021208 | PERCOCET 7.5/ 325MG TAB  100 | CSK | 3/18/2014 | 17,000 | 34% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/5/2014 | 4504133247 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSN | 3/6/2014 | 28,360 | 34% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/5/2014 | 4504133247 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/6/2014 | 28,360 | 34% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/12/2014 | 5102036723 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSN | 3/13/2014 | 4,100 | 34% |
| 041 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/23/2014 | 4504590886 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSN | 3/24/2014 | 3,590 | 34% |
| 020 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | 3/23/2014 | 5102069858 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSK | 3/24/2014 | 3,600 | 34% |
| 020 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | 3/23/2014 | 5102069858 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSK | 3/24/2014 | 3,600 | 34% |
| 020 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | 3/23/2014 | 5102069858 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/24/2014 | 3,600 | 34% |
| 020 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | 3/23/2014 | 5102069858 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSK | 3/24/2014 | 3,600 | 34% |
| 020 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | 3/23/2014 | 5102069858 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/24/2014 | 3,600 | 34% |
| 020 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | 3/23/2014 | 5102069858 | MO | 10034181 | MORPHINE SUL 30 MG IR TAB 100 | CSK | 3/24/2014 | 3,600 | 34% |
| 020 | WALGREENS #11436 | DSD | 10850 N LOOP DR SOCORRO TX 79927 | TX | 3/3/2014 | 4504053813 | L2 | 10097766 | LORTUSS DM  LIQ  16 OZ | CSX | 3/4/2014 | 55,267 | 34% |
| 020 | WALGREENS #11436 | DSD | 10850 N LOOP DR SOCORRO TX 79927 | TX | 3/3/2014 | 4504053813 | L2 | 10109063 | BICLORA-D  LIQ  8 OZ | CSX | 3/4/2014 | 55,267 | 34% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/4/2014 | 5102003393 | AM | 10037330 | ADDERALL 5 MG TAB 100 | CSX | 3/4/2014 | 10,300 | 34% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/4/2014 | 5102003393 | AM | 10038073 | ADDERALL 15 MG TAB 100 | CSX | 3/4/2014 | 10,300 | 34% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/4/2014 | 5102003393 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/4/2014 | 10,300 | 34% |
| 019 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 3/4/2014 | 5102003393 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/4/2014 | 10,300 | 34% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/5/2014 | 4504133360 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/7/2014 | 28,560 | 34% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/5/2014 | 4504133360 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/7/2014 | 28,560 | 34% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/5/2014 | 4504133360 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSK | 3/7/2014 | 28,560 | 34% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/5/2014 | 4504133360 | HY | 10115706 | HYDROCODONE/APAP 7.5/ 325MG TAB 100 | CSK | 3/7/2014 | 28,560 | 34% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/5/2014 | 4504133360 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/7/2014 | 28,560 | 34% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/5/2014 | 4504133360 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/7/2014 | 28,560 | 34% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/18/2014 | 4504471569 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/18/2014 | 5,160 | 34% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/18/2014 | 4504471569 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/18/2014 | 5,160 | 34% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/13/2014 | 5102040764 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSN | 3/14/2014 | 17,200 | 34% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/13/2014 | 5102040764 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSN | 3/14/2014 | 17,200 | 34% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/13/2014 | 5102040764 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSN | 3/14/2014 | 17,200 | 34% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/13/2014 | 5102040764 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSN | 3/14/2014 | 17,200 | 34% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/13/2014 | 5102040764 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSN | 3/14/2014 | 17,200 | 34% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/13/2014 | 5102040764 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSN | 3/14/2014 | 17,200 | 34% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/13/2014 | 5102040764 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSN | 3/14/2014 | 17,200 | 34% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/13/2014 | 5102040764 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSN | 3/14/2014 | 17,200 | 34% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/13/2014 | 5102040764 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSN | 3/14/2014 | 17,200 | 34% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/13/2014 | 5102040764 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSN | 3/14/2014 | 17,200 | 34% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/13/2014 | 5102040764 | OX | 10021211 | PERCOCET 10/ 325MG TAB  100 | CSN | 3/14/2014 | 17,200 | 34% |
| 020 | WALGREENS #05157 | DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | 3/13/2014 | 5102040764 | OX | 10021208 | PERCOCET 7.5/ 325MG TAB  100 | CSN | 3/14/2014 | 17,200 | 34% |
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/13/2014 | 5102040311 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/13/2014 | 17,200 | 34% |
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/13/2014 | 5102040311 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/13/2014 | 17,200 | 34% |
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/13/2014 | 5102040311 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/13/2014 | 17,200 | 34% |
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/13/2014 | 5102040311 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/13/2014 | 17,200 | 34% |
| 020 | WALGREENS #11436 | DSD | 10850 N LOOP DR SOCORRO TX 79927 | TX | 3/4/2014 | 4504090029 | L2 | 10097766 | LORTUSS DM  LIQ  16 OZ | CSK | 3/5/2014 | 55,507 | 34% |
| 020 | WALGREENS #11436 | DSD | 10850 N LOOP DR SOCORRO TX 79927 | TX | 3/4/2014 | 4504090029 | L2 | 10109063 | BICLORA-D   LIQ  8 OZ | CSK | 3/5/2014 | 55,507 | 34% |
| 020 | WALGREENS #11436 | DSD | 10850 N LOOP DR SOCORRO TX 79927 | TX | 3/5/2014 | 4504130062 | L2 | 10097766 | LORTUSS DM  LIQ  16 OZ | CSK | 3/6/2014 | 55,987 | 34% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/4/2014 | 4504094219 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/5/2014 | 29,260 | 35% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/4/2014 | 4504094219 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSK | 3/5/2014 | 29,260 | 35% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/4/2014 | 4504094219 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSK | 3/5/2014 | 29,260 | 35% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/4/2014 | 4504094219 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/5/2014 | 29,260 | 35% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/11/2014 | 5102031625 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB  100 | CSK | 3/11/2014 | 3,700 | 35% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/11/2014 | 5102031625 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSK | 3/11/2014 | 3,700 | 35% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/11/2014 | 5102031625 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB  100 | CSK | 3/11/2014 | 3,700 | 35% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/11/2014 | 5102031625 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/11/2014 | 3,700 | 35% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/11/2014 | 5102031625 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/11/2014 | 3,700 | 35% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/11/2014 | 5102031625 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/11/2014 | 3,700 | 35% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/18/2014 | 5102056559 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB  100 | CSK | 3/19/2014 | 3,700 | 35% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/18/2014 | 5102056559 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB  100 | CSK | 3/19/2014 | 3,700 | 35% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/18/2014 | 5102056559 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/19/2014 | 3,700 | 35% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/18/2014 | 5102056559 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSK | 3/19/2014 | 3,700 | 35% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/18/2014 | 5102056559 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/19/2014 | 3,700 | 35% |
| 012 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | 3/18/2014 | 5102056559 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/19/2014 | 3,700 | 35% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/17/2014 | 5102051813 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSK | 3/17/2014 | 3,700 | 35% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/17/2014 | 5102051813 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/17/2014 | 3,700 | 35% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/17/2014 | 5102051813 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSK | 3/17/2014 | 3,700 | 35% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/17/2014 | 5102051813 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/17/2014 | 3,700 | 35% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/17/2014 | 5102051813 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/17/2014 | 3,700 | 35% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/27/2014 | 5102085305 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/27/2014 | 10,600 | 35% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/27/2014 | 5102085305 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/27/2014 | 10,600 | 35% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/27/2014 | 5102085305 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/27/2014 | 10,600 | 35% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/27/2014 | 5102085305 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/27/2014 | 10,600 | 35% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/27/2014 | 5102085305 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/27/2014 | 10,600 | 35% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/27/2014 | 5102085305 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/27/2014 | 10,600 | 35% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/27/2014 | 5102085305 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/27/2014 | 10,600 | 35% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/27/2014 | 5102085305 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/27/2014 | 10,600 | 35% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/27/2014 | 5102085305 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/27/2014 | 10,600 | 35% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/27/2014 | 5102085305 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | CSK | 3/27/2014 | 10,600 | 35% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/27/2014 | 5102085305 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/27/2014 | 10,600 | 35% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/27/2014 | 5102085305 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/27/2014 | 10,600 | 35% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/27/2014 | 5102085305 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | | CSK | 3/27/2014 | 10,600 | 35% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/27/2014 | 5102085305 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | | CSK | 3/27/2014 | 10,600 | 35% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/27/2014 | 5102085305 | AM | 10025200 | DEXTROAMP SUL 5 MG ER CAP 100 | | CSK | 3/27/2014 | 10,600 | 35% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/27/2014 | 5102085305 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | | CSK | 3/27/2014 | 10,600 | 35% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/27/2014 | 5102085305 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | | CSK | 3/27/2014 | 10,600 | 35% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/27/2014 | 5102085305 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | | CSK | 3/27/2014 | 10,600 | 35% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/27/2014 | 5102085305 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | | CSK | 3/27/2014 | 10,600 | 35% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/27/2014 | 5102085305 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | | CSK | 3/27/2014 | 10,600 | 35% |
| 025 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 3/27/2014 | 5102085305 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | | CSK | 3/27/2014 | 10,600 | 35% |
| 004 | WALGREENS #10127 | DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | 3/25/2014 | 4504661886 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | | CSK | 3/25/2014 | 5,300 | 35% |
| 004 | WALGREENS #10127 | DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | 3/25/2014 | 4504661886 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | | CSK | 3/25/2014 | 5,300 | 35% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSK | 3/24/2014 | 17,700 | 35% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | | CSK | 3/24/2014 | 17,700 | 35% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 500 | | CSK | 3/24/2014 | 17,700 | 35% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSK | 3/24/2014 | 17,700 | 35% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | | CSK | 3/24/2014 | 17,700 | 35% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | | CSK | 3/24/2014 | 17,700 | 35% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | | CSK | 3/24/2014 | 17,700 | 35% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | | CSK | 3/24/2014 | 17,700 | 35% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | | CSK | 3/24/2014 | 17,700 | 35% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | | CSK | 3/24/2014 | 17,700 | 35% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | | CSK | 3/24/2014 | 17,700 | 35% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | | CSK | 3/24/2014 | 17,700 | 35% |
| 041 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | 3/24/2014 | 5102071836 | OX | 10043256 | ENDOCET 5/ 325MG TAB 100 | | CSK | 3/24/2014 | 17,700 | 35% |
| 004 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | 3/26/2014 | 4504697919 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | | CSK | 3/26/2014 | 5,320 | 35% |
| 004 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | 3/26/2014 | 4504697919 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | | CSK | 3/26/2014 | 5,320 | 35% |
| 004 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | 3/26/2014 | 4504697919 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | | CSK | 3/26/2014 | 5,320 | 35% |
| 004 | WALGREENS #10127 | DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | 3/5/2014 | 4504118720 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | | CSK | 3/5/2014 | 5,320 | 35% |
| 004 | WALGREENS #10127 | DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | 3/5/2014 | 4504118720 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | | CSK | 3/5/2014 | 5,320 | 35% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/5/2014 | 4504133712 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | | CSK | 3/6/2014 | 29,560 | 35% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/5/2014 | 4504133712 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | | CSK | 3/6/2014 | 29,560 | 35% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/5/2014 | 4504133712 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSK | 3/6/2014 | 29,560 | 35% |
| 004 | WALGREENS #03759 | DSD | 1010 BROADWAY CHELSEA MA 02150 | MA | 3/12/2014 | 4504312655 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | | CSK | 3/12/2014 | 3,760 | 35% |
| 041 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/31/2014 | 4504806567 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | | CSK | 3/31/2014 | 3,780 | 35% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/6/2014 | 4504168837 | HY | 10110617 | VICODIN 5/300MG TAB 100 | | CSK | 3/7/2014 | 29,960 | 35% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/6/2014 | 4504168837 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | | CSK | 3/7/2014 | 29,960 | 35% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/6/2014 | 4504168837 | HY | 10048322 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | | CSK | 3/7/2014 | 29,960 | 35% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/6/2014 | 4504168837 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | | CSK | 3/7/2014 | 29,960 | 35% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/6/2014 | 4504168837 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | | CSK | 3/7/2014 | 29,960 | 35% |
| 008 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | 3/6/2014 | 4504168837 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSK | 3/7/2014 | 29,960 | 35% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/6/2014 | 4504169148 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | | CSN | 3/7/2014 | 30,060 | 35% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/6/2014 | 4504169148 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | | CSN | 3/7/2014 | 30,060 | 35% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/6/2014 | 4504169148 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | CSN | 3/7/2014 | 30,060 | 35% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/24/2014 | 5102071122 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | | CSK | 3/24/2014 | 10,860 | 35% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/24/2014 | 5102071122 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | | CSK | 3/24/2014 | 10,860 | 35% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/24/2014 | 5102071122 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | | CSK | 3/24/2014 | 10,860 | 35% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/24/2014 | 5102071122 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | | CSK | 3/24/2014 | 10,860 | 35% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/24/2014 | 5102071122 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | | CSK | 3/24/2014 | 10,860 | 35% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/24/2014 | 5102071122 | AM | 10038099 | VYVANSE 60 MG CAP 100 | | CSK | 3/24/2014 | 10,860 | 35% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/24/2014 | 5102071122 | AM | 10037962 | VYVANSE 40 MG CAP 100 | | CSK | 3/24/2014 | 10,860 | 35% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/24/2014 | 5102071122 | AM | 10037961 | VYVANSE 20 MG CAP 100 | | CSK | 3/24/2014 | 10,860 | 35% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/24/2014 | 5102071122 | AM | 10050204 | VYVANSE 70 MG CAP 100 | | CSK | 3/24/2014 | 10,860 | 35% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/24/2014 | 5102071122 | AM | 10050203 | VYVANSE 50 MG CAP 100 | | CSK | 3/24/2014 | 10,860 | 35% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/24/2014 | 5102071122 | AM | 10050202 | VYVANSE 30 MG CAP 100 | | CSK | 3/24/2014 | 10,860 | 35% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/24/2014 | 5102071122 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | | CSK | 3/24/2014 | 10,860 | 35% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/24/2014 | 5102071122 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | | CSK | 3/24/2014 | 10,860 | 35% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/24/2014 | 5102071122 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | | CSK | 3/24/2014 | 10,860 | 35% |
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/24/2014 | 5102071122 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | | CSK | 3/24/2014 | 10,860 | 35% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 3/24/2014 | 5102071122 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/24/2014 | 10,860 | 35% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/24/2014 | 4504625912 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/24/2014 | 5,440 | 35% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/24/2014 | 4504625912 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/24/2014 | 5,440 | 35% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/24/2014 | 4504625912 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSK | 3/24/2014 | 5,440 | 35% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/4/2014 | 5102003878 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSX | 3/4/2014 | 10,900 | 35% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/4/2014 | 5102003878 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/4/2014 | 10,900 | 35% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/4/2014 | 5102003878 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/4/2014 | 10,900 | 35% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/4/2014 | 5102003878 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/4/2014 | 10,900 | 35% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/4/2014 | 5102003878 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/4/2014 | 10,900 | 35% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/4/2014 | 5102003878 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/4/2014 | 10,900 | 35% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/4/2014 | 5102003878 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/4/2014 | 10,900 | 35% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/4/2014 | 5102003878 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/4/2014 | 10,900 | 35% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/4/2014 | 5102003878 | AM | 10046862 | AMPHETAM SALT 12.5 MG TAB 100 | CSX | 3/4/2014 | 10,900 | 35% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/4/2014 | 5102003878 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | CSX | 3/4/2014 | 10,900 | 35% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/4/2014 | 5102003878 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/4/2014 | 10,900 | 35% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/4/2014 | 5102003878 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/4/2014 | 10,900 | 35% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/4/2014 | 5102003878 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSX | 3/4/2014 | 10,900 | 35% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/4/2014 | 5102003878 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | CSX | 3/4/2014 | 10,900 | 35% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/4/2014 | 5102003878 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | CSX | 3/4/2014 | 10,900 | 35% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/4/2014 | 5102003878 | AM | 10025200 | DEXTROAMP SUL 5 MG ER CAP 100 | CSX | 3/4/2014 | 10,900 | 35% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/4/2014 | 5102003878 | AM | 10054336 | DESOXYN 5 MG TAB 100 | CSX | 3/4/2014 | 10,900 | 35% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/4/2014 | 5102003878 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/4/2014 | 10,900 | 35% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/4/2014 | 5102003878 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/4/2014 | 10,900 | 35% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/4/2014 | 5102003878 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/4/2014 | 10,900 | 35% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/4/2014 | 5102003878 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/4/2014 | 10,900 | 35% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/4/2014 | 5102003878 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/4/2014 | 10,900 | 35% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/13/2014 | 4504360685 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/14/2014 | 30,260 | 35% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/13/2014 | 4504360685 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/14/2014 | 30,260 | 35% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/13/2014 | 4504360685 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/14/2014 | 30,260 | 35% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/18/2014 | 5102053559 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/18/2014 | 6,400 | 35% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/18/2014 | 5102053559 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/18/2014 | 6,400 | 35% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/18/2014 | 5102053559 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/18/2014 | 6,400 | 35% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/18/2014 | 5102053559 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/18/2014 | 6,400 | 35% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/18/2014 | 5102053559 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/18/2014 | 6,400 | 35% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/18/2014 | 5102053559 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/18/2014 | 6,400 | 35% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/18/2014 | 5102053559 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/18/2014 | 6,400 | 35% |
| 046 | WALGREENS # 11580 | | 1215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-4897 | FL | 3/18/2014 | 5102053559 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/18/2014 | 6,400 | 35% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/11/2014 | 4504290784 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/11/2014 | 30,360 | 35% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/31/2014 | 4504807953 | BN | 10131119 | ONFI 20 MG TAB 100 | CSK | 3/31/2014 | 5,500 | 35% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/31/2014 | 4504807953 | BN | 10010903 | KLONOPIN 1 MG TAB 100 | CSK | 3/31/2014 | 5,500 | 35% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/31/2014 | 4504807953 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/31/2014 | 5,500 | 35% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/31/2014 | 4504807953 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/31/2014 | 5,500 | 35% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/31/2014 | 4504807953 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSK | 3/31/2014 | 5,500 | 35% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/31/2014 | 4504807953 | BN | 10131118 | ONFI 10 MG TAB 100 | CSK | 3/31/2014 | 5,500 | 35% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/6/2014 | 4504137617 | HY | 10047523 | HYDROCODONE-ACETAMIN 10-325 MG TAB 500 | CSX | 3/7/2014 | 30,560 | 36% |
| 004 | WALGREENS #04966 | DSD | 215 BEACH ST MALDEN MA 02148 | MA | 3/24/2014 | 4504625309 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/24/2014 | 3,860 | 36% |
| 004 | WALGREENS #04966 | DSD | 215 BEACH ST MALDEN MA 02148 | MA | 3/25/2014 | 4504662570 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/25/2014 | 3,860 | 36% |
| 004 | WALGREENS #04966 | DSD | 215 BEACH ST MALDEN MA 02148 | MA | 3/26/2014 | 4504697487 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/26/2014 | 3,860 | 36% |
| 004 | WALGREENS #04966 | DSD | 215 BEACH ST MALDEN MA 02148 | MA | 3/26/2014 | 4504697487 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/26/2014 | 3,860 | 36% |
| 004 | WALGREENS #04966 | DSD | 215 BEACH ST MALDEN MA 02148 | MA | 3/27/2014 | 4504734478 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/27/2014 | 3,860 | 36% |
| 004 | WALGREENS #04966 | DSD | 215 BEACH ST MALDEN MA 02148 | MA | 3/27/2014 | 4504734478 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/27/2014 | 3,860 | 36% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/27/2014 | 4504734371 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/27/2014 | 5,540 | 36% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/27/2014 | 4504734371 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/27/2014 | 5,540 | 36% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/27/2014 | 4504734371 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSK | 3/27/2014 | 5,540 | 36% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/27/2014 | 4504734371 | BN | 10131119 | ONFI 20 MG TAB 100 | CSK | 3/27/2014 | 5,540 | 36% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/12/2014 | 4504325375 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/13/2014 | 30,760 | 36% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/12/2014 | 4504325375 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSX | 3/13/2014 | 30,760 | 36% |
| 012 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | 3/12/2014 | 4504325375 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/13/2014 | 30,760 | 36% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/17/2014 | 11,100 | 36% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/17/2014 | 11,100 | 36% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/17/2014 | 11,100 | 36% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/17/2014 | 11,100 | 36% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/17/2014 | 11,100 | 36% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/17/2014 | 11,100 | 36% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/17/2014 | 11,100 | 36% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/17/2014 | 11,100 | 36% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/17/2014 | 11,100 | 36% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/17/2014 | 11,100 | 36% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | AM | 10046856 | AMPHETAM SALT 7.5 MG TAB 100 | CSX | 3/17/2014 | 11,100 | 36% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | CSX | 3/17/2014 | 11,100 | 36% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/17/2014 | 11,100 | 36% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/17/2014 | 11,100 | 36% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSX | 3/17/2014 | 11,100 | 36% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSX | 3/17/2014 | 11,100 | 36% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSX | 3/17/2014 | 11,100 | 36% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/17/2014 | 11,100 | 36% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/17/2014 | 11,100 | 36% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/17/2014 | 11,100 | 36% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/17/2014 | 11,100 | 36% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/16/2014 | 5102047416 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | CSX | 3/17/2014 | 11,100 | 36% |
| 012 | WALGREENS #03245 | DSD | 3487 STOCKTON HILL RD KINGMAN AZ 86409 | AZ | 3/20/2014 | 5102064605 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSN | 3/21/2014 | 3,900 | 36% |
| 012 | WALGREENS #03245 | DSD | 3487 STOCKTON HILL RD KINGMAN AZ 86409 | AZ | 3/20/2014 | 5102064605 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSN | 3/21/2014 | 3,900 | 36% |
| 012 | WALGREENS #03245 | DSD | 3487 STOCKTON HILL RD KINGMAN AZ 86409 | AZ | 3/20/2014 | 5102064605 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSN | 3/21/2014 | 3,900 | 36% |
| 012 | WALGREENS #03245 | DSD | 3487 STOCKTON HILL RD KINGMAN AZ 86409 | AZ | 3/20/2014 | 5102064605 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSN | 3/21/2014 | 3,900 | 36% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/24/2014 | 5102073410 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSK | 3/25/2014 | 3,900 | 36% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/24/2014 | 5102073410 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSK | 3/25/2014 | 3,900 | 36% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/24/2014 | 5102073410 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/25/2014 | 3,900 | 36% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/24/2014 | 5102073410 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSK | 3/25/2014 | 3,900 | 36% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/24/2014 | 5102073410 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/25/2014 | 3,900 | 36% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/24/2014 | 5102073410 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/25/2014 | 3,900 | 36% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/31/2014 | 5102094177 | MO | 10103237 | MORPHINE SULF  200 MG ER TAB  100 | CSN | 4/1/2014 | 3,900 | 36% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/31/2014 | 5102094177 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSN | 4/1/2014 | 3,900 | 36% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/31/2014 | 5102094177 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSN | 4/1/2014 | 3,900 | 36% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/31/2014 | 5102094177 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSN | 4/1/2014 | 3,900 | 36% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/31/2014 | 5102094177 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSN | 4/1/2014 | 3,900 | 36% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/31/2014 | 5102094177 | MO | 10054023 | MORPH SUL 100 MG  ER TAB 100 | CSN | 4/1/2014 | 3,900 | 36% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/31/2014 | 5102094177 | MO | 10054054 | MORPH SUL 15 MG  ER TAB 100 | CSN | 4/1/2014 | 3,900 | 36% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/25/2014 | 4504661992 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSK | 3/25/2014 | 5,600 | 36% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/27/2014 | 4504733739 | BN | 10022317 | CLONAZEPAM  1 MG TAB 1000 | CSK | 3/27/2014 | 5,600 | 36% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/27/2014 | 4504733739 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSK | 3/27/2014 | 5,600 | 36% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/30/2014 | 4504779043 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSN | 3/31/2014 | 5,600 | 36% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/30/2014 | 4504779043 | BN | 10023317 | CLONAZEPAM  1 MG TAB 1000 | CSN | 3/31/2014 | 5,600 | 36% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/30/2014 | 4504779043 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSN | 3/31/2014 | 5,600 | 36% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/31/2014 | 4504806119 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/31/2014 | 5,600 | 36% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/31/2014 | 4504806119 | BN | 10023317 | CLONAZEPAM  1 MG TAB 1000 | CSK | 3/31/2014 | 5,600 | 36% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/31/2014 | 4504806119 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSK | 3/31/2014 | 5,600 | 36% |
| 010 | WALGREEN CO/CLINIC PHCY#2127 | | 410 W. 10TH AVE SUITE #111 COLUMBUS OH 43210-1240 | OH | 3/18/2014 | 5102054397 | O1 | 10126889 | OXYCODONE HCL 5 MG/5 ML SOL 500 ML | CSK | 3/18/2014 | 14,560 | 36% |
| 010 | WALGREEN CO/CLINIC PHCY#2127 | | 410 W. 10TH AVE SUITE #111 COLUMBUS OH 43210-1240 | OH | 3/18/2014 | 5102054397 | O1 | 10043043 | ROXICET ORAL  SOL 500 ML | CSK | 3/18/2014 | 14,560 | 36% |
| 024 | WALGREENS #11449 | | 4616 DE LONGPRE AVE LOS ANGELES CA 90027-6076 | CA | 3/20/2014 | 4504557023 | B2 | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | CSX | 3/21/2014 | 4,480 | 36% |
| 046 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | 3/16/2014 | 5102046219 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSN | 3/17/2014 | 2,800 | 36% |
| 008 | WALGREENS #12549 | DSD | 2040 E MARIPOSA RD STOCKTON CA 95205 | CA | 3/3/2014 | 4504056449 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/4/2014 | 10,420 | 36% |
| 008 | WALGREENS #12549 | DSD | 2040 E MARIPOSA RD STOCKTON CA 95205 | CA | 3/3/2014 | 4504056449 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSK | 3/4/2014 | 10,420 | 36% |
| 008 | WALGREENS #12549 | DSD | 2040 E MARIPOSA RD STOCKTON CA 95205 | CA | 3/3/2014 | 4504056449 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/4/2014 | 10,420 | 36% |
| 008 | WALGREENS #12549 | DSD | 2040 E MARIPOSA RD STOCKTON CA 95205 | CA | 3/3/2014 | 4504056449 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/4/2014 | 10,420 | 36% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/17/2014 | 5102052233 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/18/2014 | 18,800 | 36% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/17/2014 | 5102052233 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/18/2014 | 18,800 | 36% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/17/2014 | 5102052233 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/18/2014 | 18,800 | 36% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/17/2014 | 5102052233 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/18/2014 | 18,800 | 36% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/17/2014 | 5102052233 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/18/2014 | 18,800 | 36% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/17/2014 | 5102052233 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/18/2014 | 18,800 | 36% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/17/2014 | 5102052233 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/18/2014 | 18,800 | 36% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/17/2014 | 5102052233 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/18/2014 | 18,800 | 36% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/17/2014 | 5102052233 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/18/2014 | 18,800 | 36% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/17/2014 | 5102052233 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/18/2014 | 18,800 | 36% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/17/2014 | 5102052233 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/18/2014 | 18,800 | 36% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/17/2014 | 5102052233 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/18/2014 | 18,800 | 36% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/17/2014 | 5102052233 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/18/2014 | 18,800 | 36% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/17/2014 | 5102052233 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSK | 3/18/2014 | 18,800 | 36% |
| 012 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | 3/17/2014 | 5102052233 | OX | 10043256 | ENDOCET 5/ 325MG TAB  100 | CSK | 3/18/2014 | 18,800 | 36% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/13/2014 | 4504360737 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSK | 3/13/2014 | 31,460 | 36% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/13/2014 | 4504360737 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSK | 3/13/2014 | 31,460 | 36% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/13/2014 | 4504360737 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSK | 3/13/2014 | 31,460 | 36% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/13/2014 | 4504360737 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSK | 3/13/2014 | 31,460 | 36% |
| 004 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | 3/30/2014 | 4504779737 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/31/2014 | 5,700 | 36% |
| 004 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | 3/30/2014 | 4504779737 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/31/2014 | 5,700 | 36% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/18/2014 | 5102055948 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/18/2014 | 19,000 | 36% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/18/2014 | 5102055948 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/18/2014 | 19,000 | 36% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/18/2014 | 5102055948 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/18/2014 | 19,000 | 36% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/18/2014 | 5102055948 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/18/2014 | 19,000 | 36% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/18/2014 | 5102055948 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/18/2014 | 19,000 | 36% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/18/2014 | 5102055948 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/18/2014 | 19,000 | 36% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/18/2014 | 5102055948 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSK | 3/18/2014 | 19,000 | 36% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/18/2014 | 5102055948 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/18/2014 | 19,000 | 36% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/18/2014 | 5102055948 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/18/2014 | 19,000 | 36% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/18/2014 | 5102055948 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/18/2014 | 19,000 | 36% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/18/2014 | 5102055948 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/18/2014 | 19,000 | 36% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/18/2014 | 5102055948 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/18/2014 | 19,000 | 36% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/18/2014 | 5102055948 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/18/2014 | 19,000 | 36% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/18/2014 | 5102055948 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/18/2014 | 19,000 | 36% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/18/2014 | 5102055948 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSK | 3/18/2014 | 19,000 | 36% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/11/2014 | 5102031594 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB  100 | CSX | 3/11/2014 | 4,000 | 36% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/11/2014 | 5102031594 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSX | 3/11/2014 | 4,000 | 36% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/11/2014 | 5102031594 | MO | 10103237 | MORPHINE SULF  200 MG ER TAB  100 | CSX | 3/11/2014 | 4,000 | 36% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/11/2014 | 5102031594 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSX | 3/11/2014 | 4,000 | 36% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/11/2014 | 5102031594 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSX | 3/11/2014 | 4,000 | 36% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/11/2014 | 5102031594 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/11/2014 | 4,000 | 36% |
| 020 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | 3/11/2014 | 5102031594 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/11/2014 | 4,000 | 36% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/17/2014 | 5102052208 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSK | 3/17/2014 | 4,000 | 36% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/17/2014 | 5102052208 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSK | 3/17/2014 | 4,000 | 36% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/17/2014 | 5102052208 | MO | 10103237 | MORPHINE SULF  200 MG ER TAB  100 | CSK | 3/17/2014 | 4,000 | 36% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/17/2014 | 5102052208 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/17/2014 | 4,000 | 36% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/17/2014 | 5102052208 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSK | 3/17/2014 | 4,000 | 36% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/17/2014 | 5102052208 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/17/2014 | 4,000 | 36% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/17/2014 | 5102052208 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/17/2014 | 4,000 | 36% |
| 041 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/24/2014 | 4504624949 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSK | 3/24/2014 | 4,020 | 36% |
| 041 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/24/2014 | 4504624949 | ST | 10121762 | MODAFINIL 100 MG TAB 30 | CSK | 3/24/2014 | 4,020 | 36% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/13/2014 | 4504361038 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSN | 3/14/2014 | 31,860 | 36% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/13/2014 | 4504361038 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/14/2014 | 31,860 | 36% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/13/2014 | 4504361038 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB  500 | CSN | 3/14/2014 | 31,860 | 36% |
| 012 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | 3/13/2014 | 4504361038 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/14/2014 | 31,860 | 36% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/11/2014 | 5102030638 | AM | 10014600 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/11/2014 | 11,500 | 37% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/11/2014 | 5102030638 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/11/2014 | 11,500 | 37% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/11/2014 | 5102030638 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/11/2014 | 11,500 | 37% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/11/2014 | 5102030638 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/11/2014 | 11,500 | 37% |

| Store | Pharmacy | | Address | ST | Date | Number | Code | NDC | Description | Sup | Date | Qty | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/11/2014 | 5102030638 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/11/2014 | 11,500 | 37% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/11/2014 | 5102030638 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/11/2014 | 11,500 | 37% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/11/2014 | 5102030638 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/11/2014 | 11,500 | 37% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/11/2014 | 5102030638 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/11/2014 | 11,500 | 37% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/11/2014 | 5102030638 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/11/2014 | 11,500 | 37% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/11/2014 | 5102030638 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/11/2014 | 11,500 | 37% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/11/2014 | 5102030638 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSX | 3/11/2014 | 11,500 | 37% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/11/2014 | 5102030638 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSX | 3/11/2014 | 11,500 | 37% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/11/2014 | 5102030638 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSX | 3/11/2014 | 11,500 | 37% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/11/2014 | 5102030638 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSX | 3/11/2014 | 11,500 | 37% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/11/2014 | 5102030638 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/11/2014 | 11,500 | 37% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/11/2014 | 5102030638 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/11/2014 | 11,500 | 37% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/11/2014 | 5102030638 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/11/2014 | 11,500 | 37% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/11/2014 | 5102030638 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/11/2014 | 11,500 | 37% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/11/2014 | 5102030638 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/11/2014 | 11,500 | 37% |
| 052 | WALGREENS #03537 | DSD | 5301 RINGGOLD RD EAST RIDGE TN 37412 | TN | 3/4/2014 | 4409502045 | L2 | 10101110 | M-END DMX LIQ  473 ML | CSX | 3/4/2014 | 4,824 | 37% |
| 052 | WALGREENS #03537 | DSD | 5301 RINGGOLD RD EAST RIDGE TN 37412 | TN | 3/4/2014 | 4409502045 | L2 | 10013011 | M-END-DM  LIQ 16 OZ | CSX | 3/4/2014 | 4,824 | 37% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/23/2014 | 5102069454 | AM | 10132781 | ADDERALL 20 MG TAB 100 | CSK | 3/24/2014 | 11,520 | 37% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/23/2014 | 5102069454 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/24/2014 | 11,520 | 37% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/23/2014 | 5102069454 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/24/2014 | 11,520 | 37% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/23/2014 | 5102069454 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/24/2014 | 11,520 | 37% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/23/2014 | 5102069454 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/24/2014 | 11,520 | 37% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/23/2014 | 5102069454 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/24/2014 | 11,520 | 37% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/23/2014 | 5102069454 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/24/2014 | 11,520 | 37% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/23/2014 | 5102069454 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/24/2014 | 11,520 | 37% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/23/2014 | 5102069454 | AM | 10046862 | AMPHETAM SALT 12.5 MG TAB 100 | CSK | 3/24/2014 | 11,520 | 37% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/23/2014 | 5102069454 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/24/2014 | 11,520 | 37% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/23/2014 | 5102069454 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/24/2014 | 11,520 | 37% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/23/2014 | 5102069454 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSK | 3/24/2014 | 11,520 | 37% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/23/2014 | 5102069454 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSK | 3/24/2014 | 11,520 | 37% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/23/2014 | 5102069454 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/24/2014 | 11,520 | 37% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/23/2014 | 5102069454 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/24/2014 | 11,520 | 37% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/23/2014 | 5102069454 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/24/2014 | 11,520 | 37% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/23/2014 | 5102069454 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/24/2014 | 11,520 | 37% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/11/2014 | 5102031730 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/11/2014 | 19,200 | 37% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/11/2014 | 5102031730 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/11/2014 | 19,200 | 37% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/11/2014 | 5102031730 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/11/2014 | 19,200 | 37% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/11/2014 | 5102031730 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/11/2014 | 19,200 | 37% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/11/2014 | 5102031730 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSK | 3/11/2014 | 19,200 | 37% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/11/2014 | 5102031730 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/11/2014 | 19,200 | 37% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/11/2014 | 5102031730 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/11/2014 | 19,200 | 37% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/11/2014 | 5102031730 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/11/2014 | 19,200 | 37% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/11/2014 | 5102031730 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/11/2014 | 19,200 | 37% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/11/2014 | 5102031730 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/11/2014 | 19,200 | 37% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/11/2014 | 5102031730 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/11/2014 | 19,200 | 37% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/11/2014 | 5102031730 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/11/2014 | 19,200 | 37% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/11/2014 | 5102031730 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/11/2014 | 19,200 | 37% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/11/2014 | 5102031730 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/11/2014 | 19,200 | 37% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/3/2014 | 4504040439 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/3/2014 | 5,800 | 37% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/3/2014 | 4504040439 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/3/2014 | 5,800 | 37% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/3/2014 | 4504040439 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSX | 3/3/2014 | 5,800 | 37% |
| 004 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | 3/26/2014 | 4504697428 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/26/2014 | 5,800 | 37% |
| 004 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | 3/26/2014 | 4504697428 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/26/2014 | 5,800 | 37% |
| 004 | WALGREENS #10127 | DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | 3/24/2014 | 4504625172 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/24/2014 | 5,800 | 37% |
| 004 | WALGREENS #10127 | DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | 3/24/2014 | 4504625172 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSX | 3/24/2014 | 5,800 | 37% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/3/2014 | 4504041954 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/3/2014 | 5,820 | 37% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/3/2014 | 4504041954 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSX | 3/3/2014 | 5,820 | 37% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/10/2014 | 5102026900 | MO | 10103236 | MORPHINE SULF  100 MG ER TAB  100 | CSX | 3/10/2014 | 4,100 | 37% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/10/2014 | 5102026900 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | CSX | 3/10/2014 | 4,100 | 37% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/10/2014 | 5102026900 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | CSX | 3/10/2014 | 4,100 | 37% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/10/2014 | 5102026900 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSX | 3/10/2014 | 4,100 | 37% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/10/2014 | 5102026900 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSX | 3/10/2014 | 4,100 | 37% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/10/2014 | 5102026900 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/10/2014 | 4,100 | 37% |
| 020 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | 3/10/2014 | 5102026900 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/10/2014 | 4,100 | 37% |
| 004 | WALGREENS #13969 | | 55 PARK STREET  SUITE A1 NEW HAVEN CT 06511-5474 | CT | 3/13/2014 | 5102038697 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/14/2014 | 4,700 | 37% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/5/2014 | 5102008192 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSN | 3/6/2014 | 26,500 | 37% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/5/2014 | 5102008192 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSN | 3/6/2014 | 26,500 | 37% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/5/2014 | 5102008192 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSN | 3/6/2014 | 26,500 | 37% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/5/2014 | 5102008192 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSN | 3/6/2014 | 26,500 | 37% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/5/2014 | 5102008192 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSN | 3/6/2014 | 26,500 | 37% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/5/2014 | 5102008192 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSN | 3/6/2014 | 26,500 | 37% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/5/2014 | 5102008192 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSN | 3/6/2014 | 26,500 | 37% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/5/2014 | 5102008192 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSN | 3/6/2014 | 26,500 | 37% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/5/2014 | 5102008192 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSN | 3/6/2014 | 26,500 | 37% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/5/2014 | 5102008192 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSN | 3/6/2014 | 26,500 | 37% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/5/2014 | 5102008192 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSN | 3/6/2014 | 26,500 | 37% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/5/2014 | 5102008192 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSN | 3/6/2014 | 26,500 | 37% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/5/2014 | 5102008192 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSN | 3/6/2014 | 26,500 | 37% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/5/2014 | 5102008192 | OX | 10021211 | PERCOCET 10/ 325MG TAB  100 | CSN | 3/6/2014 | 26,500 | 37% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/5/2014 | 4504118990 | BN | 10131118 | ONFI 10 MG TAB 100 | CSX | 3/5/2014 | 5,900 | 37% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/26/2014 | 4504698064 | BN | 10131118 | ONFI 10 MG TAB 100 | CSX | 3/26/2014 | 5,900 | 37% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/26/2014 | 4504698064 | BN | 10010903 | KLONOPIN 1 MG TAB 100 | CSX | 3/26/2014 | 5,900 | 37% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/26/2014 | 4504698064 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/26/2014 | 5,900 | 37% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/26/2014 | 4504698064 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/26/2014 | 5,900 | 37% |
| 004 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | 3/24/2014 | 4504625307 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/24/2014 | 5,900 | 37% |
| 004 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | 3/24/2014 | 4504625307 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/24/2014 | 5,900 | 37% |
| 004 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | 3/25/2014 | 4504662632 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/25/2014 | 5,900 | 37% |
| 004 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | 3/25/2014 | 4504662632 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/25/2014 | 5,900 | 37% |
| 041 | WALGREENS #11621 | DSD | 22898 SUSSEX HWY SEAFORD DE 19973 | DE | 3/31/2014 | 4504806958 | L2 | 10087601 | BROMFED DM   20/ 30/10  SYR  118 ML | CSX | 3/31/2014 | 4,944 | 37% |
| 041 | WALGREENS #02446 | DSD | 6 S MARLYN AVE ESSEX MD 21221 | MD | 3/20/2014 | 4504543043 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | CSN | 3/20/2014 | 23,660 | 37% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/6/2014 | 4504167899 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/7/2014 | 32,960 | 37% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/6/2014 | 4504167899 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/7/2014 | 32,960 | 37% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/6/2014 | 4504167899 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/7/2014 | 32,960 | 37% |
| 008 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | 3/6/2014 | 4504167899 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/7/2014 | 32,960 | 37% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/16/2014 | 5102048163 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/17/2014 | 19,900 | 37% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/16/2014 | 5102048163 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/17/2014 | 19,900 | 37% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/16/2014 | 5102048163 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/17/2014 | 19,900 | 37% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/16/2014 | 5102048163 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/17/2014 | 19,900 | 37% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/16/2014 | 5102048163 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/17/2014 | 19,900 | 37% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/16/2014 | 5102048163 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSX | 3/17/2014 | 19,900 | 37% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/16/2014 | 5102048163 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | CSX | 3/17/2014 | 19,900 | 37% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/16/2014 | 5102048163 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/17/2014 | 19,900 | 37% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/16/2014 | 5102048163 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/17/2014 | 19,900 | 37% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/16/2014 | 5102048163 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/17/2014 | 19,900 | 37% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/16/2014 | 5102048163 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSX | 3/17/2014 | 19,900 | 37% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/16/2014 | 5102048163 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/17/2014 | 19,900 | 37% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/16/2014 | 5102048163 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/17/2014 | 19,900 | 37% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/16/2014 | 5102048163 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSX | 3/17/2014 | 19,900 | 37% |
| 038 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 3/16/2014 | 5102048163 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSX | 3/17/2014 | 19,900 | 37% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/4/2014 | 4504094222 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSN | 3/5/2014 | 33,160 | 37% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/4/2014 | 4504094222 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/5/2014 | 33,160 | 37% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/4/2014 | 4504094222 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/5/2014 | 33,160 | 37% |
| 041 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/16/2014 | 4504394040 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSX | 3/17/2014 | 4,220 | 38% |
| 041 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/16/2014 | 4504394040 | ST | 10090366 | NUVIGIL  250 MG TAB  30 | CSX | 3/17/2014 | 4,220 | 38% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/2/2014 | 4504020366 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/3/2014 | 33,460 | 38% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/2/2014 | 4504020366 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/3/2014 | 33,460 | 38% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/2/2014 | 4504020366 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/3/2014 | 33,460 | 38% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/2/2014 | 4504020366 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/3/2014 | 33,460 | 38% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/2/2014 | 4504020366 | HY | 10118099 | NORCO 10- 325MG TAB 100 | CSX | 3/3/2014 | 33,460 | 38% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/12/2014 | 4504323353 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSN | 3/13/2014 | 33,560 | 38% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/12/2014 | 4504323353 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | CSN | 3/13/2014 | 33,560 | 38% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/12/2014 | 4504323353 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/13/2014 | 33,560 | 38% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/24/2014 | 4504625370 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/24/2014 | 6,100 | 38% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/24/2014 | 4504625370 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/24/2014 | 6,100 | 38% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/24/2014 | 4504625370 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSK | 3/24/2014 | 6,100 | 38% |
| 004 | WALGREENS #13969 | | 55 PARK STREET SUITE A1 NEW HAVEN CT 06511-5474 | CT | 3/19/2014 | 5102058108 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/19/2014 | 4,900 | 38% |
| 019 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 3/12/2014 | 5102036858 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | CSX | 3/13/2014 | 4,300 | 38% |
| 019 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 3/12/2014 | 5102036858 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | CSX | 3/13/2014 | 4,300 | 38% |
| 019 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 3/12/2014 | 5102036858 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSX | 3/13/2014 | 4,300 | 38% |
| 019 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 3/12/2014 | 5102036858 | MO | 10101639 | MORPHINE SULF 60 MG ER CAP 100 | CSX | 3/13/2014 | 4,300 | 38% |
| 019 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 3/12/2014 | 5102036858 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSX | 3/13/2014 | 4,300 | 38% |
| 019 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 3/12/2014 | 5102036858 | MO | 10101636 | MORPHINE SULF 20 MG ER CAP 100 | CSX | 3/13/2014 | 4,300 | 38% |
| 019 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 3/12/2014 | 5102036858 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSX | 3/13/2014 | 4,300 | 38% |
| 019 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 3/12/2014 | 5102036858 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSX | 3/13/2014 | 4,300 | 38% |
| 024 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/16/2014 | 4504400792 | CD | 10054746 | APAP/COD 60 MG TAB 100 | CSX | 3/17/2014 | 4,300 | 38% |
| 024 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/16/2014 | 4504400792 | CD | 10004604 | TYLENOL/COD 30 MG TAB 100 | CSX | 3/17/2014 | 4,300 | 38% |
| 041 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 3/17/2014 | 4504426001 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | CSK | 3/17/2014 | 4,320 | 38% |
| 052 | WALGREENS #10504 | DSD | 5947 CHALKVILLE MOUNTAIN RD TRUSSVILLE AL 35235-3354 | AL | 3/24/2014 | 4504631889 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/24/2014 | 6,180 | 38% |
| 052 | WALGREENS #10504 | DSD | 5947 CHALKVILLE MOUNTAIN RD TRUSSVILLE AL 35235-3354 | AL | 3/25/2014 | 4504668850 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/25/2014 | 6,180 | 38% |
| 004 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | 3/31/2014 | 4504807046 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/31/2014 | 6,200 | 38% |
| 004 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | 3/31/2014 | 4504807046 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/31/2014 | 6,200 | 38% |
| 004 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | 3/31/2014 | 4504807046 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSK | 3/31/2014 | 6,200 | 38% |
| 024 | WALGREENS #11449 | | 4616 DE LONGPRE AVE LOS ANGELES CA 90027-6076 | CA | 3/21/2014 | 4504577948 | B2 | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | CSX | 3/24/2014 | 4,960 | 38% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/10/2014 | 4504238993 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/10/2014 | 34,460 | 38% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/10/2014 | 4504240578 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/10/2014 | 6,220 | 38% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/11/2014 | 4504275869 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/11/2014 | 6,220 | 38% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/17/2014 | 4504426441 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/17/2014 | 6,220 | 38% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/17/2014 | 4504426441 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/17/2014 | 6,220 | 38% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/9/2014 | 5102021509 | AM | 10132781 | ADDERALL 20 MG TAB 100 | CSX | 3/11/2014 | 12,460 | 38% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/9/2014 | 5102021509 | AM | 10014600 | AMPHETA MIXED 25 MG CAP 100 | CSX | 3/11/2014 | 12,460 | 38% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/9/2014 | 5102021509 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/11/2014 | 12,460 | 38% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/9/2014 | 5102021509 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/11/2014 | 12,460 | 38% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/9/2014 | 5102021509 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/11/2014 | 12,460 | 38% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/9/2014 | 5102021509 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/11/2014 | 12,460 | 38% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/9/2014 | 5102021509 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/11/2014 | 12,460 | 38% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/9/2014 | 5102021509 | AM | 10037961 | VYVANSE 30 MG CAP 100 | CSX | 3/11/2014 | 12,460 | 38% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/9/2014 | 5102021509 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/11/2014 | 12,460 | 38% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/9/2014 | 5102021509 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/11/2014 | 12,460 | 38% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/9/2014 | 5102021509 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/11/2014 | 12,460 | 38% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/9/2014 | 5102021509 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/11/2014 | 12,460 | 38% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/9/2014 | 5102021509 | AM | 10046862 | AMPHETAM SALT 12.5 MG TAB 100 | CSX | 3/11/2014 | 12,460 | 38% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/9/2014 | 5102021509 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/11/2014 | 12,460 | 38% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/9/2014 | 5102021509 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSX | 3/11/2014 | 12,460 | 38% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/9/2014 | 5102021509 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSX | 3/11/2014 | 12,460 | 38% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/9/2014 | 5102021509 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | CSX | 3/11/2014 | 12,460 | 38% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/9/2014 | 5102021509 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | CSX | 3/11/2014 | 12,460 | 38% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/9/2014 | 5102021509 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/11/2014 | 12,460 | 38% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/9/2014 | 5102021509 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/11/2014 | 12,460 | 38% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/9/2014 | 5102021509 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/11/2014 | 12,460 | 38% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/9/2014 | 5102021509 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/11/2014 | 12,460 | 38% |
| 019 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 3/5/2014 | 5102008192 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSN | 3/6/2014 | 5,000 | 38% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/10/2014 | 4504253741 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSX | 3/11/2014 | 34,660 | 38% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/10/2014 | 4504253741 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/11/2014 | 34,660 | 38% |
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/6/2014 | 5102013687 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSX | 3/6/2014 | 20,900 | 39% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/6/2014 | 5102013687 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSX | 3/6/2014 | 20,900 | 39% |
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/6/2014 | 5102013687 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSX | 3/6/2014 | 20,900 | 39% |
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/6/2014 | 5102013687 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSX | 3/6/2014 | 20,900 | 39% |
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/6/2014 | 5102013687 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | CSX | 3/6/2014 | 20,900 | 39% |
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/6/2014 | 5102013687 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSX | 3/6/2014 | 20,900 | 39% |
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/6/2014 | 5102013687 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSX | 3/6/2014 | 20,900 | 39% |
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/6/2014 | 5102013687 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSX | 3/6/2014 | 20,900 | 39% |
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/6/2014 | 5102013687 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSX | 3/6/2014 | 20,900 | 39% |
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/6/2014 | 5102013687 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSX | 3/6/2014 | 20,900 | 39% |
| 019 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 3/6/2014 | 5102013687 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSX | 3/6/2014 | 20,900 | 39% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/24/2014 | 5102073507 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | CSK | 3/25/2014 | 4,400 | 39% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/24/2014 | 5102073507 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | CSK | 3/25/2014 | 4,400 | 39% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/24/2014 | 5102073507 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSK | 3/25/2014 | 4,400 | 39% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/24/2014 | 5102073507 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSK | 3/25/2014 | 4,400 | 39% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/24/2014 | 5102073507 | MO | 10007298 | KADIAN 20 MG SR CAP 100 | CSK | 3/25/2014 | 4,400 | 39% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/24/2014 | 5102073507 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/25/2014 | 4,400 | 39% |
| 020 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | 3/24/2014 | 5102073507 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/25/2014 | 4,400 | 39% |
| 024 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/5/2014 | 4504132985 | CD | 10054750 | APAP/COD 30 MG TAB 1000 | CSX | 3/7/2014 | 4,400 | 39% |
| 024 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/5/2014 | 4504132985 | CD | 10054746 | APAP/COD 60 MG TAB 100 | CSX | 3/7/2014 | 4,400 | 39% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/11/2014 | 5102031052 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/11/2014 | 12,600 | 39% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/11/2014 | 5102031052 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/11/2014 | 12,600 | 39% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/11/2014 | 5102031052 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSX | 3/11/2014 | 12,600 | 39% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/11/2014 | 5102031052 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/11/2014 | 12,600 | 39% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/11/2014 | 5102031052 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/11/2014 | 12,600 | 39% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/11/2014 | 5102031052 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/11/2014 | 12,600 | 39% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/11/2014 | 5102031052 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/11/2014 | 12,600 | 39% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/11/2014 | 5102031052 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/11/2014 | 12,600 | 39% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/11/2014 | 5102031052 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/11/2014 | 12,600 | 39% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/11/2014 | 5102031052 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/11/2014 | 12,600 | 39% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/11/2014 | 5102031052 | AM | 10046862 | AMPHETAM SALT 12.5 MG TAB 100 | CSX | 3/11/2014 | 12,600 | 39% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/11/2014 | 5102031052 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | CSX | 3/11/2014 | 12,600 | 39% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/11/2014 | 5102031052 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/11/2014 | 12,600 | 39% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/11/2014 | 5102031052 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/11/2014 | 12,600 | 39% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/11/2014 | 5102031052 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSX | 3/11/2014 | 12,600 | 39% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/11/2014 | 5102031052 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/11/2014 | 12,600 | 39% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/11/2014 | 5102031052 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSX | 3/11/2014 | 12,600 | 39% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/11/2014 | 5102031052 | AM | 10025200 | DEXTROAMP SUL 5 MG  ER CAP 100 | CSX | 3/11/2014 | 12,600 | 39% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/11/2014 | 5102031052 | AM | 10054336 | DESOXYN 5 MG TAB 100 | CSX | 3/11/2014 | 12,600 | 39% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/11/2014 | 5102031052 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/11/2014 | 12,600 | 39% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/11/2014 | 5102031052 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/11/2014 | 12,600 | 39% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/11/2014 | 5102031052 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/11/2014 | 12,600 | 39% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/11/2014 | 5102031052 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/11/2014 | 12,600 | 39% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/11/2014 | 5102031052 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/11/2014 | 12,600 | 39% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/30/2014 | 4504778316 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSN | 3/31/2014 | 6,300 | 39% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/30/2014 | 4504778316 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSN | 3/31/2014 | 6,300 | 39% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/30/2014 | 4504778316 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSN | 3/31/2014 | 6,300 | 39% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/30/2014 | 4504778316 | BN | 10131118 | ONFI 10 MG TAB 100 | CSN | 3/31/2014 | 6,300 | 39% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/30/2014 | 4504778316 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSN | 3/31/2014 | 6,300 | 39% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/19/2014 | 4504510563 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/20/2014 | 6,340 | 39% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/19/2014 | 4504510563 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/20/2014 | 6,340 | 39% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/19/2014 | 4504510563 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSX | 3/20/2014 | 6,340 | 39% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/19/2014 | 4504510563 | BN | 10131118 | ONFI 10 MG TAB 100 | CSX | 3/20/2014 | 6,340 | 39% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/3/2014 | 4504057083 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/4/2014 | 35,360 | 39% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/3/2014 | 4504057083 | HY | 10114312 | HYDROCOD/ APAP 10/ 325MG TAB  500 | CSN | 3/4/2014 | 35,360 | 39% |
| 008 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | 3/3/2014 | 4504057083 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/4/2014 | 35,360 | 39% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/6/2014 | 4504168917 | HY | 10110617 | VICODIN 5/300MG  TAB  100 | CSX | 3/7/2014 | 35,360 | 39% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/6/2014 | 4504168917 | HY | 10110619 | VICODIN ES 7.5/ 300MG  TAB  100 | CSX | 3/7/2014 | 35,360 | 39% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/6/2014 | 4504168917 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSX | 3/7/2014 | 35,360 | 39% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/6/2014 | 4504168917 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSX | 3/7/2014 | 35,360 | 39% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/6/2014 | 4504168917 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSX | 3/7/2014 | 35,360 | 39% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/6/2014 | 4504168917 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSX | 3/7/2014 | 35,360 | 39% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/25/2014 | 4504663245 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/25/2014 | 6,440 | 39% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/25/2014 | 4504663245 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/25/2014 | 6,440 | 39% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/25/2014 | 4504663245 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSX | 3/25/2014 | 6,440 | 39% |
| 010 | WALGREEN CO/CLINIC PHCY#2127 | | 410 W. 10TH AVE SUITE #111 COLUMBUS OH 43210-1240 | OH | 3/5/2014 | 5102006222 | O1 | 10043043 | ROXICET ORAL  SOL 500 ML | CSX | 3/6/2014 | 16,890 | 39% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/20/2014 | 4504544077 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/21/2014 | 6,500 | 39% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/20/2014 | 4504544077 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/21/2014 | 6,500 | 39% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/26/2014 | 4504698046 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/26/2014 | 6,540 | 40% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/26/2014 | 4504698046 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/26/2014 | 6,540 | 40% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/26/2014 | 4504698046 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSX | 3/26/2014 | 6,540 | 40% |
| 004 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | 3/26/2014 | 4504698046 | BN | 10131119 | ONFI 20 MG TAB 100 | CSX | 3/26/2014 | 6,540 | 40% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/26/2014 | 4504697457 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/26/2014 | 6,600 | 40% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/26/2014 | 4504697457 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSX | 3/26/2014 | 6,600 | 40% |
| 052 | WALGREENS #10110 | DSD | 1832 ASHVILLE RD LEEDS AL 35094 | AL | 3/20/2014 | 4504551824 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/21/2014 | 6,600 | 40% |
| 052 | WALGREENS #10110 | DSD | 1832 ASHVILLE RD LEEDS AL 35094 | AL | 3/20/2014 | 4504551824 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/21/2014 | 6,600 | 40% |
| 004 | WALGREENS #13969 | | 55 PARK STREET  SUITE A1 NEW HAVEN CT 06511-5474 | CT | 3/6/2014 | 5102011546 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSX | 3/7/2014 | 5,300 | 40% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/23/2014 | 4504589931 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSX | 3/24/2014 | 6,660 | 40% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/16/2014 | 4504392140 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/17/2014 | 6,720 | 40% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/16/2014 | 4504392140 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/17/2014 | 6,720 | 40% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/16/2014 | 4504392140 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSX | 3/17/2014 | 6,720 | 40% |
| 020 | WALGREENS #03377 | DSD | 1900 S 6TH AVE TUCSON AZ 85713 | AZ | 3/10/2014 | 5102027087 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSN | 3/10/2014 | 5,400 | 40% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/24/2014 | 5102073489 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/25/2014 | 22,500 | 40% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/24/2014 | 5102073489 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/25/2014 | 22,500 | 40% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/24/2014 | 5102073489 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/25/2014 | 22,500 | 40% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/24/2014 | 5102073489 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/25/2014 | 22,500 | 40% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/24/2014 | 5102073489 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/25/2014 | 22,500 | 40% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/24/2014 | 5102073489 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/25/2014 | 22,500 | 40% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/24/2014 | 5102073489 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/25/2014 | 22,500 | 40% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/24/2014 | 5102073489 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/25/2014 | 22,500 | 40% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/24/2014 | 5102073489 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/25/2014 | 22,500 | 40% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/24/2014 | 5102073489 | OX | 10011190 | OXYCONTIN CR  10 MG TAB 100 | CSK | 3/25/2014 | 22,500 | 40% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/24/2014 | 5102073489 | OX | 10043256 | ENDOCET 5/ 325MG TAB  100 | CSK | 3/25/2014 | 22,500 | 40% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/10/2014 | 5102026939 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/11/2014 | 22,600 | 40% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/10/2014 | 5102026939 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/11/2014 | 22,600 | 40% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/10/2014 | 5102026939 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/11/2014 | 22,600 | 40% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/10/2014 | 5102026939 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/11/2014 | 22,600 | 40% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/10/2014 | 5102026939 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/11/2014 | 22,600 | 40% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/10/2014 | 5102026939 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/11/2014 | 22,600 | 40% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/10/2014 | 5102026939 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/11/2014 | 22,600 | 40% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/10/2014 | 5102026939 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/11/2014 | 22,600 | 40% |
| 012 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/10/2014 | 5102026939 | OX | 10043256 | ENDOCET 5/ 325MG TAB  100 | CSK | 3/11/2014 | 22,600 | 40% |
| 024 | WALGREENS #11449 | | 4616 DE LONGPRE AVE LOS ANGELES CA 90027-6076 | CA | 3/7/2014 | 4504196310 | B2 | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | CSX | 3/10/2014 | 5,440 | 40% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/5/2014 | 4504119538 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/5/2014 | 6,820 | 41% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/5/2014 | 4504119538 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/5/2014 | 6,820 | 41% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/17/2014 | 5102052191 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | CSK | 3/17/2014 | 4,800 | 41% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/17/2014 | 5102052191 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSK | 3/17/2014 | 4,800 | 41% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/17/2014 | 5102052191 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/17/2014 | 4,800 | 41% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/17/2014 | 5102052191 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSK | 3/17/2014 | 4,800 | 41% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/17/2014 | 5102052191 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/17/2014 | 4,800 | 41% |
| 020 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | 3/17/2014 | 5102052191 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/17/2014 | 4,800 | 41% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/18/2014 | 5102056580 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB  100 | CSK | 3/19/2014 | 4,800 | 41% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/18/2014 | 5102056580 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | CSK | 3/19/2014 | 4,800 | 41% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/18/2014 | 5102056580 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | CSK | 3/19/2014 | 4,800 | 41% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/18/2014 | 5102056580 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/19/2014 | 4,800 | 41% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/18/2014 | 5102056580 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/19/2014 | 4,800 | 41% |
| 024 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/12/2014 | 4504325802 | CD | 10054746 | APAP/COD 60 MG TAB 100 | CSX | 3/13/2014 | 4,800 | 41% |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 026 | WALGREENS #12786 | | 10 KAMEHAMEHA AVE KAHULUI HI 96732-2415 | HI | 3/5/2014 | 5102009437 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/7/2014 | 5,500 | 41% |
| 020 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/5/2014 | 4504121739 | PH | 10118846 | QSYMIA 7.5 -46MG CAP 30 | CSK | 3/6/2014 | 5,510 | 41% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/6/2014 | 4504155502 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/6/2014 | 6,900 | 41% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/6/2014 | 4504155502 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/6/2014 | 6,900 | 41% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/25/2014 | 4504662451 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/25/2014 | 6,940 | 41% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/25/2014 | 4504662451 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/25/2014 | 6,940 | 41% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/25/2014 | 4504662451 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSK | 3/25/2014 | 6,940 | 41% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/25/2014 | 4504662451 | BN | 10035005 | CLONAZEPAM 0.5 MG ODT TAB 60 | CSK | 3/25/2014 | 6,940 | 41% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/9/2014 | 4504216579 | HY | 10110617 | VICODIN 5/300MG TAB 100 | CSN | 3/10/2014 | 38,760 | 41% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/9/2014 | 4504216579 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | CSN | 3/10/2014 | 38,760 | 41% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/9/2014 | 4504216579 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | CSN | 3/10/2014 | 38,760 | 41% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/9/2014 | 4504216579 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | CSN | 3/10/2014 | 38,760 | 41% |
| 008 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | 3/9/2014 | 4504216579 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/10/2014 | 38,760 | 41% |
| 020 | WALGREENS #06571 | | 2180 W GRANT RD TUCSON AZ 85745 | AZ | 3/17/2014 | 5102052232 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSN | 3/17/2014 | 5,600 | 41% |
| 012 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | 3/18/2014 | 5102056580 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSN | 3/19/2014 | 5,600 | 41% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/23/2014 | 4504592652 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSN | 3/24/2014 | 7,000 | 41% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/23/2014 | 4504592652 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSN | 3/24/2014 | 7,000 | 41% |
| 024 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/17/2014 | 4504439523 | CD | 10054746 | APAP/COD 60 MG TAB 100 | CSK | 3/18/2014 | 4,900 | 41% |
| 024 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/17/2014 | 4504439523 | CD | 10004604 | TYLENOL/COD 30 MG TAB 100 | CSK | 3/18/2014 | 4,900 | 41% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/25/2014 | 4504661321 | BN | 10010903 | KLONOPIN 1 MG TAB 100 | CSK | 3/25/2014 | 7,100 | 42% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/25/2014 | 4504661321 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/25/2014 | 7,100 | 42% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/25/2014 | 4504661321 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/25/2014 | 7,100 | 42% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/25/2014 | 4504661321 | BN | 10131118 | ONFI 10 MG TAB 100 | CSK | 3/25/2014 | 7,100 | 42% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/25/2014 | 4504661321 | BN | 10131119 | ONFI 20 MG TAB 100 | CSK | 3/25/2014 | 7,100 | 42% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/20/2014 | 4504543483 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/21/2014 | 7,100 | 42% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/20/2014 | 4504543483 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/21/2014 | 7,100 | 42% |
| 004 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | 3/20/2014 | 4504543483 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSK | 3/21/2014 | 7,100 | 42% |
| 010 | WALGREEN CO/CLINIC PHCY#2127 | | 410 W. 10TH AVE SUITE #111 COLUMBUS OH 43210-1240 | OH | 3/12/2014 | 5102033341 | O1 | 10043043 | ROXICET ORAL SOL 500 ML | CSX | 3/13/2014 | 18,560 | 42% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSN | 3/24/2014 | 14,300 | 42% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSN | 3/24/2014 | 14,300 | 42% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSN | 3/24/2014 | 14,300 | 42% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSN | 3/24/2014 | 14,300 | 42% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSN | 3/24/2014 | 14,300 | 42% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSN | 3/24/2014 | 14,300 | 42% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSN | 3/24/2014 | 14,300 | 42% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSN | 3/24/2014 | 14,300 | 42% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSN | 3/24/2014 | 14,300 | 42% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | AM | 10046856 | AMPHETAM SALT 7.5 MG TAB 100 | CSN | 3/24/2014 | 14,300 | 42% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | CSN | 3/24/2014 | 14,300 | 42% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSN | 3/24/2014 | 14,300 | 42% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | CSN | 3/24/2014 | 14,300 | 42% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | CSN | 3/24/2014 | 14,300 | 42% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSN | 3/24/2014 | 14,300 | 42% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSN | 3/24/2014 | 14,300 | 42% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSN | 3/24/2014 | 14,300 | 42% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSN | 3/24/2014 | 14,300 | 42% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSN | 3/24/2014 | 14,300 | 42% |
| 019 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 3/23/2014 | 5102068518 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | CSN | 3/24/2014 | 14,300 | 42% |
| 052 | WALGREENS #10504 | DSD | 5947 CHALKVILLE MOUNTAIN RD TRUSSVILLE AL 35235-3354 | AL | 3/27/2014 | 4504738764 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/27/2014 | 7,180 | 42% |
| 052 | WALGREENS #10504 | DSD | 5947 CHALKVILLE MOUNTAIN RD TRUSSVILLE AL 35235-3354 | AL | 3/30/2014 | 4504782388 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/31/2014 | 7,180 | 42% |
| 052 | WALGREENS #10504 | DSD | 5947 CHALKVILLE MOUNTAIN RD TRUSSVILLE AL 35235-3354 | AL | 3/30/2014 | 4504782388 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/31/2014 | 7,180 | 42% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/16/2014 | 5102047187 | AM | 10132781 | ADDERALL 20 MG TAB 100 | CSK | 3/17/2014 | 14,420 | 42% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/16/2014 | 5102047187 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/17/2014 | 14,420 | 42% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/16/2014 | 5102047187 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/17/2014 | 14,420 | 42% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/16/2014 | 5102047187 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/17/2014 | 14,420 | 42% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/16/2014 | 5102047187 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/17/2014 | 14,420 | 42% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/16/2014 | 5102047187 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/17/2014 | 14,420 | 42% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/16/2014 | 5102047187 | AM | 10046862 | AMPHETAM SALT 12.5 MG TAB 100 | CSK | 3/17/2014 | 14,420 | 42% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/16/2014 | 5102047187 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/17/2014 | 14,420 | 42% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/16/2014 | 5102047187 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSK | 3/17/2014 | 14,420 | 42% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/16/2014 | 5102047187 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSK | 3/17/2014 | 14,420 | 42% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/16/2014 | 5102047187 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | CSK | 3/17/2014 | 14,420 | 42% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/16/2014 | 5102047187 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/17/2014 | 14,420 | 42% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/16/2014 | 5102047187 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/17/2014 | 14,420 | 42% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/16/2014 | 5102047187 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/17/2014 | 14,420 | 42% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/16/2014 | 5102047187 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/17/2014 | 14,420 | 42% |
| 044 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 3/16/2014 | 5102047187 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/17/2014 | 14,420 | 42% |
| 024 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/13/2014 | 4504360400 | CD | 10054746 | APAP/COD 60 MG TAB 100 | CSK | 3/14/2014 | 5,100 | 42% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/10/2014 | 5102025266 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/11/2014 | 14,600 | 42% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/10/2014 | 5102025266 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/11/2014 | 14,600 | 42% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/17/2014 | 5102052181 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/18/2014 | 24,600 | 42% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/17/2014 | 5102052181 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/18/2014 | 24,600 | 42% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/17/2014 | 5102052181 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/18/2014 | 24,600 | 42% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/17/2014 | 5102052181 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/18/2014 | 24,600 | 42% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/17/2014 | 5102052181 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/18/2014 | 24,600 | 42% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/17/2014 | 5102052181 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/18/2014 | 24,600 | 42% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/17/2014 | 5102052181 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/18/2014 | 24,600 | 42% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/17/2014 | 5102052181 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/18/2014 | 24,600 | 42% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/17/2014 | 5102052181 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/18/2014 | 24,600 | 42% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/17/2014 | 5102052181 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/18/2014 | 24,600 | 42% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/17/2014 | 5102052181 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/18/2014 | 24,600 | 42% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/17/2014 | 5102052181 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/18/2014 | 24,600 | 42% |
| 012 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | 3/17/2014 | 5102052181 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSK | 3/18/2014 | 24,600 | 42% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/11/2014 | 5102028419 | AM | 10130916 | ADDERALL 30 MG TAB 100 | CSK | 3/13/2014 | 14,800 | 43% |
| 024 | WALGREENS #11449 | | 4616 DE LONGPRE AVE LOS ANGELES CA 90027-6076 | CA | 3/24/2014 | 4504639553 | B2 | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | CSK | 3/25/2014 | 5,920 | 43% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/12/2014 | 4504313514 | BN | 10010903 | KLONOPIN 1 MG TAB 100 | CSK | 3/12/2014 | 7,500 | 43% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/24/2014 | 4504625266 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/24/2014 | 7,540 | 43% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/24/2014 | 4504625266 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/24/2014 | 7,540 | 43% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/24/2014 | 4504625266 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSK | 3/24/2014 | 7,540 | 43% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/24/2014 | 4504625266 | BN | 10035005 | CLONAZEPAM 0.5 MG ODT TAB 60 | CSK | 3/24/2014 | 7,540 | 43% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/4/2014 | 5101999272 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSK | 3/5/2014 | 15,200 | 43% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/4/2014 | 5101999272 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSK | 3/5/2014 | 15,200 | 43% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/4/2014 | 5101999272 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | CSK | 3/5/2014 | 15,200 | 43% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/4/2014 | 5101999272 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | CSK | 3/5/2014 | 15,200 | 43% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/4/2014 | 5101999272 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/5/2014 | 15,200 | 43% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/4/2014 | 5101999272 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/5/2014 | 15,200 | 43% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/4/2014 | 5101999272 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/5/2014 | 15,200 | 43% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/4/2014 | 5101999272 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/5/2014 | 15,200 | 43% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/23/2014 | 5102068892 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/24/2014 | 15,300 | 43% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/24/2014 | 4504625761 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSK | 3/24/2014 | 7,660 | 43% |
| 004 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | 3/19/2014 | 4504507343 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/19/2014 | 7,720 | 44% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/26/2014 | 4504696344 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSN | 3/26/2014 | 7,740 | 44% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/26/2014 | 4504696344 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSN | 3/26/2014 | 7,740 | 44% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/26/2014 | 4504696344 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSN | 3/26/2014 | 7,740 | 44% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/26/2014 | 4504696344 | BN | 10035005 | CLONAZEPAM 0.5 MG ODT TAB 60 | CSN | 3/26/2014 | 7,740 | 44% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/16/2014 | 4504393208 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/17/2014 | 7,740 | 44% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/16/2014 | 4504393208 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/17/2014 | 7,740 | 44% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/16/2014 | 4504393208 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | CSX | 3/17/2014 | 7,740 | 44% |
| 020 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/6/2014 | 4409560526 | PH | 10118846 | QSYMIA 7.5 -46MG CAP 30 | CSK | 3/6/2014 | 6,200 | 44% |
| 052 | WALGREENS #08537 | DSD | 5301 RINGGOLD RD EAST RIDGE TN 37412 | TN | 3/17/2014 | 4409849780 | L2 | 10127545 | CHLO TUSS REF LIQ 473 ML | CSK | 3/17/2014 | 6,504 | 44% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/30/2014 | 4504779165 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSN | 3/31/2014 | 7,780 | 44% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/30/2014 | 4504779165 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSN | 3/31/2014 | 7,780 | 44% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/30/2014 | 4504779165 | BN | 10131118 | ONFI 10 MG TAB 100 | CSN | 3/31/2014 | 7,780 | 44% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/31/2014 | 4504807223 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/31/2014 | 7,780 | 44% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/31/2014 | 4504807223 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/31/2014 | 7,780 | 44% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/31/2014 | 4504807223 | BN | 10131118 | ONFI 10 MG TAB 100 | CSK | 3/31/2014 | 7,780 | 44% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/27/2014 | 4504733805 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/27/2014 | 7,840 | 44% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/27/2014 | 4504733805 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/27/2014 | 7,840 | 44% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/27/2014 | 4504733805 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSX | 3/27/2014 | 7,840 | 44% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/27/2014 | 4504733805 | BN | 10035005 | CLONAZEPAM 0.5 MG ODT TAB 60 | CSX | 3/27/2014 | 7,840 | 44% |
| 004 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | 3/27/2014 | 4504733805 | BN | 10131118 | ONFI 10 MG TAB 100 | CSX | 3/27/2014 | 7,840 | 44% |
| 024 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/18/2014 | 4504486783 | CD | 10054746 | APAP/COD 60 MG TAB 100 | CSK | 3/19/2014 | 5,500 | 44% |
| 024 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/18/2014 | 4504486783 | CD | 10004604 | TYLENOL/COD 30 MG TAB 100 | CSK | 3/19/2014 | 5,500 | 44% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/9/2014 | 4504209575 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/10/2014 | 7,900 | 44% |
| 020 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/6/2014 | 4504157364 | PH | 10118847 | QSYMIA 11.25-69MG CAP 30 | CSX | 3/6/2014 | 6,320 | 44% |
| 020 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/6/2014 | 4504157364 | PH | 10118845 | QSYMIA 3.75 -23MG CAP 30 | CSX | 3/6/2014 | 6,320 | 44% |
| 038 | WALGREEN PHARMACY #11448 | | 13123 EAST 16TH PLACE AURORA CO 80045-7106 | CO | 3/17/2014 | 5102051805 | O1 | 10126889 | OXYCODONE HCL 5 MG/5 ML SOL 500 ML | CSX | 3/17/2014 | 9,500 | 44% |
| 024 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/19/2014 | 4504522497 | CD | 10054746 | APAP/COD 60 MG TAB 100 | CSK | 3/20/2014 | 5,600 | 44% |
| 024 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/19/2014 | 4504522497 | CD | 10004604 | TYLENOL/COD 30 MG TAB 100 | CSK | 3/20/2014 | 5,600 | 44% |
| 024 | WALGREENS #11449 | | 4616 DE LONGPRE AVE LOS ANGELES CA 90027-6076 | CA | 3/25/2014 | 4504674653 | B2 | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | CSK | 3/26/2014 | 6,400 | 44% |
| 020 | WALGREENS MAIL SERV, INC(340B) | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/7/2014 | 4504170478 | PH | 10022281 | PHENTERMINE 15 MG G/Y CAP 100 | CSX | 3/7/2014 | 6,420 | 44% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/18/2014 | 5102055349 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/18/2014 | 16,300 | 45% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/18/2014 | 5102055349 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/18/2014 | 16,300 | 45% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/18/2014 | 5102055349 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/18/2014 | 16,300 | 45% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/18/2014 | 5102055349 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/18/2014 | 16,300 | 45% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/18/2014 | 5102055349 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSK | 3/18/2014 | 16,300 | 45% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/18/2014 | 5102055349 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/18/2014 | 16,300 | 45% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/18/2014 | 5102055349 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/18/2014 | 16,300 | 45% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/18/2014 | 5102055349 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | CSK | 3/18/2014 | 16,300 | 45% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/18/2014 | 5102055349 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | CSK | 3/18/2014 | 16,300 | 45% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/18/2014 | 5102055349 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/18/2014 | 16,300 | 45% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/18/2014 | 5102055349 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSK | 3/18/2014 | 16,300 | 45% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/18/2014 | 5102055349 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSK | 3/18/2014 | 16,300 | 45% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/18/2014 | 5102055349 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | CSK | 3/18/2014 | 16,300 | 45% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/18/2014 | 5102055349 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSK | 3/18/2014 | 16,300 | 45% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/18/2014 | 5102055349 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/18/2014 | 16,300 | 45% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/18/2014 | 5102055349 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/18/2014 | 16,300 | 45% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/18/2014 | 5102055349 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/18/2014 | 16,300 | 45% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/18/2014 | 5102055349 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/18/2014 | 16,300 | 45% |
| 019 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 3/18/2014 | 5102055349 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/18/2014 | 16,300 | 45% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/17/2014 | 5102051832 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/18/2014 | 18,400 | 45% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/17/2014 | 5102051832 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/18/2014 | 18,400 | 45% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/17/2014 | 5102051832 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/18/2014 | 18,400 | 45% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/17/2014 | 5102051832 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/18/2014 | 18,400 | 45% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/17/2014 | 5102051832 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | CSK | 3/18/2014 | 18,400 | 45% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/17/2014 | 5102051832 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/18/2014 | 18,400 | 45% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/17/2014 | 5102051832 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/18/2014 | 18,400 | 45% |
| 012 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | 3/17/2014 | 5102051832 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/18/2014 | 18,400 | 45% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/24/2014 | 4504624667 | BN | 10010903 | KLONOPIN 1 MG TAB 100 | CSK | 3/24/2014 | 8,200 | 45% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/24/2014 | 4504624667 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/24/2014 | 8,200 | 45% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/24/2014 | 4504624667 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/24/2014 | 8,200 | 45% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/24/2014 | 4504624667 | BN | 10131118 | ONFI 10 MG TAB 100 | CSK | 3/24/2014 | 8,200 | 45% |
| 004 | WALGREENS #03759 | DSD | 1010 BROADWAY CHELSEA MA 02150 | MA | 3/13/2014 | 4504347257 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/13/2014 | 5,760 | 45% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/25/2014 | 5102077740 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB  100 | CSK | 3/25/2014 | 5,900 | 46% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/25/2014 | 5102077740 | MO | 10103233 | MORPHINE SULF  15 MG ER TAB  100 | CSK | 3/25/2014 | 5,900 | 46% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/25/2014 | 5102077740 | MO | 10103237 | MORPHINE SULF  200 MG ER TAB  100 | CSK | 3/25/2014 | 5,900 | 46% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/25/2014 | 5102077740 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB  100 | CSK | 3/25/2014 | 5,900 | 46% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/25/2014 | 5102077740 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB  100 | CSK | 3/25/2014 | 5,900 | 46% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/25/2014 | 5102077740 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/25/2014 | 5,900 | 46% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/25/2014 | 5102077740 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/25/2014 | 5,900 | 46% |
| 024 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/11/2014 | 4504290720 | CD | 10054746 | APAP/COD 60 MG TAB 100 | CSK | 3/12/2014 | 5,900 | 46% |
| 020 | WALGREENS MAIL SERV, INC(340B) | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/12/2014 | 4504291870 | PH | 10041466 | PHENTERMINE 37.5 MG B/W TAB 100 | CSX | 3/12/2014 | 6,760 | 46% |
| 020 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/7/2014 | 4504193016 | PH | 10118847 | QSYMIA 11.25-69MG CAP 30 | CSX | 3/10/2014 | 6,780 | 46% |
| 020 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/7/2014 | 4504193016 | PH | 10118845 | QSYMIA 3.75 -23MG CAP 30 | CSX | 3/10/2014 | 6,780 | 46% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/16/2014 | 4504393622 | BN | | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/17/2014 | 8,500 | 46% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/18/2014 | 4504477151 | BN | | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/18/2014 | 8,500 | 46% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/19/2014 | 4504508123 | BN | | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/20/2014 | 8,500 | 46% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/11/2014 | 5102028455 | AM | | 10037962 | VYVANSE 40 MG CAP 100 | CSX | 3/13/2014 | 17,000 | 46% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/11/2014 | 5102028455 | AM | | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/13/2014 | 17,000 | 46% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/11/2014 | 5102028455 | AM | | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/13/2014 | 17,000 | 46% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/11/2014 | 5102028455 | AM | | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/13/2014 | 17,000 | 46% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/11/2014 | 5102028455 | AM | | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/13/2014 | 17,000 | 46% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/13/2014 | 5102039363 | AM | | 10004832 | AMPHETAMINE SALTS 10 MG ER CAP 100 | CSX | 3/14/2014 | 17,000 | 46% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/13/2014 | 5102039363 | AM | | 10004835 | AMPHETAMINE SALTS 20 MG ER CAP 100 | CSX | 3/14/2014 | 17,000 | 46% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/18/2014 | 5102056007 | MO | | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | CSK | 3/18/2014 | 6,000 | 46% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/18/2014 | 5102056007 | MO | | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | CSK | 3/18/2014 | 6,000 | 46% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/18/2014 | 5102056007 | MO | | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | CSK | 3/18/2014 | 6,000 | 46% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/18/2014 | 5102056007 | MO | | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | CSK | 3/18/2014 | 6,000 | 46% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/18/2014 | 5102056007 | MO | | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | CSK | 3/18/2014 | 6,000 | 46% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/18/2014 | 5102056007 | MO | | 10034183 | MORPHINE SULF 15 MG TAB 100 | CSK | 3/18/2014 | 6,000 | 46% |
| 020 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | 3/18/2014 | 5102056007 | MO | | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | CSK | 3/18/2014 | 6,000 | 46% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/3/2014 | 4504056642 | HY | | 10118099 | NORCO 10- 325MG TAB 100 | CSN | 3/4/2014 | 47,660 | 46% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/3/2014 | 4504056642 | HY | | 10110617 | VICODIN 5/300MG TAB 100 | CSN | 3/4/2014 | 47,660 | 46% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/3/2014 | 4504056642 | HY | | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | CSN | 3/4/2014 | 47,660 | 46% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/3/2014 | 4504056642 | HY | | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | CSN | 3/4/2014 | 47,660 | 46% |
| 008 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | 3/3/2014 | 4504056642 | HY | | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | CSN | 3/4/2014 | 47,660 | 46% |
| 024 | WALGREENS #11449 | | 4616 DE LONGPRE AVE LOS ANGELES CA 90027-6076 | CA | 3/28/2014 | 4504765533 | B2 | | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | CSX | 3/31/2014 | 6,880 | 46% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/18/2014 | 5102055591 | AM | | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/18/2014 | 17,500 | 47% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/18/2014 | 5102055591 | AM | | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/18/2014 | 17,500 | 47% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/18/2014 | 5102055591 | AM | | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/18/2014 | 17,500 | 47% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/18/2014 | 5102055591 | AM | | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/18/2014 | 17,500 | 47% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/18/2014 | 5102055591 | AM | | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/18/2014 | 17,500 | 47% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/18/2014 | 5102055591 | AM | | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/18/2014 | 17,500 | 47% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/18/2014 | 5102055591 | AM | | 10050203 | VYVANSE 50 MG CAP 100 | CSK | 3/18/2014 | 17,500 | 47% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/18/2014 | 5102055591 | AM | | 10050202 | VYVANSE 30 MG CAP 100 | CSK | 3/18/2014 | 17,500 | 47% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/18/2014 | 5102055591 | AM | | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSK | 3/18/2014 | 17,500 | 47% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/18/2014 | 5102055591 | AM | | 10036254 | ADDERALL XR 5 MG CAP 100 | CSK | 3/18/2014 | 17,500 | 47% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/18/2014 | 5102055591 | AM | | 10036255 | ADDERALL XR 15 MG CAP 100 | CSK | 3/18/2014 | 17,500 | 47% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/18/2014 | 5102055591 | AM | | 10012788 | ADDERALL XR 30 MG SA CAP 100 | CSK | 3/18/2014 | 17,500 | 47% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/18/2014 | 5102055591 | AM | | 10012786 | ADDERALL XR 20 MG SA CAP 100 | CSK | 3/18/2014 | 17,500 | 47% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/18/2014 | 5102055591 | AM | | 10012789 | ADDERALL XR 10 MG SA CAP 100 | CSK | 3/18/2014 | 17,500 | 47% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/18/2014 | 5102055591 | AM | | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | CSK | 3/18/2014 | 17,500 | 47% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/18/2014 | 5102055591 | AM | | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSK | 3/18/2014 | 17,500 | 47% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/18/2014 | 5102055591 | AM | | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSK | 3/18/2014 | 17,500 | 47% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/18/2014 | 5102055591 | AM | | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSK | 3/18/2014 | 17,500 | 47% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/18/2014 | 5102055591 | AM | | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSK | 3/18/2014 | 17,500 | 47% |
| 025 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 3/18/2014 | 5102055591 | AM | | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSK | 3/18/2014 | 17,500 | 47% |
| 041 | WALGREENS #11621 | DSD | 22898 SUSSEX HWY SEAFORD DE 19973 | DE | 3/16/2014 | 4504394287 | L2 | | 10087601 | BROMFED DM   20/ 30/10  SYR  118 ML | CSX | 3/17/2014 | 7,344 | 47% |
| 004 | WALGREENS #10127 | DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | 3/9/2014 | 4504209221 | BN | | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/10/2014 | 8,820 | 47% |
| 004 | WALGREENS #10127 | DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | 3/9/2014 | 4504209221 | BN | | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/10/2014 | 8,820 | 47% |
| 004 | WALGREENS #10127 | DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | 3/9/2014 | 4504209221 | BN | | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSX | 3/10/2014 | 8,820 | 47% |
| 020 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/7/2014 | 4409610626 | PH | | 10021520 | PHENTERMINE 30 MG B/C CAP 100 | CSX | 3/10/2014 | 7,080 | 47% |
| 004 | WALGREENS #10127 | DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | 3/10/2014 | 4504240478 | BN | | 10131118 | ONFI 10 MG TAB 100 | CSX | 3/10/2014 | 8,920 | 47% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/4/2014 | 5102000452 | AM | | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/5/2014 | 17,900 | 47% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/4/2014 | 5102000452 | AM | | 10050203 | VYVANSE 50 MG CAP 100 | CSX | 3/5/2014 | 17,900 | 47% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/4/2014 | 5102000452 | AM | | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/5/2014 | 17,900 | 47% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/4/2014 | 5102000452 | AM | | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/5/2014 | 17,900 | 47% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/4/2014 | 5102000452 | AM | | 10036256 | ADDERALL XR 25 MG CAP 100 | CSX | 3/5/2014 | 17,900 | 47% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/4/2014 | 5102000452 | AM | | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/5/2014 | 17,900 | 47% |
| 010 | WALGREEN CO/CLINIC PHCY#2127 | | 410 W. 10TH AVE SUITE #111 COLUMBUS OH 43210-1240 | OH | 3/5/2014 | 5102007107 | O1 | | 10126889 | OXYCODONE HCL 5 MG/5 ML SOL 500 ML | CSX | 3/6/2014 | 23,390 | 47% |
| 020 | WALGREENS #03377 | DSD | 1900 S 6TH AVE TUCSON AZ 85713 | AZ | 3/17/2014 | 5102052205 | OY | | 10033358 | OXYCODONE 30 MG TAB 100 | CSN | 3/17/2014 | 7,200 | 47% |
| 024 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/20/2014 | 4504558261 | CD | | 10054746 | APAP/COD 60 MG TAB 100 | CSX | 3/21/2014 | 6,300 | 47% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 024 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/20/2014 | 4504558261 | CD | 10004604 | TYLENOL/COD 30 MG TAB 100 | | CSK | 3/21/2014 | 6,300 | 47% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/31/2014 | 5102093483 | AM | 10132781 | ADDERALL 20 MG TAB 100 | | CSK | 4/1/2014 | 18,200 | 48% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/31/2014 | 5102093483 | AM | 10130915 | ADDERALL 10 MG TAB 100 | | CSK | 4/1/2014 | 18,200 | 48% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/31/2014 | 5102093483 | AM | 10130916 | ADDERALL 30 MG TAB 100 | | CSK | 4/1/2014 | 18,200 | 48% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/31/2014 | 5102093483 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | | CSK | 4/1/2014 | 18,200 | 48% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/31/2014 | 5102093483 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | | CSK | 4/1/2014 | 18,200 | 48% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/31/2014 | 5102093483 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | | CSK | 4/1/2014 | 18,200 | 48% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/31/2014 | 5102093483 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | | CSK | 4/1/2014 | 18,200 | 48% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/31/2014 | 5102093483 | AM | 10038099 | VYVANSE 60 MG CAP 100 | | CSK | 4/1/2014 | 18,200 | 48% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/31/2014 | 5102093483 | AM | 10037962 | VYVANSE 40 MG CAP 100 | | CSK | 4/1/2014 | 18,200 | 48% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/31/2014 | 5102093483 | AM | 10037961 | VYVANSE 20 MG CAP 100 | | CSK | 4/1/2014 | 18,200 | 48% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/31/2014 | 5102093483 | AM | 10050204 | VYVANSE 70 MG CAP 100 | | CSK | 4/1/2014 | 18,200 | 48% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/31/2014 | 5102093483 | AM | 10050203 | VYVANSE 50 MG CAP 100 | | CSK | 4/1/2014 | 18,200 | 48% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/31/2014 | 5102093483 | AM | 10050202 | VYVANSE 30 MG CAP 100 | | CSK | 4/1/2014 | 18,200 | 48% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/31/2014 | 5102093483 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | | CSK | 4/1/2014 | 18,200 | 48% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/31/2014 | 5102093483 | AM | 10046856 | AMPHETAM SALT 7.5 MG TAB 100 | | CSK | 4/1/2014 | 18,200 | 48% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/31/2014 | 5102093483 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | | CSK | 4/1/2014 | 18,200 | 48% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/31/2014 | 5102093483 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | | CSK | 4/1/2014 | 18,200 | 48% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/31/2014 | 5102093483 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | | CSK | 4/1/2014 | 18,200 | 48% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/31/2014 | 5102093483 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | | CSK | 4/1/2014 | 18,200 | 48% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/31/2014 | 5102093483 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | | CSK | 4/1/2014 | 18,200 | 48% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/31/2014 | 5102093483 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | | CSK | 4/1/2014 | 18,200 | 48% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/31/2014 | 5102093483 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | | CSK | 4/1/2014 | 18,200 | 48% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/31/2014 | 5102093483 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | | CSK | 4/1/2014 | 18,200 | 48% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/31/2014 | 5102093483 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | | CSK | 4/1/2014 | 18,200 | 48% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/31/2014 | 4504807061 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | | CSK | 3/31/2014 | 9,100 | 48% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/31/2014 | 4504807061 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | | CSK | 3/31/2014 | 9,100 | 48% |
| 052 | WALGREENS #10504 | DSD | 5947 CHALKVILLE MOUNTAIN RD TRUSSVILLE AL 35235-3354 | AL | 3/31/2014 | 4504818797 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | | CSK | 3/31/2014 | 9,180 | 48% |
| 052 | WALGREENS #10504 | DSD | 5947 CHALKVILLE MOUNTAIN RD TRUSSVILLE AL 35235-3354 | AL | 3/31/2014 | 4504818797 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | | CSK | 3/31/2014 | 9,180 | 48% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/20/2014 | 4504544162 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | | CSX | 3/21/2014 | 9,340 | 48% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/20/2014 | 4504544162 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | | CSX | 3/21/2014 | 9,340 | 48% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/20/2014 | 4504544162 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | | CSX | 3/21/2014 | 9,340 | 48% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/30/2014 | 4504779293 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | | CSN | 3/31/2014 | 9,340 | 48% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/30/2014 | 4504779293 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | | CSN | 3/31/2014 | 9,340 | 48% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/30/2014 | 4504779293 | BN | 10035008 | CLONAZEPAM 1 MG ODT TAB 60 | | CSN | 3/31/2014 | 9,340 | 48% |
| 052 | WALGREENS #03537 | DSD | 5301 RINGGOLD RD EAST RIDGE TN 37412 | TN | 3/25/2014 | 4504662852 | L2 | 10087601 | BROMFED DM 20/30/10 SYR 118 ML | | CSX | 3/25/2014 | 7,824 | 48% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/10/2014 | 4504237844 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | | CSK | 3/10/2014 | 9,400 | 48% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/10/2014 | 4504237844 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | | CSK | 3/10/2014 | 9,400 | 48% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/11/2014 | 4504275715 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | | CSX | 3/11/2014 | 9,400 | 48% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/11/2014 | 4504275715 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | | CSX | 3/11/2014 | 9,400 | 48% |
| 052 | WALGREENS #03537 | DSD | 5301 RINGGOLD RD EAST RIDGE TN 37412 | TN | 3/17/2014 | 4409861622 | L2 | 10127545 | CHLO TUSS REF LIQ 473 ML | | CSX | 3/17/2014 | 7,944 | 49% |
| 004 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | 3/17/2014 | 4504426503 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | | CSK | 3/17/2014 | 9,500 | 49% |
| 024 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/6/2014 | 4504168740 | CD | 10054750 | APAP/COD 30 MG TAB 1000 | | CSX | 3/7/2014 | 6,800 | 49% |
| 024 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/6/2014 | 4504168740 | CD | 10054746 | APAP/COD 60 MG TAB 100 | | CSX | 3/7/2014 | 6,800 | 49% |
| 024 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/9/2014 | 4504217063 | CD | 10004604 | TYLENOL/COD 30 MG TAB 100 | | CSX | 3/10/2014 | 6,800 | 49% |
| 024 | WALGREENS #11449 | | 4616 DE LONGPRE AVE LOS ANGELES CA 90027-6076 | CA | 3/31/2014 | 4504824084 | B2 | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | | CSX | 4/1/2014 | 7,840 | 49% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/5/2014 | 5102008850 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | | CSX | 3/6/2014 | 7,900 | 50% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/11/2014 | 5102028652 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | | CSX | 3/13/2014 | 19,800 | 50% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/11/2014 | 5102028652 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | | CSX | 3/13/2014 | 19,800 | 50% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/11/2014 | 5102028652 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | | CSX | 3/13/2014 | 19,800 | 50% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/11/2014 | 5102028652 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | | CSX | 3/13/2014 | 19,800 | 50% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/11/2014 | 5102028652 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | | CSX | 3/13/2014 | 19,800 | 50% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/11/2014 | 5102028652 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | | CSX | 3/13/2014 | 19,800 | 50% |
| 012 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/24/2014 | 5102073407 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | | CSN | 3/25/2014 | 22,500 | 50% |
| 012 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/24/2014 | 5102073407 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | | CSN | 3/25/2014 | 22,500 | 50% |
| 012 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/24/2014 | 5102073407 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | | CSN | 3/25/2014 | 22,500 | 50% |
| 012 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/24/2014 | 5102073407 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | | CSN | 3/25/2014 | 22,500 | 50% |
| 012 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/24/2014 | 5102073407 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | | CSN | 3/25/2014 | 22,500 | 50% |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/24/2014 | 5102073407 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSN | 3/25/2014 | 22,500 | 50% |
| 012 | | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/24/2014 | 5102073407 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSN | 3/25/2014 | 22,500 | 50% |
| 012 | | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/24/2014 | 5102073407 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSN | 3/25/2014 | 22,500 | 50% |
| 012 | | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/24/2014 | 5102073407 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSN | 3/25/2014 | 22,500 | 50% |
| 012 | | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/24/2014 | 5102073407 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSN | 3/25/2014 | 22,500 | 50% |
| 012 | | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | 3/24/2014 | 5102073407 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSN | 3/25/2014 | 22,500 | 50% |
| 020 | | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/12/2014 | 4504321158 | PH | 10118847 | QSYMIA 11.25-69MG CAP 30 | CSX | 3/13/2014 | 8,110 | 50% |
| 020 | | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/12/2014 | 4504321158 | PH | 10118848 | QSYMIA 15 -92MG CAP 30 | CSX | 3/13/2014 | 8,110 | 50% |
| 020 | | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/12/2014 | 4504321158 | PH | 10118845 | QSYMIA 3.75 -23MG CAP 30 | CSX | 3/13/2014 | 8,110 | 50% |
| 004 | | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/18/2014 | 4504477588 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/18/2014 | 10,240 | 51% |
| 004 | | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/18/2014 | 4504477588 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/18/2014 | 10,240 | 51% |
| 004 | | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/18/2014 | 4504477588 | BN | 10100390 | CLONAZEPAM 2 MG TAB  500 | CSK | 3/18/2014 | 10,240 | 51% |
| 026 | | WALGREENS #12786 | | 10 KAMEHAMEHA AVE KAHULUI HI 96732-2415 | HI | 3/11/2014 | 5102032098 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSN | 3/12/2014 | 8,200 | 51% |
| 024 | | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/23/2014 | 4504598178 | CD | 10054746 | APAP/COD 60 MG TAB 100 | CSX | 3/24/2014 | 7,200 | 51% |
| 024 | | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/23/2014 | 4504598178 | CD | 10004604 | TYLENOL/COD 30 MG TAB 100 | CSX | 3/24/2014 | 7,200 | 51% |
| 041 | | WALGREENS #11621 | DSD | 22898 SUSSEX HWY SEAFORD DE 19973 | DE | 3/17/2014 | 4504424367 | L2 | 10087601 | BROMFED DM   20/ 30/10  SYR  118 ML | CSX | 3/17/2014 | 8,664 | 51% |
| 018 | | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/4/2014 | 5102000542 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSK | 3/5/2014 | 20,900 | 51% |
| 018 | | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/4/2014 | 5102000542 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSK | 3/5/2014 | 20,900 | 51% |
| 018 | | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/4/2014 | 5102000542 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSK | 3/5/2014 | 20,900 | 51% |
| 018 | | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/4/2014 | 5102000542 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSK | 3/5/2014 | 20,900 | 51% |
| 018 | | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/4/2014 | 5102000542 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSK | 3/5/2014 | 20,900 | 51% |
| 018 | | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/4/2014 | 5102000542 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSK | 3/5/2014 | 20,900 | 51% |
| 018 | | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/4/2014 | 5102000542 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSK | 3/5/2014 | 20,900 | 51% |
| 018 | | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/4/2014 | 5102000542 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSK | 3/5/2014 | 20,900 | 51% |
| 018 | | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/4/2014 | 5102000542 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSK | 3/5/2014 | 20,900 | 51% |
| 004 | | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/27/2014 | 4504734606 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSK | 3/27/2014 | 10,580 | 51% |
| 004 | | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/27/2014 | 4504734606 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSK | 3/27/2014 | 10,580 | 51% |
| 004 | | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/27/2014 | 4504734606 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSK | 3/27/2014 | 10,580 | 51% |
| 004 | | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/27/2014 | 4504734606 | BN | 10035008 | CLONAZEPAM 1 MG ODT TAB 60 | CSK | 3/27/2014 | 10,580 | 51% |
| 018 | | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/4/2014 | 5102000751 | AM | 10118381 | ZENZEDI 10 MG TAB  100 | CSX | 3/5/2014 | 21,200 | 51% |
| 018 | | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/4/2014 | 5102000751 | AM | 10130916 | ADDERALL 30 MG TAB 100 | CSX | 3/5/2014 | 21,200 | 51% |
| 024 | | WALGREENS #11449 | | 4616 DE LONGPRE AVE LOS ANGELES CA 90027-6076 | CA | 3/10/2014 | 4504253012 | B2 | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | CSX | 3/11/2014 | 8,800 | 52% |
| 041 | | WALGREENS #11621 | DSD | 22898 SUSSEX HWY SEAFORD DE 19973 | DE | 3/13/2014 | 4504347250 | L2 | 10087601 | BROMFED DM   20/ 30/10  SYR  118 ML | CSX | 3/13/2014 | 9,264 | 53% |
| 041 | | WALGREENS #11621 | DSD | 22898 SUSSEX HWY SEAFORD DE 19973 | DE | 3/18/2014 | 4504473560 | L2 | 10087601 | BROMFED DM   20/ 30/10  SYR  118 ML | CSX | 3/18/2014 | 9,264 | 53% |
| 012 | | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/17/2014 | 5102052180 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/18/2014 | 37,000 | 53% |
| 012 | | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/17/2014 | 5102052180 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/18/2014 | 37,000 | 53% |
| 012 | | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/17/2014 | 5102052180 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | CSK | 3/18/2014 | 37,000 | 53% |
| 012 | | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/17/2014 | 5102052180 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/18/2014 | 37,000 | 53% |
| 012 | | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/17/2014 | 5102052180 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/18/2014 | 37,000 | 53% |
| 012 | | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/17/2014 | 5102052180 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | CSK | 3/18/2014 | 37,000 | 53% |
| 012 | | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/17/2014 | 5102052180 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/18/2014 | 37,000 | 53% |
| 012 | | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/17/2014 | 5102052180 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | CSK | 3/18/2014 | 37,000 | 53% |
| 012 | | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/17/2014 | 5102052180 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | CSK | 3/18/2014 | 37,000 | 53% |
| 012 | | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/17/2014 | 5102052180 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | CSK | 3/18/2014 | 37,000 | 53% |
| 012 | | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/17/2014 | 5102052180 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/18/2014 | 37,000 | 53% |
| 012 | | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/17/2014 | 5102052180 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | CSK | 3/18/2014 | 37,000 | 53% |
| 012 | | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | 3/17/2014 | 5102052180 | OX | 10043256 | ENDOCET 5/ 325MG TAB  100 | CSK | 3/18/2014 | 37,000 | 53% |
| 024 | | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/25/2014 | 4504675373 | CD | 10054750 | APAP/COD 30 MG TAB 1000 | CSN | 3/26/2014 | 7,800 | 53% |
| 024 | | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/25/2014 | 4504675373 | CD | 10054746 | APAP/COD 60 MG TAB 100 | CSN | 3/26/2014 | 7,800 | 53% |
| 024 | | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/25/2014 | 4504675373 | CD | 10004604 | TYLENOL/COD 30 MG TAB 100 | CSN | 3/26/2014 | 7,800 | 53% |
| 024 | | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/26/2014 | 4504711128 | CD | 10054750 | APAP/COD 30 MG TAB 1000 | CSK | 3/27/2014 | 7,800 | 53% |
| 024 | | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/26/2014 | 4504711128 | CD | 10054746 | APAP/COD 60 MG TAB 100 | CSK | 3/27/2014 | 7,800 | 53% |
| 024 | | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/26/2014 | 4504711128 | CD | 10004604 | TYLENOL/COD 30 MG TAB 100 | CSK | 3/27/2014 | 7,800 | 53% |
| 024 | | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/27/2014 | 4504746163 | CD | 10054750 | APAP/COD 30 MG TAB 1000 | CSN | 3/28/2014 | 7,800 | 53% |
| 024 | | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/27/2014 | 4504746163 | CD | 10054746 | APAP/COD 60 MG TAB 100 | CSN | 3/28/2014 | 7,800 | 53% |
| 024 | | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/27/2014 | 4504746163 | CD | 10004604 | TYLENOL/COD 30 MG TAB 100 | CSN | 3/28/2014 | 7,800 | 53% |
| 004 | | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/17/2014 | 4504425655 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSN | 3/17/2014 | 11,240 | 53% |
| 004 | | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/17/2014 | 4504425655 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSN | 3/17/2014 | 11,240 | 53% |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/17/2014 | 4504425655 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSX | 3/17/2014 | 11,240 | 53% |
| 023 | WALGREENS #02593 | DSD | 1197 AMBOY AVE EDISON NJ 08837 | NJ | 3/2/2014 | 4504013806 | BN | 10035008 | CLONAZEPAM 1 MG ODT TAB 60 | CSX | 3/3/2014 | 11,260 | 53% |
| 023 | WALGREENS #02593 | DSD | 1197 AMBOY AVE EDISON NJ 08837 | NJ | 3/3/2014 | 4504043579 | BN | 10035008 | CLONAZEPAM 1 MG ODT TAB 60 | CSX | 3/3/2014 | 11,320 | 53% |
| 041 | WALGREENS #11621 | DSD | 22898 SUSSEX HWY SEAFORD DE 19973 | DE | 3/23/2014 | 4504592175 | L2 | 10087601 | BROMFED DM   20/ 30/10  SYR  118 ML | CSX | 3/24/2014 | 9,504 | 53% |
| 023 | WALGREENS #02593 | DSD | 1197 AMBOY AVE EDISON NJ 08837 | NJ | 3/5/2014 | 4504118215 | BN | 10100903 | KLONOPIN 1 MG TAB 100 | CSX | 3/5/2014 | 11,420 | 53% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/11/2014 | 5102029734 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/13/2014 | 23,600 | 54% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/11/2014 | 5102029734 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/13/2014 | 23,600 | 54% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/11/2014 | 5102029734 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSX | 3/13/2014 | 23,600 | 54% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/11/2014 | 5102029734 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/13/2014 | 23,600 | 54% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/11/2014 | 5102029734 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSX | 3/13/2014 | 23,600 | 54% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/11/2014 | 5102029734 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/13/2014 | 23,600 | 54% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/11/2014 | 5102029734 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/13/2014 | 23,600 | 54% |
| 020 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/12/2014 | 4504321318 | PH | 10118846 | QSYMIA 7.5  -46MG CAP 30 | CSX | 3/13/2014 | 9,910 | 55% |
| 020 | WALGREENS MAIL SERV, INC(340B) | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/12/2014 | 4504327234 | PH | 10118846 | QSYMIA 7.5  -46MG CAP 30 | CSX | 3/13/2014 | 9,940 | 55% |
| 018 | WALGREENS #04696 | DSD | 411 S MASON RD KATY TX 77450 | TX | 3/5/2014 | 4504126248 | L2 | 10087601 | BROMFED DM   20/ 30/10  SYR  118 ML | CSX | 3/6/2014 | 10,584 | 56% |
| 041 | WALGREENS #11621 | DSD | 22898 SUSSEX HWY SEAFORD DE 19973 | DE | 3/24/2014 | 4504698127 | L2 | 10087601 | BROMFED DM   20/ 30/10  SYR  118 ML | CSX | 3/26/2014 | 10,704 | 56% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/24/2014 | 4504624784 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/24/2014 | 12,840 | 56% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/24/2014 | 4504624784 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/24/2014 | 12,840 | 56% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/24/2014 | 4504624784 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSX | 3/24/2014 | 12,840 | 56% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/25/2014 | 4504662265 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/25/2014 | 12,840 | 56% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/25/2014 | 4504662265 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/25/2014 | 12,840 | 56% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/25/2014 | 4504662265 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSX | 3/25/2014 | 12,840 | 56% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/26/2014 | 4504698001 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/26/2014 | 12,840 | 56% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/26/2014 | 4504698001 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/26/2014 | 12,840 | 56% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/26/2014 | 4504698001 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSX | 3/26/2014 | 12,840 | 56% |
| 023 | WALGREENS #02593 | DSD | 1197 AMBOY AVE EDISON NJ 08837 | NJ | 3/9/2014 | 4504210339 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSX | 3/10/2014 | 12,920 | 56% |
| 023 | WALGREENS #02593 | DSD | 1197 AMBOY AVE EDISON NJ 08837 | NJ | 3/9/2014 | 4504210339 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSX | 3/10/2014 | 12,920 | 56% |
| 024 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/24/2014 | 4504639206 | CD | 10054750 | APAP/COD 30 MG TAB 1000 | CSK | 3/25/2014 | 9,100 | 57% |
| 024 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/24/2014 | 4504639206 | CD | 10054746 | APAP/COD 60 MG TAB 100 | CSK | 3/25/2014 | 9,100 | 57% |
| 024 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | 3/24/2014 | 4504639206 | CD | 10004604 | TYLENOL/COD 30 MG TAB 100 | CSK | 3/25/2014 | 9,100 | 57% |
| 020 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/19/2014 | 4504334401 | PH | 10118848 | QSYMIA 15 -92MG CAP 30 | CSK | 3/13/2014 | 10,660 | 57% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/23/2014 | 4504591371 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSN | 3/24/2014 | 13,340 | 57% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/23/2014 | 4504591371 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | CSN | 3/24/2014 | 13,340 | 57% |
| 004 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 3/23/2014 | 4504591371 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSN | 3/24/2014 | 13,340 | 57% |
| 023 | WALGREENS #02593 | DSD | 1197 AMBOY AVE EDISON NJ 08837 | NJ | 3/10/2014 | 4504240206 | BN | 10100390 | CLONAZEPAM  2 MG TAB  500 | CSX | 3/10/2014 | 13,420 | 57% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/24/2014 | 5102072638 | AM | 10130915 | ADDERALL 10 MG TAB 100 | CSX | 3/25/2014 | 27,100 | 58% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/24/2014 | 5102072638 | AM | 10130916 | ADDERALL 30 MG TAB 100 | CSX | 3/25/2014 | 27,100 | 58% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/24/2014 | 5102072638 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSX | 3/25/2014 | 27,100 | 58% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/24/2014 | 5102072638 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSX | 3/25/2014 | 27,100 | 58% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/24/2014 | 5102072638 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSX | 3/25/2014 | 27,100 | 58% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/24/2014 | 5102072638 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSX | 3/25/2014 | 27,100 | 58% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/24/2014 | 5102072638 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSX | 3/25/2014 | 27,100 | 58% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/24/2014 | 5102072638 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSX | 3/25/2014 | 27,100 | 58% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/24/2014 | 5102072638 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSX | 3/25/2014 | 27,100 | 58% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/24/2014 | 5102072638 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSX | 3/25/2014 | 27,100 | 58% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/24/2014 | 5102072638 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSX | 3/25/2014 | 27,100 | 58% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/24/2014 | 5102072638 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSX | 3/25/2014 | 27,100 | 58% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/24/2014 | 5102072638 | AM | 10046856 | AMPHETAM SALT 7.5 MG TAB 100 | CSX | 3/25/2014 | 27,100 | 58% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/24/2014 | 5102072638 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSX | 3/25/2014 | 27,100 | 58% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/24/2014 | 5102072638 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSX | 3/25/2014 | 27,100 | 58% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/24/2014 | 5102072638 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSX | 3/25/2014 | 27,100 | 58% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/24/2014 | 5102072638 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSX | 3/25/2014 | 27,100 | 58% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/24/2014 | 5102072638 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSX | 3/25/2014 | 27,100 | 58% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/24/2014 | 5102072638 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSX | 3/25/2014 | 27,100 | 58% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/24/2014 | 5102072638 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSX | 3/25/2014 | 27,100 | 58% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/24/2014 | 5102072638 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSX | 3/25/2014 | 27,100 | 58% |
| 018 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/24/2014 | 5102072638 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSX | 3/25/2014 | 27,100 | 58% |
| 020 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/18/2014 | 5102055948 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSK | 3/18/2014 | 11,100 | 58% |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 018 | WALGREENS #04696 DSD | 411 S MASON RD KATY TX 77450 | TX | 3/25/2014 | 4504666446 | L2 | 10087601 | BROMFED DM  20/30/10 SYR  118 ML | CSK | 3/25/2014 | 11,904 | 59% |
| 020 | WALGREENS MAIL SERVICE INC. | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/13/2014 | 4504348956 | PH | 10118847 | QSYMIA 11.25-69MG CAP 30 | CSX | 3/14/2014 | 11,380 | 59% |
| 020 | WALGREENS MAIL SERVICE INC. | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/13/2014 | 4504348956 | PH | 10118848 | QSYMIA 15 -92MG CAP 30 | CSX | 3/14/2014 | 11,380 | 59% |
| 020 | WALGREENS MAIL SERVICE INC. | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/13/2014 | 4504348956 | PH | 10118845 | QSYMIA 3.75 -23MG CAP 30 | CSX | 3/14/2014 | 11,380 | 59% |
| 018 | WALGREENS #04696 DSD | 411 S MASON RD KATY TX 77450 | TX | 3/26/2014 | 4504704164 | L2 | 10087601 | BROMFED DM  20/30/10 SYR  118 ML | CSX | 3/26/2014 | 12,024 | 59% |
| 041 | WALGREENS #11621 DSD | 22898 SUSSEX HWY SEAFORD DE 19973 | DE | 3/27/2014 | 4504736907 | L2 | 10087601 | BROMFED DM  20/30/10 SYR  118 ML | CSX | 3/27/2014 | 12,024 | 59% |
| 023 | WALGREENS #02593 DSD | 1197 AMBOY AVE EDISON NJ 08837 | NJ | 3/11/2014 | 4504274952 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | CSX | 3/11/2014 | 14,520 | 59% |
| 023 | WALGREENS #02593 DSD | 1197 AMBOY AVE EDISON NJ 08837 | NJ | 3/11/2014 | 4504274952 | BN | 10010902 | KLONOPIN 0.5 MG TAB 100 | CSX | 3/11/2014 | 14,520 | 59% |
| 020 | WALGREENS #04045 DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | 3/11/2014 | 5102031730 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | CSN | 3/11/2014 | 11,700 | 59% |
| 041 | WALGREENS #11621 DSD | 22898 SUSSEX HWY SEAFORD DE 19973 | DE | 3/20/2014 | 4504542600 | L2 | 10087601 | BROMFED DM  20/30/10 SYR  118 ML | CSX | 3/20/2014 | 12,624 | 60% |
| 018 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/17/2014 | 5102051534 | AM | 10130916 | ADDERALL 30 MG TAB 100 | CSN | 3/18/2014 | 30,600 | 60% |
| 018 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/17/2014 | 5102051534 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | CSN | 3/18/2014 | 30,600 | 60% |
| 018 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/17/2014 | 5102051534 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | CSN | 3/18/2014 | 30,600 | 60% |
| 018 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/17/2014 | 5102051534 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | CSN | 3/18/2014 | 30,600 | 60% |
| 018 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/17/2014 | 5102051534 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | CSN | 3/18/2014 | 30,600 | 60% |
| 018 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/17/2014 | 5102051534 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | CSN | 3/18/2014 | 30,600 | 60% |
| 018 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/17/2014 | 5102051534 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | CSN | 3/18/2014 | 30,600 | 60% |
| 018 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/17/2014 | 5102051534 | AM | 10038099 | VYVANSE 60 MG CAP 100 | CSN | 3/18/2014 | 30,600 | 60% |
| 018 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/17/2014 | 5102051534 | AM | 10037962 | VYVANSE 40 MG CAP 100 | CSN | 3/18/2014 | 30,600 | 60% |
| 018 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/17/2014 | 5102051534 | AM | 10037961 | VYVANSE 20 MG CAP 100 | CSN | 3/18/2014 | 30,600 | 60% |
| 018 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/17/2014 | 5102051534 | AM | 10050204 | VYVANSE 70 MG CAP 100 | CSN | 3/18/2014 | 30,600 | 60% |
| 018 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/17/2014 | 5102051534 | AM | 10050203 | VYVANSE 50 MG CAP 100 | CSN | 3/18/2014 | 30,600 | 60% |
| 018 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/17/2014 | 5102051534 | AM | 10050202 | VYVANSE 30 MG CAP 100 | CSN | 3/18/2014 | 30,600 | 60% |
| 018 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/17/2014 | 5102051534 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | CSN | 3/18/2014 | 30,600 | 60% |
| 018 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/17/2014 | 5102051534 | AM | 10046856 | AMPHETAM SALT 7.5 MG TAB 100 | CSN | 3/18/2014 | 30,600 | 60% |
| 018 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/17/2014 | 5102051534 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | CSN | 3/18/2014 | 30,600 | 60% |
| 018 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/17/2014 | 5102051534 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | CSN | 3/18/2014 | 30,600 | 60% |
| 018 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/17/2014 | 5102051534 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | CSN | 3/18/2014 | 30,600 | 60% |
| 018 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/17/2014 | 5102051534 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | CSN | 3/18/2014 | 30,600 | 60% |
| 018 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/17/2014 | 5102051534 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | CSN | 3/18/2014 | 30,600 | 60% |
| 018 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/17/2014 | 5102051534 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | CSN | 3/18/2014 | 30,600 | 60% |
| 018 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/17/2014 | 5102051534 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | CSN | 3/18/2014 | 30,600 | 60% |
| 018 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/17/2014 | 5102051534 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | CSN | 3/18/2014 | 30,600 | 60% |
| 018 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/17/2014 | 5102051534 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | CSN | 3/18/2014 | 30,600 | 60% |
| 018 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 3/17/2014 | 5102051534 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | CSN | 3/18/2014 | 30,600 | 60% |
| 024 | WALGREENS #11449 | 4616 DE LONGPRE AVE LOS ANGELES CA 90027-6076 | CA | 3/13/2014 | 4504289457 | B2 | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | CSX | 3/12/2014 | 12,640 | 61% |
| 020 | WALGREENS MAIL SERVICE INC. | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | 3/13/2014 | 4504349376 | PH | 10118846 | QSYMIA 7.5 -46MG CAP 30 | CSX | 3/14/2014 | 13,180 | 62% |
| 024 | WALGREENS #11449 | 4616 DE LONGPRE AVE LOS ANGELES CA 90027-6076 | CA | 3/12/2014 | 4504324836 | B2 | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | CSX | 3/13/2014 | 13,600 | 63% |
| 018 | WALGREENS #04696 DSD | 411 S MASON RD KATY TX 77450 | TX | 3/23/2014 | 4504594532 | L2 | 10087601 | BROMFED DM  20/30/10 SYR  118 ML | CSK | 3/24/2014 | 14,664 | 64% |
| 018 | WALGREENS #04696 DSD | 411 S MASON RD KATY TX 77450 | TX | 3/6/2014 | 4504159849 | L2 | 10087601 | BROMFED DM  20/30/10 SYR  118 ML | CSK | 3/6/2014 | 15,024 | 64% |
| 018 | WALGREENS #04696 DSD | 411 S MASON RD KATY TX 77450 | TX | 3/27/2014 | 4504737639 | L2 | 10087601 | BROMFED DM  20/30/10 SYR  118 ML | CSX | 3/27/2014 | 15,144 | 64% |
| 018 | WALGREENS #04696 DSD | 411 S MASON RD KATY TX 77450 | TX | 3/10/2014 | 4504243966 | L2 | 10087601 | BROMFED DM  20/30/10 SYR  118 ML | CSX | 3/10/2014 | 16,584 | 66% |
| 018 | WALGREENS #04696 DSD | 411 S MASON RD KATY TX 77450 | TX | 3/11/2014 | 4504281129 | L2 | 10087601 | BROMFED DM  20/30/10 SYR  118 ML | CSX | 3/11/2014 | 17,664 | 68% |
| 018 | WALGREENS #04696 DSD | 411 S MASON RD KATY TX 77450 | TX | 3/20/2014 | 4504550760 | L2 | 10087601 | BROMFED DM  20/30/10 SYR  118 ML | CSX | 3/21/2014 | 18,144 | 68% |
| 018 | WALGREENS #04696 DSD | 411 S MASON RD KATY TX 77450 | TX | 3/12/2014 | 4504317313 | L2 | 10087601 | BROMFED DM  20/30/10 SYR  118 ML | CSX | 3/13/2014 | 19,224 | 70% |
| 023 | WALGREENS INFUSION SERV(13986) | 4000 CHEMICAL ROAD SUITE 100 PLYMOUTH MEETING PA 19462-1708 | PA | 3/19/2014 | 5111155970 | F1 | 10106968 | FENTANYL PF 0.05 MG/ML VL 50 ML | CSX | 3/20/2014 | 18,000 | 72% |
| 018 | WALGREENS #04696 DSD | 411 S MASON RD KATY TX 77450 | TX | 3/13/2014 | 4504351937 | L2 | 10087601 | BROMFED DM  20/30/10 SYR  118 ML | CSX | 3/13/2014 | 23,304 | 74% |
| 004 | WALGREENS #05755 DSD | 413 WASHINGTON ST STOUGHTON MA 02072 | MA | 3/26/2014 | 5102078968 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | CSK | 3/26/2014 | (33,300) | 0% |
| 004 | WALGREENS #05755 DSD | 413 WASHINGTON ST STOUGHTON MA 02072 | MA | 3/26/2014 | 5102078968 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/26/2014 | (33,300) | 0% |
| 004 | WALGREENS #05755 DSD | 413 WASHINGTON ST STOUGHTON MA 02072 | MA | 3/26/2014 | 5102078968 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 500 | CSK | 3/26/2014 | (33,300) | 0% |
| 004 | WALGREENS #05755 DSD | 413 WASHINGTON ST STOUGHTON MA 02072 | MA | 3/26/2014 | 5102078968 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | CSK | 3/26/2014 | (33,300) | 0% |
| 004 | WALGREENS #05755 DSD | 413 WASHINGTON ST STOUGHTON MA 02072 | MA | 3/26/2014 | 5102078968 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | CSK | 3/26/2014 | (33,300) | 0% |
| 004 | WALGREENS #05755 DSD | 413 WASHINGTON ST STOUGHTON MA 02072 | MA | 3/26/2014 | 5102078968 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | CSK | 3/26/2014 | (33,300) | 0% |
| 004 | WALGREENS #05755 DSD | 413 WASHINGTON ST STOUGHTON MA 02072 | MA | 3/26/2014 | 5102078968 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | CSK | 3/26/2014 | (33,300) | 0% |
| 004 | WALGREENS CO 07585-340B | 102 WASHINGTON ST NEW BRITAIN CT 06051-1826 | CT | 3/28/2014 | 4504759695 | B0 | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | CSN | 3/31/2014 | (7,000) | 0% |
| 004 | WALGREENS CO 07585-340B | 102 WASHINGTON ST NEW BRITAIN CT 06051-1826 | CT | 3/29/2014 | 4504769669 | B0 | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | CSN | 3/31/2014 | (7,000) | 0% |
| 004 | WALGREENS CO 10003-340B | 134 STATE STREET MERIDEN CT 06450-3293 | CT | 3/28/2014 | 4504755890 | B0 | 10087263 | SUBOXONE  8/ 2 MG FLM 30 | CSN | 3/31/2014 | (9,000) | 0% |
| 038 | WALGREENS #15434 DSD | 3555 COLORADO BLVD DENVER CO 80207 | CO | 3/19/2014 | 5102056918 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | CSK | 3/20/2014 | (11,700) | 0% |

ABDCMDL00282491

| DC | DEA No. | Cust. No. | Customer Name | Address | State | RX Lic. | Order Date | Sales Order Number | Line | OMP Family | Item No. | Material Description | NDC | Threshold | Override | Consumed | Order Qty. | Status | Status Date | OMP Free Form Text | Overage in DU's | Overage % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003 | [redacted] | 0100050038 | SU FARMACIA AMIGA GNP | AVE LAS AMERICAS BU-1 CAGUAS PR 00725 | PR | 15-F-1111 | 3/1/2014 | 4409413910 | 30 | BN | 10042362 | CLONAZEPAM 1 MG TAB 100 | 00228300411 | 10,000 | 20,000 | 21,400 | 1,000 | CSX | 3/3/2014 | Comments added by A044737 at 08.28.25 on date 03/03/2014 | 1,400 | 7% |
| 008 | [redacted] | 0100051240 | CERES DRUG STORE | 2929 4TH STREET CERES CA 95307-329( | CA | PHY 30773 | 3/1/2014 | 5111112277 | 90 | M1 | 10107243 | MORPHINE SULF 20 MG/ML SOL 120 ML | 00574015312 | 7,000 | - | 7,580 | 960 | CSX | 3/3/2014 | Comments added by A032654 at 21.11.07 on date 03/02/201 | 580 | 8% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/1/2014 | 5111111203 | 180 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | 00406831501 | 7,000 | - | 7,800 | 200 | CSX | 3/3/2014 | Comments added by A032654 at 20.48.20 on date 03/02/201 | 800 | 10% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/1/2014 | 5111111203 | 190 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,800 | 600 | CSX | 3/3/2014 | Comments added by A032654 at 20.48.20 on date 03/02/201 | 800 | 10% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/1/2014 | 5111111203 | 200 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 7,800 | 300 | CSX | 3/3/2014 | Comments added by A032654 at 20.48.20 on date 03/02/201 | 800 | 10% |
| 008 | [redacted] | 0100104666 | SHASTA LAKE DRG STORE INC CPA | 222 SHASTA DAM BLVD. SHASTA LAKE CA 96019-94 | CA | PHY 51277 | 3/1/2014 | 4409417555 | 10 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 100( | 00603388732 | 18,480 | - | 27,000 | 2,000 | CSN | 3/3/2014 | Comments added by A032654 at 21.10.56 on date 03/02/201 | 8,520 | 32% |
| 008 | [redacted] | 0100104666 | SHASTA LAKE DRG STORE INC CPA | 222 SHASTA DAM BLVD. SHASTA LAKE CA 96019-94 | CA | PHY 51277 | 3/1/2014 | 4409417555 | 20 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 18,480 | - | 27,000 | 500 | CSN | 3/3/2014 | Comments added by A032654 at 21.10.56 on date 03/02/201 | 8,520 | 32% |
| 008 | [redacted] | 0100104666 | SHASTA LAKE DRG STORE INC CPA | 222 SHASTA DAM BLVD. SHASTA LAKE CA 96019-94 | CA | PHY 51277 | 3/1/2014 | 4409417555 | 30 | HY | 10092107 | HYDROCODONE-ACETAMIN 10-300 MG TAB 10( | 64376064301 | 18,480 | - | 27,000 | 100 | CSN | 3/3/2014 | Comments added by A032654 at 21.10.56 on date 03/02/201 | 8,520 | 32% |
| 008 | [redacted] | 0100104666 | SHASTA LAKE DRG STORE INC CPA | 222 SHASTA DAM BLVD. SHASTA LAKE CA 96019-94 | CA | PHY 51277 | 3/1/2014 | 4409417555 | 40 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 100( | 00603389032 | 18,480 | - | 27,000 | 1,000 | CSN | 3/3/2014 | Comments added by A032654 at 21.10.56 on date 03/02/201 | 8,520 | 32% |
| 008 | [redacted] | 0100104666 | SHASTA LAKE DRG STORE INC CPA | 222 SHASTA DAM BLVD. SHASTA LAKE CA 96019-94 | CA | PHY 51277 | 3/1/2014 | 4409417555 | 50 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 100( | 00603389132 | 18,480 | - | 27,000 | 1,000 | CSN | 3/3/2014 | Comments added by A032654 at 21.10.56 on date 03/02/201 | 8,520 | 32% |
| 008 | [redacted] | 0100051097 | DOLLAR DRUG/JGS INC CPA | 055 WEST COLLEGE AVE. SANTA ROSA CA 95401-50 | CA | PHY 45936 | 3/1/2014 | 5111111855 | 20 | MT | 10043027 | METHADONE 10 MG TAB 100 | 00054457125 | 17,000 | 8,400 | 8,800 | 500 | CSN | 3/3/2014 | Comments added by A032654 at 21.11.26 on date 03/02/201 | 400 | 5% |
| 008 | [redacted] | 0100051726 | KAISER PERM PHAR 301 /M | 1 BIG HORN BLVD 1ST FLOOR ELK GROVE CA 95758- | CA | PHY 46508 | 3/1/2014 | 5101991267 | 80 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 15,000 | 16,200 | 1,200 | DCY | 3/6/2014 | Comments added by A051579 at 21.17.59 on date 03/06/2014 | 1,200 | 7% |
| 008 | [redacted] | 0100062623 | CHINESE HOSPITAL ASSN INC 340B | 845 JACKSON STREET SAN FRANCISCO CA 94133-489 | CA | HSP 19750 | 3/1/2014 | 4504006233 | 1210 | C2 | 10035980 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 00603158558 | 38,308 | 60,000 | 76,320 | 11,520 | CSX | 3/3/2014 | Comments added by A032654 at 21.11.17 on date 03/02/201 | 16,320 | 21% |
| 010 | [redacted] | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-157( | OH | 021612600 | 3/1/2014 | 4504003843 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,170 | 360 | CSX | 3/3/2014 | Comments added by A008710 at 15.06.44 on date 03/02/201 | 170 | 2% |
| 010 | [redacted] | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-157( | OH | 021612600 | 3/1/2014 | 4504003843 | 400 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,170 | 120 | CSX | 3/3/2014 | Comments added by A008710 at 15.06.44 on date 03/02/201 | 170 | 2% |
| 010 | [redacted] | 0100059935 | MCDONALD PHARMACY APSC | 7 JAMES HANNAH DRIVE SOUTH SHORE KY 41175-9 | KY | P01070 | 3/1/2014 | 4409418272 | 410 | PH | 10041465 | PHENTERMINE 37.5 MG B/W TAB 1000 | 10702002510 | 7,000 | 25,000 | 40,400 | 9,000 | CSN | 3/3/2014 | Comments added by A008710 at 15.07.15 on date 03/02/201 | 15,400 | 38% |
| 010 | [redacted] | 0100059935 | MCDONALD PHARMACY APSC | 7 JAMES HANNAH DRIVE SOUTH SHORE KY 41175-9 | KY | P01070 | 3/1/2014 | 4409418272 | 420 | PH | 10042544 | ADIPEX P 37.5 MG TAB 100 | 57844000901 | 7,000 | 25,000 | 40,400 | 6,000 | CSN | 3/3/2014 | Comments added by A008710 at 15.07.15 on date 03/02/201 | 15,400 | 38% |
| 012 | [redacted] | 0100054816 | COSTCO #0478 EDI SAN BERNARDIN | 9 E HOSPITALITY DRIVE SAN BERNARDINO CA 92408- | CA | PHY43811 | 3/1/2014 | 4504006497 | 290 | PH | 10041466 | PHENTERMINE 37.5 MG B/W TAB 100 | 10702002501 | 7,000 | - | 7,100 | 300 | CSX | 3/3/2014 | Comments added by A046149 at 23.56.59 on date 03/02/201 | 100 | 1% |
| 012 | [redacted] | 0100074907 | TC MEDICAL PHARMACY CORP | 760 WASHBURN AVE #1 CORONA CA 92882-3303 | CA | PHY50347 | 3/1/2014 | 5111112095 | 20 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,100 | 600 | CSX | 3/3/2014 | Comments added by A046149 at 23.57.07 on date 03/02/201 | 100 | 2% |
| 017 | [redacted] | 0100085175 | SENIOR CARE PHCY OF THE WEST | 380 LAWNDALE DRIVE SALT LAKE CITY UT 84115-291 | UT | 7819376-17 | 3/1/2014 | 5111111170 | 50 | HD | 10008547 | HYDROMORPHONE 2 MG TAB 100 | 00527135301 | 3,500 | - | 3,800 | 200 | CSX | 3/3/2014 | Comments added by A020424 at 15.22.17 on date 03/03/201 | 300 | 8% |
| 017 | [redacted] | 0100085175 | SENIOR CARE PHCY OF THE WEST | 380 LAWNDALE DRIVE SALT LAKE CITY UT 84115-291 | UT | 7819376-17 | 3/1/2014 | 5111111261 | 10 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,900 | 100 | CSK | 3/3/2014 | Comments added by A020424 at 15.21.51 on date 03/03/201 | 400 | 10% |
| 018 | [redacted] | 0100057498 | DAVILA PHARMACY, INC | 423 GUADALUPE STE 108 SAN ANTONIO TX 78207-55 | TX | 01055 | 3/1/2014 | 4504003185 | 1110 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 6,510 | 1,395 | CSN | 3/3/2014 | Comments added by A032179 at 10.25.22 on date 03/03/2014 | 3,510 | 54% |
| 018 | [redacted] | 0100101368 | JACOBS FAMILY PHARMACY CPA | 2701 AUSTIN AVENUE BROWNWOOD TX 76801 | TX | 28554 | 3/1/2014 | 4504002895 | 40 | BD | 10047755 | DIAZEPAM 10 MG TAB 500 | 00591562005 | 10,000 | - | 13,080 | 500 | CSX | 3/3/2014 | Comments added by A032179 at 10.44.54 on date 03/03/2014 | 3,080 | 24% |
| 018 | [redacted] | 0100101368 | JACOBS FAMILY PHARMACY CPA | 2701 AUSTIN AVENUE BROWNWOOD TX 76801 | TX | 28554 | 3/1/2014 | 4504002895 | 50 | BD | 10047746 | DIAZEPAM 2 MG TAB 100 | 00591562101 | 10,000 | - | 13,080 | 100 | CSX | 3/3/2014 | Comments added by A032179 at 10.44.54 on date 03/03/2014 | 3,080 | 24% |
| 018 | [redacted] | 0100101368 | JACOBS FAMILY PHARMACY CPA | 2701 AUSTIN AVENUE BROWNWOOD TX 76801 | TX | 28554 | 3/1/2014 | 4504002895 | 70 | HY | 10092105 | HYDROCODONE-ACETAMIN 5-300 MG TAB 10( | 64376064801 | 18,480 | - | 22,900 | 100 | CSX | 3/3/2014 | Comments added by A044737 at 10.38.52 on date 03/03/2014 | 4,420 | 19% |
| 018 | [redacted] | 0100092134 | GEESONS PHARMACY | 1 S COOPER STREET, STE 117 ARLINGTON TX 76017- | TX | 28124 | 3/1/2014 | 4409411163 | 10 | C2 | 10033668 | PROMETH/COD 6.25 /10MG SYR 16OZ | 00472162716 | 8,700 | - | 9,600 | 4,800 | CSN | 3/3/2014 | Comments added by A044737 at 10.43.06 on date 03/03/2014 | 900 | 9% |
| 018 | [redacted] | 0100070383 | SCOTT'S PHARMACY CPA | 211 E. COKE ROAD WINNSBORO TX 75494-3213 | TX | 16258 | 3/1/2014 | 4409414460 | 460 | BN | 10034354 | CLONAZEPAM 1 MG ODT TAB 60 | 49884030902 | 7,000 | 11,000 | 11,560 | 60 | CSX | 3/3/2014 | Comments added by A032179 at 10.30.13 on date 03/03/2014 | 560 | 5% |
| 019 | [redacted] | 0100065976 | GAS CITY DISTRIBUTERS,INC APSC | 1030 EAST MAIN ST GAS CITY IN 46933-1621 | IN | 60004362A | 3/1/2014 | 4504004563 | 150 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 100( | 00603389132 | 39,960 | - | 41,500 | 1,000 | CSX | 3/3/2014 | Comments added by A032179 at 10.21.03 on date 03/03/2014 | 1,540 | 4% |
| 019 | [redacted] | 0100065976 | GAS CITY DISTRIBUTERS,INC APSC | 1030 EAST MAIN ST GAS CITY IN 46933-1621 | IN | 60004362A | 3/1/2014 | 4504004563 | 160 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 41,500 | 1,500 | CSX | 3/3/2014 | Comments added by A032179 at 10.21.03 on date 03/03/2014 | 1,540 | 4% |
| 019 | [redacted] | 0100065976 | GAS CITY DISTRIBUTERS,INC APSC | 1030 EAST MAIN ST GAS CITY IN 46933-1621 | IN | 60004362A | 3/1/2014 | 4504004563 | 450 | HY | 10092107 | HYDROCODONE-ACETAMIN 10-300 MG TAB 10( | 64376064301 | 39,960 | - | 41,500 | 100 | CSX | 3/3/2014 | Comments added by A032179 at 10.21.03 on date 03/03/2014 | 1,540 | 4% |
| 019 | [redacted] | 0100065976 | GAS CITY DISTRIBUTERS,INC APSC | 1030 EAST MAIN ST GAS CITY IN 46933-1621 | IN | 60004362A | 3/1/2014 | 4504004563 | 570 | HY | 10000076 | HYDROCODONE-ACETAMIN 10-325 MG TAB 50( | 53746011005 | 39,960 | - | 41,500 | 500 | CSX | 3/3/2014 | Comments added by A032179 at 10.21.03 on date 03/03/2014 | 1,540 | 4% |
| 019 | [redacted] | 0100061517 | PENINSULA PHARMACY CPA | 1414 W FAIR AVENUE MARQUETTE MI 49855-2675 | MI | 5301006679 | 3/1/2014 | 4504002808 | 80 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | - | 10,220 | 2,500 | CSN | 3/3/2014 | Comments added by A032179 at 10.13.29 on date 03/03/2014 | 220 | 2% |
| 019 | [redacted] | 0100061517 | PENINSULA PHARMACY CPA | 1414 W FAIR AVENUE MARQUETTE MI 49855-2675 | MI | 5301006679 | 3/1/2014 | 4504002808 | 90 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 10,000 | - | 10,220 | 2,500 | CSN | 3/3/2014 | Comments added by A032179 at 10.13.29 on date 03/03/2014 | 220 | 2% |
| 019 | [redacted] | 0100061517 | PENINSULA PHARMACY CPA | 1414 W FAIR AVENUE MARQUETTE MI 49855-2675 | MI | 5301006679 | 3/1/2014 | 4504002808 | 100 | BN | 10019410 | CLONAZEPAM 2 MG TAB 1000 | 00185006510 | 10,000 | - | 10,220 | 2,000 | CSN | 3/3/2014 | Comments added by A032179 at 10.13.29 on date 03/03/2014 | 220 | 2% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/1/2014 | 4409422733 | 70 | B5 | 10029646 | LORAZEPAM F/T 2 MG/ML VL 10X10 ML | 00409678002 | 7,000 | - | 7,170 | 100 | CSX | 3/3/2014 | Comments added by A044737 at 10.14.53 on date 03/03/2014 | 170 | 2% |
| 020 | [redacted] | 0100052531 | DIAMONDBACK DRUGS | 631 E INDIAN SCHOOL RD SCOTTSDALE AZ 85251-36 | AZ | Y003494 | 3/1/2014 | 4409420853 | 10 | BA | 10030094 | PHENOBARB 32.4 MG TAB 1000 | 00603516632 | 7,000 | - | 7,400 | 1,000 | CSX | 3/3/2014 | Comments added by A065256 at 20.36.26 on date 03/02/201 | 400 | 5% |
| 021 | [redacted] | 0100107554 | ECONO-MED PHARMACY, INC CPA | CHOCTAW CENTER CHEROKEE VILLAGE AR 72529-27 | AR | AR20202 | 3/1/2014 | 4409417894 | 1530 | HY | 10029128 | HYDROCODONE-ACETAMIN 5-325 MG TAB 50( | 00603389028 | 18,480 | - | 24,500 | 3,000 | CSN | 3/3/2014 | Comments added by A051721 at 22.04.31 on date 03/02/201 | 6,020 | 25% |
| 021 | [redacted] | 0100107554 | ECONO-MED PHARMACY, INC CPA | CHOCTAW CENTER CHEROKEE VILLAGE AR 72529-27 | AR | AR20202 | 3/1/2014 | 4409417894 | 1540 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 100( | 00603388732 | 18,480 | - | 24,500 | 9,000 | CSN | 3/3/2014 | Comments added by A051721 at 22.04.31 on date 03/02/201 | 6,020 | 25% |
| 021 | [redacted] | 0100107554 | ECONO-MED PHARMACY, INC CPA | CHOCTAW CENTER CHEROKEE VILLAGE AR 72529-27 | AR | AR20202 | 3/1/2014 | 4409417894 | 1610 | HY | 10000076 | HYDROCODONE-ACETAMIN 10-325 MG TAB 50( | 53746011005 | 18,480 | - | 24,500 | 500 | CSN | 3/3/2014 | Comments added by A051721 at 22.04.31 on date 03/02/201 | 6,020 | 25% |
| 021 | [redacted] | 0100067367 | LINCOLN HIGHWAY PHCY SF | 859 US HIGHWAY 30 EAST CARROLL IA 51401-2617 | IA | 585 | 3/1/2014 | 4504003291 | 550 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | - | 7,100 | 500 | DCY | 3/2/2014 | Comments added by A051721 at 22.06.34 on date 03/02/2014 | 100 | 1% |
| 021 | [redacted] | 0100073123 | MARTIN HEALTH SERVICES, INC | 5500 WEST PARKWAY JOHNSTON IA 50131 | IA | 1343 | 3/1/2014 | 4409417811 | 30 | BN | 10042364 | CLONAZEPAM 0.5 MG TAB 100 | 00228300311 | 10,000 | - | 11,880 | 400 | CSX | 3/3/2014 | Comments added by A051721 at 22.05.07 on date 03/02/201 | 1,880 | 16% |
| 023 | [redacted] | 0100060188 | PUBLIC DRUG OF DARBY (IPBG) | 913 MAIN STREET DARBY PA 19023-1631 | PA | PP410423L | 3/1/2014 | 5101991061 | 10 | OX | 10083651 | OXYCODONE 15 MG TAB 500 | 00603499128 | 22,500 | - | 25,500 | 1,000 | CSX | 3/3/2014 | Comments added by A039808 at 15.26.42 on date 03/02/201 | 3,000 | 12% |
| 023 | [redacted] | 0100060188 | PUBLIC DRUG OF DARBY (IPBG) | 913 MAIN STREET DARBY PA 19023-1631 | PA | PP410423L | 3/1/2014 | 5101991061 | 20 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 22,500 | - | 25,500 | 200 | CSX | 3/3/2014 | Comments added by A039808 at 15.26.42 on date 03/02/201 | 3,000 | 12% |
| 023 | [redacted] | 0100060188 | PUBLIC DRUG OF DARBY (IPBG) | 913 MAIN STREET DARBY PA 19023-1631 | PA | PP410423L | 3/1/2014 | 5101991061 | 30 | OX | 10117305 | OXYCODONE HCL 10 MG TAB 100 | 68382079401 | 22,500 | - | 25,500 | 300 | CSX | 3/3/2014 | Comments added by A039808 at 15.26.42 on date 03/02/201 | 3,000 | 12% |
| 023 | [redacted] | 0100060188 | PUBLIC DRUG OF DARBY (IPBG) | 913 MAIN STREET DARBY PA 19023-1631 | PA | PP410423L | 3/1/2014 | 5101991061 | 40 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 22,500 | - | 25,500 | 800 | CSX | 3/3/2014 | Comments added by A039808 at 15.26.42 on date 03/02/201 | 3,000 | 12% |
| 023 | [redacted] | 0100060188 | PUBLIC DRUG OF DARBY (IPBG) | 913 MAIN STREET DARBY PA 19023-1631 | PA | PP410423L | 3/1/2014 | 5101991061 | 50 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 22,500 | - | 25,500 | 500 | CSX | 3/3/2014 | Comments added by A039808 at 15.26.42 on date 03/02/201 | 3,000 | 12% |
| 023 | [redacted] | 0100060188 | PUBLIC DRUG OF DARBY (IPBG) | 913 MAIN STREET DARBY PA 19023-1631 | PA | PP410423L | 3/1/2014 | 5101991061 | 80 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 22,500 | - | 25,500 | 100 | CSX | 3/3/2014 | Comments added by A039808 at 15.26.42 on date 03/02/201 | 3,000 | 12% |
| 023 | [redacted] | 0100060188 | PUBLIC DRUG OF DARBY (IPBG) | 913 MAIN STREET DARBY PA 19023-1631 | PA | PP410423L | 3/1/2014 | 5101991061 | 90 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 22,500 | - | 25,500 | 100 | CSX | 3/3/2014 | Comments added by A039808 at 15.26.42 on date 03/02/201 | 3,000 | 12% |
| 023 | [redacted] | 0100053606 | ROSVOLD PHARMACY(X)(EPIC)(GNP) | 702 ROUTE 130 NORTH CINNAMINSON NJ 08077-30 | NJ | RS00529800 | 3/1/2014 | 5101990969 | 20 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 8,000 | - | 8,200 | 600 | CSN | 3/3/2014 | Comments added by A039808 at 15.26.21 on date 03/02/201 | 200 | 2% |
| 023 | [redacted] | 0100057887 | DAVIS PHARMACY (IPBG) | 3-25 BALTIMORE AVENUE PHILADELPHIA PA 19143- | PA | PP410555L | 3/1/2014 | 5111111974 | 20 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 22,500 | - | 28,300 | 1,500 | CSN | 3/3/2014 | Comments added by A039808 at 15.26.53 on date 03/02/201 | 5,800 | 20% |
| 023 | [redacted] | 0100057887 | DAVIS PHARMACY (IPBG) | 3-25 BALTIMORE AVENUE PHILADELPHIA PA 19143- | PA | PP410555L | 3/1/2014 | 5111111974 | 30 | OX | 10043257 | ENDOCET 5/ 325MG TAB 500 | 60951060285 | 22,500 | - | 28,300 | 1,000 | CSN | 3/3/2014 | Comments added by A039808 at 15.26.53 on date 03/02/201 | 5,800 | 20% |
| 023 | [redacted] | 0100057887 | DAVIS PHARMACY (IPBG) | 3-25 BALTIMORE AVENUE PHILADELPHIA PA 19143- | PA | PP410555L | 3/1/2014 | 5111111974 | 40 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 28,300 | 300 | CSN | 3/3/2014 | Comments added by A039808 at 15.26.53 on date 03/02/201 | 5,800 | 20% |
| 023 | [redacted] | 0100057887 | DAVIS PHARMACY (IPBG) | 3-25 BALTIMORE AVENUE PHILADELPHIA PA 19143- | PA | PP410555L | 3/1/2014 | 5111111974 | 50 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 22,500 | - | 28,300 | 2,200 | CSN | 3/3/2014 | Comments added by A039808 at 15.26.53 on date 03/02/201 | 5,800 | 20% |
| 023 | [redacted] | 0100057887 | DAVIS PHARMACY (IPBG) | 3-25 BALTIMORE AVENUE PHILADELPHIA PA 19143- | PA | PP410555L | 3/1/2014 | 5111111974 | 60 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 22,500 | - | 28,300 | 500 | CSN | 3/3/2014 | Comments added by A039808 at 15.26.53 on date 03/02/201 | 5,800 | 20% |
| 023 | [redacted] | 0100057887 | DAVIS PHARMACY (IPBG) | 3-25 BALTIMORE AVENUE PHILADELPHIA PA 19143- | PA | PP410555L | 3/1/2014 | 5111111974 | 100 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 22,500 | - | 28,300 | 100 | CSN | 3/3/2014 | Comments added by A039808 at 15.26.53 on date 03/02/201 | 5,800 | 20% |
| 023 | [redacted] | 0100057887 | DAVIS PHARMACY (IPBG) | 3-25 BALTIMORE AVENUE PHILADELPHIA PA 19143- | PA | PP410555L | 3/1/2014 | 5111111974 | 110 | OX | 10056612 | ENDOCET 7.5/ 325MG TAB 100 | 60951070070 | 22,500 | - | 28,300 | 100 | CSN | 3/3/2014 | Comments added by A039808 at 15.26.53 on date 03/02/201 | 5,800 | 20% |
| 023 | [redacted] | 0100057887 | DAVIS PHARMACY (IPBG) | 3-25 BALTIMORE AVENUE PHILADELPHIA PA 19143- | PA | PP410555L | 3/1/2014 | 5111111974 | 120 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 22,500 | - | 28,300 | 100 | CSN | 3/3/2014 | Comments added by A039808 at 15.26.53 on date 03/02/201 | 5,800 | 20% |
| 023 | [redacted] | 0100061962 | MEDICAP PHARMACY #348 (Z) | 702 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/1/2014 | 4504002606 | 50 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,860 | 240 | CSX | 3/3/2014 | Comments added by A039808 at 15.26.06 on date 03/02/201 | 860 | 11% |
| 023 | [redacted] | 0100061962 | MEDICAP PHARMACY #348 (Z) | 702 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/1/2014 | 4504002606 | 70 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,860 | 120 | CSX | 3/3/2014 | Comments added by A039808 at 15.26.06 on date 03/02/201 | 860 | 11% |
| 023 | [redacted] | 0100085636 | RICCIO FAMILY PHARMACY | 2217 BRISTOL PIKE SUITE #2 BENSALEM PA 19020 | PA | PP482112 | 3/1/2014 | 5111111205 | 30 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 4,000 | - | 4,200 | 200 | CSX | 3/3/2014 | Comments added by A039808 at 15.26.32 on date 03/02/201 | 200 | 5% |
| 023 | [redacted] | 0100104457 | SHOPRITE PHARMACY DEPT #534 | 130 WHITE HORSE PIKE LAWNSIDE NJ 08045-1128 | NJ | 28RS007272 | 3/1/2014 | 5111111237 | 20 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | - | 5,100 | 1,500 | CSN | 3/4/2014 | Comments added by A039839 at 11.43.28 on date 03/04/201 | 100 | 2% |
| 024 | [redacted] | 0100071717 | BURT'S PHARMACY | 333 BORCHARD ROAD NEWBURY PARK CA 91320-32 | CA | PHY50828 | 3/1/2014 | 5111112002 | 30 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 8,000 | - | 8,500 | 3,000 | CSN | 3/3/2014 | Comments added by A052392 at 21.19.43 on date 03/02/201 | 500 | 6% |
| 026 | [redacted] | 0100057625 | KAISER MOANALUA CLINIC/OUTP | 3288 MOANALUA ROAD HONOLULU HI 96819-1469 | HI | PHY - 355 | 3/1/2014 | 5101991190 | 40 | O1 | 10105085 | OXYCODONE 5 MG/5ML SOL 500 ML | 66689040316 | 8,100 | - | 11,500 | 5,000 | CSX | 3/3/2014 | Comments added by A022538 at 22.21.37 on date 03/02/201 | 3,400 | 30% |
| 026 | [redacted] | 0100052913 | PHARMACARE NO 2 | 91-2139 FT WEAVER RD #106 EWA BEACH HI 96706 | HI | PHY-616 | 3/1/2014 | 5111112212 | 150 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 24,000 | 200 | CSN | 3/3/2014 | Comments added by A022538 at 22.22.00 on date 03/02/201 | 1,500 | 6% |
| 026 | [redacted] | 0100052913 | PHARMACARE NO 2 | 91-2139 FT WEAVER RD #106 EWA BEACH HI 96706 | HI | PHY-616 | 3/1/2014 | 5111112212 | 300 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 22,500 | - | 24,000 | 500 | CSN | 3/3/2014 | Comments added by A022538 at 22.22.00 on date 03/02/201 | 1,500 | 6% |
| 026 | [redacted] | 0100052913 | PHARMACARE NO 2 | 91-2139 FT WEAVER RD #106 EWA BEACH HI 96706 | HI | PHY-616 | 3/1/2014 | 5111112212 | 310 | OX | 10129273 | OXYCO/ACETAM 5/ 325MG TAB 500 | 13107004405 | 22,500 | - | 24,000 | 500 | CSN | 3/3/2014 | Comments added by A022538 at 22.22.00 on date 03/02/201 | 1,500 | 6% |
| 026 | [redacted] | 0100052913 | PHARMACARE NO 2 | 91-2139 FT WEAVER RD #106 EWA BEACH HI 96706 | HI | PHY-616 | 3/1/2014 | 5111112212 | 320 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 22,500 | - | 24,000 | 200 | CSN | 3/3/2014 | Comments added by A022538 at 22.22.00 on date 03/02/201 | 1,500 | 6% |
| 026 | [redacted] | 0100052913 | PHARMACARE NO 2 | 91-2139 FT WEAVER RD #106 EWA BEACH HI 96706 | HI | PHY-616 | 3/1/2014 | 5111112212 | 330 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 22,500 | - | 24,000 | 200 | CSN | 3/3/2014 | Comments added by A022538 at 22.22.00 on date 03/02/201 | 1,500 | 6% |
| 026 | [redacted] | 0100052913 | PHARMACARE NO 2 | 91-2139 FT WEAVER RD #106 EWA BEACH HI 96706 | HI | PHY-616 | 3/1/2014 | 5111112212 | 340 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 22,500 | - | 24,000 | 100 | CSN | 3/3/2014 | Comments added by A022538 at 22.22.00 on date 03/02/201 | 1,500 | 6% |
| 026 | [redacted] | 0100052913 | PHARMACARE NO 2 | 91-2139 FT WEAVER RD #106 EWA BEACH HI 96706 | HI | PHY-616 | 3/1/2014 | 5111112212 | 350 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 22,500 | - | 24,000 | 300 | CSN | 3/3/2014 | Comments added by A022538 at 22.22.00 on date 03/02/201 | 1,500 | 6% |
| 026 | [redacted] | 0100052913 | PHARMACARE NO 2 | 91-2139 FT WEAVER RD #106 EWA BEACH HI 96706 | HI | PHY-616 | 3/1/2014 | 5111112212 | 360 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 22,500 | - | 24,000 | 100 | CSN | 3/3/2014 | Comments added by A022538 at 22.22.00 on date 03/02/201 | 1,500 | 6% |
| 026 | [redacted] | 0100052913 | PHARMACARE NO 2 | 91-2139 FT WEAVER RD #106 EWA BEACH HI 96706 | HI | PHY-616 | 3/1/2014 | 5111112212 | 370 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 24,000 | 300 | CSN | 3/3/2014 | Comments added by A022538 at 22.22.00 on date 03/02/201 | 1,500 | 6% |
| 026 | [redacted] | 0100052913 | PHARMACARE NO 2 | 91-2139 FT WEAVER RD #106 EWA BEACH HI 96706 | HI | PHY-616 | 3/1/2014 | 5111112212 | 380 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 24,000 | 100 | CSN | 3/3/2014 | Comments added by A022538 at 22.22.00 on date 03/02/201 | 1,500 | 6% |
| 026 | [redacted] | 0100052913 | PHARMACARE NO 2 | 91-2139 FT WEAVER RD #106 EWA BEACH HI 96706 | HI | PHY-616 | 3/1/2014 | 5111112212 | 390 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 22,500 | - | 24,000 | 600 | CSN | 3/3/2014 | Comments added by A022538 at 22.22.00 on date 03/02/201 | 1,500 | 6% |
| 026 | [redacted] | 0100052913 | PHARMACARE NO 2 | 91-2139 FT WEAVER RD #106 EWA BEACH HI 96706 | HI | PHY-616 | 3/1/2014 | 5111112220 | 10 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 22,500 | - | 26,300 | 600 | CSN | 3/3/2014 | Comments added by A022538 at 22.21.49 on date 03/02/201 | 3,800 | 14% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 026 | [redacted] | 0100052913 | PHARMACARE NO 2 | 91-2139 FT WEAVER RD #106 EWA BEACH HI 96706 | HI | PHY-616 | 3/1/2014 | 5111112220 | 20 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 26,300 | 1,300 | CSN | 3/3/2014 | Comments added by A022538 at 22.21.49 on date 03/02/201 | 3,800 | 14% |
| 026 | [redacted] | 0100052913 | PHARMACARE NO 2 | 91-2139 FT WEAVER RD #106 EWA BEACH HI 96706 | HI | PHY-616 | 3/1/2014 | 5111112220 | 30 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 22,500 | - | 26,300 | 100 | CSN | 3/3/2014 | Comments added by A022538 at 22.21.49 on date 03/02/201 | 3,800 | 14% |
| 026 | [redacted] | 0100052913 | PHARMACARE NO 2 | 91-2139 FT WEAVER RD #106 EWA BEACH HI 96706 | HI | PHY-616 | 3/1/2014 | 5111112220 | 40 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 22,500 | - | 26,300 | 300 | CSN | 3/3/2014 | Comments added by A022538 at 22.21.49 on date 03/02/201 | 3,800 | 14% |
| 026 | [redacted] | 0100064097 | PHARMACARE NO 5 | -1079 MOANALUA RD MOB STE150 AIEA HI 96701-4 | HI | PHY-661 | 3/1/2014 | 5111112351 | 10 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 23,500 | 1,000 | CSN | 3/3/2014 | Comments added by A022538 at 22.11.29 on date 03/02/201 | 1,000 | 4% |
| 026 | [redacted] | 0100064097 | PHARMACARE NO 5 | -1079 MOANALUA RD MOB STE150 AIEA HI 96701-4 | HI | PHY-661 | 3/1/2014 | 5111112351 | 20 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 23,500 | 300 | CSN | 3/3/2014 | Comments added by A022538 at 22.11.29 on date 03/02/201 | 1,000 | 4% |
| 026 | [redacted] | 0100064097 | PHARMACARE NO 5 | -1079 MOANALUA RD MOB STE150 AIEA HI 96701-4 | HI | PHY-661 | 3/1/2014 | 5111112351 | 30 | OX | 10129273 | OXYCO/ACETAM 5/ 325MG TAB 500 | 13107004405 | 22,500 | - | 23,500 | 1,500 | CSN | 3/3/2014 | Comments added by A022538 at 22.11.29 on date 03/02/201 | 1,000 | 4% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/1/2014 | 5111112204 | 50 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 22,500 | - | 29,800 | 500 | CSN | 3/3/2014 | Comments added by A019822 at 17.36.47 on date 03/02/201 | 7,300 | 24% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/1/2014 | 5111112204 | 70 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 22,500 | - | 29,800 | 3,300 | CSN | 3/3/2014 | Comments added by A019822 at 17.36.47 on date 03/02/201 | 7,300 | 24% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/1/2014 | 5111112204 | 80 | OX | 10129273 | OXYCO/ACETAM 5/ 325MG TAB 500 | 13107004405 | 22,500 | - | 29,800 | 500 | CSN | 3/3/2014 | Comments added by A019822 at 17.36.47 on date 03/02/201 | 7,300 | 24% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/1/2014 | 5111112204 | 90 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 22,500 | - | 29,800 | 100 | CSN | 3/3/2014 | Comments added by A019822 at 17.36.47 on date 03/02/201 | 7,300 | 24% |
| 037 | [redacted] | 0100087218 | BOTICA FAMILIAR PHCY SF | 2333 SOUTH MAIN STREET HOUSTON TX 77035-620 | TX | 27478 | 3/1/2014 | 4409394976 | 220 | CR | 10051059 | CARISOPRODOL 350 MG TAB 1000 | 00591551310 | 8,000 | - | 9,000 | 1,000 | CSN | 3/3/2014 | Comments added by A054734 at 19.26.33 on date 03/02/201 | 1,000 | 11% |
| 037 | [redacted] | 0100107346 | FRED'S PHARMACY #3583 | 1524 HOSPITAL AVENUE FRANKLIN LA 70538 | LA | 379-IR | 3/1/2014 | 4504002949 | 680 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 10,000 | - | 11,080 | 1,000 | CSX | 3/3/2014 | Comments added by A054734 at 19.26.42 on date 03/02/201 | 1,080 | 10% |
| 037 | [redacted] | 0100107346 | FRED'S PHARMACY #3583 | 1524 HOSPITAL AVENUE FRANKLIN LA 70538 | LA | 379-IR | 3/1/2014 | 4504002949 | 690 | BD | 10038760 | ALPRAZOLAM 1 MG TAB 100 | 59762372101 | 10,000 | - | 11,080 | 300 | CSX | 3/3/2014 | Comments added by A054734 at 19.26.42 on date 03/02/201 | 1,080 | 10% |
| 040 | [redacted] | 0100068423 | JONES PHARMACY CPA | 575 N. GLYNN STREET FAYETTEVILLE GA 30214-1198 | GA | PHRE005602 | 3/1/2014 | 5111109315 | 190 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 8,000 | - | 8,500 | 1,000 | CSX | 3/3/2014 | Comments added by A065618 at 15.34.08 on date 03/02/201 | 500 | 6% |
| 040 | [redacted] | 0100068423 | JONES PHARMACY CPA | 575 N. GLYNN STREET FAYETTEVILLE GA 30214-1198 | GA | PHRE005602 | 3/1/2014 | 5111112149 | 11 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 8,000 | - | 9,500 | 1,000 | CSN | 3/3/2014 | Comments added by A065618 at 15.33.50 on date 03/02/201 | 1,500 | 16% |
| 040 | [redacted] | 0100066853 | HANEY'S DRUG CORNER, INC CPA | 623 DIXIE STREET CARROLLTON GA 30117-3816 | GA | PHRE004556 | 3/1/2014 | 4409422957 | 80 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 7,000 | - | 10,100 | 1,000 | CSN | 3/3/2014 | Comments added by A065618 at 15.33.37 on date 03/02/201 | 3,100 | 31% |
| 040 | [redacted] | 0100066853 | HANEY'S DRUG CORNER, INC CPA | 623 DIXIE STREET CARROLLTON GA 30117-3816 | GA | PHRE004556 | 3/1/2014 | 4409422957 | 90 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 7,000 | - | 10,100 | 2,000 | CSN | 3/3/2014 | Comments added by A065618 at 15.33.37 on date 03/02/201 | 3,100 | 31% |
| 040 | [redacted] | 0100066853 | HANEY'S DRUG CORNER, INC CPA | 623 DIXIE STREET CARROLLTON GA 30117-3816 | GA | PHRE004556 | 3/1/2014 | 4409422957 | 100 | BN | 10019410 | CLONAZEPAM 2 MG TAB 1000 | 00185006510 | 7,000 | - | 10,100 | 1,000 | CSN | 3/3/2014 | Comments added by A065618 at 15.33.37 on date 03/02/201 | 3,100 | 31% |
| 040 | [redacted] | 0100074660 | WEST END RX, INC. CPA | WEST AVE SUITE D CARTERSVILLE GA 30120-8 | GA | PHRE009636 | 3/1/2014 | 4409414699 | 30 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 21,100 | 1,000 | CSX | 3/3/2014 | Comments added by A065618 at 15.34.25 on date 03/02/201 | 1,100 | 5% |
| 040 | [redacted] | 0100068254 | TRUSTEE DRUGS CPA | 381 FOREST PARKWAY FOREST PARK GA 30297-2165 | GA | PHRE007690 | 3/1/2014 | 5111111927 | 20 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 2,000 | 5,050 | 5,300 | 500 | CSN | 3/3/2014 | Comments added by A065618 at 15.34.16 on date 03/02/201 | 250 | 5% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/1/2014 | 4409398354 | 120 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 22,600 | 1,000 | CSX | 3/3/2014 | Comments added by A006548 at 16.49.07 on date 03/02/201 | 2,600 | 12% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/1/2014 | 4409398354 | 190 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | - | 22,600 | 1,000 | CSX | 3/3/2014 | Comments added by A006548 at 16.49.07 on date 03/02/201 | 2,600 | 12% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/1/2014 | 5111111424 | 20 | OX | 10083651 | OXYCODONE 15 MG TAB 500 | 00603499128 | 22,500 | - | 24,000 | 500 | CSN | 3/3/2014 | Comments added by A006548 at 16.48.56 on date 03/02/201 | 1,500 | 6% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/1/2014 | 5111111424 | 31 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 22,500 | - | 24,000 | 1,000 | CSN | 3/3/2014 | Comments added by A006548 at 16.48.56 on date 03/02/201 | 1,500 | 6% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/1/2014 | 5111111424 | 40 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 24,000 | 1,300 | CSN | 3/3/2014 | Comments added by A006548 at 16.48.56 on date 03/02/201 | 1,500 | 6% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/1/2014 | 5111111424 | 100 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 22,500 | - | 24,000 | 100 | CSN | 3/3/2014 | Comments added by A006548 at 16.48.56 on date 03/02/201 | 1,500 | 6% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/1/2014 | 5111111424 | 110 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 22,500 | - | 24,000 | 100 | CSN | 3/3/2014 | Comments added by A006548 at 16.48.56 on date 03/02/201 | 1,500 | 6% |
| 041 | [redacted] | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 2416 | VA | 0201003494 | 3/1/2014 | 4504003611 | 80 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 40,000 | - | 43,000 | 2,000 | CSX | 3/3/2014 | Comments added by A006548 at 16.48.31 on date 03/02/201 | 3,000 | 7% |
| 041 | [redacted] | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 2416 | VA | 0201003494 | 3/1/2014 | 4504003611 | 90 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | - | 43,000 | 9,000 | CSX | 3/3/2014 | Comments added by A006548 at 16.48.31 on date 03/02/201 | 3,000 | 7% |
| 041 | [redacted] | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 2416 | VA | 0201003494 | 3/1/2014 | 4504003611 | 100 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 40,000 | - | 43,000 | 1,000 | CSX | 3/3/2014 | Comments added by A006548 at 16.48.31 on date 03/02/201 | 3,000 | 7% |
| 041 | [redacted] | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 2416 | VA | 0201003494 | 3/1/2014 | 4504003611 | 110 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 40,000 | - | 43,000 | 2,000 | CSX | 3/3/2014 | Comments added by A006548 at 16.48.31 on date 03/02/201 | 3,000 | 7% |
| 041 | [redacted] | 0100074680 | CITY PHARMACY | XCROFT AVENUE, STE #101 MARTINSBURG WV 2540 | WV | SP0552403 | 3/1/2014 | 5111112270 | 30 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,100 | 200 | CSN | 3/3/2014 | Comments added by A006548 at 16.48.16 on date 03/02/201 | 100 | 2% |
| 044 | [redacted] | 0100058403 | FAMILY PHARMACY | 3071 SOUTH PERKINS MEMPHIS TN 38118-3239 | TN | 0000000910 | 3/1/2014 | 5101991312 | 80 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 5,000 | - | 5,100 | 300 | CSN | 3/3/2014 | Comments added by A062718 at 12.40.00 on date 03/03/2014 | 100 | 2% |
| 044 | [redacted] | 0100075878 | FOOD GIANT DISC PHCY LLC CPA | 605 N. ILLINOIS STREET HARRISBURG AR 72432-1249 | AR | AR20621 | 3/1/2014 | 4409393033 | 150 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 24,500 | 5,000 | CSX | 3/3/2014 | Comments added by A062718 at 12.39.24 on date 03/03/2014 | 4,500 | 18% |
| 044 | [redacted] | 0100091257 | FRED'S PHARMACY #3911 | 300 N. CONGRESS BLVD SMITHVILLE TN 37166-2704 | TN | 00001125 | 3/1/2014 | 5111111849 | 10 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,700 | 800 | CSN | 3/3/2014 | Comments added by A062718 at 12.39.43 on date 03/03/2014 | 700 | 12% |
| 046 | [redacted] | 0100056503 | TRU-VALU DRUGS OF SANFORD, INC | 503 E FIRST ST SANFORD FL 32771-1409 | FL | PH7371 | 3/1/2014 | 5101990943 | 70 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | - | 9,400 | 1,200 | CSN | 3/3/2014 | Comments added by A062718 at 12.44.33 on date 03/03/2014 | 1,400 | 15% |
| 046 | [redacted] | 0100066540 | INDIAN RIVER PHARMACY (RETAIL) | 3721 10TH COURT VERO BEACH FL 32960-6559 | FL | PH12565 | 3/1/2014 | 5101991181 | 80 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 3,800 | 400 | CSN | 3/3/2014 | Comments added by A022224 at 12.43.53 on date 03/03/2014 | 300 | 8% |
| 046 | [redacted] | 0100055686 | ISLAND FAMILY PHARMACY INC | PLANTATION ISLAND DR S #3 SAINT AUGUSTINE FL 3 | FL | PH 20073 | 3/1/2014 | 5101991004 | 100 | HD | 10056674 | HYDROMORPHONE 8 MG TAB 100 | 00054026525 | 3,500 | - | 3,600 | 200 | CSX | 3/3/2014 | Comments added by A062718 at 12.42.44 on date 03/03/2014 | 100 | 3% |
| 046 | [redacted] | 0100055686 | ISLAND FAMILY PHARMACY INC | PLANTATION ISLAND DR S #3 SAINT AUGUSTINE FL 3 | FL | PH 20073 | 3/1/2014 | 5101991004 | 160 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 3,600 | 200 | CSX | 3/3/2014 | Comments added by A062718 at 12.42.44 on date 03/03/2014 | 100 | 3% |
| 046 | [redacted] | 0100093841 | MEDICINE SHOPPE XUBEX PHCY HPG | 796 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/1/2014 | 5111111744 | 70 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 17,000 | - | 17,200 | 1,200 | CSN | 3/3/2014 | Comments added by A062718 at 12.49.48 on date 03/03/2014 | 200 | 1% |
| 046 | [redacted] | 0100088522 | NORTH PORT PHARMACY | 4255 S TAMIAMI TR STE C NORTH PORT FL 34287-22 | FL | PH16778 | 3/1/2014 | 5111111495 | 10 | HD | 10056674 | HYDROMORPHONE 8 MG TAB 100 | 00054026525 | 2,000 | - | 2,200 | 300 | CSN | 3/3/2014 | Comments added by A062718 at 12.43.06 on date 03/03/2014 | 200 | 9% |
| 046 | [redacted] | 0100062149 | PERKINS COMPOUNDING PHARMACY | 4015 20TH ST. VERO BEACH FL 32960-2403 | FL | PH17348 | 3/1/2014 | 5111109921 | 50 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 5,500 | 800 | CSN | 3/3/2014 | Comments added by A022224 at 12.45.02 on date 03/03/2014 | 500 | 9% |
| 046 | [redacted] | 0100092004 | RX EXPRESS PHCY OF NAVARRE, IN | 8986 ORTEGA PARK DR NAVARRE FL 32566 | FL | PH18588 | 3/1/2014 | 5111111707 | 50 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,000 | 100 | CSN | 3/3/2014 | Comments added by A062718 at 12.47.32 on date 03/03/2014 | 500 | 13% |
| 046 | [redacted] | 0100092004 | RX EXPRESS PHCY OF NAVARRE, IN | 8986 ORTEGA PARK DR NAVARRE FL 32566 | FL | PH18588 | 3/1/2014 | 5111111707 | 60 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 4,000 | 300 | CSN | 3/3/2014 | Comments added by A062718 at 12.47.32 on date 03/03/2014 | 500 | 13% |
| 046 | [redacted] | 0100092004 | RX EXPRESS PHCY OF NAVARRE, IN | 8986 ORTEGA PARK DR NAVARRE FL 32566 | FL | PH18588 | 3/1/2014 | 5111111707 | 120 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 4,000 | 300 | CSN | 3/3/2014 | Comments added by A062718 at 12.47.32 on date 03/03/2014 | 500 | 13% |
| 046 | [redacted] | 0100083505 | GROVEL PHARMACY | 145 E BROAD ST GROVELAND FL 34736-2501 | FL | PH21322 | 3/1/2014 | 5111112061 | 10 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,600 | 300 | CSN | 3/3/2014 | Comments added by A022224 at 12.43.20 on date 03/03/2014 | 100 | 3% |
| 046 | [redacted] | 0100069699 | FLORIDA HEALTH CARE PLAN, INC. | 2777 ENTERPRISE RD ORANGE CITY FL 32763-8331 | FL | PH23795 | 3/1/2014 | 4409416839 | 90 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 7,000 | - | 7,500 | 2,000 | CSX | 3/3/2014 | Comments added by A062718 at 12.41.16 on date 03/03/2014 | 500 | 7% |
| 046 | [redacted] | 0100069699 | FLORIDA HEALTH CARE PLAN, INC. | 2777 ENTERPRISE RD ORANGE CITY FL 32763-8331 | FL | PH23795 | 3/1/2014 | 4409416839 | 140 | BD | 10110971 | LORAZEPAM 0.5 MG TAB 500 | 00781540405 | 7,000 | - | 7,500 | 500 | CSX | 3/3/2014 | Comments added by A062718 at 12.41.16 on date 03/03/2014 | 500 | 7% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/1/2014 | 5111111696 | 10 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 4,000 | - | 4,100 | 200 | CSN | 3/3/2014 | Comments added by A062718 at 12.45.28 on date 03/03/2014 | 100 | 2% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/1/2014 | 5111111696 | 20 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,100 | 100 | CSN | 3/3/2014 | Comments added by A062718 at 12.45.28 on date 03/03/2014 | 100 | 2% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/1/2014 | 5111111696 | 30 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,100 | 100 | CSN | 3/3/2014 | Comments added by A062718 at 12.44.53 on date 03/03/2014 | 100 | 5% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/1/2014 | 5111111697 | 30 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 4,000 | - | 4,200 | 100 | CSX | 3/3/2014 | Comments added by A062718 at 12.46.19 on date 03/03/2014 | 200 | 5% |
| 046 | [redacted] | 0100069698 | FLORIDA HEALTH CARE PLAN INC | 1340 RIDGEWOOD AVE HOLLY HILL FL 32117-2320 | FL | PH23799 | 3/1/2014 | 4409418914 | 80 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 11,000 | 25,000 | 29,100 | 500 | CSX | 3/3/2014 | Comments added by A062718 at 12.52.50 on date 03/03/2014 | 4,100 | 14% |
| 049 | [redacted] | 0100065724 | KNIGHT DRUGS- GRAND BLANC INC | 8483 HOLLY ROAD-STE 202 GRAND BLANC MI 48439 | MI | 5301007159 | 3/1/2014 | 4504003060 | 171 | HY | 10012999 | HYDROCODONE-ACETAMIN 10-500 MG TAB 500 | 00406036305 | 55,440 | - | 56,400 | 1,000 | CSX | 3/3/2014 | Comments added by A036656 at 15.48.37 on date 03/01/201 | 960 | 2% |
| 049 | [redacted] | 0100065724 | KNIGHT DRUGS- GRAND BLANC INC | 8483 HOLLY ROAD-STE 202 GRAND BLANC MI 48439 | MI | 5301007159 | 3/1/2014 | 4504003060 | 190 | HY | 10046378 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 100 | 00406036601 | 55,440 | - | 56,400 | 1,200 | CSX | 3/3/2014 | Comments added by A036656 at 15.48.37 on date 03/01/201 | 960 | 2% |
| 049 | [redacted] | 0100065724 | KNIGHT DRUGS- GRAND BLANC INC | 8483 HOLLY ROAD-STE 202 GRAND BLANC MI 48439 | MI | 5301007159 | 3/1/2014 | 4504003060 | 260 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 55,440 | - | 56,400 | 1,000 | CSX | 3/3/2014 | Comments added by A036656 at 15.48.37 on date 03/01/201 | 960 | 2% |
| 049 | [redacted] | 0100066761 | SOUTHSIDE PHARMACY CPA | 1002 LAFAYETTE BAY CITY MI 48708-7975 | MI | 5301007773 | 3/1/2014 | 4409403201 | 100 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | - | 7,500 | 1,500 | CSX | 3/3/2014 | Comments added by A036656 at 15.48.13 on date 03/01/201 | 500 | 7% |
| 049 | [redacted] | 0100066761 | SOUTHSIDE PHARMACY CPA | 1002 LAFAYETTE BAY CITY MI 48708-7975 | MI | 5301007773 | 3/1/2014 | 4409403201 | 110 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 7,000 | - | 7,500 | 2,000 | CSX | 3/3/2014 | Comments added by A036656 at 15.48.13 on date 03/01/201 | 500 | 7% |
| 049 | [redacted] | 0100069872 | BLOOMFIELD PHCY NORTH SF | 0 WOODWARD AVE SUITE #107 PONTIAC MI 48341- | MI | 5301008772 | 3/1/2014 | 5111111606 | 30 | HD | 10015480 | DILAUDID 4 MG TAB 100 | 59011045410 | 3,500 | - | 3,700 | 100 | CSN | 3/3/2014 | Comments added by A036656 at 15.47.34 on date 03/01/201 | 200 | 5% |
| 049 | [redacted] | 0100069872 | BLOOMFIELD PHCY NORTH SF | 0 WOODWARD AVE SUITE #107 PONTIAC MI 48341- | MI | 5301008772 | 3/1/2014 | 5111111606 | 100 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,700 | 200 | CSN | 3/3/2014 | Comments added by A036656 at 15.47.34 on date 03/01/201 | 200 | 5% |
| 049 | [redacted] | 0100069872 | BLOOMFIELD PHCY NORTH SF | 0 WOODWARD AVE SUITE #107 PONTIAC MI 48341- | MI | 5301008772 | 3/1/2014 | 5111111606 | 110 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,700 | 300 | CSN | 3/3/2014 | Comments added by A036656 at 15.47.34 on date 03/01/201 | 200 | 5% |
| 049 | [redacted] | 0100106772 | OAK PARK PHARMACY | 575 COOLIDGE HWY SUITE A1 OAK PARK MI 48237-3 | MI | 5301009322 | 3/1/2014 | 5111112081 | 10 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | - | 2,700 | 500 | CSN | 3/3/2014 | Comments added by A036656 at 15.31.00 on date 03/02/201 | 700 | 26% |
| 049 | [redacted] | 0100106772 | OAK PARK PHARMACY | 575 COOLIDGE HWY SUITE A1 OAK PARK MI 48237-3 | MI | 5301009322 | 3/1/2014 | 5111112081 | 20 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,700 | 500 | CSN | 3/3/2014 | Comments added by A036656 at 15.31.00 on date 03/02/201 | 700 | 26% |
| 049 | [redacted] | 0100106772 | OAK PARK PHARMACY | 575 COOLIDGE HWY SUITE A1 OAK PARK MI 48237-3 | MI | 5301009322 | 3/1/2014 | 5111112081 | 60 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 11,700 | - | 11,900 | 100 | CSN | 3/3/2014 | Comments added by A036656 at 15.30.25 on date 03/02/201 | 200 | 2% |
| 049 | [redacted] | 0100106772 | OAK PARK PHARMACY | 575 COOLIDGE HWY SUITE A1 OAK PARK MI 48237-3 | MI | 5301009322 | 3/1/2014 | 5111112081 | 70 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 11,700 | - | 11,900 | 100 | CSN | 3/3/2014 | Comments added by A036656 at 15.30.25 on date 03/02/201 | 200 | 2% |
| 049 | [redacted] | 0100106772 | OAK PARK PHARMACY | 575 COOLIDGE HWY SUITE A1 OAK PARK MI 48237-3 | MI | 5301009322 | 3/1/2014 | 5111112081 | 80 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 11,700 | - | 11,900 | 400 | CSN | 3/3/2014 | Comments added by A036656 at 15.30.25 on date 03/02/201 | 200 | 2% |
| 049 | [redacted] | 0100106772 | OAK PARK PHARMACY | 575 COOLIDGE HWY SUITE A1 OAK PARK MI 48237-3 | MI | 5301009322 | 3/1/2014 | 5111112081 | 90 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 11,700 | - | 11,900 | 600 | CSN | 3/3/2014 | Comments added by A036656 at 15.30.25 on date 03/02/201 | 200 | 2% |
| 049 | [redacted] | 0100106772 | OAK PARK PHARMACY | 575 COOLIDGE HWY SUITE A1 OAK PARK MI 48237-3 | MI | 5301009322 | 3/1/2014 | 5111112081 | 120 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 11,700 | - | 11,900 | 300 | CSN | 3/3/2014 | Comments added by A036656 at 15.30.25 on date 03/02/201 | 200 | 2% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/1/2014 | 4504004682 | 70 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 39,960 | - | 41,500 | 1,000 | CSX | 3/3/2014 | Comments added by A032179 at 10.44.35 on date 03/03/2014 | 1,540 | 4% |
| 052 | [redacted] | 0100060611 | HOSPITAL DISCOUNT PHAR JASPER | 201 EAST 19TH STREET JASPER AL 35501-5457 | AL | 102015 | 3/1/2014 | 5101990998 | 60 | MT | 10043027 | METHADONE 10 MG TAB 100 | 00054457125 | 17,000 | - | 17,800 | 600 | CSX | 3/3/2014 | Comments added by A044737 at 10.39.26 on date 03/03/2014 | 800 | 4% |
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/1/2014 | 5101990961 | 10 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 23,200 | 100 | CSN | 3/3/2014 | Comments added by A044737 at 10.40.06 on date 03/03/2014 | 3,200 | 14% |
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/1/2014 | 5101990961 | 20 | AM | 10037140 | AMPHETAMINE SALT 30MG TAB 100 | 00185040401 | 20,000 | - | 23,200 | 1,300 | CSN | 3/3/2014 | Comments added by A044737 at 10.40.06 on date 03/03/2014 | 3,200 | 14% |
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/1/2014 | 5101990961 | 30 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 23,200 | 100 | CSN | 3/3/2014 | Comments added by A044737 at 10.40.06 on date 03/03/2014 | 3,200 | 14% |
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/1/2014 | 5101990961 | 40 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 00185011101 | 20,000 | - | 23,200 | 200 | CSN | 3/3/2014 | Comments added by A044737 at 10.40.06 on date 03/03/2014 | 3,200 | 14% |
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/1/2014 | 5101990961 | 70 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 23,200 | 100 | CSN | 3/3/2014 | Comments added by A044737 at 10.40.06 on date 03/03/2014 | 3,200 | 14% |
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/1/2014 | 5101990961 | 80 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 00185040101 | 20,000 | - | 23,200 | 600 | CSN | 3/3/2014 | Comments added by A044737 at 10.40.06 on date 03/03/2014 | 3,200 | 14% |
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/1/2014 | 5101990961 | 100 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 23,200 | 100 | CSN | 3/3/2014 | Comments added by A044737 at 10.40.06 on date 03/03/2014 | 3,200 | 14% |
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/1/2014 | 5101990961 | 120 | AM | 10004687 | AMPHETA MIXED 15 MG ER CAP 100 | 00115133001 | 20,000 | - | 23,200 | 100 | CSN | 3/3/2014 | Comments added by A044737 at 10.40.06 on date 03/03/2014 | 3,200 | 14% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/1/2014 | 5101990961 | 130 | AM | 10004662 | AMPHETA MIXED 30 MG ER CAP 100 | 00115133301 | 20,000 | - | 23,200 | 100 | CSN | 3/3/2014 | Comments added by A044737 at 10.40.06 on date 03/03/2014 | 3,200 | 14% |
| 052 | [redacted] | 0100093770 | SAM'S PHARMACY 10-8256 | 8435 WALBROOK DR KNOXVILLE TN 37923 | TN | 0000003554 | 3/1/2014 | 4409421804 | 10 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | - | 7,050 | 300 | CSX | 3/3/2014 | Comments added by A032179 at 10.36.06 on date 03/03/2014 | 50 | 1% |
| 052 | [redacted] | 0100085263 | BROOKSIDE DISCOUNT PHARMACY | 1901 BROOKSIDE ROAD KINGSPORT TN 37660 | TN | 200 | 3/1/2014 | 4504002436 | 20 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | - | 20,300 | 1,000 | CSX | 3/3/2014 | Comments added by A044737 at 10.43.21 on date 03/03/2014 | 300 | 1% |
| 052 | [redacted] | 0100085263 | BROOKSIDE DISCOUNT PHARMACY | 1901 BROOKSIDE ROAD KINGSPORT TN 37660 | TN | 200 | 3/1/2014 | 4504002436 | 30 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 20,300 | 1,000 | CSX | 3/3/2014 | Comments added by A044737 at 10.43.21 on date 03/03/2014 | 300 | 1% |
| 052 | [redacted] | 0100085263 | BROOKSIDE DISCOUNT PHARMACY | 1901 BROOKSIDE ROAD KINGSPORT TN 37660 | TN | 200 | 3/1/2014 | 4504002436 | 250 | BD | 10110977 | LORAZEPAM 2 MG TAB 500 | 00781540805 | 20,000 | - | 20,300 | 500 | CSX | 3/3/2014 | Comments added by A044737 at 10.43.21 on date 03/03/2014 | 300 | 1% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/1/2014 | 4504003966 | 750 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 20,000 | - | 20,140 | 500 | CSX | 3/3/2014 | Comments added by A044737 at 10.36.18 on date 03/03/2014 | 140 | 1% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/1/2014 | 4504003966 | 760 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 20,140 | 1,000 | CSX | 3/3/2014 | Comments added by A044737 at 10.36.18 on date 03/03/2014 | 140 | 1% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/1/2014 | 4504003966 | 770 | BD | 10038771 | ALPRAZOLAM 2 MG TAB 100 | 59762372201 | 20,000 | - | 20,140 | 200 | CSX | 3/3/2014 | Comments added by A044737 at 10.36.18 on date 03/03/2014 | 140 | 1% |
| 052 | [redacted] | 0100092111 | STOP-N-GO DISCOUNT PHCY CPA | 3984 RING GOLD RD EAST RIDGE TN 37412 | TN | 5049 | 3/1/2014 | 4409420745 | 70 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 18,480 | - | 21,000 | 500 | CSN | 3/3/2014 | Comments added by A032179 at 10.40.03 on date 03/03/2014 | 2,520 | 12% |
| 052 | [redacted] | 0100092111 | STOP-N-GO DISCOUNT PHCY CPA | 3984 RING GOLD RD EAST RIDGE TN 37412 | TN | 5049 | 3/1/2014 | 4409420745 | 90 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 18,480 | - | 21,000 | 2,500 | CSN | 3/3/2014 | Comments added by A032179 at 10.40.03 on date 03/03/2014 | 2,520 | 12% |
| 052 | [redacted] | 0100092111 | STOP-N-GO DISCOUNT PHCY CPA | 3984 RING GOLD RD EAST RIDGE TN 37412 | TN | 5049 | 3/1/2014 | 4409420745 | 100 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 00603389128 | 18,480 | - | 21,000 | 5,000 | CSN | 3/3/2014 | Comments added by A032179 at 10.40.03 on date 03/03/2014 | 2,520 | 12% |
| 052 | [redacted] | 0100092111 | STOP-N-GO DISCOUNT PHCY CPA | 3984 RING GOLD RD EAST RIDGE TN 37412 | TN | 5049 | 3/1/2014 | 4409420745 | 110 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 1000 | 00603389032 | 18,480 | - | 21,000 | 5,000 | CSN | 3/3/2014 | Comments added by A032179 at 10.40.03 on date 03/03/2014 | 2,520 | 12% |
| 052 | [redacted] | 0100065054 | JABO'S PHCY SF | 602 EAST BROADWAY NEWPORT TN 37821-3298 | TN | 00001118 | 3/1/2014 | 5101991333 | 70 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | 6,000 | 7,800 | 2,400 | CSN | 3/3/2014 | Comments added by A032179 at 10.34.18 on date 03/03/2014 | 1,800 | 23% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/1/2014 | 4504005684 | 590 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | 20,000 | 20,820 | 900 | CSX | 3/3/2014 | Comments added by A032179 at 10.39.06 on date 03/03/2014 | 820 | 4% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/1/2014 | 4504005684 | 670 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | 20,000 | 20,820 | 180 | CSX | 3/3/2014 | Comments added by A032179 at 10.39.06 on date 03/03/2014 | 820 | 4% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/1/2014 | 4504005684 | 110 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 40,000 | 46,000 | 50,860 | 2,000 | CSN | 3/3/2014 | Comments added by A032179 at 10.37.46 on date 03/03/2014 | 4,860 | 10% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/1/2014 | 4504005684 | 490 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 40,000 | 46,000 | 50,860 | 2,000 | CSN | 3/3/2014 | Comments added by A032179 at 10.37.46 on date 03/03/2014 | 4,860 | 10% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/1/2014 | 4504005684 | 660 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | 46,000 | 50,860 | 3,000 | CSN | 3/3/2014 | Comments added by A032179 at 10.37.46 on date 03/03/2014 | 4,860 | 10% |
| 055 | [redacted] | 0100104189 | DISCOUNT PHCY-HARTSVILLE CPA | 1057 SOUTH 4TH STREET HARTSVILLE SC 29550 | SC | 14620 | 3/1/2014 | 4409416276 | 60 | HY | 10000076 | HYDROCODONE-ACETAMIN 10-325 MG TAB 500 | 53746011005 | 18,480 | - | 21,500 | 4,000 | CSN | 3/3/2014 | Comments added by A010599 at 18.04.59 on date 03/02/201 | 3,020 | 14% |
| 055 | [redacted] | 0100104189 | DISCOUNT PHCY-HARTSVILLE CPA | 1057 SOUTH 4TH STREET HARTSVILLE SC 29550 | SC | 14620 | 3/1/2014 | 4409416276 | 10 | BD | 10038760 | ALPRAZOLAM 1 MG TAB 100 | 59762372101 | 10,000 | 11,800 | 12,100 | 100 | CSX | 3/3/2014 | Comments added by A010599 at 18.04.08 on date 03/02/201 | 300 | 2% |
| 003 | [redacted] | 0100061604 | COSTCO #0363 EDI BAYAMON | CARR.177, ESQUINA CALLE 24 BAYAMON PR 00959 | PR | 14-F-2403 | 3/2/2014 | 4409427579 | 70 | BN | 10042364 | CLONAZEPAM 0.5 MG TAB 100 | 00228300311 | 10,000 | - | 10,700 | 600 | CSX | 3/3/2014 | Comments added by A044737 at 08.27.01 on date 03/03/2014 | 700 | 7% |
| 004 | [redacted] | 0100050407 | ALEXANDER'S PHARMACY(X) | 505 NASHUA RD. DRACUT MA 01826 | MA | DS6349 | 3/2/2014 | 5101991325 | 30 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,400 | 500 | CSN | 3/3/2014 | Comments added by A027876 at 18.14.09 on date 03/02/201 | 400 | 7% |
| 004 | [redacted] | 0100070527 | RAILROAD RX, INC(X) CPA | 150 W. RAILROAD AVE. GARNERVILLE NY 10923-124 | NY | 024799 | 3/2/2014 | 5111110859 | 110 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 9,300 | 5,500 | CSN | 3/3/2014 | Comments added by A027876 at 20.20.44 on date 03/02/201 | 4,300 | 46% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/2/2014 | 4504014154 | 1110 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 13,300 | 1,000 | CSX | 3/3/2014 | Comments added by A027876 at 18.29.00 on date 03/02/201 | 3,300 | 25% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/2/2014 | 4504014154 | 1120 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 13,300 | 1,000 | CSX | 3/3/2014 | Comments added by A027876 at 18.29.00 on date 03/02/201 | 3,300 | 25% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/2/2014 | 4504014154 | 1130 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 13,300 | 500 | CSX | 3/3/2014 | Comments added by A027876 at 18.29.00 on date 03/02/201 | 3,300 | 25% |
| 004 | [redacted] | 0100096085 | WALGREENS #07585 DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | PCY1427 | 3/2/2014 | 4504013058 | 820 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 11,000 | 1,000 | DCY | 3/2/2014 | Comments added by A027876 at 18.23.01 on date 03/02/2014 | 1,000 | 9% |
| 004 | [redacted] | 0100096297 | WALGREENS #03151 DSD | 320 PARK AVE WORCESTER MA 01610 | MA | DS2470 | 3/2/2014 | 4504013416 | 730 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 10,900 | 1,000 | DCY | 3/2/2014 | Comments added by A027876 at 18.26.59 on date 03/02/2014 | 900 | 8% |
| 004 | [redacted] | 0100096297 | WALGREENS #03151 DSD | 320 PARK AVE WORCESTER MA 01610 | MA | DS2470 | 3/2/2014 | 4504013416 | 740 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 10,900 | 1,000 | DCY | 3/2/2014 | Comments added by A027876 at 18.26.59 on date 03/02/2014 | 900 | 8% |
| 004 | [redacted] | 0100096169 | WALGREENS #03520 DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 0494-P | 3/2/2014 | 4504013240 | 830 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 10,100 | 500 | DCY | 3/2/2014 | Comments added by A027876 at 18.24.56 on date 03/02/2014 | 100 | 1% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/2/2014 | 4504013971 | 590 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 12,840 | 1,000 | CSX | 3/3/2014 | Comments added by A027876 at 18.28.07 on date 03/02/201 | 2,840 | 22% |
| 004 | [redacted] | 0100096213 | WALGREENS #10127 DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | DS3495 | 3/2/2014 | 4504014260 | 590 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 11,820 | 1,000 | CSX | 3/3/2014 | Comments added by A027876 at 18.29.48 on date 03/02/201 | 1,820 | 15% |
| 004 | [redacted] | 0100064940 | WALGREENS CO 10003-340B | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/2/2014 | 4504010104 | 390 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | 9,000 | 9,916 | 270 | CSX | 3/3/2014 | Comments added by A027876 at 18.20.12 on date 03/02/201 | 916 | 9% |
| 004 | [redacted] | 0100069561 | MIDDLETOWN APOTH INC(Z) CPA | 49 WICKHAM AVENUE MIDDLETOWN NY 10940-372 | NY | 020046 | 3/2/2014 | 5111112451 | 10 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 8,000 | 10,000 | 10,400 | 500 | CSN | 3/3/2014 | Comments added by A027876 at 18.11.39 on date 03/02/201 | 400 | 4% |
| 004 | [redacted] | 0100069561 | MIDDLETOWN APOTH INC(Z) CPA | 49 WICKHAM AVENUE MIDDLETOWN NY 10940-372 | NY | 020046 | 3/2/2014 | 5111112683 | 10 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 8,000 | 10,000 | 10,700 | 300 | CSN | 3/3/2014 | Comments added by A027876 at 18.12.27 on date 03/02/201 | 700 | 7% |
| 004 | [redacted] | 0100069561 | MIDDLETOWN APOTH INC(Z) CPA | 49 WICKHAM AVENUE MIDDLETOWN NY 10940-372 | NY | 020046 | 3/2/2014 | 5111112758 | 10 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 8,000 | 10,000 | 10,900 | 200 | CSX | 3/3/2014 | Comments added by A027876 at 18.13.18 on date 03/02/201 | 900 | 8% |
| 008 | [redacted] | 0100051889 | WATERFRONT PHARMACY | 123 S. COMMERCE ST. STE STOCKTON CA 95202-283 | CA | PHY 36858 | 3/2/2014 | 4504009623 | 60 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 55,440 | - | 58,000 | 5,000 | CSN | 3/3/2014 | Comments added by A032654 at 21.11.42 on date 03/02/201 | 2,560 | 4% |
| 008 | [redacted] | 0100051889 | WATERFRONT PHARMACY | 123 S. COMMERCE ST. STE STOCKTON CA 95202-283 | CA | PHY 36858 | 3/2/2014 | 4504009623 | 600 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 00603389128 | 55,440 | - | 58,000 | 1,000 | CSN | 3/3/2014 | Comments added by A032654 at 21.11.42 on date 03/02/201 | 2,560 | 4% |
| 008 | [redacted] | 0100051889 | WATERFRONT PHARMACY | 123 S. COMMERCE ST. STE STOCKTON CA 95202-283 | CA | PHY 36858 | 3/2/2014 | 4504009623 | 751 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 55,440 | - | 58,000 | 500 | CSN | 3/3/2014 | Comments added by A032654 at 21.11.42 on date 03/02/201 | 2,560 | 4% |
| 008 | [redacted] | 0100103453 | WALGREENS #02680 DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | PHY 37540 | 3/2/2014 | 4504020361 | 990 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 80,200 | 800 | CSX | 3/3/2014 | Comments added by A032654 at 21.12.38 on date 03/02/201 | 24,760 | 31% |
| 008 | [redacted] | 0100103453 | WALGREENS #02680 DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | PHY 37540 | 3/2/2014 | 4504020361 | 1000 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 80,200 | 4,000 | CSX | 3/3/2014 | Comments added by A032654 at 21.12.38 on date 03/02/201 | 24,760 | 31% |
| 008 | [redacted] | 0100103453 | WALGREENS #02680 DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | PHY 37540 | 3/2/2014 | 4504020361 | 1010 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 80,200 | 3,500 | CSX | 3/3/2014 | Comments added by A032654 at 21.12.38 on date 03/02/201 | 24,760 | 31% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/2/2014 | 4504020391 | 1350 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 78,200 | 800 | CSX | 3/3/2014 | Comments added by A032654 at 21.13.03 on date 03/02/201 | 22,760 | 29% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/2/2014 | 4504020391 | 1360 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 78,200 | 5,500 | CSX | 3/3/2014 | Comments added by A032654 at 21.13.03 on date 03/02/201 | 22,760 | 29% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/2/2014 | 4504020391 | 1370 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 78,200 | 3,000 | CSX | 3/3/2014 | Comments added by A032654 at 21.13.03 on date 03/02/201 | 22,760 | 29% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/2/2014 | 4504020407 | 200 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 57,300 | 100 | CSX | 3/3/2014 | Comments added by A032654 at 21.12.56 on date 03/02/201 | 1,860 | 3% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/2/2014 | 4504020407 | 1290 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 57,300 | 100 | CSX | 3/3/2014 | Comments added by A032654 at 21.12.56 on date 03/02/201 | 1,860 | 3% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/2/2014 | 4504020407 | 1300 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 57,300 | 3,500 | CSX | 3/3/2014 | Comments added by A032654 at 21.12.56 on date 03/02/201 | 1,860 | 3% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/2/2014 | 4504020407 | 1320 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 57,300 | 1,500 | CSX | 3/3/2014 | Comments added by A032654 at 21.12.56 on date 03/02/201 | 1,860 | 3% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/2/2014 | 4504020366 | 450 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 88,900 | 200 | CSX | 3/3/2014 | Comments added by A032654 at 21.12.47 on date 03/02/201 | 33,460 | 38% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/2/2014 | 4504020366 | 1500 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 88,900 | 600 | CSX | 3/3/2014 | Comments added by A032654 at 21.12.47 on date 03/02/201 | 33,460 | 38% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/2/2014 | 4504020366 | 1510 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 88,900 | 8,500 | CSX | 3/3/2014 | Comments added by A032654 at 21.12.47 on date 03/02/201 | 33,460 | 38% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/2/2014 | 4504020366 | 1520 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 88,900 | 4,000 | CSX | 3/3/2014 | Comments added by A032654 at 21.12.47 on date 03/02/201 | 33,460 | 38% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/2/2014 | 4504020366 | 3120 | HY | 10118099 | NORCO 10- 325MG TAB 100 | 52544016101 | 55,440 | - | 88,900 | 100 | CSX | 3/3/2014 | Comments added by A032654 at 21.12.47 on date 03/02/201 | 33,460 | 38% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/2/2014 | 4504020707 | 160 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 55,780 | 200 | CSX | 3/3/2014 | Comments added by A032654 at 21.13.12 on date 03/02/201 | 340 | 1% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/2/2014 | 4504020707 | 170 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 55,780 | 100 | CSX | 3/3/2014 | Comments added by A032654 at 21.13.12 on date 03/02/201 | 340 | 1% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/2/2014 | 4504020707 | 1220 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 55,780 | 400 | CSX | 3/3/2014 | Comments added by A032654 at 21.13.12 on date 03/02/201 | 340 | 1% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/2/2014 | 4504020707 | 1230 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 55,780 | 2,500 | CSX | 3/3/2014 | Comments added by A032654 at 21.13.12 on date 03/02/201 | 340 | 1% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/2/2014 | 4504020707 | 1240 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 55,780 | 1,000 | CSX | 3/3/2014 | Comments added by A032654 at 21.13.12 on date 03/02/201 | 340 | 1% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/2/2014 | 4504020305 | 120 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 59,600 | 100 | CSX | 3/3/2014 | Comments added by A032654 at 21.12.26 on date 03/02/201 | 4,160 | 7% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/2/2014 | 4504020305 | 1010 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 59,600 | 700 | CSX | 3/3/2014 | Comments added by A032654 at 21.12.26 on date 03/02/201 | 4,160 | 7% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/2/2014 | 4504020305 | 1020 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 59,600 | 3,000 | CSX | 3/3/2014 | Comments added by A032654 at 21.12.26 on date 03/02/201 | 4,160 | 7% |
| 008 | [redacted] | 0100102855 | WALGREENS #06386 DSD | 4810 E KINGS CANYON RD FRESNO CA 93727 | CA | PHY 45437 | 3/2/2014 | 4504020667 | 430 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 39,960 | - | 40,700 | 100 | CSX | 3/3/2014 | Comments added by A032654 at 22.02.21 on date 03/02/201 | 740 | 2% |
| 008 | [redacted] | 0100102855 | WALGREENS #06386 DSD | 4810 E KINGS CANYON RD FRESNO CA 93727 | CA | PHY 45437 | 3/2/2014 | 4504020667 | 440 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 39,960 | - | 40,700 | 200 | CSX | 3/3/2014 | Comments added by A032654 at 22.02.21 on date 03/02/201 | 740 | 2% |
| 008 | [redacted] | 0100102855 | WALGREENS #06386 DSD | 4810 E KINGS CANYON RD FRESNO CA 93727 | CA | PHY 45437 | 3/2/2014 | 4504020667 | 1320 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 39,960 | - | 40,700 | 400 | CSX | 3/3/2014 | Comments added by A032654 at 22.02.21 on date 03/02/201 | 740 | 2% |
| 008 | [redacted] | 0100102855 | WALGREENS #06386 DSD | 4810 E KINGS CANYON RD FRESNO CA 93727 | CA | PHY 45437 | 3/2/2014 | 4504020667 | 1330 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 40,700 | 2,000 | CSX | 3/3/2014 | Comments added by A032654 at 22.02.21 on date 03/02/201 | 740 | 2% |
| 008 | [redacted] | 0100102855 | WALGREENS #06386 DSD | 4810 E KINGS CANYON RD FRESNO CA 93727 | CA | PHY 45437 | 3/2/2014 | 4504020667 | 1340 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 39,960 | - | 40,700 | 1,000 | CSX | 3/3/2014 | Comments added by A032654 at 22.02.21 on date 03/02/201 | 740 | 2% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/2/2014 | 5111112860 | 30 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 9,600 | 400 | CSN | 3/3/2014 | Comments added by A032654 at 21.11.57 on date 03/02/201 | 2,600 | 27% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/2/2014 | 5111112860 | 40 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 9,600 | 400 | CSN | 3/3/2014 | Comments added by A032654 at 21.11.57 on date 03/02/201 | 2,600 | 27% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/2/2014 | 5111112860 | 120 | MO | 10091636 | MORPHINE SULF 200 MG ER TAB 100 | 42858080501 | 7,000 | - | 9,600 | 400 | CSN | 3/3/2014 | Comments added by A032654 at 21.11.57 on date 03/02/201 | 2,600 | 27% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/2/2014 | 5111112860 | 130 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 9,600 | 400 | CSN | 3/3/2014 | Comments added by A032654 at 21.11.57 on date 03/02/201 | 2,600 | 27% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/2/2014 | 5111112860 | 140 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | 9,600 | 200 | CSN | 3/3/2014 | Comments added by A032654 at 21.11.57 on date 03/02/201 | 2,600 | 27% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/2/2014 | 4504020008 | 200 | HY | 10092106 | HYDROCODONE-ACETAMIN 7.5-300 MG TAB 100 | 64376064901 | 55,440 | - | 62,700 | 100 | CSX | 3/3/2014 | Comments added by A032654 at 21.12.15 on date 03/02/201 | 7,260 | 12% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/2/2014 | 4504020008 | 490 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 62,700 | 200 | CSX | 3/3/2014 | Comments added by A032654 at 21.12.15 on date 03/02/201 | 7,260 | 12% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/2/2014 | 4504020008 | 920 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 62,700 | 2,000 | CSX | 3/3/2014 | Comments added by A032654 at 21.12.15 on date 03/02/201 | 7,260 | 12% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/2/2014 | 4504020008 | 930 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 62,700 | 6,000 | CSX | 3/3/2014 | Comments added by A032654 at 21.12.15 on date 03/02/201 | 7,260 | 12% |
| 008 | [redacted] | 0100103455 | WALGREENS #12549 DSD | 2040 E MARIPOSA RD STOCKTON CA 95205 | CA | PHY 51040 | 3/2/2014 | 4504019880 | 90 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 18,480 | - | 24,000 | 100 | CSX | 3/3/2014 | Comments added by A032654 at 21.12.05 on date 03/02/201 | 5,520 | 23% |
| 008 | [redacted] | 0100103455 | WALGREENS #12549 DSD | 2040 E MARIPOSA RD STOCKTON CA 95205 | CA | PHY 51040 | 3/2/2014 | 4504019880 | 580 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 18,480 | - | 24,000 | 500 | CSX | 3/3/2014 | Comments added by A032654 at 21.12.05 on date 03/02/201 | 5,520 | 23% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | 0100103455 | WALGREENS #12549 | DSD | 2040 E MARIPOSA RD STOCKTON CA 95205 | CA | PHY 51040 | 3/2/2014 | 4504019880 | 590 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 18,480 | - | 24,000 | 2,000 | CSX | 3/3/2014 | Comments added by A032654 at 21.12.05 on date 03/02/201 | 5,520 | 23% |
| 008 | 0100103455 | WALGREENS #12549 | DSD | 2040 E MARIPOSA RD STOCKTON CA 95205 | CA | PHY 51040 | 3/2/2014 | 4504019880 | 610 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 18,480 | - | 24,000 | 1,000 | CSX | 3/3/2014 | Comments added by A032654 at 21.12.05 on date 03/02/201 | 5,520 | 23% |
| 010 | 0100071177 | METROHEALTH MEDICAL CENTER | | 00 METROHEALTH DRIVE CLEVELAND OH 44109-19 | OH | 02003555O | 3/2/2014 | 4409424113 | 10 | 85 | 10103737 | DIAZEPAM 5 MG SOL 30X5 ML UD | 6809407506 | 11,655 | - | 14,090 | 900 | DCY | 3/2/2014 | Comments added by A008710 at 15.05.48 on date 03/02/2014 | 2,435 | 17% |
| 010 | 0100070363 | TERRE HAUTE REG HOSP PHCY #712 | | 901 SOUTH 7TH STREET TERRE HAUTE IN 47802-429 | IN | 60005636A | 3/2/2014 | 5111112490 | 20 | F1 | 10106966 | FENTANYL CIT 50 MCG/ML 5DV 25X2 ML | 0064160272 | 11,000 | - | 15,225 | 300 | DCY | 3/2/2014 | Comments added by A008710 at 15.04.55 on date 03/02/2014 | 4,225 | 28% |
| 010 | 0100070363 | TERRE HAUTE REG HOSP PHCY #712 | | 901 SOUTH 7TH STREET TERRE HAUTE IN 47802-429 | IN | 60005636A | 3/2/2014 | 5111112490 | 60 | F1 | 10004246 | FENTANYL PF 0.05 MG/ML VL 25X50 ML | 0040990946 | 11,000 | - | 15,225 | 2,500 | DCY | 3/2/2014 | Comments added by A008710 at 15.04.55 on date 03/02/2014 | 4,225 | 28% |
| 010 | 0100066498 | BOWLING FAMILY PHARMACY APSC | | 15 HOSPITAL DR STE 6 BARBOURVILLE KY 40906-79 | KY | P07340 | 3/2/2014 | 4504018182 | 160 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 0018500641 | 7,000 | - | 8,500 | 1,000 | CSX | 3/3/2014 | Comments added by A008710 at 18.53.06 on date 03/02/201 | 1,500 | 18% |
| 010 | 0100066498 | BOWLING FAMILY PHARMACY APSC | | 15 HOSPITAL DR STE 6 BARBOURVILLE KY 40906-79 | KY | P07340 | 3/2/2014 | 4504018182 | 170 | BN | 10019408 | CLONAZEPAM 0.5 MG TAB 1000 | 0018500631 | 7,000 | - | 8,500 | 1,000 | CSX | 3/3/2014 | Comments added by A008710 at 18.53.06 on date 03/02/201 | 1,500 | 18% |
| 010 | 0100059693 | STULTZ PHARMACY INC APSC | | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/2/2014 | 5111112854 | 50 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 0060349912 | 33,300 | 11,655 | 15,900 | 1,000 | CSX | 3/3/2014 | Comments added by A008710 at 16.33.31 on date 03/02/201 | 4,245 | 27% |
| 010 | 0100059693 | STULTZ PHARMACY INC APSC | | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/2/2014 | 5111112854 | 60 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | 11,655 | 15,900 | 400 | CSX | 3/3/2014 | Comments added by A008710 at 16.33.31 on date 03/02/201 | 4,245 | 27% |
| 010 | 0100059693 | STULTZ PHARMACY INC APSC | | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/2/2014 | 5111112854 | 70 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 0037861120 | 33,300 | 11,655 | 15,900 | 200 | CSX | 3/3/2014 | Comments added by A008710 at 16.33.31 on date 03/02/201 | 4,245 | 27% |
| 010 | 0100059693 | STULTZ PHARMACY INC APSC | | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/2/2014 | 5111112854 | 80 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | 11,655 | 15,900 | 300 | CSX | 3/3/2014 | Comments added by A008710 at 16.33.31 on date 03/02/201 | 4,245 | 27% |
| 010 | 0100059693 | STULTZ PHARMACY INC APSC | | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/2/2014 | 5111112854 | 90 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 4778102300 | 33,300 | 11,655 | 15,900 | 2,000 | CSX | 3/3/2014 | Comments added by A008710 at 16.33.31 on date 03/02/201 | 4,245 | 27% |
| 010 | 0100059693 | STULTZ PHARMACY INC APSC | | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/2/2014 | 5111112854 | 100 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0040605120 | 33,300 | 11,655 | 15,900 | 500 | CSX | 3/3/2014 | Comments added by A008710 at 16.33.31 on date 03/02/201 | 4,245 | 27% |
| 010 | 0100059693 | STULTZ PHARMACY INC APSC | | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/2/2014 | 5111112854 | 110 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | 11,655 | 15,900 | 100 | CSX | 3/3/2014 | Comments added by A008710 at 16.33.31 on date 03/02/201 | 4,245 | 27% |
| 010 | 0100059693 | STULTZ PHARMACY INC APSC | | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/2/2014 | 4504009192 | 310 | HY | 10000076 | HYDROCODONE-ACETAMIN 10-325 MG TAB 500 | 5374601100 | 55,440 | 22,730 | 23,100 | 1,500 | CSX | 3/3/2014 | Comments added by A008710 at 17.40.50 on date 03/02/201 | 370 | 2% |
| 012 | 0100052311 | SPECTRUM PHARMACY SERVICES,INC | | CACTUS GARDEN DR #C HENDERSON NV 89014-23 | NV | PH01845 | 3/2/2014 | 4409424998 | 580 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 0013154107 | 3,000 | - | 5,580 | 930 | CSX | 3/3/2014 | Comments added by A046149 at 23.56.52 on date 03/02/201 | 2,580 | 46% |
| 012 | 0100052311 | SPECTRUM PHARMACY SERVICES,INC | | CACTUS GARDEN DR #C HENDERSON NV 89014-23 | NV | PH01845 | 3/2/2014 | 4409426280 | 140 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 0013154107 | 3,000 | - | 6,045 | 465 | CSX | 3/3/2014 | Comments added by A046149 at 23.56.44 on date 03/02/201 | 3,045 | 50% |
| 012 | 0100074317 | COSTCO #1032 CENTRAL FILL | | 215 DENINGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/2/2014 | 4504021271 | 10 | PH | 10041459 | PHENTERMINE 35 MG CAP 100 | 1070200260 | 8,000 | 60,000 | 62,400 | 1,200 | DCY | 3/2/2014 | Comments added by A046149 at 23.56.34 on date 03/02/2014 | 2,400 | 4% |
| 012 | 0100074317 | COSTCO #1032 CENTRAL FILL | | 215 DENINGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/2/2014 | 4504021583 | 20 | BA | 10015467 | PHENOBARB 32.4 MG TAB 100 | 0060351662 | 20,823 | 100,000 | 108,460 | 3,600 | DCY | 3/2/2014 | Comments added by A046149 at 23.56.22 on date 03/02/2014 | 8,460 | 8% |
| 012 | 0100074317 | COSTCO #1032 CENTRAL FILL | | 215 DENINGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/2/2014 | 4504021583 | 30 | BA | 10030093 | PHENOBARB 16.2 MG TAB 1000 | 0060351653 | 20,823 | 100,000 | 108,460 | 4,000 | DCY | 3/2/2014 | Comments added by A046149 at 23.56.22 on date 03/02/2014 | 8,460 | 8% |
| 012 | 0100074317 | COSTCO #1032 CENTRAL FILL | | 215 DENINGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/2/2014 | 4504021583 | 50 | BA | 10046807 | PHENOBARB 64.8 MG TAB 1000 | 0060351671 | 20,823 | 100,000 | 108,460 | 3,000 | DCY | 3/2/2014 | Comments added by A046149 at 23.56.22 on date 03/02/2014 | 8,460 | 8% |
| 012 | 0100074317 | COSTCO #1032 CENTRAL FILL | | 215 DENINGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/2/2014 | 4504021583 | 90 | BA | 10020945 | BUT/APAP/CAFF /COD CAP 100 | 0059132200 | 20,823 | 100,000 | 108,460 | 1,200 | DCY | 3/2/2014 | Comments added by A046149 at 23.56.22 on date 03/02/2014 | 8,460 | 8% |
| 012 | 0100074317 | COSTCO #1032 CENTRAL FILL | | 215 DENINGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/2/2014 | 4504021583 | 110 | BA | 10056217 | BUTALB/ASA/CF 50/325 CAP 100 | 0059132190 | 20,823 | 100,000 | 108,460 | 1,200 | DCY | 3/2/2014 | Comments added by A046149 at 23.56.22 on date 03/02/2014 | 8,460 | 8% |
| 018 | 0100065654 | HARRISON DISCOUNT PHARMACY | | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/2/2014 | 5101991456 | 50 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 4285808030 | 7,000 | - | 7,900 | 200 | CSX | 3/3/2014 | Comments added by A044737 at 10.45.53 on date 03/03/2014 | 900 | 11% |
| 018 | 0100065654 | HARRISON DISCOUNT PHARMACY | | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/2/2014 | 5101991456 | 60 | MO | 10054024 | MORPH SUL 200 MG ER TAB 100 | 0040683200 | 7,000 | - | 7,900 | 100 | CSX | 3/3/2014 | Comments added by A044737 at 10.45.53 on date 03/03/2014 | 900 | 11% |
| 018 | 0100065654 | HARRISON DISCOUNT PHARMACY | | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/2/2014 | 5101991456 | 100 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 0005402362 | 7,000 | - | 7,900 | 400 | CSX | 3/3/2014 | Comments added by A044737 at 10.45.53 on date 03/03/2014 | 900 | 11% |
| 018 | 0100065654 | HARRISON DISCOUNT PHARMACY | | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/2/2014 | 5101991456 | 140 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 4285808020 | 7,000 | - | 7,900 | 200 | CSX | 3/3/2014 | Comments added by A044737 at 10.45.53 on date 03/03/2014 | 900 | 11% |
| 018 | 0100065654 | HARRISON DISCOUNT PHARMACY | | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/2/2014 | 5101991456 | 150 | MO | 10126194 | MORPHINE SULF 60 MG ER CAP 100 | 0083202290 | 7,000 | - | 7,900 | 100 | CSX | 3/3/2014 | Comments added by A044737 at 10.45.53 on date 03/03/2014 | 900 | 11% |
| 018 | 0100089435 | KINSEY'S PHARMACY | | 4290 KINSEY DRIVE TYLER TX 75703-1024 | TX | 19634 | 3/2/2014 | 4409426450 | 10 | PH | 10023637 | PHENTERMINE 37.5 MG TAB 1000 | 0060351923 | 7,000 | - | 7,100 | 2,000 | CSX | 3/3/2014 | Comments added by A046367 at 23.46.07 on date 03/03/2014 | 100 | 1% |
| 018 | 0100089435 | KINSEY'S PHARMACY | | 4290 KINSEY DRIVE TYLER TX 75703-1024 | TX | 19634 | 3/2/2014 | 4409426450 | 20 | PH | 10041465 | PHENTERMINE 37.5 MG B/W TAB 1000 | 1070200251 | 7,000 | - | 7,100 | 1,000 | CSX | 3/3/2014 | Comments added by A044737 at 10.43.40 on date 03/03/2014 | 100 | 1% |
| 018 | 0100089435 | KINSEY'S PHARMACY | | 4290 KINSEY DRIVE TYLER TX 75703-1024 | TX | 19634 | 3/2/2014 | 4409426450 | 30 | PH | 10054576 | PHENTERMINE 30 MG CAP 1000 | 0052713101 | 7,000 | - | 7,100 | 1,000 | CSX | 3/3/2014 | Comments added by A044737 at 10.43.40 on date 03/03/2014 | 100 | 1% |
| 018 | 0100065654 | HARRISON DISCOUNT PHARMACY | | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/2/2014 | 4504014564 | 1290 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 0059156201 | 40,000 | 24,960 | 25,380 | 1,000 | CSX | 3/3/2014 | Comments added by A044737 at 10.45.26 on date 03/03/2014 | 420 | 2% |
| 018 | 0100065654 | HARRISON DISCOUNT PHARMACY | | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/2/2014 | 4504014564 | 1990 | HY | 10000076 | HYDROCODONE-ACETAMIN 10-325 MG TAB 500 | 5374601100 | 55,440 | 35,000 | 38,900 | 3,000 | CSX | 3/3/2014 | Comments added by A044737 at 10.45.26 on date 03/03/2014 | 3,900 | 10% |
| 018 | 0100065654 | HARRISON DISCOUNT PHARMACY | | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/2/2014 | 4504014564 | 1940 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 0060338912 | 55,440 | 35,000 | 38,900 | 1,000 | CSX | 3/3/2014 | Comments added by A044737 at 10.45.26 on date 03/03/2014 | 3,900 | 10% |
| 019 | 0100098348 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/2/2014 | 5101992576 | 10 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0228298151 | 33,300 | - | 33,400 | 500 | CSX | 3/3/2014 | Comments added by A066367 at 23.45.04 on date 03/02/201 | 100 | 0% |
| 019 | 0100098348 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/2/2014 | 5101992576 | 20 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 5901104151 | 33,300 | - | 33,400 | 100 | CSX | 3/3/2014 | Comments added by A066367 at 23.45.04 on date 03/02/201 | 100 | 0% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/2/2014 | 5101992235 | 60 | AM | 10130915 | ADDERALL 10 MG TAB 100 | 5784401100 | 20,000 | - | 24,000 | 300 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.26 on date 03/02/201 | 4,000 | 17% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/2/2014 | 5101992235 | 160 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | - | 24,000 | 400 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.26 on date 03/02/201 | 4,000 | 17% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/2/2014 | 5101992235 | 170 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | - | 24,000 | 500 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.26 on date 03/02/201 | 4,000 | 17% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/2/2014 | 5101992235 | 200 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 5941701061 | 20,000 | - | 24,000 | 100 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.26 on date 03/02/201 | 4,000 | 17% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/2/2014 | 5101992235 | 210 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | - | 24,000 | 300 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.26 on date 03/02/201 | 4,000 | 17% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/2/2014 | 5101992235 | 220 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 5941701021 | 20,000 | - | 24,000 | 100 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.26 on date 03/02/201 | 4,000 | 17% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/2/2014 | 5101992235 | 240 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 5941701071 | 20,000 | - | 24,000 | 300 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.26 on date 03/02/201 | 4,000 | 17% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/2/2014 | 5101992235 | 250 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 5941701051 | 20,000 | - | 24,000 | 100 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.26 on date 03/02/201 | 4,000 | 17% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/2/2014 | 5101992235 | 310 | AM | 10046865 | ADDERALL XR 5 MG CAP 100 | 5409203810 | 20,000 | - | 24,000 | 400 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.26 on date 03/02/201 | 4,000 | 17% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/2/2014 | 5101992235 | 320 | AM | 10036256 | ADDERALL XR 15 MG CAP 100 | 5409203850 | 20,000 | - | 24,000 | 200 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.26 on date 03/02/201 | 4,000 | 17% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/2/2014 | 5101992235 | 330 | AM | 10012786 | ADDERALL XR 25 MG CAP 100 | 5409203870 | 20,000 | - | 24,000 | 100 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.26 on date 03/02/201 | 4,000 | 17% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/2/2014 | 5101992235 | 340 | AM | 10012789 | ADDERALL XR 20 MG CAP 100 | 5409203860 | 20,000 | - | 24,000 | 200 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.26 on date 03/02/201 | 4,000 | 17% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/2/2014 | 5101992235 | 360 | AM | 10046868 | AMPHET SALTS 15 MG CMB TAB 100 | 5055009732 | 20,000 | - | 24,000 | 400 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.26 on date 03/02/201 | 4,000 | 17% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/2/2014 | 5101992235 | 420 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 5409203810 | 20,000 | - | 24,000 | 200 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.26 on date 03/02/201 | 4,000 | 17% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/2/2014 | 5101992235 | 430 | AM | 10036255 | ADDERALL XR 10 MG CAP 100 | 5409203840 | 20,000 | - | 24,000 | 100 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.26 on date 03/02/201 | 4,000 | 17% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/2/2014 | 5101992235 | 440 | AM | 10022103 | AMPHET SALTS 30 MG TAB 100 | 5055009740 | 20,000 | - | 24,000 | 600 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.26 on date 03/02/201 | 4,000 | 17% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/2/2014 | 5101992235 | 450 | AM | 10022102 | AMPHET SALTS 20 MG CMB TAB 100 | 5055009733 | 20,000 | - | 24,000 | 800 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.26 on date 03/02/201 | 4,000 | 17% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/2/2014 | 5101992235 | 460 | AM | 10022101 | AMPHET SALTS 10 MG CMB TAB 100 | 5055009731 | 20,000 | - | 24,000 | 200 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.26 on date 03/02/201 | 4,000 | 17% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/2/2014 | 5101992235 | 470 | AM | 10001069 | DEXTROAMP SUL 10 MG SA CAP 100 | 5555005210 | 20,000 | - | 24,000 | 700 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.26 on date 03/02/201 | 4,000 | 17% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/2/2014 | 5101992235 | 480 | AM | 10022103 | AMPHET SALTS 30 MG CMB TAB 100 | 5055009740 | 20,000 | - | 24,000 | 100 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.26 on date 03/02/201 | 4,000 | 17% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/2/2014 | 5101992235 | 490 | AM | 10001069 | DEXTROAMP SUL 5 MG TAB 100 | 5555005200 | 20,000 | - | 24,000 | 100 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.26 on date 03/02/201 | 4,000 | 17% |
| 019 | 0100098493 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/2/2014 | 5101992519 | 250 | AM | 10014600 | DEXTROAMP SUL 15 MG ER CAP 100 | 5555005230 | 26,000 | - | 26,200 | 300 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.16 on date 03/02/201 | 200 | 1% |
| 019 | 0100098493 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/2/2014 | 5101992519 | 260 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 26,000 | - | 26,200 | 400 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.16 on date 03/02/201 | 200 | 1% |
| 019 | 0100098493 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/2/2014 | 5101992519 | 270 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 26,000 | - | 26,200 | 100 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.16 on date 03/02/201 | 200 | 1% |
| 019 | 0100098493 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/2/2014 | 5101992519 | 280 | AM | 10036257 | ADDERALL XR 30 MG CAP 100 | 5409203880 | 26,000 | - | 26,200 | 200 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.16 on date 03/02/201 | 200 | 1% |
| 019 | 0100098493 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/2/2014 | 5101992519 | 290 | AM | 10012786 | ADDERALL XR 20 MG CAP 100 | 5409203870 | 26,000 | - | 26,200 | 500 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.16 on date 03/02/201 | 200 | 1% |
| 019 | 0100098493 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/2/2014 | 5101992519 | 300 | AM | 10012789 | DEXTROAMP SUL 15 MG ER CAP 100 | 5555005230 | 26,000 | - | 26,200 | 100 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.16 on date 03/02/201 | 200 | 1% |
| 019 | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/2/2014 | 5101992397 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0228298151 | 33,300 | - | 39,600 | 2,000 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.01 on date 03/02/201 | 6,300 | 16% |
| 019 | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/2/2014 | 5101992397 | 70 | OX | 10110664 | OXYCOD/APAP 10/325 MG TAB 500 | 4778102300 | 33,300 | - | 39,600 | 1,000 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.01 on date 03/02/201 | 6,300 | 16% |
| 019 | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/2/2014 | 5101992397 | 70 | OX | 10132977 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0228298061 | 33,300 | - | 39,600 | 1,000 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.01 on date 03/02/201 | 6,300 | 16% |

Signature:

ABDCMDL00282491

| | Account | Pharmacy | | Address | St | | Date | | | | NDC | Drug | | Qty | | Flag | Date | Comments | | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | 0100093326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/2/2014 | 5101992397 | 140 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 39,600 | 1,200 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.07 on date 03/02/201 | 6,300 | 16% |
| 019 | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/2/2014 | 5101992397 | 150 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 39,600 | 200 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.07 on date 03/02/201 | 6,300 | 16% |
| 019 | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/2/2014 | 5101992397 | 170 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 39,600 | 2,300 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.07 on date 03/02/201 | 6,300 | 16% |
| 019 | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/2/2014 | 5101992397 | 180 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 39,600 | 600 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.07 on date 03/02/201 | 6,300 | 16% |
| 019 | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/2/2014 | 5101992397 | 320 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 33,300 | - | 39,600 | 100 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.07 on date 03/02/201 | 6,300 | 16% |
| 019 | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/2/2014 | 5101992397 | 330 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 33,300 | - | 39,600 | 300 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.07 on date 03/02/201 | 6,300 | 16% |
| 019 | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/2/2014 | 5101992397 | 200 | OX | 10011196 | OXYCONTIN CR 10 MG TAB 100 | 5901104001 | 33,300 | - | 39,600 | 200 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.07 on date 03/02/201 | 6,300 | 16% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/2/2014 | 5101992487 | 70 | AM | 10004830 | AMPHETAMINE SALTS 5 MG ER CAP 100 | 0022830621 | 20,000 | - | 23,240 | 100 | CSX | 3/3/2014 | Comments added by A066367 at 23.45.48 on date 03/02/201 | 3,240 | 14% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/2/2014 | 5101992487 | 130 | AM | 10132781 | ADDERALL 20 MG TAB 100 | 5784401200 | 20,000 | - | 23,240 | 100 | CSX | 3/3/2014 | Comments added by A066367 at 23.45.48 on date 03/02/201 | 3,240 | 14% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/2/2014 | 5101992487 | 140 | AM | 10130915 | ADDERALL 10 MG TAB 100 | 5784401300 | 20,000 | - | 23,240 | 100 | CSX | 3/3/2014 | Comments added by A066367 at 23.45.48 on date 03/02/201 | 3,240 | 14% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/2/2014 | 5101992487 | 170 | AM | 10130916 | ADDERALL 30 MG TAB 100 | 5784401300 | 20,000 | - | 23,240 | 200 | CSX | 3/3/2014 | Comments added by A066367 at 23.45.48 on date 03/02/201 | 3,240 | 14% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/2/2014 | 5101992487 | 290 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 0055507870 | 20,000 | - | 23,240 | 100 | CSX | 3/3/2014 | Comments added by A066367 at 23.45.48 on date 03/02/201 | 3,240 | 14% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/2/2014 | 5101992487 | 300 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | - | 23,240 | 300 | CSX | 3/3/2014 | Comments added by A066367 at 23.45.48 on date 03/02/201 | 3,240 | 14% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/2/2014 | 5101992487 | 370 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 5941701071 | 20,000 | - | 23,240 | 200 | CSX | 3/3/2014 | Comments added by A066367 at 23.45.48 on date 03/02/201 | 3,240 | 14% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/2/2014 | 5101992487 | 380 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 5941701051 | 20,000 | - | 23,240 | 100 | CSX | 3/3/2014 | Comments added by A066367 at 23.45.48 on date 03/02/201 | 3,240 | 14% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/2/2014 | 5101992487 | 400 | AM | 10038073 | ADDERALL 15 MG TAB 100 | 0055507400 | 20,000 | - | 23,240 | 100 | CSX | 3/3/2014 | Comments added by A066367 at 23.45.48 on date 03/02/201 | 3,240 | 14% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/2/2014 | 5101992487 | 430 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 0055507770 | 20,000 | - | 23,240 | 100 | CSX | 3/3/2014 | Comments added by A066367 at 23.45.48 on date 03/02/201 | 3,240 | 14% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/2/2014 | 5101992487 | 440 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 5409203810 | 20,000 | - | 23,240 | 100 | CSX | 3/3/2014 | Comments added by A066367 at 23.45.48 on date 03/02/201 | 3,240 | 14% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/2/2014 | 5101992487 | 450 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 5409203890 | 20,000 | - | 23,240 | 300 | CSX | 3/3/2014 | Comments added by A066367 at 23.45.48 on date 03/02/201 | 3,240 | 14% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/2/2014 | 5101992487 | 460 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 5409203850 | 20,000 | - | 23,240 | 100 | CSX | 3/3/2014 | Comments added by A066367 at 23.45.48 on date 03/02/201 | 3,240 | 14% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/2/2014 | 5101992487 | 480 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 0055509550 | 20,000 | - | 23,240 | 100 | CSX | 3/3/2014 | Comments added by A066367 at 23.45.48 on date 03/02/201 | 3,240 | 14% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/2/2014 | 5101992487 | 490 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 23,240 | 100 | CSX | 3/3/2014 | Comments added by A066367 at 23.45.48 on date 03/02/201 | 3,240 | 14% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/2/2014 | 5101992487 | 500 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 23,240 | 800 | CSX | 3/3/2014 | Comments added by A066367 at 23.45.48 on date 03/02/201 | 3,240 | 14% |
| 019 | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/2/2014 | 4409426563 | 250 | B5 | 10104799 | LORAZEPAM 2 MG/ML VL 25X1 ML | 0064160442 | 7,000 | - | 7,145 | 25 | CSX | 3/3/2014 | Comments added by A032179 at 10.22.19 on date 03/03/2014 | 145 | 2% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/2/2014 | 5101992094 | 80 | AM | 10130916 | ADDERALL 30 MG TAB 100 | 5784401300 | 20,000 | - | 29,800 | 100 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.59 on date 03/02/201 | 9,800 | 33% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/2/2014 | 5101992094 | 180 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 0055507920 | 20,000 | - | 29,800 | 100 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.59 on date 03/02/201 | 9,800 | 33% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/2/2014 | 5101992094 | 190 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507860 | 20,000 | - | 29,800 | 400 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.59 on date 03/02/201 | 9,800 | 33% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/2/2014 | 5101992094 | 200 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | - | 29,800 | 300 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.59 on date 03/02/201 | 9,800 | 33% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/2/2014 | 5101992094 | 210 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 0055507870 | 20,000 | - | 29,800 | 100 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.59 on date 03/02/201 | 9,800 | 33% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/2/2014 | 5101992094 | 220 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 5941701061 | 20,000 | - | 29,800 | 100 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.59 on date 03/02/201 | 9,800 | 33% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/2/2014 | 5101992094 | 230 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | - | 29,800 | 200 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.59 on date 03/02/201 | 9,800 | 33% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/2/2014 | 5101992094 | 240 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 5941701021 | 20,000 | - | 29,800 | 100 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.59 on date 03/02/201 | 9,800 | 33% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/2/2014 | 5101992094 | 300 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 5941701071 | 20,000 | - | 29,800 | 100 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.59 on date 03/02/201 | 9,800 | 33% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/2/2014 | 5101992094 | 310 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 5941701051 | 20,000 | - | 29,800 | 400 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.59 on date 03/02/201 | 9,800 | 33% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/2/2014 | 5101992094 | 320 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | - | 29,800 | 400 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.59 on date 03/02/201 | 9,800 | 33% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/2/2014 | 5101992094 | 380 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 0055507770 | 20,000 | - | 29,800 | 500 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.59 on date 03/02/201 | 9,800 | 33% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/2/2014 | 5101992094 | 400 | AM | 10036255 | ADDERALL XR 25 MG CAP 100 | 5409203890 | 20,000 | - | 29,800 | 200 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.59 on date 03/02/201 | 9,800 | 33% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/2/2014 | 5101992094 | 410 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 5409203850 | 20,000 | - | 29,800 | 200 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.59 on date 03/02/201 | 9,800 | 33% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/2/2014 | 5101992094 | 420 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | 5409203830 | 20,000 | - | 29,800 | 500 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.59 on date 03/02/201 | 9,800 | 33% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/2/2014 | 5101992094 | 430 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | 5409203820 | 20,000 | - | 29,800 | 200 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.59 on date 03/02/201 | 9,800 | 33% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/2/2014 | 5101992094 | 440 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | 0055509560 | 20,000 | - | 29,800 | 200 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.59 on date 03/02/201 | 9,800 | 33% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/2/2014 | 5101992094 | 450 | AM | 10025204 | DEXTROAMP SUL 20 MG SA CAP 100 | 0055509570 | 20,000 | - | 29,800 | 100 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.59 on date 03/02/201 | 9,800 | 33% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/2/2014 | 5101992094 | 460 | AM | 10021789 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 29,800 | 300 | CSX | 3/3/2014 | Comments added by A066367 at 23.46.59 on date 03/02/201 | 9,800 | 33% |
| 020 | 0100052669 | ADVANT-EDGE HOME HEALTH | | 1576 LOMALAND DRIVE EL PASO TX 79935-4202 | TX | 19378 | 3/2/2014 | 4409412891 | 80 | BD | 10038767 | ALPRAZOLAM 1 MG TAB 500 | 5976237210 | 10,000 | - | 10,400 | 1,000 | DCY | 3/2/2014 | Comments added by A065256 at 09.06.13 on date 03/02/2014 | 400 | 4% |
| 020 | 0100052669 | ADVANT-EDGE HOME HEALTH | | 1576 LOMALAND DRIVE EL PASO TX 79935-4202 | TX | 19378 | 3/2/2014 | 4409412891 | 90 | BD | 10038766 | ALPRAZOLAM .5 MG TAB 500 | 5976237210 | 10,000 | - | 10,400 | 500 | DCY | 3/2/2014 | Comments added by A065256 at 21.31.43 on date 03/02/2014 | 400 | 4% |
| 020 | 0100103297 | WALGREENS #07328 | DSD | 9428 DYER ST EL PASO TX 79924 | TX | 12439 | 3/2/2014 | 4504018898 | 420 | L2 | 10097766 | LORTUSS DM  LIQ  16 OZ | 5099105981 | 107,333 | - | 123,960 | 500 | DCY | 3/2/2014 | Comments added by A065256 at 21.31.43 on date 03/02/2014 | 16,627 | 13% |
| 020 | 0100103297 | WALGREENS #07328 | DSD | 9428 DYER ST EL PASO TX 79924 | TX | 12439 | 3/2/2014 | 4504018898 | 530 | L2 | 10087601 | PROMETH DM  6.25-15 SYR  118 ML | 6043208320 | 107,333 | - | 123,960 | 240 | DCY | 3/2/2014 | Comments added by A065256 at 21.31.43 on date 03/02/2014 | 16,627 | 13% |
| 020 | 0100103296 | WALGREENS #07173 | DSD | 8050 N MESA ST EL PASO TX 79932 | TX | 14995 | 3/2/2014 | 4504019340 | 230 | L2 | 10087601 | PROMETH DM  6.25-15 SYR  118 ML | 6043208320 | 107,333 | - | 123,960 | 240 | DCY | 3/2/2014 | Comments added by A065256 at 21.31.43 on date 03/02/2014 | 16,627 | 13% |
| 020 | 0100103309 | WALGREENS #11435 | DSD | 10850 N LOOP DR SOCORRO TX 79927 | TX | 17799 | 3/2/2014 | 4504019367 | 150 | L2 | 10097766 | LORTUSS DM  LIQ  16 OZ | 5099105981 | 107,333 | - | 123,960 | 120 | DCY | 3/2/2014 | Comments added by A065256 at 21.31.43 on date 03/02/2014 | 16,627 | 13% |
| 020 | 0100103309 | WALGREENS #11435 | DSD | 10850 N LOOP DR SOCORRO TX 79927 | TX | 17799 | 3/2/2014 | 4504019367 | 240 | L2 | 10097766 | LORTUSS DM  LIQ  16 OZ | 5099105981 | 107,333 | - | 123,960 | 240 | DCY | 3/2/2014 | Comments added by A065256 at 21.31.43 on date 03/02/2014 | 16,627 | 13% |
| 020 | 0100103328 | WALGREENS #06435 | DSD | 1811 N LEE TREVINO DR EL PASO TX 79936 | TX | 16962 | 3/2/2014 | 4504019261 | 510 | L2 | 10097766 | LORTUSS DM  LIQ  16 OZ | 5099105981 | 107,333 | - | 123,960 | 180 | DCY | 3/2/2014 | Comments added by A065256 at 21.31.43 on date 03/02/2014 | 16,627 | 13% |
| 021 | 0100092122 | EXPRESS SCRIPTS PHCY (B) | | 4600 N HANLEY ROAD ST LOUIS MO 63134 | MO | 2000148285 | 3/2/2014 | 4504018623 | 270 | AN | 10191602 | VICODIN 5-300 TAB 100 | 0047401260 | 8,000 | - | 12,620 | 200 | CSX | 3/2/2014 | Comments added by A051721 at 22.52.51 on date 03/02/2014 | 4,620 | 37% |
| 021 | 0100092122 | EXPRESS SCRIPTS PHCY (B) | | 4600 N HANLEY ROAD ST LOUIS MO 63134 | MO | 2000148285 | 3/2/2014 | 4504018623 | 280 | AN | 10115032 | HYDROCO/APAP 10-325 TAB 100 | 6080404020 | 8,000 | - | 12,620 | 100 | CSX | 3/2/2014 | Comments added by A051721 at 22.52.51 on date 03/02/2014 | 4,620 | 37% |
| 021 | 0100092122 | EXPRESS SCRIPTS PHCY (B) | | 4600 N HANLEY ROAD ST LOUIS MO 63134 | MO | 2000148285 | 3/2/2014 | 4504018623 | 480 | BD | 10038767 | ALPRAZOLAM 1 MG TAB 500 | 5976237210 | 8,000 | - | 12,620 | 100 | CSX | 3/2/2014 | Comments added by A051721 at 22.52.51 on date 03/02/2014 | 4,620 | 37% |
| 022 | 0100086386 | HEALTH SPECTRUM PHCY SVC (CC) | | 1202 S CEDAR CREST BLVD ALLENTOWN PA 18103 | PA | PP413793 | 3/2/2014 | 5201111610 | 230 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 0378611201 | 33,300 | - | 35,930 | 100 | CSN | 3/2/2014 | Comments added by A051721 at 22.52.51 on date 03/02/2014 | 2,630 | 7% |

Signature:

ABDCMDL00282491

| 023 | 0100086386 | HEALTH SPECTRUM PHCY SRV (CC) | 1202 S CEDAR CREST BLVD ALLENTOWN PA 18103 | PA | PP413793L | 3/2/2014 | 511111261 | 40 | OX | 10129273 | OXYCO/ACETAM 5/ 325MG TAB 500 | 1310700440 | 33,300 | - | 35,900 | 4,000 | CSN | 3/3/2014 | Comments added by A039808 at 15.28.09 on date 03/02/201 | 2,600 | 7% |
| 023 | 0100086386 | HEALTH SPECTRUM PHCY SRV (CC) | 1202 S CEDAR CREST BLVD ALLENTOWN PA 18103 | PA | PP413793L | 3/2/2014 | 511111261 | 80 | OX | 10117305 | OXYCODONE HCL 10 MG TAB 100 | 6838207940 | 33,300 | - | 35,900 | 400 | CSN | 3/3/2014 | Comments added by A039808 at 15.28.09 on date 03/02/201 | 2,600 | 7% |
| 023 | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | 28R5005466 | 3/2/2014 | 454400805 | 130 | CR | 10038956 | CARISOPRODOL 350 MG TAB 100 | 0060325822 | 30,000 | 1,000 | 1,100 | 200 | CSN | 3/3/2014 | Comments added by A039808 at 15.27.40 on date 03/02/201 | 100 | 9% |
| 023 | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | 28R5005466 | 3/2/2014 | 454400805 | 20 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 5976237200 | 40,000 | 9,000 | 9,400 | 500 | CSN | 3/3/2014 | Comments added by A039808 at 15.27.28 on date 03/02/201 | 400 | 4% |
| 023 | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | 28R5005466 | 3/2/2014 | 454400805 | 30 | BD | 10038760 | ALPRAZOLAM 1 MG TAB 100 | 5976237210 | 40,000 | 9,000 | 9,400 | 300 | CSN | 3/3/2014 | Comments added by A039808 at 15.27.28 on date 03/02/201 | 400 | 4% |
| 023 | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | 28R5005466 | 3/2/2014 | 454400805 | 440 | BD | 10110973 | LORAZEPAM 1 MG TAB 100 | 0078154060 | 40,000 | 9,000 | 9,400 | 100 | CSN | 3/3/2014 | Comments added by A039808 at 15.27.28 on date 03/02/201 | 400 | 4% |
| 024 | 0100101805 | WALGREENS #07263 | DSD | 8900 WASHINGTON BLVD PICO RIVERA CA 90662 | CA | PHY46403 | 3/2/2014 | 454402070 | 140 | HY | 10110619 | VICODIN 5/300MG TAB 100 | 0007430411 | 18,480 | - | 20,600 | 300 | CSX | 3/3/2014 | Comments added by A052392 at 21.16.08 on date 03/02/201 | 2,120 | 10% |
| 024 | 0100101805 | WALGREENS #07263 | DSD | 8900 WASHINGTON BLVD PICO RIVERA CA 90662 | CA | PHY46403 | 3/2/2014 | 454402070 | 150 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 0007430431 | 18,480 | - | 20,600 | 200 | CSX | 3/3/2014 | Comments added by A052392 at 21.16.08 on date 03/02/201 | 2,120 | 10% |
| 024 | 0100101805 | WALGREENS #07263 | DSD | 8900 WASHINGTON BLVD PICO RIVERA CA 90662 | CA | PHY46403 | 3/2/2014 | 454402070 | 300 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 0009351610 | 18,480 | - | 20,600 | 100 | CSX | 3/3/2014 | Comments added by A052392 at 21.16.08 on date 03/02/201 | 2,120 | 10% |
| 024 | 0100101805 | WALGREENS #07263 | DSD | 8900 WASHINGTON BLVD PICO RIVERA CA 90662 | CA | PHY46403 | 3/2/2014 | 454402070 | 580 | BD | 10021699 | ALPRAZOLAM 0.5 MG TAB 1000 | 0228202090 | 10,000 | - | 12,700 | 1,000 | CSX | 3/3/2014 | Comments added by A052392 at 21.18.44 on date 03/02/201 | 2,700 | 21% |
| 024 | 0100101805 | WALGREENS #07263 | DSD | 8900 WASHINGTON BLVD PICO RIVERA CA 90662 | CA | PHY46403 | 3/2/2014 | 454402070 | 870 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 0059126050 | 18,480 | - | 20,600 | 700 | CSX | 3/3/2014 | Comments added by A052392 at 21.16.08 on date 03/02/201 | 2,120 | 10% |
| 024 | 0100101805 | WALGREENS #07263 | DSD | 8900 WASHINGTON BLVD PICO RIVERA CA 90662 | CA | PHY46403 | 3/2/2014 | 454402070 | 880 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 18,480 | - | 20,600 | 500 | CSX | 3/3/2014 | Comments added by A052392 at 21.16.08 on date 03/02/201 | 2,120 | 10% |
| 024 | 0100101805 | WALGREENS #07263 | DSD | 8900 WASHINGTON BLVD PICO RIVERA CA 90662 | CA | PHY46403 | 3/2/2014 | 454402070 | 890 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 18,480 | - | 20,600 | 1,000 | CSX | 3/3/2014 | Comments added by A052392 at 21.16.08 on date 03/02/201 | 2,120 | 10% |
| 024 | 0100101677 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/2/2014 | 454402037 | 1100 | CD | 10054750 | APAP/COD 30 MG TAB 1000 | 0060323381 | 7,000 | - | 8,800 | 1,000 | CSX | 3/3/2014 | Comments added by A052392 at 21.19.06 on date 03/02/201 | 1,800 | 20% |
| 024 | 0100101677 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/2/2014 | 454402037 | 1110 | CD | 10054746 | APAP/COD 60 MG TAB 100 | 0060323391 | 7,000 | - | 8,800 | 200 | CSX | 3/3/2014 | Comments added by A052392 at 21.19.06 on date 03/02/201 | 1,800 | 20% |
| 025 | 0100075159 | DR. IKE, INC. | | 11736 VENTURA BLVD STUDIO CITY CA 91604-1252 | CA | PHY50263 | 3/2/2014 | 511111289 | 30 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 0040685300 | 5,000 | - | 6,200 | 400 | CSX | 3/3/2014 | Comments added by A052392 at 21.19.25 on date 03/02/201 | 1,200 | 19% |
| 025 | 0100075159 | DR. IKE, INC. | | 11736 VENTURA BLVD STUDIO CITY CA 91604-1252 | CA | PHY50263 | 3/2/2014 | 511111289 | 50 | OY | 10083652 | OXYCODONE 30 MG TAB 100 | 0603499229 | 5,000 | - | 6,200 | 500 | CSX | 3/3/2014 | Comments added by A052392 at 21.19.25 on date 03/02/201 | 1,200 | 19% |
| 025 | 0100075159 | DR. IKE, INC. | | 11736 VENTURA BLVD STUDIO CITY CA 91604-1252 | CA | PHY50263 | 3/2/2014 | 511111289 | 50 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 0037861140 | 5,000 | - | 6,200 | 600 | CSX | 3/3/2014 | Comments added by A052392 at 21.19.25 on date 03/02/201 | 1,200 | 19% |
| 026 | 0100085180 | KAPAA PHARMACY | | 4-1543 KUHIO HWY #G KAPAA HI 96746-1897 | HI | PHY-793 | 3/2/2014 | 511111282 | 10 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 11,700 | - | 11,900 | 100 | CSX | 3/3/2014 | Comments added by A022538 at 22.11.18 on date 03/02/201 | 200 | 2% |
| 026 | 0100085180 | KAPAA PHARMACY | | 4-1543 KUHIO HWY #G KAPAA HI 96746-1897 | HI | PHY-793 | 3/2/2014 | 511111282 | 20 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 11,700 | - | 11,900 | 100 | CSX | 3/3/2014 | Comments added by A022538 at 22.11.18 on date 03/02/201 | 200 | 2% |
| 026 | 0100085180 | KAPAA PHARMACY | | 4-1543 KUHIO HWY #G KAPAA HI 96746-1897 | HI | PHY-793 | 3/2/2014 | 511111282 | 30 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 0037861120 | 11,700 | - | 11,900 | 200 | CSX | 3/3/2014 | Comments added by A022538 at 22.11.18 on date 03/02/201 | 200 | 2% |
| 037 | 0100056396 | LTC RX | | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/2/2014 | 511110717 | 140 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 4285803010 | 3,500 | - | 4,100 | 100 | CSX | 3/3/2014 | Comments added by A054734 at 19.26.13 on date 03/02/201 | 600 | 15% |
| 037 | 0100056396 | LTC RX | | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/2/2014 | 511110717 | 210 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 4285803030 | 3,500 | - | 4,100 | 100 | CSX | 3/3/2014 | Comments added by A054734 at 19.26.13 on date 03/02/201 | 600 | 15% |
| 037 | 0100056396 | LTC RX | | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/2/2014 | 440941399 | 10 | BD | 10049124 | CHLORDIAZEPOXIDE 10 MG CAP 100 | 0055500330 | 20,000 | 42,000 | 44,020 | 100 | CSX | 3/3/2014 | Comments added by A054734 at 19.26.23 on date 03/02/201 | 2,020 | 5% |
| 037 | 0100056396 | LTC RX | | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/2/2014 | 440941399 | 30 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 5976237200 | 20,000 | 42,000 | 44,020 | 500 | CSX | 3/3/2014 | Comments added by A054734 at 19.26.23 on date 03/02/201 | 2,020 | 5% |
| 037 | 0100056396 | LTC RX | | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/2/2014 | 440941399 | 40 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 5976237210 | 20,000 | 42,000 | 44,020 | 1,000 | CSX | 3/3/2014 | Comments added by A054734 at 19.26.23 on date 03/02/201 | 2,020 | 5% |
| 037 | 0100056396 | LTC RX | | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/2/2014 | 440941399 | 50 | BD | 10048877 | CHLORDIAZEPOXIDE 5 MG CAP 100 | 0055501580 | 20,000 | 42,000 | 44,020 | 100 | CSX | 3/3/2014 | Comments added by A054734 at 19.26.23 on date 03/02/201 | 2,020 | 5% |
| 037 | 0100056396 | LTC RX | | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/2/2014 | 440941399 | 150 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 0059102401 | 20,000 | 42,000 | 44,020 | 1,000 | CSX | 3/3/2014 | Comments added by A054734 at 19.26.23 on date 03/02/201 | 2,020 | 5% |
| 037 | 0100056396 | LTC RX | | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/2/2014 | 440941399 | 150 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 5976237220 | 20,000 | 42,000 | 44,020 | 500 | CSX | 3/3/2014 | Comments added by A054734 at 19.26.23 on date 03/02/201 | 2,020 | 5% |
| 038 | 0100107200 | KAISER PERM LONE TREE O/P PHCY | | 3240 PARK MEADOWS DR. LONE TREE CO 80124-54 | CO | P3O.168000 | 3/2/2014 | 454401642 | 90 | HY | 10046378 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 100 | 0040603660 | 7,000 | - | 7,800 | 200 | CSX | 3/3/2014 | Comments added by A044737 at 08.30.10 on date 03/03/2014 | 800 | 10% |
| 040 | 0100056267 | CITIZENS PHARMACY | CPA | 325 ATLANTA HWY FLOWERY BRANCH GA 30542-331 | GA | PHRE004592 | 3/2/2014 | 440942755 | 670 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 5976237210 | 20,000 | - | 22,000 | 4,000 | CSX | 3/3/2014 | Comments added by A065618 at 17.40.41 on date 03/02/201 | 2,000 | 9% |
| 040 | 0100056267 | CITIZENS PHARMACY | CPA | 325 ATLANTA HWY FLOWERY BRANCH GA 30542-331 | GA | PHRE004592 | 3/2/2014 | 440942755 | 680 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 5976237220 | 20,000 | - | 22,000 | 3,000 | CSX | 3/3/2014 | Comments added by A065618 at 17.40.41 on date 03/02/201 | 2,000 | 9% |
| 040 | 0100056267 | CITIZENS PHARMACY | CPA | 325 ATLANTA HWY FLOWERY BRANCH GA 30542-331 | GA | PHRE004592 | 3/2/2014 | 440942755 | 880 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 5976237200 | 20,000 | - | 22,000 | 1,000 | CSX | 3/3/2014 | Comments added by A065618 at 17.40.41 on date 03/02/201 | 2,000 | 9% |
| 040 | 0100056267 | CITIZENS PHARMACY | CPA | 325 ATLANTA HWY FLOWERY BRANCH GA 30542-331 | GA | PHRE004592 | 3/2/2014 | 511111275 | 20 | MT | 10043027 | METHADONE 10 MG TAB 100 | 0005445712 | 10,000 | - | 12,100 | 5,000 | CSX | 3/3/2014 | Comments added by A065618 at 17.40.46 on date 03/02/201 | 2,100 | 17% |
| 040 | 0100084495 | SANDERS DRUGS | CPA | 61 FALLS ROAD TOCCOA GA 30577-1652 | GA | PHRE009698 | 3/2/2014 | 440941723 | 1020 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 0022830045 | 7,000 | - | 7,500 | 1,000 | CSX | 3/3/2014 | Comments added by A065618 at 15.34.00 on date 03/02/201 | 500 | 7% |
| 040 | 0100084495 | SANDERS DRUGS | CPA | 61 FALLS ROAD TOCCOA GA 30577-1652 | GA | PHRE009698 | 3/2/2014 | 440941723 | 1080 | BN | 10059410 | CLONAZEPAM 2 MG TAB 1000 | 0018500651 | 7,000 | - | 7,500 | 1,000 | CSX | 3/3/2014 | Comments added by A065618 at 15.34.00 on date 03/02/201 | 500 | 7% |
| 041 | 0100104150 | ACCOKEEK DRUG & HEALTH CAREINC | | 89 LIVINGSTON ROAD #108 ACCOKEEK MD 20607-3 | MD | P02491 | 3/2/2014 | 511111064 | 30 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | 6348106297 | 22,500 | - | 22,800 | 100 | CSX | 3/3/2014 | Comments added by A006548 at 16.48.03 on date 03/02/201 | 300 | 1% |
| 041 | 0100104150 | ACCOKEEK DRUG & HEALTH CAREINC | | 89 LIVINGSTON ROAD #108 ACCOKEEK MD 20607-3 | MD | P02491 | 3/2/2014 | 511111064 | 60 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 22,500 | - | 22,800 | 100 | CSX | 3/3/2014 | Comments added by A006548 at 16.48.03 on date 03/02/201 | 300 | 1% |
| 041 | 0100104150 | ACCOKEEK DRUG & HEALTH CAREINC | | 89 LIVINGSTON ROAD #108 ACCOKEEK MD 20607-3 | MD | P02491 | 3/2/2014 | 511111064 | 70 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 22,500 | - | 22,800 | 600 | CSX | 3/3/2014 | Comments added by A006548 at 16.48.03 on date 03/02/201 | 300 | 1% |
| 041 | 0100104150 | ACCOKEEK DRUG & HEALTH CAREINC | | 89 LIVINGSTON ROAD #108 ACCOKEEK MD 20607-3 | MD | P02491 | 3/2/2014 | 511111064 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 22,500 | - | 22,800 | 100 | CSX | 3/3/2014 | Comments added by A006548 at 16.48.03 on date 03/02/201 | 300 | 1% |
| 041 | 0100104150 | ACCOKEEK DRUG & HEALTH CAREINC | | 89 LIVINGSTON ROAD #108 ACCOKEEK MD 20607-3 | MD | P02491 | 3/2/2014 | 511111064 | 100 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 22,500 | - | 22,800 | 100 | CSX | 3/3/2014 | Comments added by A006548 at 16.48.03 on date 03/02/201 | 300 | 1% |
| 041 | 0100104150 | ACCOKEEK DRUG & HEALTH CAREINC | | 89 LIVINGSTON ROAD #108 ACCOKEEK MD 20607-3 | MD | P02491 | 3/2/2014 | 511111064 | 110 | OX | 10034696 | OXYCODONE 10 MG TAB 100 | 1070200560 | 22,500 | - | 22,800 | 100 | CSX | 3/3/2014 | Comments added by A006548 at 16.48.03 on date 03/02/201 | 300 | 1% |
| 041 | 0100095155 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 201003527 | 3/2/2014 | 454401297 | 430 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 0185405701 | 7,000 | - | 8,390 | 800 | CSX | 3/3/2014 | Comments added by A032179 at 10.47.42 on date 03/03/2014 | 1,390 | 17% |
| 041 | 0100094888 | WALGREENS #07114 | DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 0201003832 | 3/2/2014 | 454401424 | 490 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 0185405701 | 7,000 | - | 7,900 | 700 | CSX | 3/3/2014 | Comments added by A032179 at 10.52.34 on date 03/03/2014 | 900 | 11% |
| 041 | 0100074680 | CITY PHARMACY | | CROFT AVE, STE #101 MARTINSBURG WV 25401 | WV | 5P0552403 | 3/2/2014 | 511111278 | 20 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 0037861140 | 5,000 | - | 5,300 | 200 | CSX | 3/3/2014 | Comments added by A006548 at 16.47.28 on date 03/02/201 | 300 | 6% |
| 041 | 0100085514 | FRITZ'S PHARMACY, INC. | | 318 N. JEFFERSON ST. SUITE B LEWISBURG WV 249 | WV | 5P0552414 | 3/2/2014 | 511111287 | 10 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 0603499229 | 5,000 | - | 6,100 | 1,200 | CSX | 3/3/2014 | Comments added by A044737 at 10.47.06 on date 03/03/2014 | 1,100 | 18% |
| 041 | 0100106371 | KERR DRUG #16150 | | 126 EAST MACON ST WARRENTON NC 27586 | NC | 6516 | 3/2/2014 | 454401363 | 550 | X2 | 10119222 | PHENOBARBITAL 15 MG TAB 1000 | 0603517020 | 8,000 | - | 8,900 | 500 | CSX | 3/3/2014 | Comments added by A032179 at 11.09.29 on date 03/03/2014 | 900 | 11% |

Signature: _____

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/2/2014 | 5101992609 | 320 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 26,860 | 500 | CSX | 3/3/2014 | Comments added by A062718 at 17.52.31 on date 03/03/2014 | 6,860 | 26% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/2/2014 | 5101992609 | 330 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 26,860 | 400 | CSX | 3/3/2014 | Comments added by A062718 at 17.52.31 on date 03/03/2014 | 6,860 | 26% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/2/2014 | 5101992609 | 380 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 26,860 | 400 | CSX | 3/3/2014 | Comments added by A062718 at 17.52.31 on date 03/03/2014 | 6,860 | 26% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/2/2014 | 5101992609 | 390 | AM | 10046862 | AMPHETAM SALT 12.5 MG TAB 100 | 00555077602 | 20,000 | - | 26,860 | 100 | CSX | 3/3/2014 | Comments added by A062718 at 17.52.31 on date 03/03/2014 | 6,860 | 26% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/2/2014 | 5101992609 | 400 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 26,860 | 100 | CSX | 3/3/2014 | Comments added by A062718 at 17.52.31 on date 03/03/2014 | 6,860 | 26% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/2/2014 | 5101992609 | 410 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 26,860 | 100 | CSX | 3/3/2014 | Comments added by A062718 at 17.52.31 on date 03/03/2014 | 6,860 | 26% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/2/2014 | 5101992609 | 420 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 26,860 | 400 | CSX | 3/3/2014 | Comments added by A062718 at 17.52.31 on date 03/03/2014 | 6,860 | 26% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/2/2014 | 5101992609 | 440 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 26,860 | 200 | CSX | 3/3/2014 | Comments added by A062718 at 17.52.31 on date 03/03/2014 | 6,860 | 26% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/2/2014 | 5101992609 | 450 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 26,860 | 100 | CSX | 3/3/2014 | Comments added by A062718 at 17.52.31 on date 03/03/2014 | 6,860 | 26% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/2/2014 | 5101992609 | 470 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 26,860 | 1,200 | CSX | 3/3/2014 | Comments added by A062718 at 17.52.31 on date 03/03/2014 | 6,860 | 26% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/2/2014 | 5101992609 | 480 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 26,860 | 1,400 | CSX | 3/3/2014 | Comments added by A062718 at 17.52.31 on date 03/03/2014 | 6,860 | 26% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/2/2014 | 5101992609 | 490 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 26,860 | 1,300 | CSX | 3/3/2014 | Comments added by A062718 at 17.52.31 on date 03/03/2014 | 6,860 | 26% |
| 046 | [redacted] | 0100092016 | MEDIX PHARMACY | )AKLAND PL BLVD 106-108 LAUDERDALE LAKES FL 33 | FL | PH23858 | 3/2/2014 | 5111112502 | 30 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 4,000 | - | 4,400 | 1,000 | CSN | 3/3/2014 | Comments added by A022224 at 12.42.48 on date 03/03/2014 | 400 | 9% |
| 046 | [redacted] | 0100084893 | PRIME RX PHARMACY - ST PETE | 85 B 49TH STREET NORTH SAINT PETERSBURG FL 33 | FL | PH24197 | 3/2/2014 | 5111111190 | 70 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,500 | 600 | CSN | 3/3/2014 | Comments added by A022224 at 12.42.23 on date 03/03/2014 | 500 | 20% |
| 052 | [redacted] | 0100093770 | SAM'S PHARMACY 10-8256 | 8435 WALBROOK DR KNOXVILLE TN 37923 | TN | 0000003554 | 3/2/2014 | 4504021213 | 10 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | - | 7,230 | 60 | CSX | 3/3/2014 | Comments added by A044737 at 08.46.43 on date 03/03/2014 | 230 | 3% |
| 052 | [redacted] | 0100093770 | SAM'S PHARMACY 10-8256 | 8435 WALBROOK DR KNOXVILLE TN 37923 | TN | 0000003554 | 3/2/2014 | 4504021213 | 40 | B0 | 10125214 | ZUBSOLV 5.7- 1.4MG TAB 30 | 54123095730 | 7,000 | - | 7,230 | 120 | CSX | 3/3/2014 | Comments added by A044737 at 08.46.43 on date 03/03/2014 | 230 | 3% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/2/2014 | 4504013812 | 300 | BN | 10035872 | ESTAZOLAM 2 MG TAB 100 | 00093013001 | 10,000 | - | 10,480 | 100 | CSX | 3/3/2014 | Comments added by A032179 at 10.29.10 on date 03/03/2014 | 480 | 5% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/2/2014 | 4504013812 | 1030 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 10,480 | 1,000 | CSX | 3/3/2014 | Comments added by A032179 at 10.29.10 on date 03/03/2014 | 480 | 5% |
| 055 | [redacted] | 0100066391 | LEE'S INLET APOTHECARY(X) CPA | ) HIGHWAY 17 BUSINESS MURRELLS INLET SC 29576- | SC | 6620 | 3/2/2014 | 5111113031 | 160 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 3,500 | - | 4,100 | 100 | CSX | 3/3/2014 | Comments added by A010599 at 19.24.36 on date 03/02/201 | 600 | 15% |
| 055 | [redacted] | 0100066391 | LEE'S INLET APOTHECARY(X) CPA | ) HIGHWAY 17 BUSINESS MURRELLS INLET SC 29576- | SC | 6620 | 3/2/2014 | 5111113031 | 180 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 4,100 | 1,800 | CSX | 3/3/2014 | Comments added by A010599 at 19.24.36 on date 03/02/201 | 600 | 15% |
| 055 | [redacted] | 0100066391 | LEE'S INLET APOTHECARY(X) CPA | ) HIGHWAY 17 BUSINESS MURRELLS INLET SC 29576- | SC | 6620 | 3/2/2014 | 5111113031 | 450 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,100 | 100 | CSX | 3/3/2014 | Comments added by A010599 at 19.24.36 on date 03/02/201 | 600 | 15% |
| 055 | [redacted] | 0100094467 | WALGREENS #04843 DSD | 6802 W WILKINSON BLVD BELMONT NC 28012 | NC | 7533 | 3/2/2014 | 4504013469 | 730 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 10,360 | 1,000 | CSX | 3/3/2014 | Comments added by A010599 at 18.34.57 on date 03/02/201 | 360 | 3% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/2/2014 | 5101991952 | 250 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,300 | 400 | CSX | 3/3/2014 | Comments added by A010599 at 22.25.22 on date 03/02/201 | 300 | 1% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/2/2014 | 5101991952 | 260 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 20,300 | 700 | CSX | 3/3/2014 | Comments added by A010599 at 22.25.22 on date 03/02/201 | 300 | 1% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/2/2014 | 5101991952 | 270 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 20,300 | 100 | CSX | 3/3/2014 | Comments added by A010599 at 22.25.22 on date 03/02/201 | 300 | 1% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/2/2014 | 5101991952 | 290 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 20,300 | 100 | CSX | 3/3/2014 | Comments added by A010599 at 22.25.22 on date 03/02/201 | 300 | 1% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/2/2014 | 5101991952 | 300 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 20,300 | 200 | CSX | 3/3/2014 | Comments added by A010599 at 22.25.22 on date 03/02/201 | 300 | 1% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/2/2014 | 5101991952 | 330 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 20,300 | 200 | CSX | 3/3/2014 | Comments added by A010599 at 22.25.22 on date 03/02/201 | 300 | 1% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/2/2014 | 5101991952 | 340 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 20,300 | 300 | CSX | 3/3/2014 | Comments added by A010599 at 22.25.22 on date 03/02/201 | 300 | 1% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/2/2014 | 5101991952 | 370 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 20,300 | 100 | CSX | 3/3/2014 | Comments added by A010599 at 22.25.22 on date 03/02/201 | 300 | 1% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/2/2014 | 5101991952 | 380 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 20,300 | 100 | CSX | 3/3/2014 | Comments added by A010599 at 22.25.22 on date 03/02/201 | 300 | 1% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/2/2014 | 5101991952 | 390 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 20,300 | 100 | CSX | 3/3/2014 | Comments added by A010599 at 22.25.22 on date 03/02/201 | 300 | 1% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/2/2014 | 5101991952 | 400 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 20,300 | 100 | CSX | 3/3/2014 | Comments added by A010599 at 22.25.22 on date 03/02/201 | 300 | 1% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/2/2014 | 5101991952 | 410 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 20,300 | 100 | CSX | 3/3/2014 | Comments added by A010599 at 22.25.22 on date 03/02/201 | 300 | 1% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/2/2014 | 5101991952 | 420 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,300 | 1,100 | CSX | 3/3/2014 | Comments added by A010599 at 22.25.22 on date 03/02/201 | 300 | 1% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/2/2014 | 5101991952 | 430 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,300 | 1,800 | CSX | 3/3/2014 | Comments added by A010599 at 22.25.22 on date 03/02/201 | 300 | 1% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/2/2014 | 5101991952 | 440 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,300 | 1,600 | CSX | 3/3/2014 | Comments added by A010599 at 22.25.22 on date 03/02/201 | 300 | 1% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/2/2014 | 5101991952 | 450 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 20,300 | 300 | CSX | 3/3/2014 | Comments added by A010599 at 22.25.22 on date 03/02/201 | 300 | 1% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/2/2014 | 5101991952 | 470 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 20,300 | 200 | CSX | 3/3/2014 | Comments added by A010599 at 22.25.22 on date 03/02/201 | 300 | 1% |
| 003 | [redacted] | 0100061604 | COSTCO #0363 EDI BAYAMON | CARR.177, ESQUINA CALLE 24 BAYAMON PR 00959 | PR | 14-F-2403 | 3/3/2014 | 4504046410 | 720 | BN | 10042364 | CLONAZEPAM 0.5 MG TAB 100 | 00228300311 | 10,000 | - | 11,300 | 600 | CSX | 3/4/2014 | Comments added by A044737 at 08.20.22 on date 03/04/2014 | 1,300 | 12% |
| 003 | [redacted] | 0100050038 | SU FARMACIA AMIGA GNP | AVE LAS AMERICAS BU-1 CAGUAS PR 00725 | PR | 15-F-1111 | 3/3/2014 | 4409436628 | 20 | BN | 10042362 | CLONAZEPAM 1 MG TAB 100 | 00228300411 | 10,000 | 20,000 | 20,600 | 800 | CSX | 3/3/2014 | Comments added by A044737 at 10.11.11 on date 03/03/2014 | 600 | 3% |
| 004 | [redacted] | 0100050407 | ALEXANDER'S PHARMACY(X) | 505 NASHUA RD. DRACUT MA 01826 | MA | DS6349 | 3/3/2014 | 5101998158 | 30 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,200 | 300 | CSN | 3/4/2014 | Comments added by A027876 at 19.14.45 on date 03/03/201 | 200 | 4% |
| 004 | [redacted] | 0100071044 | BEACON PRESCRIP-NW BRITAIN CPA | 543 WEST MAIN STREET NEW BRITAIN CT 06053-391 | CT | PCY.000033 | 3/3/2014 | 5111113583 | 50 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 3,700 | 600 | CSK | 3/3/2014 | Comments added by A001963 at 17.59.16 on date 03/03/201 | 200 | 5% |
| 004 | [redacted] | 0100071044 | BEACON PRESCRIP-NW BRITAIN CPA | 543 WEST MAIN STREET NEW BRITAIN CT 06053-391 | CT | PCY.000033 | 3/3/2014 | 5111113583 | 71 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 3,500 | - | 3,700 | 400 | CSK | 3/3/2014 | Comments added by A001963 at 17.59.16 on date 03/03/201 | 200 | 5% |
| 004 | [redacted] | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/3/2014 | 4409451121 | 10 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 40,000 | - | 40,760 | 5,000 | CSX | 3/3/2014 | Comments added by A001963 at 16.54.04 on date 03/03/201 | 760 | 2% |
| 004 | [redacted] | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/3/2014 | 4409451121 | 20 | BD | 10052936 | LORAZEPAM 0.5 MG TAB 500 | 00378232105 | 40,000 | - | 40,760 | 10,000 | CSX | 3/3/2014 | Comments added by A001963 at 16.54.04 on date 03/03/201 | 760 | 2% |
| 004 | [redacted] | 0100096662 | UCONN HEALTH CENTER PHCY (WAC) | RMINGTON AVENUE STE 108 FARMINGTON CT 0603 | CT | CSP.003061 | 3/3/2014 | 4409441767 | 10 | CD | 10001654 | ACETAMINOPHEN-COD 300-30 MG TAB 100 UD | 68084037201 | 10,000 | - | 10,800 | 1,500 | CSX | 3/3/2014 | Comments added by A001963 at 12.13.25 on date 03/03/201 | 800 | 7% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/3/2014 | 4504040439 | 650 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 15,800 | 1,000 | CSX | 3/3/2014 | Comments added by A001963 at 17.58.32 on date 03/03/201 | 5,800 | 37% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/3/2014 | 4504040439 | 660 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 15,800 | 1,000 | CSX | 3/3/2014 | Comments added by A001963 at 17.58.32 on date 03/03/201 | 5,800 | 37% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/3/2014 | 4504040439 | 670 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 15,800 | 500 | CSX | 3/3/2014 | Comments added by A001963 at 17.58.32 on date 03/03/201 | 5,800 | 37% |
| 004 | [redacted] | 0100096211 | WALGREENS #03736 DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/3/2014 | 4504041954 | 610 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 15,820 | 1,000 | CSX | 3/3/2014 | Comments added by A001963 at 17.57.07 on date 03/03/201 | 5,820 | 37% |
| 004 | [redacted] | 0100096211 | WALGREENS #03736 DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/3/2014 | 4504041954 | 620 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 15,820 | 500 | CSX | 3/3/2014 | Comments added by A001963 at 17.57.07 on date 03/03/201 | 5,820 | 37% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/3/2014 | 4504042964 | 450 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 13,840 | 1,000 | CSX | 3/3/2014 | Comments added by A001963 at 17.56.17 on date 03/03/201 | 3,840 | 28% |
| 004 | [redacted] | 0100096213 | WALGREENS #10127 DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | DS3495 | 3/3/2014 | 4504041774 | 450 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 13,820 | 1,000 | CSX | 3/3/2014 | Comments added by A001963 at 17.57.51 on date 03/03/201 | 3,820 | 28% |
| 004 | [redacted] | 0100096213 | WALGREENS #10127 DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | DS3495 | 3/3/2014 | 4504041774 | 460 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 13,820 | 1,000 | CSX | 3/3/2014 | Comments added by A001963 at 17.57.51 on date 03/03/201 | 3,820 | 28% |
| 004 | [redacted] | 0100074119 | WHITTIER HEALTH PHCY INC(340B) | 1290 TREMONT STREET BOSTON MA 02120-3432 | MA | DS89795 | 3/3/2014 | 4504055052 | 10 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 7,000 | - | 11,000 | 2,000 | CSN | 3/4/2014 | Comments added by A027876 at 20.05.43 on date 03/03/201 | 4,000 | 36% |
| 004 | [redacted] | 0100050507 | ST JOHN RIVERSIDE HOSPITAL | 2 PARK AVENUE YONKERS NY 10703-3497 | NY | 025340 | 3/3/2014 | 4504029817 | 130 | BD | 10048874 | CHLORDIAZEPOXIDE 25 MG CAP 500 | 00555015904 | 7,000 | 9,000 | 9,400 | 1,000 | DCY | 3/3/2014 | Comments added by A001963 at 16.54.57 on date 03/03/2014 | 400 | 4% |
| 004 | [redacted] | 0100069561 | MIDDLETOWN APOTH INC(Z) CPA | 49 WICKHAM AVENUE MIDDLETOWN NY 10940-372 | NY | 020046 | 3/3/2014 | 5111113823 | 40 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 8,000 | 10,000 | 10,600 | 500 | CSN | 3/3/2014 | Comments added by A001963 at 16.53.00 on date 03/03/201 | 600 | 6% |
| 004 | [redacted] | 0100069561 | MIDDLETOWN APOTH INC(Z) CPA | 49 WICKHAM AVENUE MIDDLETOWN NY 10940-372 | NY | 020046 | 3/3/2014 | 5111115441 | 10 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 8,000 | 10,000 | 10,400 | 300 | CSN | 3/3/2014 | Comments added by A027876 at 18.30.18 on date 03/03/201 | 400 | 4% |
| 004 | [redacted] | 0100069561 | MIDDLETOWN APOTH INC(Z) CPA | 49 WICKHAM AVENUE MIDDLETOWN NY 10940-372 | NY | 020046 | 3/3/2014 | 5111115673 | 20 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 8,000 | 10,000 | 10,600 | 200 | CSN | 3/4/2014 | Comments added by A027876 at 19.13.58 on date 03/03/201 | 600 | 6% |
| 004 | [redacted] | 0100094131 | EATON APOTHECARY #2040 | 298 UNION STREET LYNN MA 01901-1342 | MA | DS2938 | 3/3/2014 | 4409437248 | 570 | BN | 10019410 | CLONAZEPAM 2 MG TAB 1000 | 00185006510 | 7,000 | 11,000 | 16,200 | 2,000 | CSN | 3/4/2014 | Comments added by A027876 at 19.34.47 on date 03/03/201 | 5,200 | 32% |
| 004 | [redacted] | 0100094131 | EATON APOTHECARY #2040 | 298 UNION STREET LYNN MA 01901-1342 | MA | DS2938 | 3/3/2014 | 4409437248 | 1110 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 7,000 | 11,000 | 16,200 | 1,500 | CSN | 3/4/2014 | Comments added by A027876 at 19.34.47 on date 03/03/201 | 5,200 | 32% |
| 004 | [redacted] | 0100070032 | G MEDICAL DBA PHARMACEUTICS(Z) | 77 CHARLES STREET NEEDHAM MA 02494-2922 | MA | PCY.000172 | 3/3/2014 | 4504025870 | 10 | BD | 10048870 | CHLORDIAZEPOXIDE 25 MG CAP 100 | 00555015902 | 9,363 | 24,000 | 29,602 | 2,000 | CSK | 3/3/2014 | Comments added by A001963 at 12.15.09 on date 03/03/201 | 5,602 | 19% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/3/2014 | 5101994063 | 10 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | 37,500 | 37,600 | 300 | CSX | 3/4/2014 | Comments added by A001963 at 15.11.29 on date 03/04/201 | 100 | 0% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/3/2014 | 5101994063 | 30 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | 37,500 | 37,600 | 100 | CSX | 3/4/2014 | Comments added by A001963 at 15.11.29 on date 03/04/201 | 100 | 0% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/3/2014 | 5101994775 | 100 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | 37,500 | 37,800 | 200 | CSX | 3/4/2014 | Comments added by A001963 at 15.10.05 on date 03/04/201 | 300 | 1% |
| 008 | [redacted] | 0100051470 | KAISER PERM PHAR 541 /H | 400 MUIR RD. MARTINEZ CA 94553 | CA | PHY 32813 | 3/3/2014 | 5101995867 | 60 | OM | 10103788 | OPANA ER 5 MG TAB 60 | 63481081260 | 7,000 | - | 9,000 | 1,440 | CSX | 3/5/2014 | Comments added by A032654 at 22.02.08 on date 03/04/201 | 2,000 | 22% |
| 008 | [redacted] | 0100074091 | LUCERNE PHARMACY CPA | 6244 E HWY 20 LUCERNE CA 95458-7800 | CA | PHY 46594 | 3/3/2014 | 4504056932 | 420 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 43,100 | 12,000 | CSN | 3/4/2014 | Comments added by A032654 at 21.28.41 on date 03/03/201 | 3,140 | 7% |
| 008 | [redacted] | 0100074091 | LUCERNE PHARMACY CPA | 6244 E HWY 20 LUCERNE CA 95458-7800 | CA | PHY 46594 | 3/3/2014 | 4504056932 | 430 | HY | 10029128 | HYDROCODONE-ACETAMIN 5-325 MG TAB 500 | 00603389028 | 39,960 | - | 43,100 | 6,000 | CSN | 3/4/2014 | Comments added by A032654 at 21.28.41 on date 03/03/201 | 3,140 | 7% |
| 008 | [redacted] | 0100066291 | VALLEY STATE PRISON | 21633 AVENUE 24 CHOWCHILLA CA 93610 | CA | LCF 41488 | 3/3/2014 | 4409458877 | 400 | CD | 10001654 | ACETAMINOPHEN-COD 300-30 MG TAB 100 UD | 68084037201 | 10,000 | - | 10,800 | 3,600 | CSX | 3/4/2014 | Comments added by A032654 at 20.15.44 on date 03/03/201 | 800 | 7% |
| 008 | [redacted] | 0100103453 | WALGREENS #02680 DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | PHY 37540 | 3/3/2014 | 4504057083 | 560 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 90,800 | 1,600 | CSN | 3/4/2014 | Comments added by A032654 at 21.28.32 on date 03/03/201 | 35,360 | 39% |
| 008 | [redacted] | 0100103453 | WALGREENS #02680 DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | PHY 37540 | 3/3/2014 | 4504057083 | 570 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 90,800 | 5,000 | CSN | 3/4/2014 | Comments added by A032654 at 21.28.32 on date 03/03/201 | 35,360 | 39% |
| 008 | [redacted] | 0100103453 | WALGREENS #02680 DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | PHY 37540 | 3/3/2014 | 4504057083 | 580 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 90,800 | 4,000 | CSN | 3/4/2014 | Comments added by A032654 at 21.28.32 on date 03/03/201 | 35,360 | 39% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/3/2014 | 4504057479 | 810 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 78,400 | 200 | CSX | 3/4/2014 | Comments added by A032654 at 21.29.05 on date 03/03/201 | 22,960 | 29% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/3/2014 | 4504057391 | 120 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 63,200 | 100 | CSX | 3/4/2014 | Comments added by A032654 at 21.28.50 on date 03/03/201 | 7,760 | 12% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/3/2014 | 4504057391 | 630 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 63,200 | 300 | CSX | 3/4/2014 | Comments added by A032654 at 21.28.50 on date 03/03/201 | 7,760 | 12% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/3/2014 | 4504057391 | 640 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 63,200 | 3,500 | CSX | 3/4/2014 | Comments added by A032654 at 21.28.50 on date 03/03/201 | 7,760 | 12% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/3/2014 | 4504057391 | 650 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 63,200 | 2,000 | CSX | 3/4/2014 | Comments added by A032654 at 21.28.50 on date 03/03/201 | 7,760 | 12% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/3/2014 | 4504056642 | 20 | HY | 10118099 | NORCO 10- 325MG TAB 100 | 52544016101 | 55,440 | - | 103,100 | 100 | CSN | 3/4/2014 | Comments added by A032654 at 21.28.09 on date 03/03/201 | 47,660 | 46% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/3/2014 | 4504056642 | 270 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 103,100 | 200 | CSN | 3/4/2014 | Comments added by A032654 at 21.28.09 on date 03/03/201 | 47,660 | 46% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/3/2014 | 4504056642 | 800 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 103,100 | 900 | CSN | 3/4/2014 | Comments added by A032654 at 21.28.09 on date 03/03/201 | 47,660 | 46% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/3/2014 | 4504056642 | 810 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 103,100 | 8,500 | CSN | 3/4/2014 | Comments added by A032654 at 21.28.09 on date 03/03/201 | 47,660 | 46% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/3/2014 | 4504056642 | 820 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 103,100 | 4,500 | CSN | 3/4/2014 | Comments added by A032654 at 21.28.09 on date 03/03/201 | 47,660 | 46% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/3/2014 | 4504057127 | 140 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 61,680 | 200 | CSX | 3/4/2014 | Comments added by A032654 at 21.28.18 on date 03/03/201 | 6,240 | 10% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/3/2014 | 4504057127 | 150 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 61,680 | 100 | CSX | 3/4/2014 | Comments added by A032654 at 21.28.18 on date 03/03/201 | 6,240 | 10% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/3/2014 | 4504057127 | 800 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 61,680 | 600 | CSX | 3/4/2014 | Comments added by A032654 at 21.28.18 on date 03/03/201 | 6,240 | 10% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/3/2014 | 4504057127 | 810 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 61,680 | 3,500 | CSX | 3/4/2014 | Comments added by A032654 at 21.28.18 on date 03/03/201 | 6,240 | 10% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/3/2014 | 4504057127 | 820 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 61,680 | 1,500 | CSX | 3/4/2014 | Comments added by A032654 at 21.28.18 on date 03/03/201 | 6,240 | 10% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/3/2014 | 4504057435 | 90 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 64,200 | 200 | CSX | 3/4/2014 | Comments added by A032654 at 21.28.57 on date 03/03/201 | 8,760 | 14% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/3/2014 | 4504057435 | 660 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 64,200 | 900 | CSX | 3/4/2014 | Comments added by A032654 at 21.28.57 on date 03/03/201 | 8,760 | 14% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/3/2014 | 4504057435 | 670 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 64,200 | 3,500 | CSX | 3/4/2014 | Comments added by A032654 at 21.28.57 on date 03/03/201 | 8,760 | 14% |
| 008 | [redacted] | 0100102855 | WALGREENS #06386 DSD | 4810 E KINGS CANYON RD FRESNO CA 93727 | CA | PHY 45437 | 3/3/2014 | 4504057438 | 200 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 39,960 | - | 45,800 | 100 | CSX | 3/4/2014 | Comments added by A032654 at 21.29.15 on date 03/03/201 | 5,840 | 13% |
| 008 | [redacted] | 0100102855 | WALGREENS #06386 DSD | 4810 E KINGS CANYON RD FRESNO CA 93727 | CA | PHY 45437 | 3/3/2014 | 4504057438 | 210 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 39,960 | - | 45,800 | 100 | CSX | 3/4/2014 | Comments added by A032654 at 21.29.15 on date 03/03/201 | 5,840 | 13% |
| 008 | [redacted] | 0100102855 | WALGREENS #06386 DSD | 4810 E KINGS CANYON RD FRESNO CA 93727 | CA | PHY 45437 | 3/3/2014 | 4504057438 | 810 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 39,960 | - | 45,800 | 400 | CSX | 3/4/2014 | Comments added by A032654 at 21.29.15 on date 03/03/201 | 5,840 | 13% |
| 008 | [redacted] | 0100102855 | WALGREENS #06386 DSD | 4810 E KINGS CANYON RD FRESNO CA 93727 | CA | PHY 45437 | 3/3/2014 | 4504057438 | 820 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 45,800 | 2,500 | CSX | 3/4/2014 | Comments added by A032654 at 21.29.15 on date 03/03/201 | 5,840 | 13% |
| 008 | [redacted] | 0100102855 | WALGREENS #06386 DSD | 4810 E KINGS CANYON RD FRESNO CA 93727 | CA | PHY 45437 | 3/3/2014 | 4504057438 | 830 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 39,960 | - | 45,800 | 2,000 | CSX | 3/4/2014 | Comments added by A032654 at 21.29.15 on date 03/03/201 | 5,840 | 13% |
| 008 | [redacted] | 0100094177 | MENDOCINO COAST PHCY CPA | 350 CYPRESS ST. FORT BRAGG CA 95437-5408 | CA | PHY 51165 | 3/3/2014 | 4409449444 | 350 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 18,480 | - | 19,000 | 10,000 | CSN | 3/4/2014 | Comments added by A032654 at 22.21.44 on date 03/03/201 | 520 | 3% |
| 008 | [redacted] | 0100088207 | SGMF BRIGGSMORE ENDOSCOPY CTR | E BRIGGSMORE AVE 2ND FLR MODESTO CA 95355- | CA | A 68335 | 3/3/2014 | 4409461118 | 50 | B1 | 10036792 | MIDAZOLAM N+ 1 MG/ML FTV 10X5 ML | 00409230550 | 3,000 | - | 6,500 | 500 | CSX | 3/4/2014 | Comments added by A032654 at 20.15.35 on date 03/03/201 | 3,500 | 54% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/3/2014 | 5111116366 | 100 | MO | 10091636 | MORPHINE SULF 200 MG ER TAB 100 | 42858080501 | 7,000 | - | 10,000 | 400 | CSN | 3/4/2014 | Comments added by A051579 at 22.38.25 on date 03/03/201 | 3,000 | 30% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/3/2014 | 5111116366 | 110 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 10,000 | 400 | CSN | 3/4/2014 | Comments added by A051579 at 22.38.25 on date 03/03/201 | 3,000 | 30% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/3/2014 | 5111116366 | 120 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 10,000 | 400 | CSN | 3/4/2014 | Comments added by A051579 at 22.38.25 on date 03/03/201 | 3,000 | 30% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/3/2014 | 5111116366 | 130 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | 10,000 | 200 | CSN | 3/4/2014 | Comments added by A051579 at 22.38.25 on date 03/03/201 | 3,000 | 30% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/3/2014 | 5111116366 | 140 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 10,000 | 400 | CSN | 3/4/2014 | Comments added by A051579 at 22.38.25 on date 03/03/201 | 3,000 | 30% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/3/2014 | 5111116366 | 150 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 10,000 | 400 | CSN | 3/4/2014 | Comments added by A051579 at 22.38.25 on date 03/03/201 | 3,000 | 30% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/3/2014 | 4504055877 | 60 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 73,200 | 600 | CSX | 3/4/2014 | Comments added by A051579 at 20.25.50 on date 03/03/201 | 17,760 | 24% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/3/2014 | 4504055877 | 200 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 73,200 | 200 | CSX | 3/4/2014 | Comments added by A051579 at 20.25.50 on date 03/03/201 | 17,760 | 24% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/3/2014 | 4504055877 | 520 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 73,200 | 2,200 | CSX | 3/4/2014 | Comments added by A051579 at 20.25.50 on date 03/03/201 | 17,760 | 24% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/3/2014 | 4504055877 | 530 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 73,200 | 7,500 | CSX | 3/4/2014 | Comments added by A051579 at 20.25.50 on date 03/03/201 | 17,760 | 24% |
| 008 | [redacted] | 0100103455 | WALGREENS #12549 DSD | 2040 E MARIPOSA RD STOCKTON CA 95205 | CA | PHY 51040 | 3/3/2014 | 4504056449 | 60 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 18,480 | - | 28,900 | 100 | CSX | 3/4/2014 | Comments added by A032654 at 21.28.01 on date 03/03/201 | 10,420 | 36% |
| 008 | [redacted] | 0100103455 | WALGREENS #12549 DSD | 2040 E MARIPOSA RD STOCKTON CA 95205 | CA | PHY 51040 | 3/3/2014 | 4504056449 | 310 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 18,480 | - | 28,900 | 800 | CSX | 3/4/2014 | Comments added by A032654 at 21.28.01 on date 03/03/201 | 10,420 | 36% |
| 008 | [redacted] | 0100103455 | WALGREENS #12549 DSD | 2040 E MARIPOSA RD STOCKTON CA 95205 | CA | PHY 51040 | 3/3/2014 | 4504056449 | 320 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 18,480 | - | 28,900 | 2,500 | CSX | 3/4/2014 | Comments added by A032654 at 21.28.01 on date 03/03/201 | 10,420 | 36% |
| 008 | [redacted] | 0100103455 | WALGREENS #12549 DSD | 2040 E MARIPOSA RD STOCKTON CA 95205 | CA | PHY 51040 | 3/3/2014 | 4504056449 | 330 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 18,480 | - | 28,900 | 1,500 | CSX | 3/4/2014 | Comments added by A032654 at 21.28.01 on date 03/03/201 | 10,420 | 36% |
| 008 | [redacted] | 0100071869 | KAISER PERM PHAR 266 /C | 00 EUREKA RD MOB2, FLR 1 ROSEVILLE CA 95661-30 | CA | PHY 49285 | 3/3/2014 | 5101996313 | 60 | M1 | 10091559 | MORPHINE SULF 100MG/5ML SOL 120 ML | 00054040450 | 7,000 | 9,000 | 12,720 | 2,880 | CSX | 3/4/2014 | Comments added by A032654 at 20.21.11 on date 03/04/201 | 3,720 | 29% |
| 008 | [redacted] | 0100071869 | KAISER PERM PHAR 266 /C | 00 EUREKA RD MOB2, FLR 1 ROSEVILLE CA 95661-30 | CA | PHY 49285 | 3/3/2014 | 5101996313 | 70 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | 17,000 | 23,000 | 2,400 | CSX | 3/4/2014 | Comments added by A032654 at 20.21.20 on date 03/04/201 | 6,000 | 26% |
| 010 | [redacted] | 0100052253 | HOLZER HOSPITAL FOUNDATION | 100 JACKSON PIKE GALLIPOLIS OH 45631 | OH | 020037350 | 3/3/2014 | 5111114934 | 30 | M1 | 10107176 | MORPHINE PF 2 MG/ML C/J 10X1 ML | 00409189001 | 12,377 | - | 13,050 | 230 | DCY | 3/3/2014 | Comments added by A008710 at 17.32.57 on date 03/03/2014 | 673 | 5% |
| 010 | [redacted] | 0100052253 | HOLZER HOSPITAL FOUNDATION | 100 JACKSON PIKE GALLIPOLIS OH 45631 | OH | 020037350 | 3/3/2014 | 5111114934 | 40 | M1 | 10031469 | MORPHINE PF 0.5 MG/ML VL 5X10 ML | 00409381412 | 12,377 | - | 13,050 | 100 | DCY | 3/3/2014 | Comments added by A008710 at 17.32.57 on date 03/03/2014 | 673 | 5% |
| 010 | [redacted] | 0100090228 | MERCY ANDERSON HOSPITAL IP | 7500 STATE ROAD CINCINNATI OH 45255 | OH | 020384850 | 3/3/2014 | 4409437091 | 40 | B5 | 10104799 | LORAZEPAM 2 MG/ML VL 25X1 ML | 00641604425 | 7,000 | - | 8,470 | 250 | CSX | 3/3/2014 | Comments added by A009505 at 11.10.41 on date 03/03/201 | 1,470 | 17% |
| 010 | [redacted] | 0100060619 | PARKWAY PHARMACY APSC | 2354 HWY 15 WHITESBURG KY 41858-7413 | KY | P01472 | 3/3/2014 | 4504042977 | 190 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | - | 10,500 | 500 | CSX | 3/3/2014 | Comments added by A008710 at 18.36.44 on date 03/03/201 | 500 | 5% |
| 010 | [redacted] | 0100053467 | AMERICAN PHARMACY USA | 889 VENTURE DRIVE MORGANTOWN WV 26508 | WV | MP0552259 | 3/3/2014 | 5111115298 | 20 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 5,000 | - | 5,600 | 500 | CSN | 3/3/2014 | Comments added by A008710 at 18.36.16 on date 03/03/201 | 600 | 11% |
| 010 | [redacted] | 0100053467 | AMERICAN PHARMACY USA | 889 VENTURE DRIVE MORGANTOWN WV 26508 | WV | MP0552259 | 3/3/2014 | 5111115298 | 40 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | - | 5,600 | 500 | CSN | 3/3/2014 | Comments added by A008710 at 18.36.16 on date 03/03/201 | 600 | 11% |
| 010 | [redacted] | 0100107848 | ASTIS SOUTH HILLS PHCY APSC | 250 MT LEBANON BLVD PITTSBURGH PA 15234-125 | PA | PP481447 | 3/3/2014 | 5111115096 | 30 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | - | 34,900 | 1,200 | CSN | 3/3/2014 | Comments added by A008710 at 18.37.14 on date 03/03/201 | 1,600 | 5% |
| 010 | [redacted] | 0100107848 | ASTIS SOUTH HILLS PHCY APSC | 250 MT LEBANON BLVD PITTSBURGH PA 15234-125 | PA | PP481447 | 3/3/2014 | 5111115096 | 40 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 34,900 | 600 | CSN | 3/3/2014 | Comments added by A008710 at 18.37.14 on date 03/03/201 | 1,600 | 5% |
| 010 | [redacted] | 0100107848 | ASTIS SOUTH HILLS PHCY APSC | 250 MT LEBANON BLVD PITTSBURGH PA 15234-125 | PA | PP481447 | 3/3/2014 | 5111115096 | 50 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 34,900 | 400 | CSN | 3/3/2014 | Comments added by A008710 at 18.37.14 on date 03/03/201 | 1,600 | 5% |
| 010 | [redacted] | 0100107848 | ASTIS SOUTH HILLS PHCY APSC | 250 MT LEBANON BLVD PITTSBURGH PA 15234-125 | PA | PP481447 | 3/3/2014 | 5111115096 | 60 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 34,900 | 300 | CSN | 3/3/2014 | Comments added by A008710 at 18.37.14 on date 03/03/201 | 1,600 | 5% |
| 010 | [redacted] | 0100107848 | ASTIS SOUTH HILLS PHCY APSC | 250 MT LEBANON BLVD PITTSBURGH PA 15234-125 | PA | PP481447 | 3/3/2014 | 5111115096 | 70 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 34,900 | 300 | CSN | 3/3/2014 | Comments added by A008710 at 18.37.14 on date 03/03/201 | 1,600 | 5% |
| 010 | [redacted] | 0100054993 | CORNERSBURG FAMILY DISC DRUG | 3307 CANFIELD RD. YOUNGSTOWN OH 44511-2811 | OH | 020463850 | 3/3/2014 | 5101995260 | 20 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,100 | 300 | CSX | 3/3/2014 | Comments added by A009505 at 15.37.07 on date 03/03/201 | 100 | 2% |
| 010 | [redacted] | 0100089769 | POCA VALU-RITE PHARMACY | 119C MAIN STREET POCA WV 25159-9602 | WV | SP0551221 | 3/3/2014 | 5111114480 | 40 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,500 | 600 | CSN | 3/3/2014 | Comments added by A008710 at 16.47.45 on date 03/03/201 | 500 | 9% |
| 010 | [redacted] | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-1570 | OH | 021612600 | 3/3/2014 | 4504038511 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,530 | 360 | CSX | 3/3/2014 | Comments added by A008710 at 18.38.13 on date 03/03/201 | 530 | 7% |
| 010 | [redacted] | 0100095508 | WALGREENS #06271 DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 021233150 | 3/3/2014 | 4504041054 | 10 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | - | 9,780 | 1,500 | CSX | 3/3/2014 | Comments added by A008710 at 18.37.44 on date 03/03/201 | 2,780 | 28% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/3/2014 | 4409441066 | 20 | BN | 10052841 | CLONAZEPAM 1 MG TAB 500 | 00093083305 | 47,406 | - | 77,440 | 1,000 | CSX | 3/3/2014 | Comments added by A009505 at 14.21.24 on date 03/03/201 | 30,034 | 39% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/3/2014 | 4409441066 | 30 | AN | 10109116 | STRIANT 30 MG TAB 6X10 | 52244003060 | 8,000 | - | 12,320 | 720 | CSX | 3/3/2014 | Comments added by A009505 at 14.20.53 on date 03/03/201 | 4,320 | 35% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/3/2014 | 4409441066 | 40 | BN | 10023115 | CLONAZEPAM 0.5 MG TAB 100 | 00603294821 | 47,406 | - | 77,440 | 100 | CSX | 3/3/2014 | Comments added by A009505 at 14.21.24 on date 03/03/201 | 30,034 | 39% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/3/2014 | 4504027454 | 120 | B0 | 10125841 | BUTRANS 15 MCG PAT 4 | 59011075804 | 11,790 | - | 15,158 | 40 | CSX | 3/3/2014 | Comments added by A009505 at 14.22.06 on date 03/03/201 | 3,368 | 22% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/3/2014 | 4504027454 | 490 | B0 | 10125214 | ZUBSOLV 5.7- 1.4MG TAB 30 | 54123095730 | 11,790 | - | 15,158 | 90 | CSX | 3/3/2014 | Comments added by A009505 at 14.22.06 on date 03/03/201 | 3,368 | 22% |
| 010 | [redacted] | 0100088938 | HOMETOWN PHCY OF CYNTHIANA | 34 US HIGHWAY 27 SOUTH CYNTHIANA KY 41031-4 | KY | P07422 | 3/3/2014 | 4409437286 | 20 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 10,000 | - | 10,900 | 500 | CSK | 3/3/2014 | Comments added by A008710 at 18.35.49 on date 03/03/201 | 900 | 8% |
| 010 | [redacted] | 0100088938 | HOMETOWN PHCY OF CYNTHIANA | 34 US HIGHWAY 27 SOUTH CYNTHIANA KY 41031-4 | KY | P07422 | 3/3/2014 | 4409437286 | 30 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 10,000 | - | 10,900 | 1,000 | CSK | 3/3/2014 | Comments added by A008710 at 18.35.49 on date 03/03/201 | 900 | 8% |
| 010 | [redacted] | 0100092485 | OAK HILL HOMETOWN PHCY APSC | 819 EAST MAIN ST OAK HILL WV 25901-3123 | WV | SP0552435 | 3/3/2014 | 4409442573 | 40 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 10,000 | - | 11,320 | 1,000 | CSN | 3/3/2014 | Comments added by A008710 at 17.33.28 on date 03/03/201 | 1,320 | 12% |
| 010 | [redacted] | 0100092485 | OAK HILL HOMETOWN PHCY APSC | 819 EAST MAIN ST OAK HILL WV 25901-3123 | WV | SP0552435 | 3/3/2014 | 4409442573 | 50 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 10,000 | - | 11,320 | 1,000 | CSN | 3/3/2014 | Comments added by A008710 at 17.33.28 on date 03/03/201 | 1,320 | 12% |
| 010 | [redacted] | 0100092485 | OAK HILL HOMETOWN PHCY APSC | 819 EAST MAIN ST OAK HILL WV 25901-3123 | WV | SP0552435 | 3/3/2014 | 4409442573 | 70 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 10,000 | - | 11,320 | 1,000 | CSN | 3/3/2014 | Comments added by A008710 at 17.33.28 on date 03/03/201 | 1,320 | 12% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/3/2014 | 5111114678 | 10 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | 11,655 | 14,400 | 1,000 | CSN | 3/3/2014 | Comments added by A008710 at 17.12.15 on date 03/03/201 | 2,745 | 19% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/3/2014 | 5111114678 | 20 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | 11,655 | 14,400 | 2,000 | CSN | 3/3/2014 | Comments added by A008710 at 17.12.15 on date 03/03/201 | 2,745 | 19% |
| 010 | [redacted] | 0100059935 | MCDONALD PHARMACY APSC | 7 JAMES HANNAH DRIVE SOUTH SHORE KY 41175-9 | KY | P01070 | 3/3/2014 | 4504032044 | 10 | PH | 10041465 | PHENTERMINE 37.5 MG B/W TAB 1000 | 10702002510 | 7,000 | 25,000 | 29,800 | 9,000 | CSN | 3/3/2014 | Comments added by A009505 at 15.37.24 on date 03/03/201 | 4,800 | 16% |
| 010 | [redacted] | 0100059935 | MCDONALD PHARMACY APSC | 7 JAMES HANNAH DRIVE SOUTH SHORE KY 41175-9 | KY | P01070 | 3/3/2014 | 4504032044 | 20 | PH | 10042544 | ADIPEX P 37.5 MG TAB 100 | 57844000901 | 7,000 | 25,000 | 29,800 | 3,800 | CSN | 3/3/2014 | Comments added by A009505 at 15.37.24 on date 03/03/201 | 4,800 | 16% |
| 010 | [redacted] | 0100066511 | INNOVATIVE PHARMACY SOLUTIONS | 5169 W STONER DRIVE STE 180 GREENFIELD IN 4614 | IN | 60006207A | 3/3/2014 | 4504047670 | 1430 | B2 | 10054934 | PHENOBARB ELX 16OZ | 00603150858 | 8,000 | 37,000 | 37,465 | 3,360 | CSX | 3/3/2014 | Comments added by A008710 at 18.56.29 on date 03/03/201 | 465 | 1% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/3/2014 | 4504027454 | 240 | A1 | 10031667 | ANDROGEL 1 % PCK GEL 30X2.5 GM UD | 00051842530 | 687,015 | 1,650,000 | 2,443,269 | 9,000 | CSX | 3/3/2014 | Comments added by A009505 at 14.21.47 on date 03/03/201 | 793,269 | 32% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/3/2014 | 4504027454 | 250 | A1 | 10031668 | ANDROGEL 1 % PKT GEL 30X5 GM UD | 00051845030 | 687,015 | 1,650,000 | 2,443,269 | 133,200 | CSX | 3/3/2014 | Comments added by A009505 at 14.21.47 on date 03/03/201 | 793,269 | 32% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/3/2014 | 4504027454 | 390 | A1 | 10097131 | ANDROGEL PUMP 1.62 % GEL 60X1.25GM | 00051846233 | 687,015 | 1,650,000 | 2,443,269 | 221,100 | CSX | 3/3/2014 | Comments added by A009505 at 14.21.47 on date 03/03/201 | 793,269 | 32% |
| 012 | [redacted] | 0100071612 | SUNRISE HOSPITAL #712 | 3186 S MARYLAND PKWY LAS VEGAS NV 89109 | NV | IA01357 | 3/3/2014 | 5111113546 | 50 | H2 | 10026976 | HYDROMORPHONE 1 MG/ML C/J LL 10X1 ML | 00409128331 | 9,000 | - | 11,970 | 500 | CSX | 3/3/2014 | Comments added by A020628 at 12.08.54 on date 03/03/201 | 2,970 | 25% |
| 012 | [redacted] | 0100054816 | COSTCO #0478 EDI SAN BERNARDIN | E HOSPITALITY DRIVE SAN BERNARDINO CA 92408- | CA | PHY43811 | 3/3/2014 | 4504057763 | 280 | PH | 10041466 | PHENTERMINE 37.5 MG B/W TAB 100 | 10702002501 | 7,000 | - | 7,200 | 400 | CSX | 3/4/2014 | Comments added by A022305 at 22.01.34 on date 03/03/201 | 200 | 3% |
| 012 | [redacted] | 0100054758 | KAISER PERM #514 | 450 INLAND VALLEY DRIVE WILDOMAR CA 92595-95 | CA | PHY43422 | 3/3/2014 | 5101992968 | 20 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,000 | 1,200 | CSX | 3/4/2014 | Comments added by A022305 at 22.02.54 on date 03/03/201 | 500 | 13% |
| 012 | [redacted] | 0100089028 | LOMA LINDA PHARMACY, INC | 25620 BARTON ROAD LOMA LINDA CA 92354-3110 | CA | PHY44306 | 3/3/2014 | 4504030047 | 10 | C2 | 10033668 | PROMETH/COD 6.25 /10MG SYR 16OZ | 00472162716 | 8,700 | - | 11,520 | 2,880 | CSN | 3/3/2014 | Comments added by A020628 at 14.31.50 on date 03/03/201 | 2,820 | 24% |
| 012 | [redacted] | 0100053222 | MED EXPRESS | 425 W. RIDER ST. #B2 PERRIS CA 92571-3230 | CA | PHY46275 | 3/3/2014 | 5111116461 | 20 | M1 | 10035972 | MORPH SUL 50 MG/ML VL 20 ML | 00409113403 | 10,000 | - | 10,540 | 60 | CSX | 3/4/2014 | Comments added by A022305 at 22.01.54 on date 03/03/201 | 540 | 5% |
| 012 | [redacted] | 0100053222 | MED EXPRESS | 425 W. RIDER ST. #B2 PERRIS CA 92571-3230 | CA | PHY46275 | 3/3/2014 | 5111116461 | 40 | M1 | 10034184 | MORPHINE SULF 20 MG/5ML SOL 500 ML | 00054023863 | 10,000 | - | 10,540 | 500 | CSX | 3/4/2014 | Comments added by A022305 at 22.01.54 on date 03/03/201 | 540 | 5% |
| 012 | [redacted] | 0100052311 | SPECTRUM PHARMACY SERVICES,INC | 5 CACTUS GARDEN DR #C HENDERSON NV 89014-23 | NV | PH01845 | 3/3/2014 | 4409465635 | 20 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 7,440 | 1,395 | CSX | 3/4/2014 | Comments added by A022305 at 22.03.16 on date 03/03/201 | 4,440 | 60% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/3/2014 | 4504057132 | 130 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 55,700 | 100 | CSX | 3/4/2014 | Comments added by A032179 at 08.45.04 on date 03/04/2014 | 260 | 0% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/3/2014 | 4504057132 | 580 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 55,700 | 100 | CSX | 3/4/2014 | Comments added by A032179 at 08.45.04 on date 03/04/2014 | 260 | 0% |

Signature: ______________________________

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/3/2014 | 4504057132 | 590 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 55,700 | 1,500 | CSX | 3/4/2014 | Comments added by A032179 at 08.45.04 on date 03/04/2014 | 260 | 0% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/3/2014 | 4504057132 | 610 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 55,700 | 500 | CSX | 3/4/2014 | Comments added by A032179 at 08.45.04 on date 03/04/2014 | 260 | 0% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/3/2014 | 5101997248 | 60 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 9,100 | 4,300 | CSK | 3/6/2014 | Comments added by A020056 at 17.20.07 on date 03/04/201 | 1,100 | 12% |
| 012 | [redacted] | 0100090321 | PALOMAR MEDICAL CENTER WEST | WEST CITRACADO PARKWAY ESCONDIDO CA 92029 | CA | HSP50988 | 3/3/2014 | 5111114724 | 10 | H2 | 10026976 | HYDROMORPHONE 1 MG/ML C/J LL 10X1 ML | 00409128331 | 9,000 | - | 9,680 | 1,000 | CSX | 3/3/2014 | Comments added by A020056 at 17.21.49 on date 03/03/201 | 680 | 7% |
| 012 | [redacted] | 0100090321 | PALOMAR MEDICAL CENTER WEST | WEST CITRACADO PARKWAY ESCONDIDO CA 92029 | CA | HSP50988 | 3/3/2014 | 5111114724 | 20 | H2 | 10043071 | HYDROMORPHONE 2 MG/ML VL 20 ML | 00641234141 | 9,000 | - | 9,680 | 60 | CSX | 3/3/2014 | Comments added by A020056 at 17.21.49 on date 03/03/201 | 680 | 7% |
| 012 | [redacted] | 0100107178 | PALOMAR MEDICAL CENTER WAC | 85 WEST CITRACADO PARKWAY ESCONDIDO CA 920 | CA | HPE50988 | 3/3/2014 | 5111114728 | 10 | H2 | 10043071 | HYDROMORPHONE 2 MG/ML VL 20 ML | 00641234141 | 9,000 | - | 9,920 | 240 | CSX | 3/3/2014 | Comments added by A020056 at 17.21.35 on date 03/03/201 | 920 | 9% |
| 012 | [redacted] | 0100054009 | KAISER 361 OUTPT | 1900 E. 4TH STREET SANTA ANA CA 92705-3910 | CA | PHY40710 | 3/3/2014 | 5101992846 | 10 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | 25,000 | 27,900 | 1,200 | CSX | 3/4/2014 | Comments added by A020056 at 17.19.48 on date 03/04/201 | 2,900 | 10% |
| 012 | [redacted] | 0100054009 | KAISER 361 OUTPT | 1900 E. 4TH STREET SANTA ANA CA 92705-3910 | CA | PHY40710 | 3/3/2014 | 5101992846 | 20 | AM | 10106723 | DEXTROAMP SUL 10 MG TAB 100 | 52536051001 | 20,000 | 25,000 | 27,900 | 600 | CSX | 3/4/2014 | Comments added by A020056 at 17.19.48 on date 03/04/201 | 2,900 | 10% |
| 012 | [redacted] | 0100054009 | KAISER 361 OUTPT | 1900 E. 4TH STREET SANTA ANA CA 92705-3910 | CA | PHY40710 | 3/3/2014 | 5101992846 | 30 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | 25,000 | 27,900 | 600 | CSX | 3/4/2014 | Comments added by A020056 at 17.19.48 on date 03/04/201 | 2,900 | 10% |
| 017 | [redacted] | 0100053795 | SARMED OUTPATIENT PHARMACY | 999 NO CURTIS RD STE 102 BOISE ID 83706-1331 | ID | 1810RP | 3/3/2014 | 5111113832 | 20 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 8,400 | 600 | CSN | 3/4/2014 | Comments added by A032179 at 08.56.08 on date 03/04/2014 | 400 | 5% |
| 017 | [redacted] | 0100054902 | CARE FIRST PHARMACY | UTH ADAMS AVENUE WASHINGTON TERRACE UT 84 | UT | 7417900-17 | 3/3/2014 | 4504058003 | 70 | B2 | 10054934 | PHENOBARB ELX 16OZ | 00603150858 | 8,000 | - | 10,560 | 1,440 | CSX | 3/4/2014 | Comments added by A032179 at 08.30.12 on date 03/04/2014 | 2,560 | 24% |
| 017 | [redacted] | 0100085175 | SENIOR CARE PHCY OF THE WEST | 380 LAWNDALE DRIVE SALT LAKE CITY UT 84115-291 | UT | 7819376-17 | 3/3/2014 | 4409445236 | 30 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | - | 10,460 | 500 | CSX | 3/3/2014 | Comments added by A020424 at 15.20.49 on date 03/03/201 | 460 | 4% |
| 017 | [redacted] | 0100085175 | SENIOR CARE PHCY OF THE WEST | 380 LAWNDALE DRIVE SALT LAKE CITY UT 84115-291 | UT | 7819376-17 | 3/3/2014 | 5111114689 | 70 | HD | 10008547 | HYDROMORPHONE 2 MG TAB 100 | 00527135301 | 3,500 | - | 4,100 | 300 | CSX | 3/3/2014 | Comments added by A022224 at 18.58.49 on date 03/03/2014 | 600 | 15% |
| 017 | [redacted] | 0100052237 | UNIVERSITY PHARMACY /G | 1320 EAST 2OO SOUTH SALT LAKE CITY UT 84102 | UT | 124070-170 | 3/3/2014 | 5111113642 | 60 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 8,000 | 700 | 1,300 | 100 | CSN | 3/3/2014 | Comments added by A020424 at 15.21.15 on date 03/03/201 | 600 | 46% |
| 017 | [redacted] | 0100052237 | UNIVERSITY PHARMACY /G | 1320 EAST 2OO SOUTH SALT LAKE CITY UT 84102 | UT | 124070-170 | 3/3/2014 | 5111113642 | 70 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | 700 | 1,300 | 500 | CSN | 3/3/2014 | Comments added by A020424 at 15.21.15 on date 03/03/201 | 600 | 46% |
| 017 | [redacted] | 0100084236 | SYKES PHARMACY CPA | 202 2ND AVENUE WEST KALISPELL MT 59901-4488 | MT | PHA-PHR-LI | 3/3/2014 | 4409446557 | 700 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 7,000 | 8,000 | 10,000 | 3,500 | CSK | 3/3/2014 | Comments added by A022224 at 18.57.54 on date 03/03/2014 | 2,000 | 20% |
| 017 | [redacted] | 0100084236 | SYKES PHARMACY CPA | 202 2ND AVENUE WEST KALISPELL MT 59901-4488 | MT | PHA-PHR-LI | 3/3/2014 | 4409446557 | 2510 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | 8,000 | 10,000 | 500 | CSK | 3/3/2014 | Comments added by A022224 at 18.57.54 on date 03/03/2014 | 2,000 | 20% |
| 017 | [redacted] | 0100084236 | SYKES PHARMACY CPA | 202 2ND AVENUE WEST KALISPELL MT 59901-4488 | MT | PHA-PHR-LI | 3/3/2014 | 4504054404 | 10 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 7,000 | 8,000 | 9,000 | 3,000 | CSX | 3/4/2014 | Comments added by A044737 at 08.59.04 on date 03/04/2014 | 1,000 | 11% |
| 017 | [redacted] | 0100084236 | SYKES PHARMACY CPA | 202 2ND AVENUE WEST KALISPELL MT 59901-4488 | MT | PHA-PHR-LI | 3/3/2014 | 4504054406 | 10 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | 8,000 | 10,000 | 1,000 | CSN | 3/4/2014 | Comments added by A044737 at 08.56.29 on date 03/04/2014 | 2,000 | 20% |
| 018 | [redacted] | 0100057498 | DAVILA PHARMACY, INC | 23 GUADALUPE STE 108 SAN ANTONIO TX 78207-55 | TX | 01055 | 3/3/2014 | 4504055367 | 1810 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 5,115 | 1,395 | CSN | 3/4/2014 | Comments added by A032179 at 08.55.29 on date 03/04/2014 | 2,115 | 41% |
| 018 | [redacted] | 0100068805 | PERRONE PHARMACY INCORPORATED | 3921 BENBROOK HWY FORT WORTH TX 76116-7895 | TX | 1865 | 3/3/2014 | 5101992957 | 40 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,600 | 400 | CSX | 3/3/2014 | Comments added by A015465 at 12.56.08 on date 03/03/201 | 100 | 3% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/3/2014 | 4409405648 | 190 | SE | 10001854 | ZOLPIDEM TART 5 MG TAB 500 | 00603646828 | 7,000 | - | 8,200 | 500 | CSN | 3/4/2014 | Comments added by A032179 at 09.14.36 on date 03/04/2014 | 1,200 | 15% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/3/2014 | 4409405648 | 240 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 18,480 | - | 18,600 | 1,000 | CSN | 3/4/2014 | Comments added by A032179 at 09.14.06 on date 03/04/2014 | 120 | 1% |
| 018 | [redacted] | 0100088610 | RECEPT PHARMACY #54 | 82 MEDICAL DRIVE #175 SAN ANTONIO TX 78229-53 | TX | 23065 | 3/3/2014 | 5111116125 | 10 | HD | 10005045 | EXALGO ER 16 MG TAB 100 | 23635041601 | 3,500 | - | 3,600 | 100 | CSN | 3/4/2014 | Comments added by A032179 at 09.14.54 on date 03/04/2014 | 100 | 3% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/3/2014 | 5101993587 | 10 | AM | 10009436 | METHAMPHETAM 5 MG TAB 100 | 00378811501 | 20,000 | - | 20,200 | 100 | CSX | 3/4/2014 | Comments added by A022224 at 20.32.31 on date 03/04/2014 | 200 | 1% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/3/2014 | 5101993587 | 50 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,200 | 100 | CSX | 3/4/2014 | Comments added by A022224 at 20.32.31 on date 03/04/2014 | 200 | 1% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/3/2014 | 5101993587 | 60 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 20,200 | 200 | CSX | 3/4/2014 | Comments added by A022224 at 20.32.31 on date 03/04/2014 | 200 | 1% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/3/2014 | 5101993587 | 70 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 20,200 | 100 | CSX | 3/4/2014 | Comments added by A022224 at 20.32.31 on date 03/04/2014 | 200 | 1% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/3/2014 | 5101994631 | 50 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 21,400 | 100 | CSX | 3/4/2014 | Comments added by A022224 at 20.32.17 on date 03/04/2014 | 1,400 | 7% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/3/2014 | 5101994631 | 60 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 21,400 | 200 | CSX | 3/4/2014 | Comments added by A022224 at 20.32.17 on date 03/04/2014 | 1,400 | 7% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/3/2014 | 5101994631 | 80 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 21,400 | 100 | CSX | 3/4/2014 | Comments added by A022224 at 20.32.17 on date 03/04/2014 | 1,400 | 7% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/3/2014 | 5101994631 | 90 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 21,400 | 700 | CSX | 3/4/2014 | Comments added by A022224 at 20.32.17 on date 03/04/2014 | 1,400 | 7% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/3/2014 | 5101994631 | 100 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 21,400 | 100 | CSX | 3/4/2014 | Comments added by A022224 at 20.32.17 on date 03/04/2014 | 1,400 | 7% |
| 018 | [redacted] | 0100100490 | WALGREENS #04704 DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/3/2014 | 5101995567 | 10 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 21,200 | 400 | CSX | 3/4/2014 | Comments added by A015465 at 14.20.47 on date 03/04/201 | 1,200 | 6% |
| 018 | [redacted] | 0100100490 | WALGREENS #04704 DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/3/2014 | 5101995567 | 20 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 21,200 | 300 | CSX | 3/4/2014 | Comments added by A015465 at 14.20.47 on date 03/04/201 | 1,200 | 6% |
| 018 | [redacted] | 0100100490 | WALGREENS #04704 DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/3/2014 | 5101995567 | 30 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 21,200 | 200 | CSX | 3/4/2014 | Comments added by A015465 at 14.20.47 on date 03/04/201 | 1,200 | 6% |
| 018 | [redacted] | 0100100490 | WALGREENS #04704 DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/3/2014 | 5101995567 | 40 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 21,200 | 400 | CSX | 3/4/2014 | Comments added by A015465 at 14.20.47 on date 03/04/201 | 1,200 | 6% |
| 018 | [redacted] | 0100100490 | WALGREENS #04704 DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/3/2014 | 5101995567 | 50 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 21,200 | 600 | CSX | 3/4/2014 | Comments added by A015465 at 14.20.47 on date 03/04/201 | 1,200 | 6% |
| 018 | [redacted] | 0100100490 | WALGREENS #04704 DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/3/2014 | 5101995567 | 60 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 21,200 | 300 | CSX | 3/4/2014 | Comments added by A015465 at 14.20.47 on date 03/04/201 | 1,200 | 6% |
| 018 | [redacted] | 0100100490 | WALGREENS #04704 DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/3/2014 | 5101995567 | 70 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 21,200 | 1,200 | CSX | 3/4/2014 | Comments added by A015465 at 14.20.47 on date 03/04/201 | 1,200 | 6% |
| 018 | [redacted] | 0100081645 | PERRONERX LLC | 3923 HWY 377 SOUTH FORT WORTH TX 76116-7802 | TX | 26901 | 3/3/2014 | 5111113706 | 50 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,600 | 500 | CSN | 3/3/2014 | Comments added by A015465 at 12.56.39 on date 03/03/201 | 1,100 | 24% |
| 018 | [redacted] | 0100081645 | PERRONERX LLC | 3923 HWY 377 SOUTH FORT WORTH TX 76116-7802 | TX | 26901 | 3/3/2014 | 5111113706 | 100 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 4,600 | 600 | CSN | 3/3/2014 | Comments added by A015465 at 12.56.39 on date 03/03/201 | 1,100 | 24% |
| 018 | [redacted] | 0100055282 | HOSPICE AUSTIN PHARMACY | 2820 EAST MLK BLVD AUSTIN TX 78702-1544 | TX | 18625 | 3/3/2014 | 4409458923 | 11 | H1 | 10054870 | HYDROCODONE-HOMA 5-1.5MG/5ML SYR 473 ML | 50383004316 | 29,568 | 10,000 | 11,520 | 2,880 | CSX | 3/4/2014 | Comments added by A032179 at 09.12.46 on date 03/04/2014 | 1,520 | 13% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/3/2014 | 4504054742 | 1100 | BD | 10047746 | DIAZEPAM 2 MG TAB 100 | 00591562101 | 40,000 | 24,960 | 25,480 | 100 | CSX | 3/4/2014 | Comments added by A044737 at 08.55.28 on date 03/04/2014 | 520 | 2% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/3/2014 | 4504054742 | 1170 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 1000 | 00603389032 | 55,440 | 35,000 | 35,900 | 1,000 | CSX | 3/4/2014 | Comments added by A044737 at 08.55.28 on date 03/04/2014 | 900 | 3% |
| 019 | [redacted] | 0100092959 | CARLE MEMORIAL HOSPITAL PHCY | 611 W PARK ST URBANA IL 61801-2500 | IL | 054.017123 | 3/3/2014 | 4409473120 | 40 | G1 | 10012619 | BREVITAL SOD 500 MG MDV 50 ML | 42023010501 | 8,000 | - | 9,500 | 1,000 | CSX | 3/4/2014 | Comments added by A066367 at 23.39.57 on date 03/03/201 | 1,500 | 16% |
| 019 | [redacted] | 0100104033 | CARLE FOUNDATION HOSP 340B | 611 W PARK ST URBANA IL 61801-2500 | IL | 054.017123 | 3/3/2014 | 4504053123 | 70 | G1 | 10012619 | BREVITAL SOD 500 MG MDV 50 ML | 42023010501 | 8,000 | - | 8,500 | 750 | CSX | 3/4/2014 | Comments added by A066367 at 23.42.40 on date 03/03/201 | 500 | 6% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/3/2014 | 5101998591 | 240 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 24,790 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 23.44.30 on date 03/03/201 | 4,790 | 19% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/3/2014 | 5101998591 | 250 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 24,790 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 23.44.30 on date 03/03/201 | 4,790 | 19% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/3/2014 | 5101998591 | 260 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 00555079002 | 20,000 | - | 24,790 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 23.44.30 on date 03/03/201 | 4,790 | 19% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/3/2014 | 5101998591 | 270 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 24,790 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 23.44.30 on date 03/03/201 | 4,790 | 19% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/3/2014 | 5101998591 | 280 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 24,790 | 600 | CSX | 3/4/2014 | Comments added by A066367 at 23.44.30 on date 03/03/201 | 4,790 | 19% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/3/2014 | 5101998591 | 290 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 24,790 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 23.44.30 on date 03/03/201 | 4,790 | 19% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/3/2014 | 5101998591 | 300 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 24,790 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 23.44.30 on date 03/03/201 | 4,790 | 19% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/3/2014 | 5101998591 | 310 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 24,790 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 23.44.30 on date 03/03/201 | 4,790 | 19% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/3/2014 | 5101998591 | 350 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 24,790 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 23.44.30 on date 03/03/201 | 4,790 | 19% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/3/2014 | 5101998591 | 360 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 24,790 | 400 | CSX | 3/4/2014 | Comments added by A066367 at 23.44.30 on date 03/03/201 | 4,790 | 19% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/3/2014 | 5101998591 | 370 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 24,790 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 23.44.30 on date 03/03/201 | 4,790 | 19% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/3/2014 | 5101998591 | 480 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 24,790 | 600 | CSX | 3/4/2014 | Comments added by A066367 at 23.44.30 on date 03/03/201 | 4,790 | 19% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/3/2014 | 5101998591 | 490 | AM | 10046862 | AMPHETAM SALT 12.5 MG TAB 100 | 00555077602 | 20,000 | - | 24,790 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 23.44.30 on date 03/03/201 | 4,790 | 19% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/3/2014 | 5101998591 | 500 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 24,790 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 23.44.30 on date 03/03/201 | 4,790 | 19% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/3/2014 | 5101998591 | 510 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 24,790 | 400 | CSX | 3/4/2014 | Comments added by A066367 at 23.44.30 on date 03/03/201 | 4,790 | 19% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/3/2014 | 5101998591 | 520 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 24,790 | 400 | CSX | 3/4/2014 | Comments added by A066367 at 23.44.30 on date 03/03/201 | 4,790 | 19% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/3/2014 | 5101998591 | 550 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 24,790 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 23.44.30 on date 03/03/201 | 4,790 | 19% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/3/2014 | 5101998591 | 570 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 24,790 | 1,300 | CSX | 3/4/2014 | Comments added by A066367 at 23.44.30 on date 03/03/201 | 4,790 | 19% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/3/2014 | 5101998591 | 580 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 24,790 | 1,800 | CSX | 3/4/2014 | Comments added by A066367 at 23.44.30 on date 03/03/201 | 4,790 | 19% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/3/2014 | 5101998591 | 590 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 24,790 | 1,200 | CSX | 3/4/2014 | Comments added by A066367 at 23.44.30 on date 03/03/201 | 4,790 | 19% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/3/2014 | 5101998591 | 600 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 24,790 | 300 | CSX | 3/4/2014 | Comments added by A066367 at 23.44.30 on date 03/03/201 | 4,790 | 19% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/3/2014 | 5101998591 | 620 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 24,790 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 23.44.30 on date 03/03/201 | 4,790 | 19% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/3/2014 | 5101998628 | 80 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 21,800 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 23.41.22 on date 03/03/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/3/2014 | 5101998628 | 90 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 21,800 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 23.41.22 on date 03/03/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/3/2014 | 5101998628 | 100 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 00555079002 | 20,000 | - | 21,800 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 23.41.22 on date 03/03/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/3/2014 | 5101998628 | 110 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 21,800 | 800 | CSX | 3/4/2014 | Comments added by A066367 at 23.41.22 on date 03/03/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/3/2014 | 5101998628 | 120 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 21,800 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 23.41.22 on date 03/03/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/3/2014 | 5101998628 | 140 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 21,800 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 23.41.22 on date 03/03/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/3/2014 | 5101998628 | 150 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 21,800 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 23.41.22 on date 03/03/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/3/2014 | 5101998628 | 190 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 21,800 | 300 | CSX | 3/4/2014 | Comments added by A066367 at 23.41.22 on date 03/03/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/3/2014 | 5101998628 | 200 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 21,800 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 23.41.22 on date 03/03/201 | 1,800 | 8% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | [redacted] | 0100098235 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/3/2014 | 5101998628 | 210 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 21,800 | 300 | CSX | 3/4/2014 | Comments added by A066367 at 23.41.22 on date 03/03/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/3/2014 | 5101998628 | 240 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 21,800 | 300 | CSX | 3/4/2014 | Comments added by A066367 at 23.41.22 on date 03/03/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/3/2014 | 5101998628 | 250 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 21,800 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 23.41.22 on date 03/03/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/3/2014 | 5101998628 | 260 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 21,800 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 23.41.22 on date 03/03/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/3/2014 | 5101998628 | 270 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 21,800 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 23.41.22 on date 03/03/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/3/2014 | 5101998628 | 280 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 21,800 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 23.41.22 on date 03/03/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/3/2014 | 5101998628 | 290 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 21,800 | 400 | CSX | 3/4/2014 | Comments added by A066367 at 23.41.22 on date 03/03/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/3/2014 | 5101998628 | 300 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 21,800 | 1,300 | CSX | 3/4/2014 | Comments added by A066367 at 23.41.22 on date 03/03/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/3/2014 | 5101998628 | 310 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 21,800 | 900 | CSX | 3/4/2014 | Comments added by A066367 at 23.41.22 on date 03/03/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/3/2014 | 5101998628 | 330 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 21,800 | 400 | CSX | 3/4/2014 | Comments added by A066367 at 23.41.22 on date 03/03/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/3/2014 | 5101998625 | 150 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 20,200 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 23.40.22 on date 03/03/201 | 200 | 1% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/3/2014 | 5101998625 | 160 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,200 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 23.40.22 on date 03/03/201 | 200 | 1% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/3/2014 | 5101998625 | 170 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 20,200 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 23.40.22 on date 03/03/201 | 200 | 1% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/3/2014 | 5101998625 | 190 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 20,200 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 23.40.22 on date 03/03/201 | 200 | 1% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/3/2014 | 5101998625 | 200 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 20,200 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 23.40.22 on date 03/03/201 | 200 | 1% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/3/2014 | 5101998625 | 220 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 20,200 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 23.40.22 on date 03/03/201 | 200 | 1% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/3/2014 | 5101998625 | 230 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 20,200 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 23.40.22 on date 03/03/201 | 200 | 1% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/3/2014 | 5101998625 | 240 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 20,200 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 23.40.22 on date 03/03/201 | 200 | 1% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/3/2014 | 5101998625 | 280 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 20,200 | 300 | CSX | 3/4/2014 | Comments added by A066367 at 23.40.22 on date 03/03/201 | 200 | 1% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/3/2014 | 5101998625 | 290 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 20,200 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 23.40.22 on date 03/03/201 | 200 | 1% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/3/2014 | 5101998625 | 300 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 20,200 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 23.40.22 on date 03/03/201 | 200 | 1% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/3/2014 | 5101998625 | 310 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 20,200 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 23.40.22 on date 03/03/201 | 200 | 1% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/3/2014 | 5101998625 | 320 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 20,200 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 23.40.22 on date 03/03/201 | 200 | 1% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/3/2014 | 5101998625 | 340 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 20,200 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 23.40.22 on date 03/03/201 | 200 | 1% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/3/2014 | 5101998625 | 350 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,200 | 700 | CSX | 3/4/2014 | Comments added by A066367 at 23.40.22 on date 03/03/201 | 200 | 1% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/3/2014 | 5101998625 | 360 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,200 | 300 | CSX | 3/4/2014 | Comments added by A066367 at 23.40.22 on date 03/03/201 | 200 | 1% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/3/2014 | 5101998625 | 370 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,200 | 700 | CSX | 3/4/2014 | Comments added by A066367 at 23.40.22 on date 03/03/201 | 200 | 1% |
| 019 | [redacted] | 0100073749 | FROEDTERT HOSP CANCER CTR 340B | | W WISCONSIN AVE. STE 200C MILWAUKEE WI 5322 | WI | 8837-042 | 3/3/2014 | 5101992920 | 80 | O1 | 10126889 | OXYCODONE HCL 5 MG/5 ML SOL 500 ML | 64950035450 | 12,000 | - | 23,520 | 5,000 | CSX | 3/4/2014 | Comments added by A066367 at 23.40.43 on date 03/03/201 | 11,520 | 49% |
| 019 | [redacted] | 0100073749 | FROEDTERT HOSP CANCER CTR 340B | | W WISCONSIN AVE. STE 200C MILWAUKEE WI 5322 | WI | 8837-042 | 3/3/2014 | 5101992920 | 130 | O1 | 10043043 | ROXICET ORAL SOL 500 ML | 00054368663 | 12,000 | - | 23,520 | 2,000 | CSX | 3/4/2014 | Comments added by A066367 at 23.40.43 on date 03/03/201 | 11,520 | 49% |
| 019 | [redacted] | 0100090459 | FANTUS HLTH CTR REFIL PHY 340B | | 1 W HARRISON ST FIRST FLOOR CHICAGO IL 60612-3 | IL | 054.017288 | 3/3/2014 | 4504036600 | 50 | BN | 10015892 | CLONAZEPAM 1 MG TAB 100 | 00093083301 | 10,000 | - | 10,200 | 1,000 | CSX | 3/4/2014 | Comments added by A066367 at 23.41.08 on date 03/03/201 | 200 | 2% |
| 019 | [redacted] | 0100058107 | ONCOLOGY HEMATOLOGY ASSOC | | 40 N. WOOD SAGE ROAD (RTE 91 PEORIA IL 61615-7 | IL | 054.016528 | 3/3/2014 | 5111115364 | 40 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,100 | 400 | CSX | 3/4/2014 | Comments added by A066367 at 23.42.12 on date 03/03/201 | 600 | 15% |
| 019 | [redacted] | 0100058107 | ONCOLOGY HEMATOLOGY ASSOC | | 40 N. WOOD SAGE ROAD (RTE 91 PEORIA IL 61615-7 | IL | 054.016528 | 3/3/2014 | 5111115364 | 50 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 4,100 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 23.42.12 on date 03/03/201 | 600 | 15% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/3/2014 | 4409469792 | 330 | B5 | 10104799 | LORAZEPAM 2 MG/ML VL 25X1 ML | 00641604425 | 7,000 | - | 7,195 | 50 | CSX | 3/4/2014 | Comments added by A066367 at 23.43.35 on date 03/03/201 | 195 | 3% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/3/2014 | 5111114957 | 10 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 00406324301 | 3,500 | 5,000 | - | 1,200 | CSN | 3/4/2014 | Comments added by A066367 at 23.41.41 on date 03/03/201 | (5,000) | #DIV/0! |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/3/2014 | 5111114957 | 20 | HD | 10026032 | HYDROMORPHONE 4 MG TAB 100 | 00406324401 | 3,500 | 5,000 | - | 1,200 | CSN | 3/4/2014 | Comments added by A066367 at 23.41.41 on date 03/03/201 | (5,000) | #DIV/0! |
| 019 | [redacted] | 0100058107 | ONCOLOGY HEMATOLOGY ASSOC | | 40 N. WOOD SAGE ROAD (RTE 91 PEORIA IL 61615-7 | IL | 054.016528 | 3/3/2014 | 5111115364 | 70 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 10,000 | 10,700 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 23.42.27 on date 03/03/201 | 700 | 7% |
| 019 | [redacted] | 0100058107 | ONCOLOGY HEMATOLOGY ASSOC | | 40 N. WOOD SAGE ROAD (RTE 91 PEORIA IL 61615-7 | IL | 054.016528 | 3/3/2014 | 5111115364 | 100 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 10,000 | 10,700 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 23.42.27 on date 03/03/201 | 700 | 7% |
| 019 | [redacted] | 0100058107 | ONCOLOGY HEMATOLOGY ASSOC | | 40 N. WOOD SAGE ROAD (RTE 91 PEORIA IL 61615-7 | IL | 054.016528 | 3/3/2014 | 5111115364 | 110 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | 10,000 | 10,700 | 800 | CSX | 3/4/2014 | Comments added by A066367 at 23.42.27 on date 03/03/201 | 700 | 7% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/3/2014 | 5111114957 | 30 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 19,000 | 21,200 | 1,200 | CSX | 3/4/2014 | Comments added by A066367 at 23.41.56 on date 03/03/201 | 2,200 | 10% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/3/2014 | 5111114957 | 40 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | 19,000 | 21,200 | 1,200 | CSX | 3/4/2014 | Comments added by A066367 at 23.41.56 on date 03/03/201 | 2,200 | 10% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/3/2014 | 5111114957 | 50 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 19,000 | 21,200 | 1,000 | CSX | 3/4/2014 | Comments added by A066367 at 23.41.56 on date 03/03/201 | 2,200 | 10% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/3/2014 | 5111114957 | 60 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | 19,000 | 21,200 | 1,000 | CSX | 3/4/2014 | Comments added by A066367 at 23.41.56 on date 03/03/201 | 2,200 | 10% |
| 020 | [redacted] | 0100102950 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | Y001673 | 3/3/2014 | 5101997018 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 8,200 | 300 | CSX | 3/4/2014 | Comments added by A062718 at 16.18.45 on date 03/04/2014 | 1,200 | 15% |
| 020 | [redacted] | 0100102950 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | Y001673 | 3/3/2014 | 5101997018 | 20 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265801 | 7,000 | - | 8,200 | 300 | CSX | 3/4/2014 | Comments added by A062718 at 16.18.45 on date 03/04/2014 | 1,200 | 15% |
| 020 | [redacted] | 0100102950 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | Y001673 | 3/3/2014 | 5101997018 | 30 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 8,200 | 100 | CSX | 3/4/2014 | Comments added by A062718 at 16.18.45 on date 03/04/2014 | 1,200 | 15% |
| 020 | [redacted] | 0100102950 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | Y001673 | 3/3/2014 | 5101997018 | 40 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,200 | 400 | CSX | 3/4/2014 | Comments added by A062718 at 16.18.45 on date 03/04/2014 | 1,200 | 15% |
| 020 | [redacted] | 0100102950 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | Y001673 | 3/3/2014 | 5101997018 | 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,200 | 200 | CSX | 3/4/2014 | Comments added by A062718 at 16.18.45 on date 03/04/2014 | 1,200 | 15% |
| 020 | [redacted] | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/3/2014 | 5101997246 | 20 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 7,700 | 100 | CSX | 3/4/2014 | Comments added by A022224 at 15.45.40 on date 03/04/2014 | 700 | 9% |
| 020 | [redacted] | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/3/2014 | 5101997246 | 30 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265801 | 7,000 | - | 7,700 | 400 | CSX | 3/4/2014 | Comments added by A022224 at 15.45.40 on date 03/04/2014 | 700 | 9% |
| 020 | [redacted] | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/3/2014 | 5101997246 | 40 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,700 | 200 | CSX | 3/4/2014 | Comments added by A022224 at 15.45.40 on date 03/04/2014 | 700 | 9% |
| 020 | [redacted] | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/3/2014 | 5101997246 | 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,700 | 100 | CSX | 3/4/2014 | Comments added by A022224 at 15.45.40 on date 03/04/2014 | 700 | 9% |
| 020 | [redacted] | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/3/2014 | 5101997777 | 20 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 10,700 | 5,200 | CSK | 3/4/2014 | Comments added by A062718 at 16.33.13 on date 03/04/2014 | 2,700 | 25% |
| 020 | [redacted] | 0100103297 | WALGREENS #07328 | DSD | 9428 DYER ST EL PASO TX 79924 | TX | 12439 | 3/3/2014 | 4504053890 | 330 | L2 | 10097766 | LORTUSS DM LIQ 16 OZ | 50991059816 | 107,333 | - | 128,160 | 960 | CSX | 3/4/2014 | Comments added by A065256 at 20.05.37 on date 03/03/201 | 20,827 | 16% |
| 020 | [redacted] | 0100103297 | WALGREENS #07328 | DSD | 9428 DYER ST EL PASO TX 79924 | TX | 12439 | 3/3/2014 | 4504053890 | 440 | L2 | 10087601 | BROMFED DM 20/ 30/10 SYR 118 ML | 60432083704 | 107,333 | - | 128,160 | 3,240 | CSX | 3/4/2014 | Comments added by A065256 at 20.05.37 on date 03/03/201 | 20,827 | 16% |
| 020 | [redacted] | 0100103015 | WALGREENS #03837 | DSD | 1550 W VALENCIA RD TUCSON AZ 85746 | AZ | Y001960 | 3/3/2014 | 5101997554 | 10 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265801 | 7,000 | - | 7,300 | 200 | CSX | 3/4/2014 | Comments added by A022224 at 15.45.23 on date 03/04/2014 | 300 | 4% |
| 020 | [redacted] | 0100103015 | WALGREENS #03837 | DSD | 1550 W VALENCIA RD TUCSON AZ 85746 | AZ | Y001960 | 3/3/2014 | 5101997554 | 20 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,300 | 300 | CSX | 3/4/2014 | Comments added by A022224 at 15.45.23 on date 03/04/2014 | 300 | 4% |
| 020 | [redacted] | 0100103015 | WALGREENS #03837 | DSD | 1550 W VALENCIA RD TUCSON AZ 85746 | AZ | Y001960 | 3/3/2014 | 5101997554 | 30 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,300 | 300 | CSX | 3/4/2014 | Comments added by A022224 at 15.45.23 on date 03/04/2014 | 300 | 4% |
| 020 | [redacted] | 0100103316 | WALGREENS #09173 | DSD | 8050 N MESA ST EL PASO TX 79932 | TX | 14995 | 3/3/2014 | 4409468849 | 10 | L2 | 10041280 | VANACOF LIQUID 473ML GM PHARM | 58809099901 | 107,333 | - | 156,240 | 12,000 | CSX | 3/4/2014 | Comments added by A065256 at 19.36.09 on date 03/03/201 | 48,907 | 31% |
| 020 | [redacted] | 0100103043 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | Y003160 | 3/3/2014 | 5101997101 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 33,400 | 500 | CSX | 3/4/2014 | Comments added by A062718 at 16.19.20 on date 03/04/2014 | 100 | 0% |
| 020 | [redacted] | 0100103043 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | Y003160 | 3/3/2014 | 5101997101 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 33,400 | 300 | CSX | 3/4/2014 | Comments added by A062718 at 16.19.20 on date 03/04/2014 | 100 | 0% |
| 020 | [redacted] | 0100103043 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | Y003160 | 3/3/2014 | 5101997101 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 33,400 | 2,000 | CSX | 3/4/2014 | Comments added by A062718 at 16.19.20 on date 03/04/2014 | 100 | 0% |
| 020 | [redacted] | 0100103043 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | Y003160 | 3/3/2014 | 5101997101 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 33,400 | 900 | CSX | 3/4/2014 | Comments added by A062718 at 16.19.20 on date 03/04/2014 | 100 | 0% |
| 020 | [redacted] | 0100103019 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | Y003450 | 3/3/2014 | 5101996944 | 50 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839001 | 7,000 | - | 7,100 | 200 | CSX | 3/4/2014 | Comments added by A062718 at 16.28.09 on date 03/04/2014 | 100 | 1% |
| 020 | [redacted] | 0100103019 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | Y003450 | 3/3/2014 | 5101997091 | 80 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,500 | 400 | CSX | 3/4/2014 | Comments added by A062718 at 16.28.26 on date 03/04/2014 | 500 | 7% |
| 020 | [redacted] | 0100103019 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | Y003450 | 3/3/2014 | 5101997657 | 10 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265801 | 7,000 | - | 8,600 | 300 | CSX | 3/4/2014 | Comments added by A062718 at 16.29.10 on date 03/04/2014 | 1,600 | 19% |
| 020 | [redacted] | 0100103019 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | Y003450 | 3/3/2014 | 5101997657 | 20 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,600 | 300 | CSX | 3/4/2014 | Comments added by A062718 at 16.29.10 on date 03/04/2014 | 1,600 | 19% |
| 020 | [redacted] | 0100103019 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | Y003450 | 3/3/2014 | 5101997657 | 30 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,600 | 500 | CSX | 3/4/2014 | Comments added by A062718 at 16.29.10 on date 03/04/2014 | 1,600 | 19% |
| 020 | [redacted] | 0100103763 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-528 | AZ | Y004621 | 3/3/2014 | 5101997114 | 60 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 9,000 | 1,800 | CSK | 3/4/2014 | Comments added by A062718 at 16.27.38 on date 03/04/2014 | 1,000 | 11% |
| 020 | [redacted] | 0100103763 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-528 | AZ | Y004621 | 3/3/2014 | 5101997427 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 7,300 | 200 | CSX | 3/4/2014 | Comments added by A062718 at 16.27.51 on date 03/04/2014 | 300 | 4% |
| 020 | [redacted] | 0100103763 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-528 | AZ | Y004621 | 3/3/2014 | 5101997427 | 20 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265801 | 7,000 | - | 7,300 | 100 | CSX | 3/4/2014 | Comments added by A062718 at 16.27.51 on date 03/04/2014 | 300 | 4% |
| 020 | [redacted] | 0100103763 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-528 | AZ | Y004621 | 3/3/2014 | 5101997427 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,300 | 200 | CSX | 3/4/2014 | Comments added by A062718 at 16.27.51 on date 03/04/2014 | 300 | 4% |
| 020 | [redacted] | 0100103763 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-528 | AZ | Y004621 | 3/3/2014 | 5101997427 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,300 | 200 | CSX | 3/4/2014 | Comments added by A062718 at 16.27.51 on date 03/04/2014 | 300 | 4% |
| 020 | [redacted] | 0100052531 | DIAMONDBACK DRUGS | | 531 E INDIAN SCHOOL RD SCOTTSDALE AZ 85251-36 | AZ | Y003494 | 3/3/2014 | 4409452396 | 10 | BA | 10046807 | PHENOBARB 64.8 MG TAB 1000 | 00603516732 | 7,000 | - | 8,400 | 1,000 | CSK | 3/3/2014 | Comments added by A022224 at 17.07.54 on date 03/03/2014 | 1,400 | 17% |
| 020 | [redacted] | 0100052531 | DIAMONDBACK DRUGS | | 531 E INDIAN SCHOOL RD SCOTTSDALE AZ 85251-36 | AZ | Y003494 | 3/3/2014 | 4409452693 | 10 | BA | 10030094 | PHENOBARB 32.4 MG TAB 1000 | 00603516632 | 7,000 | - | 9,400 | 1,000 | CSK | 3/3/2014 | Comments added by A022224 at 17.07.01 on date 03/03/2014 | 2,400 | 26% |
| 020 | [redacted] | 0100092072 | PHARMACY CENTER EAST | | 3100 LEE TREVINO DR STE F EL PASO TX 79936 | TX | 28307 | 3/3/2014 | 4504054035 | 40 | HY | 10092107 | HYDROCODONE-ACETAMIN 10-300 MG TAB 100 | 64376064301 | 18,480 | - | 18,600 | 200 | CSN | 3/4/2014 | Comments added by A065256 at 20.05.50 on date 03/03/201 | 120 | 1% |
| 020 | [redacted] | 0100103309 | WALGREENS #11436 | DSD | 10850 N LOOP DR SOCORRO TX 79927 | TX | 26289 | 3/3/2014 | 4504053813 | 180 | L2 | 10097766 | LORTUSS DM LIQ 16 OZ | 50991059816 | 107,333 | - | 162,600 | 1,440 | CSX | 3/4/2014 | Comments added by A065256 at 20.05.24 on date 03/03/201 | 55,267 | 34% |
| 020 | [redacted] | 0100103309 | WALGREENS #11436 | DSD | 10850 N LOOP DR SOCORRO TX 79927 | TX | 26289 | 3/3/2014 | 4504053813 | 290 | L2 | 10109063 | BICLORA-D LIQ 8 OZ | 63717033308 | 107,333 | - | 162,600 | 240 | CSX | 3/4/2014 | Comments added by A065256 at 20.05.24 on date 03/03/201 | 55,267 | 34% |
| 020 | [redacted] | 0100106711 | SUMMIT PHARMACY INC | | 320 W PEORIA AVE STE D132 PHOENIX AZ 85029-47 | AZ | Y004076 | 3/3/2014 | 5111115387 | 170 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | 12,500 | 12,800 | 1,000 | CSK | 3/3/2014 | Comments added by A019132 at 18.18.15 on date 03/03/201 | 300 | 2% |

Signature:

____________________________

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | [redacted] | 0100106711 | SUMMIT PHARMACY INC | 320 W PEORIA AVE STE D132 PHOENIX AZ 85029-47 | AZ | Y004076 | 3/3/2014 | 5111115387 | 270 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 00406853001 | 8,000 | 12,500 | 12,800 | 300 | CSK | 3/3/2014 | Comments added by A019132 at 18.18.15 on date 03/03/201 | 300 | 2% |
| 020 | [redacted] | 0100103328 | WALGREENS #06435 DSD | 1831 N LEE TREVINO DR EL PASO TX 79936 | TX | 10650 | 3/3/2014 | 4409473187 | 10 | L2 | 10041280 | VANACOF LIQUID 473ML GM PHARM | 58809099901 | 107,333 | 180,000 | 206,760 | 5,760 | CSX | 3/4/2014 | Comments added by A065256 at 23.14.44 on date 03/03/201 | 26,760 | 13% |
| 020 | [redacted] | 0100103328 | WALGREENS #06435 DSD | 1831 N LEE TREVINO DR EL PASO TX 79936 | TX | 10650 | 3/3/2014 | 4409473187 | 20 | L2 | 10051725 | BROMFED-DM SYR 473 ML | 60432083716 | 107,333 | 180,000 | 206,760 | 5,760 | CSX | 3/4/2014 | Comments added by A065256 at 23.14.44 on date 03/03/201 | 26,760 | 13% |
| 020 | [redacted] | 0100103328 | WALGREENS #06435 DSD | 1831 N LEE TREVINO DR EL PASO TX 79936 | TX | 10650 | 3/3/2014 | 4504055002 | 360 | L2 | 10097766 | LORTUSS DM LIQ 16 OZ | 50991059816 | 107,333 | 180,000 | 195,240 | 960 | CSX | 3/4/2014 | Comments added by A065256 at 20.06.03 on date 03/03/201 | 15,240 | 8% |
| 021 | [redacted] | 0100070546 | C & D DRUG STORE INC CPA | 121 N COMMERCE RUSSELLVILLE AR 72801-3790 | AR | AR05882 | 3/3/2014 | 4504036608 | 10 | SE | 10056831 | ZOLPIDEM TART 10 MG TAB 1000 | 13668000810 | 7,000 | - | 7,630 | 6,000 | CSK | 3/3/2014 | Comments added by A043486 at 18.02.24 on date 03/03/201 | 630 | 8% |
| 021 | [redacted] | 0100070546 | C & D DRUG STORE INC CPA | 121 N COMMERCE RUSSELLVILLE AR 72801-3790 | AR | AR05882 | 3/3/2014 | 4504036978 | 481 | SE | 10001880 | ZOLPIDEM TART 10 MG TAB 1000 | 00603646932 | 7,000 | - | 8,630 | 1,000 | DCY | 3/3/2014 | Comments added by A043486 at 18.01.15 on date 03/03/2014 | 1,630 | 19% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/3/2014 | 4504053451 | 240 | AN | 10116920 | COVARYX H.S. TAB 100 | 11528002001 | 8,000 | - | 12,920 | 100 | DCY | 3/4/2014 | Comments added by A043486 at 08.29.59 on date 03/04/2014 | 4,920 | 38% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/3/2014 | 4504053451 | 250 | AN | 10115362 | COVARYX TAB 100 | 11528001001 | 8,000 | - | 12,920 | 200 | DCY | 3/4/2014 | Comments added by A043486 at 08.29.59 on date 03/04/2014 | 4,920 | 38% |
| 021 | [redacted] | 0100092870 | WASH UNIV CANCER CTR PHCY | 4921 PARKVIEW PL ST LOUIS MO 63110-1032 | MO | 005310 | 3/3/2014 | 5111115154 | 30 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 3,500 | - | 4,700 | 800 | CSX | 3/4/2014 | Comments added by A043486 at 08.34.02 on date 03/04/201 | 1,200 | 26% |
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 RX SF | 524 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/3/2014 | 4504052166 | 60 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 40,000 | - | 42,100 | 500 | DCY | 3/4/2014 | Comments added by A043486 at 08.31.53 on date 03/04/2014 | 2,100 | 5% |
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 RX SF | 524 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/3/2014 | 4504052166 | 831 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 40,000 | - | 42,100 | 1,000 | DCY | 3/4/2014 | Comments added by A043486 at 08.31.53 on date 03/04/2014 | 2,100 | 5% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/3/2014 | 4504026464 | 1650 | BD | 10038668 | ALPRAZOLAM 0.5 MG TAB 100 | 59762372001 | 40,000 | - | 40,600 | 100 | DCY | 3/3/2014 | Comments added by A043486 at 11.45.15 on date 03/03/2014 | 600 | 1% |
| 021 | [redacted] | 0100099831 | WALGREENS #15810 DSD | 950 E TAFT AVE SAPULPA OK 74066 | OK | 11-6252 | 3/3/2014 | 5101994244 | 50 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 4,000 | - | 4,100 | 800 | CSX | 3/4/2014 | Comments added by A043486 at 09.37.52 on date 03/04/201 | 100 | 2% |
| 021 | [redacted] | 0100106852 | HIBBARD'S PRESCRIPTNS PLUS CPA | 126 N MAIN ST MEDICINE LODGE KS 67104 | KS | 2-12998 | 3/3/2014 | 4504028676 | 30 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 00603389128 | 18,480 | - | - | 9,000 | CSN | 3/3/2014 | Comments added by A043486 at 16.07.04 on date 03/03/201 | (18,480) | #DIV/0! |
| 021 | [redacted] | 0100106852 | HIBBARD'S PRESCRIPTNS PLUS CPA | 126 N MAIN ST MEDICINE LODGE KS 67104 | KS | 2-12998 | 3/3/2014 | 4504028676 | 120 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 1000 | 00603389032 | 18,480 | - | - | 6,000 | CSN | 3/3/2014 | Comments added by A043486 at 16.07.04 on date 03/03/201 | (18,480) | #DIV/0! |
| 021 | [redacted] | 0100106852 | HIBBARD'S PRESCRIPTNS PLUS CPA | 126 N MAIN ST MEDICINE LODGE KS 67104 | KS | 2-12998 | 3/3/2014 | 4504028676 | 170 | HY | 10027601 | HYDROCODONE-ACETAMIN 10-325 MG TAB 100 | 53746011001 | 18,480 | - | - | 4,800 | CSN | 3/3/2014 | Comments added by A043486 at 16.07.04 on date 03/03/201 | (18,480) | #DIV/0! |
| 021 | [redacted] | 0100073123 | MARTIN HEALTH SERVICES, INC | 5500 WEST PARKWAY JOHNSTON IA 50131 | IA | 1343 | 3/3/2014 | 4409462326 | 30 | BN | 10015880 | CLONAZEPAM 2 MG TAB 100 | 00093083401 | 10,000 | - | 10,840 | 100 | DCY | 3/4/2014 | Comments added by A043486 at 08.33.35 on date 03/04/2014 | 840 | 8% |
| 021 | [redacted] | 0100073123 | MARTIN HEALTH SERVICES, INC | 5500 WEST PARKWAY JOHNSTON IA 50131 | IA | 1343 | 3/3/2014 | 4409462326 | 120 | BN | 10034349 | CLONAZEPAM .125 MG ODT TAB 60 | 49884030602 | 10,000 | - | 10,840 | 60 | DCY | 3/4/2014 | Comments added by A043486 at 08.33.35 on date 03/04/2014 | 840 | 8% |
| 021 | [redacted] | 0100105920 | MERCY ORTHO HSP SPFLD(OZRK EMP | 3050 E RIVER BLUFF BOULEVARD OZARK MO 65721 | MO | EXEMPT | 3/3/2014 | 4504038529 | 10 | HY | 10041108 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 57664017013 | 14,200 | - | 14,900 | 500 | CSX | 3/3/2014 | Comments added by A043486 at 17.59.11 on date 03/03/201 | 700 | 5% |
| 021 | [redacted] | 0100105920 | MERCY ORTHO HSP SPFLD(OZRK EMP | 3050 E RIVER BLUFF BOULEVARD OZARK MO 65721 | MO | EXEMPT | 3/3/2014 | 4504038529 | 30 | HY | 10041070 | HYDROCODONE-ACETAMIN 10-325 MG TAB 500 | 57664017613 | 14,200 | - | 14,900 | 500 | CSX | 3/3/2014 | Comments added by A043486 at 17.59.11 on date 03/03/201 | 700 | 5% |
| 021 | [redacted] | 0100105920 | MERCY ORTHO HSP SPFLD(OZRK EMP | 3050 E RIVER BLUFF BOULEVARD OZARK MO 65721 | MO | EXEMPT | 3/3/2014 | 4504038529 | 70 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 00603389128 | 14,200 | - | 14,900 | 500 | CSX | 3/3/2014 | Comments added by A043486 at 17.59.11 on date 03/03/201 | 700 | 5% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/3/2014 | 4504022454 | 30 | BA | 10028874 | BUTALBITAL CO 30 MG CAP 100 | 00527131201 | 20,823 | 110,000 | 148,780 | 2,400 | DCY | 3/3/2014 | Comments added by A043486 at 09.19.15 on date 03/03/2014 | 38,780 | 26% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/3/2014 | 4504022454 | 70 | BA | 10030108 | PHENOBARB 97.2 MG TAB 100 | 00603516821 | 20,823 | 110,000 | 148,780 | 1,700 | DCY | 3/3/2014 | Comments added by A043486 at 09.19.15 on date 03/03/2014 | 38,780 | 26% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/3/2014 | 4504022454 | 80 | BA | 10025911 | VIMPAT 150 MG TAB 60 | 00131247935 | 20,823 | 110,000 | 148,780 | 1,260 | DCY | 3/3/2014 | Comments added by A043486 at 09.19.15 on date 03/03/2014 | 38,780 | 26% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/3/2014 | 4504053451 | 620 | BA | 10025910 | VIMPAT 100 MG TAB 60 | 00131247835 | 20,823 | 110,000 | 152,860 | 2,160 | DCY | 3/4/2014 | Comments added by A043486 at 08.29.33 on date 03/04/2014 | 42,860 | 28% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/3/2014 | 4504053451 | 630 | BA | 10025915 | VIMPAT 200 MG TAB 60 | 00131248035 | 20,823 | 110,000 | 152,860 | 1,500 | DCY | 3/4/2014 | Comments added by A043486 at 08.29.33 on date 03/04/2014 | 42,860 | 28% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/3/2014 | 4504053451 | 640 | BA | 10025895 | VIMPAT 50 MG TAB 60 | 00131247735 | 20,823 | 110,000 | 152,860 | 420 | DCY | 3/4/2014 | Comments added by A043486 at 08.29.33 on date 03/04/2014 | 42,860 | 28% |
| 023 | [redacted] | 0100061655 | ABBOT'S DRUG STORE(ZS) (GNP) | 531 WASHINGTON AVE BELLEVILLE NJ 07109-3395 | NJ | 28RS002723 | 3/3/2014 | 5101991508 | 10 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | - | 5,100 | 800 | CSX | 3/4/2014 | Comments added by A039808 at 20.37.01 on date 03/03/201 | 100 | 2% |
| 023 | [redacted] | 0100055779 | HOSP OF UNIVERSITY OF PA | 3400 SPRUCE STREET PHILADELPHIA PA 19104-4274 | PA | HP418209L | 3/3/2014 | 4504026752 | 100 | B2 | 10034808 | PHENOBARB 65 MG VL 25X1 ML | 00641047625 | 9,249 | - | 11,460 | 300 | DCY | 3/3/2014 | Comments added by A039839 at 13.24.09 on date 03/03/2014 | 2,211 | 19% |
| 023 | [redacted] | 0100055779 | HOSP OF UNIVERSITY OF PA | 3400 SPRUCE STREET PHILADELPHIA PA 19104-4274 | PA | HP418209L | 3/3/2014 | 4504026752 | 110 | B2 | 10054934 | PHENOBARB ELX 16OZ | 00603150858 | 9,249 | - | 11,460 | 5,760 | DCY | 3/3/2014 | Comments added by A039839 at 13.24.09 on date 03/03/2014 | 2,211 | 19% |
| 023 | [redacted] | 0100060724 | MOUNT SINAI MED CTR | 1 GUSTAVE L LEVY PL NEW YORK NY 10029-6500 | NY | 003977 | 3/3/2014 | 5111113278 | 30 | F1 | 10109127 | FENTANYL PF 0.05 MG/ML AMP 10X2 ML | 00641602410 | 102,825 | - | 117,250 | 1,600 | DCY | 3/3/2014 | Comments added by A039839 at 13.23.23 on date 03/03/2014 | 14,425 | 12% |
| 023 | [redacted] | 0100060724 | MOUNT SINAI MED CTR | 1 GUSTAVE L LEVY PL NEW YORK NY 10029-6500 | NY | 003977 | 3/3/2014 | 5111113278 | 40 | F1 | 10003869 | FENTANYL PF 0.05 MG/ML AMP 10X5 ML | 00409909335 | 102,825 | - | 117,250 | 2,400 | DCY | 3/3/2014 | Comments added by A039839 at 13.23.23 on date 03/03/2014 | 14,425 | 12% |
| 023 | [redacted] | 0100060724 | MOUNT SINAI MED CTR | 1 GUSTAVE L LEVY PL NEW YORK NY 10029-6500 | NY | 003977 | 3/3/2014 | 5111113278 | 50 | F1 | 10109129 | FENTANYL PF 50 MCG/ML SDV 25X20 ML | 00641602925 | 102,825 | - | 117,250 | 20,000 | DCY | 3/3/2014 | Comments added by A039839 at 13.23.23 on date 03/03/2014 | 14,425 | 12% |
| 023 | [redacted] | 0100060724 | MOUNT SINAI MED CTR | 1 GUSTAVE L LEVY PL NEW YORK NY 10029-6500 | NY | 003977 | 3/3/2014 | 5111113278 | 160 | F1 | 10106968 | FENTANYL PF 0.05 MG/ML VL 50 ML | 00641603001 | 102,825 | - | 117,250 | 15,000 | DCY | 3/3/2014 | Comments added by A039839 at 13.23.23 on date 03/03/2014 | 14,425 | 12% |
| 023 | [redacted] | 0100060188 | PUBLIC DRUG OF DARBY (IPBG) | 913 MAIN STREET DARBY PA 19023-1631 | PA | PP410423L | 3/3/2014 | 5101995980 | 10 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 22,500 | - | 25,500 | 400 | CSN | 3/3/2014 | Comments added by A039808 at 16.20.50 on date 03/03/201 | 3,000 | 12% |
| 023 | [redacted] | 0100060188 | PUBLIC DRUG OF DARBY (IPBG) | 913 MAIN STREET DARBY PA 19023-1631 | PA | PP410423L | 3/3/2014 | 5101995980 | 20 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 22,500 | - | 25,500 | 1,000 | CSN | 3/3/2014 | Comments added by A039808 at 16.20.50 on date 03/03/201 | 3,000 | 12% |
| 023 | [redacted] | 0100060188 | PUBLIC DRUG OF DARBY (IPBG) | 913 MAIN STREET DARBY PA 19023-1631 | PA | PP410423L | 3/3/2014 | 5101995980 | 30 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 25,500 | 300 | CSN | 3/3/2014 | Comments added by A039808 at 16.20.50 on date 03/03/201 | 3,000 | 12% |
| 023 | [redacted] | 0100060188 | PUBLIC DRUG OF DARBY (IPBG) | 913 MAIN STREET DARBY PA 19023-1631 | PA | PP410423L | 3/3/2014 | 5101995980 | 40 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 22,500 | - | 25,500 | 100 | CSN | 3/3/2014 | Comments added by A039808 at 16.20.50 on date 03/03/201 | 3,000 | 12% |
| 023 | [redacted] | 0100060188 | PUBLIC DRUG OF DARBY (IPBG) | 913 MAIN STREET DARBY PA 19023-1631 | PA | PP410423L | 3/3/2014 | 5101995980 | 50 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 22,500 | - | 25,500 | 200 | CSN | 3/3/2014 | Comments added by A039808 at 16.20.50 on date 03/03/201 | 3,000 | 12% |
| 023 | [redacted] | 0100060188 | PUBLIC DRUG OF DARBY (IPBG) | 913 MAIN STREET DARBY PA 19023-1631 | PA | PP410423L | 3/3/2014 | 5101995980 | 60 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 22,500 | - | 25,500 | 500 | CSN | 3/3/2014 | Comments added by A039808 at 16.20.50 on date 03/03/201 | 3,000 | 12% |
| 023 | [redacted] | 0100060188 | PUBLIC DRUG OF DARBY (IPBG) | 913 MAIN STREET DARBY PA 19023-1631 | PA | PP410423L | 3/3/2014 | 5101995980 | 70 | OX | 10083651 | OXYCODONE 15 MG TAB 500 | 00603499128 | 22,500 | - | 25,500 | 500 | CSN | 3/3/2014 | Comments added by A039808 at 16.20.50 on date 03/03/201 | 3,000 | 12% |
| 023 | [redacted] | 0100073282 | BCP PHARMACY INC(Z)(ARX) | 2730 EAST TREMONT AVE BRONX NY 10461-2808 | NY | 025499 | 3/3/2014 | 4504037225 | 130 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | - | 8,500 | 500 | CSK | 3/3/2014 | Comments added by A039808 at 17.52.38 on date 03/03/201 | 1,500 | 18% |
| 023 | [redacted] | 0100073282 | BCP PHARMACY INC(Z)(ARX) | 2730 EAST TREMONT AVE BRONX NY 10461-2808 | NY | 025499 | 3/3/2014 | 4504037225 | 140 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 7,000 | - | 8,500 | 500 | CSK | 3/3/2014 | Comments added by A039808 at 17.52.38 on date 03/03/201 | 1,500 | 18% |
| 023 | [redacted] | 0100061962 | MEDICAP PHARMACY #348 (Z) | 702 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/3/2014 | 4504027380 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,260 | 240 | CSX | 3/3/2014 | Comments added by A039839 at 13.22.12 on date 03/03/201 | 260 | 4% |
| 023 | [redacted] | 0100061962 | MEDICAP PHARMACY #348 (Z) | 702 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/3/2014 | 4504037917 | 310 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,530 | 240 | CSX | 3/3/2014 | Comments added by A039808 at 17.52.48 on date 03/03/201 | 530 | 7% |
| 023 | [redacted] | 0100061962 | MEDICAP PHARMACY #348 (Z) | 702 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/3/2014 | 4504037917 | 520 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,530 | 30 | CSX | 3/3/2014 | Comments added by A039808 at 17.52.48 on date 03/03/201 | 530 | 7% |
| 023 | [redacted] | 0100083745 | NOVECK'S PHARMACY INC CPA | 23 BERGENLINE AVENUE NORTH BERGEN NJ 07047-4 | NJ | 28RS005047 | 3/3/2014 | 4409401644 | 90 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 7,000 | - | 10,560 | 4,000 | CSN | 3/3/2014 | Comments added by A039839 at 13.24.40 on date 03/03/201 | 3,560 | 34% |
| 023 | [redacted] | 0100083745 | NOVECK'S PHARMACY INC CPA | 23 BERGENLINE AVENUE NORTH BERGEN NJ 07047-4 | NJ | 28RS005047 | 3/3/2014 | 4409401644 | 100 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 7,000 | - | 10,560 | 6,000 | CSN | 3/3/2014 | Comments added by A039839 at 13.24.40 on date 03/03/201 | 3,560 | 34% |
| 023 | [redacted] | 0100059654 | PARKWAY CENTRAL PHARMACY(X) | 185 CENTRAL AVENUE EAST ORANGE NJ 07018-3332 | NJ | 28RS004080 | 3/3/2014 | 5111113226 | 20 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 11,700 | - | 12,000 | 3,000 | CSN | 3/4/2014 | Comments added by A039808 at 21.13.30 on date 03/03/201 | 300 | 3% |
| 023 | [redacted] | 0100059654 | PARKWAY CENTRAL PHARMACY(X) | 185 CENTRAL AVENUE EAST ORANGE NJ 07018-3332 | NJ | 28RS004080 | 3/3/2014 | 5111113226 | 30 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 11,700 | - | 12,000 | 500 | CSN | 3/4/2014 | Comments added by A039808 at 21.13.30 on date 03/03/201 | 300 | 3% |
| 023 | [redacted] | 0100057270 | ROSICA PHARMACY(Z) | 2065 SNYDER AVE PHILADELPHIA PA 19145-2811 | PA | PP412139L | 3/3/2014 | 4504030964 | 20 | C2 | 10033668 | PROMETH/COD 6.25 /10MG SYR 16OZ | 00472162716 | 8,700 | - | 9,120 | 960 | CSK | 3/3/2014 | Comments added by A039808 at 16.20.15 on date 03/03/201 | 420 | 5% |
| 023 | [redacted] | 0100095919 | WALGREENS #02593 DSD | 1197 AMBOY AVE EDISON NJ 08837 | NJ | 28RS004677 | 3/3/2014 | 4504043579 | 610 | BN | 10035008 | CLONAZEPAM 1 MG ODT TAB 60 | 00555009796 | 10,000 | - | 21,320 | 60 | CSX | 3/3/2014 | Comments added by A039808 at 17.53.09 on date 03/03/201 | 11,320 | 53% |
| 023 | [redacted] | 0100056670 | WALGREENS INFUSION SERV(13986) | EMICAL ROAD SUITE 100 PLYMOUTH MEETING PA 19 | PA | PP414172L | 3/3/2014 | 5111113551 | 30 | F1 | 10106968 | FENTANYL PF 0.05 MG/ML VL 50 ML | 00641603001 | 7,000 | - | 10,000 | 10,000 | DCY | 3/4/2014 | Comments added by A039839 at 13.19.29 on date 03/04/2014 | 3,000 | 30% |
| 023 | [redacted] | 0100064183 | BRANDYWINE PHARMACY(GNP)(Z) | CONESTOGA AVE PO BX 730 HONEY BROOK PA 1934 | PA | PP481669 | 3/3/2014 | 5101998317 | 10 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | - | 5,500 | 500 | CSN | 3/4/2014 | Comments added by A039808 at 20.25.46 on date 03/03/201 | 500 | 9% |
| 023 | [redacted] | 0100059330 | FUTURE PHARMACY II LLC (Z) | 72 HIGHWAY 34 OLD BRIDGE NJ 08857 | NJ | 28RS006665 | 3/3/2014 | 5101998302 | 30 | OY | 10109111 | ROXICODONE 30 MG TAB 100 | 23635058210 | 4,000 | - | 4,800 | 1,200 | CSN | 3/4/2014 | Comments added by A039808 at 19.06.10 on date 03/03/201 | 800 | 17% |
| 023 | [redacted] | 0100093178 | GROVE PHARMACY, LLC CPA | 123 GROVE STREET MONTCLAIR NJ 07042-4092 | NJ | 28RS000101 | 3/3/2014 | 4504033770 | 1060 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | - | 12,580 | 3,000 | CSN | 3/3/2014 | Comments added by A039808 at 16.21.13 on date 03/03/201 | 2,580 | 21% |
| 023 | [redacted] | 0100093178 | GROVE PHARMACY, LLC CPA | 123 GROVE STREET MONTCLAIR NJ 07042-4092 | NJ | 28RS000101 | 3/3/2014 | 4504033770 | 1070 | BN | 10034354 | CLONAZEPAM 1 MG ODT TAB 60 | 49884030902 | 10,000 | - | 12,580 | 60 | CSN | 3/3/2014 | Comments added by A039808 at 16.21.13 on date 03/03/201 | 2,580 | 21% |
| 023 | [redacted] | 0100093178 | GROVE PHARMACY, LLC CPA | 123 GROVE STREET MONTCLAIR NJ 07042-4092 | NJ | 28RS000101 | 3/3/2014 | 4504033770 | 1080 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 10,000 | - | 12,580 | 2,500 | CSN | 3/3/2014 | Comments added by A039808 at 16.21.13 on date 03/03/201 | 2,580 | 21% |
| 023 | [redacted] | 0100093178 | GROVE PHARMACY, LLC CPA | 123 GROVE STREET MONTCLAIR NJ 07042-4092 | NJ | 28RS000101 | 3/3/2014 | 4504033770 | 1090 | BN | 10042356 | CLONAZEPAM 2 MG TAB 100 | 00228300511 | 10,000 | - | 12,580 | 500 | CSN | 3/3/2014 | Comments added by A039808 at 16.21.13 on date 03/03/201 | 2,580 | 21% |
| 023 | [redacted] | 0100093178 | GROVE PHARMACY, LLC CPA | 123 GROVE STREET MONTCLAIR NJ 07042-4092 | NJ | 28RS000101 | 3/3/2014 | 4504033770 | 1100 | BN | 10034353 | CLONAZEPAM 0.5 MG ODT TAB 60 | 49884030802 | 10,000 | - | 12,580 | 180 | CSN | 3/3/2014 | Comments added by A039808 at 16.21.13 on date 03/03/201 | 2,580 | 21% |
| 023 | [redacted] | 0100093178 | GROVE PHARMACY, LLC CPA | 123 GROVE STREET MONTCLAIR NJ 07042-4092 | NJ | 28RS000101 | 3/3/2014 | 5111114068 | 140 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | - | 36,200 | 600 | CSN | 3/3/2014 | Comments added by A039808 at 16.20.27 on date 03/03/201 | 2,900 | 8% |
| 023 | [redacted] | 0100093178 | GROVE PHARMACY, LLC CPA | 123 GROVE STREET MONTCLAIR NJ 07042-4092 | NJ | 28RS000101 | 3/3/2014 | 5111114068 | 430 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 36,200 | 1,200 | CSN | 3/3/2014 | Comments added by A039808 at 16.20.27 on date 03/03/201 | 2,900 | 8% |
| 023 | [redacted] | 0100093178 | GROVE PHARMACY, LLC CPA | 123 GROVE STREET MONTCLAIR NJ 07042-4092 | NJ | 28RS000101 | 3/3/2014 | 5111114068 | 450 | OX | 10117306 | OXYCODONE HCL 20 MG TAB 100 | 68382079601 | 33,300 | - | 36,200 | 600 | CSN | 3/3/2014 | Comments added by A039808 at 16.20.27 on date 03/03/201 | 2,900 | 8% |
| 023 | [redacted] | 0100093178 | GROVE PHARMACY, LLC CPA | 123 GROVE STREET MONTCLAIR NJ 07042-4092 | NJ | 28RS000101 | 3/3/2014 | 5111114068 | 460 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 8,000 | - | 8,400 | 500 | CSN | 3/3/2014 | Comments added by A039808 at 16.20.39 on date 03/03/201 | 400 | 5% |
| 023 | [redacted] | 0100093178 | GROVE PHARMACY, LLC CPA | 123 GROVE STREET MONTCLAIR NJ 07042-4092 | NJ | 28RS000101 | 3/3/2014 | 5111114068 | 470 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | - | 36,200 | 1,200 | CSN | 3/3/2014 | Comments added by A039808 at 16.20.27 on date 03/03/201 | 2,900 | 8% |
| 023 | [redacted] | 0100093178 | GROVE PHARMACY, LLC CPA | 123 GROVE STREET MONTCLAIR NJ 07042-4092 | NJ | 28RS000101 | 3/3/2014 | 5111114068 | 480 | OX | 10056460 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00603499828 | 33,300 | - | 36,200 | 3,000 | CSN | 3/3/2014 | Comments added by A039808 at 16.20.27 on date 03/03/201 | 2,900 | 8% |
| 023 | [redacted] | 0100093178 | GROVE PHARMACY, LLC CPA | 123 GROVE STREET MONTCLAIR NJ 07042-4092 | NJ | 28RS000101 | 3/3/2014 | 5111114068 | 490 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | - | 36,200 | 3,500 | CSN | 3/3/2014 | Comments added by A039808 at 16.20.27 on date 03/03/201 | 2,900 | 8% |
| 023 | [redacted] | 0100093178 | GROVE PHARMACY, LLC CPA | 123 GROVE STREET MONTCLAIR NJ 07042-4092 | NJ | 28RS000101 | 3/3/2014 | 5111114068 | 500 | OX | 10110663 | OXYCOD/APAP 7.5/325MG TAB 500 | 47781022905 | 33,300 | - | 36,200 | 1,000 | CSN | 3/3/2014 | Comments added by A039808 at 16.20.27 on date 03/03/201 | 2,900 | 8% |
| 023 | [redacted] | 0100093178 | GROVE PHARMACY, LLC CPA | 123 GROVE STREET MONTCLAIR NJ 07042-4092 | NJ | 28RS000101 | 3/3/2014 | 5111114068 | 530 | OX | 10083651 | OXYCODONE 15 MG TAB 500 | 00603499128 | 33,300 | - | 36,200 | 2,000 | CSN | 3/3/2014 | Comments added by A039808 at 16.20.27 on date 03/03/201 | 2,900 | 8% |
| 023 | [redacted] | 0100086386 | HEALTH SPECTRUM PHCY SRV (CC) | 1202 S CEDAR CREST BLVD ALLENTOWN PA 18103 | PA | PP413793L | 3/3/2014 | 5111115317 | 30 | OX | 10129273 | OXYCO/ACETAM 5/ 325MG TAB 500 | 13107004405 | 33,300 | - | 37,700 | 6,000 | CSN | 3/3/2014 | Comments added by A039808 at 18.07.27 on date 03/03/201 | 4,400 | 12% |
| 023 | [redacted] | 0100086386 | HEALTH SPECTRUM PHCY SRV (CC) | 1202 S CEDAR CREST BLVD ALLENTOWN PA 18103 | PA | PP413793L | 3/3/2014 | 5111115317 | 50 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | - | 37,700 | 800 | CSN | 3/3/2014 | Comments added by A039808 at 18.07.27 on date 03/03/201 | 4,400 | 12% |
| 023 | [redacted] | 0100086386 | HEALTH SPECTRUM PHCY SRV (CC) | 1202 S CEDAR CREST BLVD ALLENTOWN PA 18103 | PA | PP413793L | 3/3/2014 | 5111115317 | 60 | OX | 10117305 | OXYCODONE HCL 10 MG TAB 100 | 68382079401 | 33,300 | - | 37,700 | 600 | CSN | 3/3/2014 | Comments added by A039808 at 18.07.27 on date 03/03/201 | 4,400 | 12% |
| 023 | [redacted] | 0100094501 | WALGREENS #11745 DSD | 2817 3RD AVE BRONX NY 10455 | NY | 29458 | 3/3/2014 | 4504040605 | 210 | BN | 10035008 | CLONAZEPAM 1 MG ODT TAB 60 | 00555009796 | 7,000 | - | 9,060 | 60 | CSX | 3/3/2014 | Comments added by A039808 at 17.52.57 on date 03/03/201 | 2,060 | 23% |
| 023 | [redacted] | 0100104622 | WALGREENS #13866 DSD | 302 STATE ROUTE 25A MILLER PLACE NY 11764 | NY | 031904 | 3/3/2014 | 5101994622 | 60 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 4,000 | - | 4,500 | 1,400 | CSX | 3/4/2014 | Comments added by A039839 at 11.43.01 on date 03/04/201 | 500 | 11% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | 28RS005466 | 3/3/2014 | 4504043823 | 130 | CR | 10038956 | CARISOPRODOL 350 MG TAB 100 | 00603258221 | 30,000 | 1,000 | 1,100 | 200 | CSN | 3/3/2014 | Comments added by A039808 at 18.07.16 on date 03/03/201 | 100 | 9% |
| 023 | [redacted] | 0100065488 | HYLAN MED CABINET LTD(Z) | 1988 HYLAN BLVD STATEN ISLAND NY 10306-3526 | NY | 019429 | 3/3/2014 | 5111113307 | 10 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | 5,050 | 5,400 | 400 | CSN | 3/3/2014 | Comments added by A039808 at 18.29.56 on date 03/03/201 | 350 | 6% |
| 023 | [redacted] | 0100065985 | KEANSBURG DRUGS (Z) | 99 MAIN ST PO BOX 130 KEANSBURG NJ 07734-173 | NJ | 28RS003642 | 3/3/2014 | 5111114457 | 80 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 8,000 | 8,050 | 8,200 | 200 | CSK | 3/3/2014 | Comments added by A039808 at 16.21.02 on date 03/03/201 | 150 | 2% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | 28RS005466 | 3/3/2014 | 4504043823 | 10 | BD | 10059013 | ALPRAZOLAM 0.5 MG ODT TAB 100 | 49884011174 | 40,000 | 9,000 | 9,300 | 100 | CSK | 3/3/2014 | Comments added by A039808 at 18.07.16 on date 03/03/201 | 300 | 3% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | 28RS005466 | 3/3/2014 | 4504043823 | 20 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 40,000 | 9,000 | 9,300 | 500 | CSK | 3/3/2014 | Comments added by A039808 at 18.07.16 on date 03/03/201 | 300 | 3% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | 28RS005466 | 3/3/2014 | 4504043823 | 30 | BD | 10038760 | ALPRAZOLAM 1 MG TAB 100 | 59762372101 | 40,000 | 9,000 | 9,300 | 100 | CSK | 3/3/2014 | Comments added by A039808 at 18.07.16 on date 03/03/201 | 300 | 3% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | 28RS005466 | 3/3/2014 | 4504043823 | 350 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 00781540401 | 40,000 | 9,000 | 9,300 | 100 | CSK | 3/3/2014 | Comments added by A039808 at 18.07.16 on date 03/03/201 | 300 | 3% |
| 024 | [redacted] | 0100065454 | CA POLYTECHNIC STATE UNIVERSIT | BLDG #27 SAN LUIS OBISPO CA 93407 | CA | PHE9774 | 3/3/2014 | 4409454378 | 40 | C2 | 10035973 | PROMETH/COD 6.25 /10MG SYR 4 OZ | 00603158554 | 8,700 | - | 11,520 | 5,760 | CSK | 3/3/2014 | Comments added by A022099 at 17.13.25 on date 03/03/201 | 2,820 | 24% |
| 024 | [redacted] | 0100052796 | HORTON & CONVERSE PHARMACY #8 | )1 SANTA MONICA BLVD SANTA MONICA CA 90404-2 | CA | PHY19454 | 3/3/2014 | 5111113963 | 30 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 00555095202 | 20,000 | - | 20,100 | 200 | CSX | 3/3/2014 | Comments added by A022099 at 17.11.45 on date 03/03/201 | 100 | 0% |
| 024 | [redacted] | 0100052796 | HORTON & CONVERSE PHARMACY #8 | )1 SANTA MONICA BLVD SANTA MONICA CA 90404-2 | CA | PHY19454 | 3/3/2014 | 5111113963 | 50 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,100 | 200 | CSX | 3/3/2014 | Comments added by A022099 at 17.11.45 on date 03/03/201 | 100 | 0% |
| 024 | [redacted] | 0100052796 | HORTON & CONVERSE PHARMACY #8 | )1 SANTA MONICA BLVD SANTA MONICA CA 90404-2 | CA | PHY19454 | 3/3/2014 | 5111113970 | 10 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,700 | 600 | CSX | 3/3/2014 | Comments added by A022099 at 17.12.34 on date 03/03/201 | 700 | 3% |
| 024 | [redacted] | 0100054266 | KAISER PERM #107 PHCY | 965 S. NORMANDIE AVE. HARBOR CITY CA 90710-34 | CA | PHY22514 | 3/3/2014 | 5101998338 | 10 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 00185011101 | 20,000 | - | 21,700 | 600 | CSX | 3/5/2014 | Comments added by A052392 at 00.05.19 on date 03/05/201 | 1,700 | 8% |
| 024 | [redacted] | 0100054266 | KAISER PERM #107 PHCY | 965 S. NORMANDIE AVE. HARBOR CITY CA 90710-34 | CA | PHY22514 | 3/3/2014 | 5101998338 | 20 | AM | 10044658 | AMPHETAMINE SALT 5MG TAB 100 | 00185008401 | 20,000 | - | 21,700 | 1,200 | CSX | 3/5/2014 | Comments added by A052392 at 00.05.19 on date 03/05/201 | 1,700 | 8% |
| 024 | [redacted] | 0100054266 | KAISER PERM #107 PHCY | 965 S. NORMANDIE AVE. HARBOR CITY CA 90710-34 | CA | PHY22514 | 3/3/2014 | 5101998338 | 50 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 21,700 | 200 | CSX | 3/5/2014 | Comments added by A052392 at 00.05.19 on date 03/05/201 | 1,700 | 8% |
| 024 | [redacted] | 0100054266 | KAISER PERM #107 PHCY | 965 S. NORMANDIE AVE. HARBOR CITY CA 90710-34 | CA | PHY22514 | 3/3/2014 | 5101998338 | 60 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 21,700 | 200 | CSX | 3/5/2014 | Comments added by A052392 at 00.05.19 on date 03/05/201 | 1,700 | 8% |
| 024 | [redacted] | 0100052992 | KAISER O-P #551 | 11 BALDWIN PARK BLVD BALDWIN PARK CA 91706-5 | CA | HSP40514 | 3/3/2014 | 4504035090 | 50 | BN | 10015892 | CLONAZEPAM 1 MG TAB 100 | 00093083301 | 10,000 | - | 13,120 | 1,200 | CSN | 3/3/2014 | Comments added by A022099 at 17.12.59 on date 03/03/201 | 3,120 | 24% |
| 024 | [redacted] | 0100053076 | MAXSONS DRUGS | 14070 VENTURA BL SHERMAN OAKS CA 91423-5208 | CA | PHY39229 | 3/3/2014 | 5111116342 | 50 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 8,000 | - | 8,300 | 500 | CSN | 3/4/2014 | Comments added by A052392 at 23.46.29 on date 03/03/201 | 300 | 4% |
| 024 | [redacted] | 0100053076 | MAXSONS DRUGS | 14070 VENTURA BL SHERMAN OAKS CA 91423-5208 | CA | PHY39229 | 3/3/2014 | 5111116342 | 160 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 8,000 | - | 8,300 | 100 | CSN | 3/4/2014 | Comments added by A052392 at 23.46.29 on date 03/03/201 | 300 | 4% |
| 024 | [redacted] | 0100053672 | OWL HOMECARE PHARMACY | 51 E. GARVEY AVE UNIT A BALDWIN PARK CA 91706- | CA | PHY45091 | 3/3/2014 | 5111113545 | 100 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 3,800 | 1,000 | CSX | 3/3/2014 | Comments added by A022099 at 17.12.11 on date 03/03/201 | 300 | 8% |
| 024 | [redacted] | 0100053672 | OWL HOMECARE PHARMACY | 51 E. GARVEY AVE UNIT A BALDWIN PARK CA 91706- | CA | PHY45091 | 3/3/2014 | 5111113545 | 110 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,800 | 400 | CSX | 3/3/2014 | Comments added by A022099 at 17.12.11 on date 03/03/201 | 300 | 8% |
| 024 | [redacted] | 0100052395 | SUNSET CENTER PHARMACY | 5137 1/2 SUNSET BLVD. LOS ANGELES CA 90027-571 | CA | PHY44875 | 3/3/2014 | 4409398940 | 170 | C2 | 10035980 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 00603158558 | 8,700 | - | 9,600 | 480 | CSX | 3/3/2014 | Comments added by A065367 at 00.19.02 on date 03/03/201 | 900 | 9% |
| 024 | [redacted] | 0100052395 | SUNSET CENTER PHARMACY | 5137 1/2 SUNSET BLVD. LOS ANGELES CA 90027-571 | CA | PHY44875 | 3/3/2014 | 4409448921 | 560 | C2 | 10035980 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 00603158558 | 8,700 | - | 10,560 | 960 | CSN | 3/4/2014 | Comments added by A052392 at 23.46.48 on date 03/03/201 | 1,860 | 18% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/3/2014 | 4504056970 | 830 | CD | 10054750 | APAP/COD 30 MG TAB 1000 | 00603233832 | 7,000 | - | 10,000 | 1,000 | CSX | 3/4/2014 | Comments added by A052392 at 23.48.09 on date 03/03/201 | 3,000 | 30% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/3/2014 | 4504056970 | 840 | CD | 10054746 | APAP/COD 60 MG TAB 100 | 00603233921 | 7,000 | - | 10,000 | 200 | CSX | 3/4/2014 | Comments added by A052392 at 23.48.09 on date 03/03/201 | 3,000 | 30% |
| 024 | [redacted] | 0100075519 | DR. IKE, INC. | 11736 VENTURA BLVD STUDIO CITY CA 91604-1252 | CA | PHY50263 | 3/3/2014 | 5111116439 | 40 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,100 | 400 | CSN | 3/4/2014 | Comments added by A052392 at 23.46.16 on date 03/03/201 | 100 | 2% |
| 024 | [redacted] | 0100075519 | DR. IKE, INC. | 11736 VENTURA BLVD STUDIO CITY CA 91604-1252 | CA | PHY50263 | 3/3/2014 | 5111116439 | 50 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | - | 5,100 | 500 | CSN | 3/4/2014 | Comments added by A052392 at 23.46.16 on date 03/03/201 | 100 | 2% |
| 024 | [redacted] | 0100075519 | DR. IKE, INC. | 11736 VENTURA BLVD STUDIO CITY CA 91604-1252 | CA | PHY50263 | 3/3/2014 | 5111116439 | 60 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 5,000 | - | 5,100 | 300 | CSN | 3/4/2014 | Comments added by A052392 at 23.46.16 on date 03/03/201 | 100 | 2% |
| 024 | [redacted] | 0100102144 | WALGREENS #11707 DSD | 1801 N ROSE AVE OXNARD CA 93030 | CA | PHY50349 | 3/3/2014 | 5101997852 | 60 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 5,300 | 400 | CSX | 3/4/2014 | Comments added by A052392 at 20.00.06 on date 03/04/201 | 300 | 6% |
| 024 | [redacted] | 0100055162 | KAISER REFILL PHCY 985 | 521 DALEN STREET ROOM R DOWNEY CA 90242-484 | CA | PHY41612 | 3/3/2014 | 4504051823 | 1220 | BZ | 10038758 | TRIAZOLAM 0.25 MG UOU TAB 10X10 | 59762371804 | 29,031 | 300,000 | 316,800 | 1,000 | DCY | 3/3/2014 | Comments added by A052392 at 23.48.59 on date 03/03/2014 | 16,800 | 5% |
| 024 | [redacted] | 0100055162 | KAISER REFILL PHCY 985 | 521 DALEN STREET ROOM R DOWNEY CA 90242-484 | CA | PHY41612 | 3/3/2014 | 4504055329 | 300 | BZ | 10038756 | TRIAZOLAM .125 MG UOU TAB 10X10 | 59762371704 | 29,031 | 300,000 | 316,900 | 100 | DCY | 3/3/2014 | Comments added by A052392 at 23.48.49 on date 03/03/2014 | 16,900 | 5% |
| 025 | [redacted] | 0100062101 | CHILDRENS HOSPITALS, & CLINIC | 345 NORTH SMITH AVENUE ST PAUL MN 55102-234 | MN | 261994 | 3/3/2014 | 4504034197 | 100 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 3,255 | 465 | DCY | 3/3/2014 | Comments added by A048417 at 17.36.38 on date 03/03/2014 | 255 | 8% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/3/2014 | 5101997925 | 20 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 34,100 | 2,500 | CSX | 3/4/2014 | Comments added by A030845 at 21.01.41 on date 03/03/201 | 800 | 2% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/3/2014 | 5101997925 | 30 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 34,100 | 1,300 | CSX | 3/4/2014 | Comments added by A030845 at 21.01.41 on date 03/03/201 | 800 | 2% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/3/2014 | 5101997925 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 34,100 | 700 | CSX | 3/4/2014 | Comments added by A030845 at 21.01.41 on date 03/03/201 | 800 | 2% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/3/2014 | 5101997925 | 110 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 34,100 | 200 | CSX | 3/4/2014 | Comments added by A030845 at 21.01.41 on date 03/03/201 | 800 | 2% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/3/2014 | 5101997925 | 130 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 34,100 | 600 | CSX | 3/4/2014 | Comments added by A030845 at 21.01.41 on date 03/03/201 | 800 | 2% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/3/2014 | 5101997925 | 190 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 34,100 | 100 | CSX | 3/4/2014 | Comments added by A030845 at 21.01.41 on date 03/03/201 | 800 | 2% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/3/2014 | 5101997925 | 270 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 34,100 | 200 | CSX | 3/4/2014 | Comments added by A030845 at 21.01.41 on date 03/03/201 | 800 | 2% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/3/2014 | 5101997925 | 280 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 34,100 | 200 | CSX | 3/4/2014 | Comments added by A030845 at 21.01.41 on date 03/03/201 | 800 | 2% |
| 026 | [redacted] | 0100057625 | KAISER MOANALUA CLINIC/OUTP | 3288 MOANALUA ROAD HONOLULU HI 96819-1469 | HI | PHY - 355 | 3/3/2014 | 5101998785 | 10 | O1 | 10105085 | OXYCODONE 5 MG/5ML SOL 500 ML | 66689040316 | 8,100 | - | 16,500 | 5,000 | CSX | 3/4/2014 | Comments added by A022538 at 22.27.28 on date 03/03/201 | 8,400 | 51% |
| 026 | [redacted] | 0100057624 | KAISER HONOLULU CLINIC PHCY | 1010 PENSACOLA STREET HONOLULU HI 96814-2118 | HI | PHY-385 | 3/3/2014 | 4504057674 | 20 | A1 | 10020658 | DEPO TESTOST 200 MG VL 1 ML | 00009041701 | 7,000 | - | 14,513 | 12 | CSX | 3/4/2014 | Comments added by A022538 at 22.28.44 on date 03/03/201 | 7,513 | 52% |
| 026 | [redacted] | 0100085180 | KAPAA PHARMACY | 4-1543 KUHIO HWY #G KAPAA HI 96746-1897 | HI | PHY-793 | 3/3/2014 | 5111116493 | 10 | OX | 10129273 | OXYCO/ACETAM 5/ 325MG TAB 500 | 13107004405 | 11,700 | - | 12,000 | 500 | CSN | 3/4/2014 | Comments added by A022538 at 22.27.08 on date 03/03/201 | 300 | 3% |
| 026 | [redacted] | 0100075558 | EXPRESS MED PHARMACY | 138 KAYEN CHANDO STREET DEDEDO GU 96929 | GU | PCY051 | 3/3/2014 | 4409456502 | 210 | C2 | 10052725 | PROMETH VC/CD SYR 16 OZ | 00603158858 | 8,700 | - | 9,120 | 2,880 | CSX | 3/4/2014 | Comments added by A022538 at 20.58.34 on date 03/03/201 | 420 | 5% |
| 032 | [redacted] | 0100090554 | SOUTH WST WASHNGTN MD CTR 340B | 600 NE 92ND AVE VANCOUVER WA 98664 | WA | CF00001352 | 3/3/2014 | 5111112993 | 30 | F1 | 10109127 | FENTANYL PF 0.05 MG/ML AMP 10X2 ML | 00641602410 | 30,400 | - | 31,960 | 1,000 | CSX | 3/3/2014 | Comments added by A019822 at 18.27.58 on date 03/03/201 | 1,560 | 5% |
| 032 | [redacted] | 0100090554 | SOUTH WST WASHNGTN MD CTR 340B | 600 NE 92ND AVE VANCOUVER WA 98664 | WA | CF00001352 | 3/3/2014 | 5111112993 | 40 | F1 | 10106967 | FENTANYL CIT 50 MCG/ML SDV 25X5 ML | 00641602825 | 30,400 | - | 31,960 | 125 | CSX | 3/3/2014 | Comments added by A019822 at 18.27.58 on date 03/03/201 | 1,560 | 5% |
| 032 | [redacted] | 0100090554 | SOUTH WST WASHNGTN MD CTR 340B | 600 NE 92ND AVE VANCOUVER WA 98664 | WA | CF00001352 | 3/3/2014 | 5111112993 | 100 | F1 | 10109129 | FENTANYL PF 50 MCG/ML SDV 25X20 ML | 00641602925 | 30,400 | - | 31,960 | 1,500 | CSX | 3/3/2014 | Comments added by A019822 at 18.27.58 on date 03/03/201 | 1,560 | 5% |
| 032 | [redacted] | 0100090555 | PEACE HLTH SW MED CTR IP WAC | 600 NE 92ND AVE VANCOUVER WA 98664 | WA | CF00001352 | 3/3/2014 | 5111112992 | 10 | F1 | 10106967 | FENTANYL CIT 50 MCG/ML SDV 25X5 ML | 00641602825 | 30,400 | - | 32,710 | 750 | CSX | 3/3/2014 | Comments added by A019822 at 18.28.13 on date 03/03/201 | 2,310 | 7% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/3/2014 | 5101998416 | 120 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 8,000 | - | 8,300 | 600 | CSN | 3/4/2014 | Comments added by A019822 at 22.43.38 on date 03/03/201 | 300 | 4% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/3/2014 | 5101998416 | 130 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 00406853001 | 8,000 | - | 8,300 | 200 | CSN | 3/4/2014 | Comments added by A019822 at 22.43.38 on date 03/03/201 | 300 | 4% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/3/2014 | 5101998416 | 140 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 8,000 | - | 8,300 | 700 | CSN | 3/4/2014 | Comments added by A019822 at 22.43.38 on date 03/03/201 | 300 | 4% |
| 032 | [redacted] | 0100071998 | GHC PHARM VERADALE HC CTR 55 2 | 14402 E. SPRAGUE AVE SPOKANE WA 99216-2167 | WA | CF00004622 | 3/3/2014 | 5111114085 | 40 | OX | 10028703 | OXYCODONE 5 MG TAB 100 | 00603499021 | 8,000 | - | 10,600 | 600 | CSX | 3/3/2014 | Comments added by A019822 at 18.28.30 on date 03/03/201 | 2,600 | 25% |
| 032 | [redacted] | 0100071998 | GHC PHARM VERADALE HC CTR 55 2 | 14402 E. SPRAGUE AVE SPOKANE WA 99216-2167 | WA | CF00004622 | 3/3/2014 | 5111115776 | 20 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 8,000 | - | 10,800 | 200 | CSX | 3/4/2014 | Comments added by A019822 at 20.31.42 on date 03/03/201 | 2,800 | 26% |
| 032 | [redacted] | 0100101415 | WALGREENS #01993 DSD | 12312 E SPRAGUE AVE SPOKANE VALLEY WA 99216 | WA | CF00057993 | 3/3/2014 | 5101997710 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 7,100 | 100 | CSX | 3/4/2014 | Comments added by A021746 at 17.35.57 on date 03/04/201 | 100 | 1% |
| 032 | [redacted] | 0100101415 | WALGREENS #01993 DSD | 12312 E SPRAGUE AVE SPOKANE VALLEY WA 99216 | WA | CF00057993 | 3/3/2014 | 5101997710 | 20 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265801 | 7,000 | - | 7,100 | 500 | CSX | 3/4/2014 | Comments added by A021746 at 17.35.57 on date 03/04/201 | 100 | 1% |
| 032 | [redacted] | 0100101415 | WALGREENS #01993 DSD | 12312 E SPRAGUE AVE SPOKANE VALLEY WA 99216 | WA | CF00057993 | 3/3/2014 | 5101997710 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,100 | 100 | CSX | 3/4/2014 | Comments added by A021746 at 17.35.57 on date 03/04/201 | 100 | 1% |
| 032 | [redacted] | 0100101415 | WALGREENS #01993 DSD | 12312 E SPRAGUE AVE SPOKANE VALLEY WA 99216 | WA | CF00057993 | 3/3/2014 | 5101997710 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,100 | 300 | CSX | 3/4/2014 | Comments added by A021746 at 17.35.57 on date 03/04/201 | 100 | 1% |
| 032 | [redacted] | 0100101415 | WALGREENS #01993 DSD | 12312 E SPRAGUE AVE SPOKANE VALLEY WA 99216 | WA | CF00057993 | 3/3/2014 | 5101997710 | 50 | MO | 10101636 | MORPHINE SULF 20 MG ER CAP 100 | 00228350211 | 7,000 | - | 7,100 | 200 | CSX | 3/4/2014 | Comments added by A021746 at 17.35.57 on date 03/04/201 | 100 | 1% |
| 032 | [redacted] | 0100107021 | ONEPOINT PATIENT CARE, LLC-WA | IE THURSTON WAY SUITE 150 VANCOUVER WA 9866 | WA | CF60409538 | 3/3/2014 | 5111116458 | 10 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 00406324301 | 2,000 | - | 2,200 | 800 | CSX | 3/4/2014 | Comments added by A019822 at 01.09.56 on date 03/04/201 | 200 | 9% |
| 032 | [redacted] | 0100107021 | ONEPOINT PATIENT CARE, LLC-WA | IE THURSTON WAY SUITE 150 VANCOUVER WA 9866 | WA | CF60409538 | 3/3/2014 | 5111116458 | 20 | HD | 10026032 | HYDROMORPHONE 4 MG TAB 100 | 00406324401 | 2,000 | - | 2,200 | 800 | CSX | 3/4/2014 | Comments added by A019822 at 01.09.56 on date 03/04/201 | 200 | 9% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/3/2014 | 4409462922 | 30 | BA | 10025911 | VIMPAT 150 MG TAB 60 | 00131247935 | 7,000 | - | 10,820 | 120 | CSX | 3/4/2014 | Comments added by A019822 at 20.31.29 on date 03/03/201 | 3,820 | 35% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/3/2014 | 4409462922 | 70 | BA | 10025915 | VIMPAT 200 MG TAB 60 | 00131248035 | 7,000 | - | 10,820 | 120 | CSX | 3/4/2014 | Comments added by A019822 at 20.31.29 on date 03/03/201 | 3,820 | 35% |
| 032 | [redacted] | 0100055278 | KAISER MED OFF ROCKWOOD | 19500 SE STARK ST PORTLAND OR 97233-5792 | OR | RP-0000972 | 3/3/2014 | 5101996861 | 50 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | 9,000 | 9,600 | 3,600 | CSK | 3/3/2014 | Comments added by A019822 at 18.28.42 on date 03/03/201 | 600 | 6% |
| 032 | [redacted] | 0100072024 | VETSOURCE HOME DELIVERY | 17014 NE SANDY BLVD PORTLAND OR 97230-5074 | OR | RP-0002429 | 3/3/2014 | 4409444199 | 10 | BA | 10054935 | PHENOBARB 64.8 MG TAB 100 | 00603516721 | 7,000 | 16,000 | 16,200 | 1,200 | CSX | 3/3/2014 | Comments added by A019822 at 18.27.33 on date 03/03/201 | 200 | 1% |
| 037 | [redacted] | 0100054186 | MEDICAL PLAZA PHCY @CLEAR LAKE | 250 BLOSSOM SUITE 110 WEBSTER TX 77598-4241 | TX | 15202 | 3/3/2014 | 5111113420 | 70 | HD | 10107506 | EXALGO ER 32 MG TAB 100 | 23635043201 | 3,500 | - | 3,700 | 100 | CSN | 3/4/2014 | Comments added by A035656 at 19.44.06 on date 03/03/201 | 200 | 5% |
| 037 | [redacted] | 0100054186 | MEDICAL PLAZA PHCY @CLEAR LAKE | 250 BLOSSOM SUITE 110 WEBSTER TX 77598-4241 | TX | 15202 | 3/3/2014 | 5111113420 | 220 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 3,500 | - | 3,700 | 100 | CSN | 3/4/2014 | Comments added by A035656 at 19.44.06 on date 03/03/201 | 200 | 5% |
| 037 | [redacted] | 0100054186 | MEDICAL PLAZA PHCY @CLEAR LAKE | 250 BLOSSOM SUITE 110 WEBSTER TX 77598-4241 | TX | 15202 | 3/3/2014 | 5111113420 | 230 | HD | 10005043 | EXALGO ER 12 MG TAB 100 | 23635041201 | 3,500 | - | 3,700 | 100 | CSN | 3/4/2014 | Comments added by A035656 at 19.44.06 on date 03/03/201 | 200 | 5% |
| 037 | [redacted] | 0100054186 | MEDICAL PLAZA PHCY @CLEAR LAKE | 250 BLOSSOM SUITE 110 WEBSTER TX 77598-4241 | TX | 15202 | 3/3/2014 | 5111113420 | 270 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 3,700 | 200 | CSN | 3/4/2014 | Comments added by A035656 at 19.44.06 on date 03/03/201 | 200 | 5% |
| 037 | [redacted] | 0100054187 | INWOOD PHARMACY/GNP | 300 HARGRAVE RD SUITE 180 HOUSTON TX 77070-4 | TX | 11739 | 3/3/2014 | 5111116033 | 40 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 2,000 | - | 2,400 | 200 | CSN | 3/4/2014 | Comments added by A035656 at 19.42.46 on date 03/03/201 | 400 | 17% |
| 037 | [redacted] | 0100054187 | INWOOD PHARMACY/GNP | 300 HARGRAVE RD SUITE 180 HOUSTON TX 77070-4 | TX | 11739 | 3/3/2014 | 5111116033 | 80 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 2,000 | - | 2,400 | 200 | CSN | 3/4/2014 | Comments added by A035656 at 19.42.46 on date 03/03/201 | 400 | 17% |
| 037 | [redacted] | 0100071710 | ROGERS' PHARMACY #4/REGIONAL | 02 NURSERY DRIVE SUITE 102 VICTORIA TX 77904-1 | TX | 17588 | 3/3/2014 | 5111115910 | 170 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 4,100 | 300 | CSN | 3/4/2014 | Comments added by A035656 at 19.43.19 on date 03/03/201 | 600 | 15% |
| 037 | [redacted] | 0100071710 | ROGERS' PHARMACY #4/REGIONAL | 02 NURSERY DRIVE SUITE 102 VICTORIA TX 77904-1 | TX | 17588 | 3/3/2014 | 5111115910 | 180 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 4,100 | 200 | CSN | 3/4/2014 | Comments added by A035656 at 19.43.19 on date 03/03/201 | 600 | 15% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/3/2014 | 4504049365 | 100 | PG | 10035035 | LYRICA 100 MG CAP 90 | 00071101568 | 7,000 | - | 7,650 | 90 | CSX | 3/4/2014 | Comments added by A035656 at 19.44.27 on date 03/03/201 | 650 | 8% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/3/2014 | 4504049365 | 110 | PG | 10035119 | LYRICA 150 MG CAP 90 | 00071101668 | 7,000 | - | 7,650 | 90 | CSX | 3/4/2014 | Comments added by A035656 at 19.44.27 on date 03/03/201 | 650 | 8% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/3/2014 | 4504049365 | 120 | PG | 10035029 | LYRICA 50 MG CAP 90 | 00071101368 | 7,000 | - | 7,650 | 90 | CSX | 3/4/2014 | Comments added by A035656 at 19.44.27 on date 03/03/201 | 650 | 8% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/3/2014 | 4504049365 | 130 | PG | 10035031 | LYRICA 75 MG CAP 90 | 00071101468 | 7,000 | - | 7,650 | 450 | CSX | 3/4/2014 | Comments added by A035656 at 19.44.27 on date 03/03/201 | 650 | 8% |
| 037 | [redacted] | 0100087218 | BOTICA FAMILIAR PHCY SF | 12333 SOUTH MAIN STREET HOUSTON TX 77035-620 | TX | 27478 | 3/3/2014 | 4409441201 | 250 | CR | 10051059 | CARISOPRODOL 350 MG TAB 1000 | 00591551310 | 8,000 | - | 9,000 | 1,000 | CSN | 3/4/2014 | Comments added by A035656 at 19.45.19 on date 03/03/201 | 1,000 | 11% |
| 037 | [redacted] | 0100091472 | CRENSHAW PHARMACY | 010 CRENSHAW RD STE 160 PASADENA TX 77505-30 | TX | 26491 | 3/3/2014 | 5111115160 | 30 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | - | 2,200 | 500 | CSK | 3/3/2014 | Comments added by A035656 at 18.17.52 on date 03/03/201 | 200 | 9% |
| 037 | [redacted] | 0100107346 | FRED'S PHARMACY #3583 | 1524 HOSPITAL AVENUE FRANKLIN LA 70538 | LA | 379-IR | 3/3/2014 | 4409467601 | 10 | BD | 10101827 | ONFI 10 MG TAB 100 | 67386031101 | 10,000 | - | 10,880 | 100 | CSX | 3/4/2014 | Comments added by A035656 at 19.43.34 on date 03/03/201 | 880 | 8% |
| 037 | [redacted] | 0100107346 | FRED'S PHARMACY #3583 | 1524 HOSPITAL AVENUE FRANKLIN LA 70538 | LA | 379-IR | 3/3/2014 | 4504052106 | 590 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 10,000 | - | 10,780 | 1,000 | CSN | 3/4/2014 | Comments added by A035656 at 19.43.51 on date 03/03/201 | 780 | 7% |
| 037 | [redacted] | 0100107346 | FRED'S PHARMACY #3583 | 1524 HOSPITAL AVENUE FRANKLIN LA 70538 | LA | 379-IR | 3/3/2014 | 4504052106 | 600 | BD | 10038760 | ALPRAZOLAM 1 MG TAB 100 | 59762372101 | 10,000 | - | 10,780 | 500 | CSN | 3/4/2014 | Comments added by A035656 at 19.43.51 on date 03/03/201 | 780 | 7% |
| 037 | [redacted] | 0100107346 | FRED'S PHARMACY #3583 | 1524 HOSPITAL AVENUE FRANKLIN LA 70538 | LA | 379-IR | 3/3/2014 | 4504052106 | 731 | BD | 10101827 | ONFI 10 MG TAB 100 | 67386031101 | 10,000 | - | 10,780 | 100 | CSN | 3/4/2014 | Comments added by A035656 at 19.43.51 on date 03/03/201 | 780 | 7% |
| 037 | [redacted] | 0100074378 | RX-CARE PHARMACY, LLC | 7121 BROADWAY PEARLAND TX 77581-7743 | TX | 25505 | 3/3/2014 | 4409468727 | 361 | CR | 10052402 | CARISOPRODOL 350 MG TAB 1000 | 00603258232 | 8,000 | - | 9,000 | 1,000 | CSN | 3/4/2014 | Comments added by A054734 at 19.50.50 on date 03/03/201 | 1,000 | 11% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 037 | [redacted] | 0100075243 | ROCKY'S MED SHOPPE, LLC (4320) | 133 CUMBERLAND ST BOGALUSA LA 70427-3101 | LA | 6126-IR | 3/3/2014 | 5111113608 | 10 | OX | 10083651 | OXYCODONE 15 MG TAB 500 | 0060349912 | 11,700 | - | 13,500 | 1,500 | CSN | 3/3/2014 | Comments added by A035656 at 18.18.25 on date 03/03/201 | 1,800 | 13% |
| 037 | [redacted] | 0100075243 | ROCKY'S MED SHOPPE, LLC (4320) | 133 CUMBERLAND ST BOGALUSA LA 70427-3101 | LA | 6126-IR | 3/3/2014 | 5111113608 | 30 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 11,700 | - | 13,500 | 300 | CSN | 3/3/2014 | Comments added by A035656 at 18.18.25 on date 03/03/201 | 1,800 | 13% |
| 037 | [redacted] | 0100088613 | RECEPT PHARMACY #31 | SOUTHWEST FRWY, SUITE 100 HOUSTON TX 77027 | TX | 26405 | 3/3/2014 | 5111115272 | 30 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 0060349922 | 8,000 | - | 8,400 | 500 | CSN | 3/4/2014 | Comments added by A035656 at 19.11.19 on date 03/04/201 | 400 | 5% |
| 037 | [redacted] | 0100088613 | RECEPT PHARMACY #31 | SOUTHWEST FRWY, SUITE 100 HOUSTON TX 77027 | TX | 26405 | 3/3/2014 | 5111115272 | 60 | MO | 10034183 | MORPHINE SULF 15 MG IR TAB 100 | 0005402352 | 7,000 | - | 9,100 | 600 | CSN | 3/4/2014 | Comments added by A035656 at 19.11.34 on date 03/04/201 | 2,100 | 23% |
| 037 | [redacted] | 0100088613 | RECEPT PHARMACY #31 | SOUTHWEST FRWY, SUITE 100 HOUSTON TX 77027 | TX | 26405 | 3/3/2014 | 5111115272 | 70 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 0005402362 | 7,000 | - | 9,100 | 600 | CSN | 3/4/2014 | Comments added by A035656 at 19.11.34 on date 03/04/201 | 2,100 | 23% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/3/2014 | 5111115243 | 20 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 0040657710 | 10,000 | 12,500 | 13,200 | 600 | CSX | 3/4/2014 | Comments added by A035656 at 19.44.44 on date 03/03/201 | 700 | 5% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/3/2014 | 5111115243 | 30 | MT | 10000809 | METHADONE HCL 5 MG TAB 100 | 0040657550 | 10,000 | 12,500 | 13,200 | 600 | CSX | 3/4/2014 | Comments added by A035656 at 19.44.44 on date 03/03/201 | 700 | 5% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/3/2014 | 5111115322 | 80 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 4285808010 | 7,000 | 14,000 | 14,300 | 200 | CSX | 3/4/2014 | Comments added by A035656 at 19.12.05 on date 03/04/201 | 300 | 2% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/3/2014 | 5111115322 | 90 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 4285808020 | 7,000 | 14,000 | 14,300 | 200 | CSX | 3/4/2014 | Comments added by A035656 at 19.12.05 on date 03/04/201 | 300 | 2% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/3/2014 | 5111115322 | 100 | MO | 10034183 | MORPHINE SULF 15 MG IR TAB 100 | 0005402352 | 7,000 | 14,000 | 14,300 | 200 | CSX | 3/4/2014 | Comments added by A035656 at 19.12.05 on date 03/04/201 | 300 | 2% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/3/2014 | 4409451541 | 10 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 5976237220 | 20,000 | 42,000 | 45,020 | 500 | CSX | 3/4/2014 | Comments added by A035656 at 19.45.00 on date 03/03/201 | 3,020 | 7% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/3/2014 | 4409451541 | 20 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 5976237200 | 20,000 | 42,000 | 45,020 | 500 | CSX | 3/4/2014 | Comments added by A035656 at 19.45.00 on date 03/03/201 | 3,020 | 7% |
| 037 | [redacted] | 0100054793 | SULLIVAN RX ACCT/EDI | 1140 GRAND AVE BACLIFF TX 77518-276 | TX | 13309 | 3/3/2014 | 4504053022 | 490 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 100 | 0060338873 | 55,440 | 49,000 | 49,600 | 4,000 | CSX | 3/4/2014 | Comments added by A035656 at 19.42.20 on date 03/03/201 | 600 | 1% |
| 038 | [redacted] | 0100056431 | KAISER PERM-EAST DENVER | 0400 EAST ALAMEDA AVENUE DENVER CO 80247-51 | CO | PDO-153 | 3/3/2014 | 5101995885 | 20 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 0018501110 | 16,700 | - | 20,300 | 1,800 | DCY | 3/3/2014 | Comments added by A038819 at 17.01.00 on date 03/03/2014 | 3,600 | 18% |
| 038 | [redacted] | 0100056431 | KAISER PERM-EAST DENVER | 0400 EAST ALAMEDA AVENUE DENVER CO 80247-51 | CO | PDO-153 | 3/3/2014 | 5101995885 | 30 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 0018504010 | 16,700 | - | 20,300 | 1,300 | DCY | 3/3/2014 | Comments added by A038819 at 17.01.00 on date 03/03/2014 | 3,600 | 18% |
| 038 | [redacted] | 0100056431 | KAISER PERM-EAST DENVER | 0400 EAST ALAMEDA AVENUE DENVER CO 80247-51 | CO | PDO-153 | 3/3/2014 | 5101995885 | 70 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 5409203810 | 16,700 | - | 20,300 | 300 | DCY | 3/3/2014 | Comments added by A038819 at 17.01.00 on date 03/03/2014 | 3,600 | 18% |
| 038 | [redacted] | 0100056431 | KAISER PERM-EAST DENVER | 0400 EAST ALAMEDA AVENUE DENVER CO 80247-51 | CO | PDO-153 | 3/3/2014 | 5101995885 | 80 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 5409203830 | 16,700 | - | 20,300 | 300 | DCY | 3/3/2014 | Comments added by A038819 at 17.01.00 on date 03/03/2014 | 3,600 | 18% |
| 038 | [redacted] | 0100056431 | KAISER PERM-EAST DENVER | 0400 EAST ALAMEDA AVENUE DENVER CO 80247-51 | CO | PDO-153 | 3/3/2014 | 5101995885 | 90 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 5409203850 | 16,700 | - | 20,300 | 300 | DCY | 3/3/2014 | Comments added by A038819 at 17.01.00 on date 03/03/2014 | 3,600 | 18% |
| 038 | [redacted] | 0100056431 | KAISER PERM-EAST DENVER | 0400 EAST ALAMEDA AVENUE DENVER CO 80247-51 | CO | PDO-153 | 3/3/2014 | 5101995885 | 100 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 5409203870 | 16,700 | - | 20,300 | 600 | DCY | 3/3/2014 | Comments added by A038819 at 17.01.00 on date 03/03/2014 | 3,600 | 18% |
| 038 | [redacted] | 0100056431 | KAISER PERM-EAST DENVER | 0400 EAST ALAMEDA AVENUE DENVER CO 80247-51 | CO | PDO-153 | 3/3/2014 | 5101995885 | 110 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 5941701021 | 16,700 | - | 20,300 | 100 | DCY | 3/3/2014 | Comments added by A038819 at 17.01.00 on date 03/03/2014 | 3,600 | 18% |
| 038 | [redacted] | 0100056431 | KAISER PERM-EAST DENVER | 0400 EAST ALAMEDA AVENUE DENVER CO 80247-51 | CO | PDO-153 | 3/3/2014 | 5101995885 | 120 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 5941701061 | 16,700 | - | 20,300 | 100 | DCY | 3/3/2014 | Comments added by A038819 at 17.01.00 on date 03/03/2014 | 3,600 | 18% |
| 038 | [redacted] | 0100056431 | KAISER PERM-EAST DENVER | 0400 EAST ALAMEDA AVENUE DENVER CO 80247-51 | CO | PDO-153 | 3/3/2014 | 5101998335 | 10 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 5941701051 | 16,700 | - | 20,400 | 100 | DCY | 3/3/2014 | Comments added by A048271 at 20.01.29 on date 03/03/2014 | 3,700 | 18% |
| 038 | [redacted] | 0100054302 | LA CASA - QUIGG NEWTON 340B | 4545 NAVAJO STREET DENVER CO 80211-244 | CO | PDO990000 | 3/3/2014 | 5111114819 | 60 | OX | 10117305 | OXYCODONE HCL 10 MG TAB 100 | 6838207940 | 16,250 | - | 17,300 | 800 | DCY | 3/3/2014 | Comments added by A048271 at 18.34.40 on date 03/03/2014 | 1,050 | 6% |
| 038 | [redacted] | 0100054302 | LA CASA - QUIGG NEWTON 340B | 4545 NAVAJO STREET DENVER CO 80211-244 | CO | PDO990000 | 3/3/2014 | 5111114819 | 70 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 0060349912 | 16,250 | - | 17,300 | 600 | DCY | 3/3/2014 | Comments added by A048271 at 18.34.40 on date 03/03/2014 | 1,050 | 6% |
| 038 | [redacted] | 0100054302 | LA CASA - QUIGG NEWTON 340B | 4545 NAVAJO STREET DENVER CO 80211-244 | CO | PDO990000 | 3/3/2014 | 5111114819 | 80 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 16,250 | - | 17,300 | 100 | DCY | 3/3/2014 | Comments added by A048271 at 18.34.40 on date 03/03/2014 | 1,050 | 6% |
| 038 | [redacted] | 0100054302 | LA CASA - QUIGG NEWTON 340B | 4545 NAVAJO STREET DENVER CO 80211-244 | CO | PDO990000 | 3/3/2014 | 5111114819 | 90 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 16,250 | - | 17,300 | 100 | DCY | 3/3/2014 | Comments added by A048271 at 18.34.40 on date 03/03/2014 | 1,050 | 6% |
| 038 | [redacted] | 0100054302 | LA CASA - QUIGG NEWTON 340B | 4545 NAVAJO STREET DENVER CO 80211-244 | CO | PDO990000 | 3/3/2014 | 5111114819 | 100 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 16,250 | - | 17,300 | 200 | DCY | 3/3/2014 | Comments added by A048271 at 18.34.40 on date 03/03/2014 | 1,050 | 6% |
| 038 | [redacted] | 0100064615 | APOTHECARE PHARMACY | 2535 S DOWNING STREET DENVER CO 80210-5847 | CO | PDO-160 | 3/3/2014 | 5111115366 | 10 | O1 | 10043043 | ROXICET ORAL SOL 500 ML | 0005436866 | 12,000 | - | 12,500 | 2,500 | CSX | 3/4/2014 | Comments added by A048271 at 22.05.47 on date 03/03/201 | 500 | 4% |
| 038 | [redacted] | 0100064615 | APOTHECARE PHARMACY | 2535 S DOWNING STREET DENVER CO 80210-5847 | CO | PDO-160 | 3/3/2014 | 5111115366 | 30 | HD | 10026032 | HYDROMORPHONE 4 MG TAB 100 | 0040632440 | 3,500 | - | 4,300 | 900 | CSX | 3/4/2014 | Comments added by A048271 at 22.06.04 on date 03/03/201 | 800 | 19% |
| 038 | [redacted] | 0100064615 | APOTHECARE PHARMACY | 2535 S DOWNING STREET DENVER CO 80210-5847 | CO | PDO-160 | 3/3/2014 | 5111115366 | 40 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 0040632430 | 3,500 | - | 4,300 | 700 | CSX | 3/4/2014 | Comments added by A048271 at 22.06.04 on date 03/03/201 | 800 | 19% |
| 038 | [redacted] | 0100072840 | CENTENNIAL MD CTR PHY RTL #713 | 4200 E ARAPAHOE ROAD ENGLEWOOD CO 80112-40 | CO | PDO370000 | 3/3/2014 | 5111115876 | 10 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 16,250 | - | 17,400 | 400 | DCY | 3/3/2014 | Comments added by A048271 at 20.02.12 on date 03/03/2014 | 1,150 | 7% |
| 038 | [redacted] | 0100072840 | CENTENNIAL MD CTR PHY RTL #713 | 4200 E ARAPAHOE ROAD ENGLEWOOD CO 80112-40 | CO | PDO370000 | 3/3/2014 | 5111115876 | 30 | OX | 10025584 | OXYCOD/APAP 5/ 325 MG TAB 100 | 0040605120 | 16,250 | - | 17,400 | 800 | DCY | 3/3/2014 | Comments added by A048271 at 20.02.12 on date 03/03/2014 | 1,150 | 7% |
| 038 | [redacted] | 0100101514 | WALGREENS #04366 DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/3/2014 | 5101997226 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | - | 37,500 | 2,500 | CSX | 3/4/2014 | Comments added by A038819 at 17.37.39 on date 03/04/201 | 4,200 | 11% |
| 038 | [redacted] | 0100101514 | WALGREENS #04366 DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/3/2014 | 5101997226 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 37,500 | 300 | CSX | 3/4/2014 | Comments added by A038819 at 17.37.39 on date 03/04/201 | 4,200 | 11% |
| 038 | [redacted] | 0100101514 | WALGREENS #04366 DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/3/2014 | 5101997226 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 37,500 | 2,000 | CSX | 3/4/2014 | Comments added by A038819 at 17.37.39 on date 03/04/201 | 4,200 | 11% |
| 038 | [redacted] | 0100101830 | WALGREENS #06827 DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/3/2014 | 5101997936 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 22,500 | - | 23,600 | 2,000 | CSX | 3/4/2014 | Comments added by A038819 at 17.37.24 on date 03/04/201 | 1,100 | 5% |
| 038 | [redacted] | 0100101830 | WALGREENS #06827 DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/3/2014 | 5101997936 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 22,500 | - | 23,600 | 100 | CSX | 3/4/2014 | Comments added by A038819 at 17.37.24 on date 03/04/201 | 1,100 | 5% |
| 038 | [redacted] | 0100101830 | WALGREENS #06827 DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/3/2014 | 5101997936 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 22,500 | - | 23,600 | 1,800 | CSX | 3/4/2014 | Comments added by A038819 at 17.37.24 on date 03/04/201 | 1,100 | 5% |
| 038 | [redacted] | 0100101830 | WALGREENS #06827 DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/3/2014 | 5101997936 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 22,500 | - | 23,600 | 300 | CSX | 3/4/2014 | Comments added by A038819 at 17.37.24 on date 03/04/201 | 1,100 | 5% |
| 038 | [redacted] | 0100101830 | WALGREENS #06827 DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/3/2014 | 5101997936 | 90 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 22,500 | - | 23,600 | 400 | CSX | 3/4/2014 | Comments added by A038819 at 17.37.24 on date 03/04/201 | 1,100 | 5% |
| 038 | [redacted] | 0100101830 | WALGREENS #06827 DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/3/2014 | 5101997936 | 100 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 22,500 | - | 23,600 | 300 | CSX | 3/4/2014 | Comments added by A038819 at 17.37.24 on date 03/04/201 | 1,100 | 5% |
| 038 | [redacted] | 0100071101 | ROSE SURGICAL CENTER #712 | 4700 EAST HALE PKWY #200 DENVER CO 80220-405 | CO | DR-32576 | 3/3/2014 | 4409454526 | 40 | B1 | 10103014 | MIDAZOLAM 1 MG/ML VL 10X5 ML | 0064160591 | 3,000 | 4,000 | 4,600 | 1,000 | CSX | 3/3/2014 | Comments added by A038819 at 16.58.27 on date 03/03/201 | 600 | 13% |
| 038 | [redacted] | 0100071101 | ROSE SURGICAL CENTER #712 | 4700 EAST HALE PKWY #200 DENVER CO 80220-405 | CO | DR-32576 | 3/3/2014 | 4409460240 | 40 | B1 | 10103013 | MIDAZOLAM 1 MG/ML VL 25X2 ML | 0064160572 | 3,000 | 4,000 | 4,800 | 200 | CSX | 3/3/2014 | Comments added by A048271 at 18.35.25 on date 03/03/201 | 800 | 17% |
| 038 | [redacted] | 0100056010 | KAISER PERM-ROCK CREEK | 280 EXEMPLA CIRCLE LAFAYETTE CO 80026-337 | CO | PDO120000 | 3/3/2014 | 5101992797 | 100 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 4285803010 | 7,000 | 8,000 | 8,400 | 1,000 | DCY | 3/3/2014 | Comments added by A038819 at 17.01.48 on date 03/03/2014 | 400 | 5% |
| 038 | [redacted] | 0100056010 | KAISER PERM-ROCK CREEK | 280 EXEMPLA CIRCLE LAFAYETTE CO 80026-337 | CO | PDO120000 | 3/3/2014 | 5101992797 | 110 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 4285803020 | 7,000 | 8,000 | 8,400 | 900 | DCY | 3/3/2014 | Comments added by A038819 at 17.01.48 on date 03/03/2014 | 400 | 5% |
| 038 | [redacted] | 0100056434 | KAISER PERM-HIDDEN LAKE | 7701 SHERIDAN BLVD WESTMINSTER CO 80003-260 | CO | 1270000005 | 3/3/2014 | 5101998367 | 60 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 5409203810 | 16,700 | 16,700 | 16,900 | 200 | DCY | 3/3/2014 | Comments added by A048271 at 20.47.27 on date 03/03/2014 | 200 | 1% |
| 038 | [redacted] | 0100056434 | KAISER PERM-HIDDEN LAKE | 7701 SHERIDAN BLVD WESTMINSTER CO 80003-260 | CO | 1270000005 | 3/3/2014 | 5101998367 | 70 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 5409203830 | 16,700 | 16,700 | 16,900 | 800 | DCY | 3/3/2014 | Comments added by A048271 at 20.47.27 on date 03/03/2014 | 200 | 1% |
| 038 | [redacted] | 0100056434 | KAISER PERM-HIDDEN LAKE | 7701 SHERIDAN BLVD WESTMINSTER CO 80003-260 | CO | 1270000005 | 3/3/2014 | 5101998367 | 80 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 5409203870 | 16,700 | 16,700 | 16,900 | 900 | DCY | 3/3/2014 | Comments added by A048271 at 20.47.27 on date 03/03/2014 | 200 | 1% |
| 038 | [redacted] | 0100056434 | KAISER PERM-HIDDEN LAKE | 7701 SHERIDAN BLVD WESTMINSTER CO 80003-260 | CO | 1270000005 | 3/3/2014 | 5101998367 | 90 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 5409203890 | 16,700 | 16,700 | 16,900 | 400 | DCY | 3/3/2014 | Comments added by A048271 at 20.47.27 on date 03/03/2014 | 200 | 1% |
| 038 | [redacted] | 0100056434 | KAISER PERM-HIDDEN LAKE | 7701 SHERIDAN BLVD WESTMINSTER CO 80003-260 | CO | 1270000005 | 3/3/2014 | 5101998367 | 120 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 5941701051 | 16,700 | 16,700 | 16,900 | 100 | DCY | 3/3/2014 | Comments added by A048271 at 20.47.27 on date 03/03/2014 | 200 | 1% |
| 038 | [redacted] | 0100056434 | KAISER PERM-HIDDEN LAKE | 7701 SHERIDAN BLVD WESTMINSTER CO 80003-260 | CO | 1270000005 | 3/3/2014 | 5101998367 | 130 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 5941701061 | 16,700 | 16,700 | 16,900 | 100 | DCY | 3/3/2014 | Comments added by A048271 at 20.47.27 on date 03/03/2014 | 200 | 1% |
| 038 | [redacted] | 0100054226 | WESTSIDE NBRHD HLTH CTR 340B | 1100 FEDERAL BLVD DENVER CO 80204-321 | CO | PDO990000 | 3/3/2014 | 5111115137 | 30 | OX | 10025584 | OXYCOD/APAP 5/ 325 MG TAB 100 | 0040605120 | 16,250 | 42,000 | 43,600 | 3,600 | CSX | 3/3/2014 | Comments added by A048271 at 18.33.56 on date 03/03/201 | 1,600 | 4% |
| 040 | [redacted] | 0100075657 | HAWTHORNE DRUG CO CPA | 975 A HAWTHORNE AVENUE ATHENS GA 30606-213 | GA | PHRE006424 | 3/3/2014 | 5111113043 | 100 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 0060349922 | 8,000 | - | 11,500 | 5,000 | CSN | 3/3/2014 | Comments added by A065618 at 10.52.22 on date 03/03/201 | 3,500 | 30% |
| 040 | [redacted] | 0100073943 | WYATTS PHARMACY CPA | E BANKHEAD HWY SUITE 1 LITHIA SPRINGS GA 3012 | GA | PHRE004929 | 3/3/2014 | 4409436617 | 10 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 0022830035 | 10,000 | - | 11,200 | 1,000 | CSX | 3/3/2014 | Comments added by A007429 at 18.38.53 on date 03/03/201 | 1,200 | 11% |
| 040 | [redacted] | 0100073943 | WYATTS PHARMACY CPA | E BANKHEAD HWY SUITE 1 LITHIA SPRINGS GA 3012 | GA | PHRE004929 | 3/3/2014 | 4409436617 | 20 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 0018500641 | 10,000 | - | 11,200 | 2,000 | CSX | 3/3/2014 | Comments added by A007429 at 18.38.53 on date 03/03/201 | 1,200 | 11% |
| 040 | [redacted] | 0100073943 | WYATTS PHARMACY CPA | E BANKHEAD HWY SUITE 1 LITHIA SPRINGS GA 3012 | GA | PHRE004929 | 3/3/2014 | 4409436617 | 30 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 0022830055 | 10,000 | - | 11,200 | 500 | CSX | 3/3/2014 | Comments added by A007429 at 18.38.53 on date 03/03/201 | 1,200 | 11% |
| 040 | [redacted] | 0100096777 | FITZGERALD'S PHARMACY CPA NEW | 2051 10TH AVENUE COLUMBUS GA 31901-145 | GA | PHRE007358 | 3/3/2014 | 4409440776 | 50 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 0059102401 | 10,000 | - | 10,600 | 1,000 | CSX | 3/4/2014 | Comments added by A007429 at 19.21.33 on date 03/03/201 | 600 | 6% |
| 040 | [redacted] | 0100086116 | PHARMACY ALTERNATIVES, LLC | 1705 RIVER STREET VALDOSTA GA 31601-516 | GA | PHRE009744 | 3/3/2014 | 4409455844 | 350 | B2 | 10054934 | PHENOBARB ELX 16OZ | 0060315085 | 8,000 | - | 8,640 | 1,920 | CSX | 3/3/2014 | Comments added by A007429 at 18.33.00 on date 03/03/201 | 640 | 7% |
| 040 | [redacted] | 0100068254 | TRUSTEE DRUGS CPA | 381 FOREST PARKWAY FOREST PARK GA 30297-216 | GA | PHRE007690 | 3/3/2014 | 5111114760 | 30 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 0052713540 | 2,000 | 5,050 | 5,100 | 600 | CSN | 3/4/2014 | Comments added by A007429 at 20.09.12 on date 03/03/201 | 50 | 1% |
| 040 | [redacted] | 0100068254 | TRUSTEE DRUGS CPA | 381 FOREST PARKWAY FOREST PARK GA 30297-216 | GA | PHRE007690 | 3/3/2014 | 5111114760 | 40 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 4285803010 | 2,000 | 5,050 | 5,100 | 200 | CSN | 3/4/2014 | Comments added by A007429 at 20.09.12 on date 03/03/201 | 50 | 1% |
| 040 | [redacted] | 0100054377 | KAISER TOWNPARK | 750 TOWNPARK LANE KENNESAW GA 30144 | GA | PHRE007745 | 3/3/2014 | 5101995144 | 10 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 5409203910 | 20,000 | 25,000 | 25,400 | 500 | CSX | 3/3/2014 | Comments added by A065618 at 15.28.00 on date 03/03/201 | 400 | 2% |
| 040 | [redacted] | 0100054377 | KAISER TOWNPARK | 750 TOWNPARK LANE KENNESAW GA 30144 | GA | PHRE007745 | 3/3/2014 | 5101995144 | 20 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 0018501110 | 20,000 | 25,000 | 25,400 | 2,400 | CSX | 3/3/2014 | Comments added by A065618 at 15.28.00 on date 03/03/201 | 400 | 2% |
| 040 | [redacted] | 0100054377 | KAISER TOWNPARK | 750 TOWNPARK LANE KENNESAW GA 30144 | GA | PHRE007745 | 3/3/2014 | 5101995144 | 110 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | 25,000 | 25,400 | 200 | CSX | 3/3/2014 | Comments added by A065618 at 15.28.00 on date 03/03/201 | 400 | 2% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-313 | WV | SP0552292 | 3/3/2014 | 4409458961 | 30 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 5976237210 | 20,000 | - | 21,100 | 1,000 | CSN | 3/4/2014 | Comments added by A009625 at 20.15.14 on date 03/03/201 | 1,100 | 5% |
| 041 | [redacted] | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 241 | VA | 0201003494 | 3/3/2014 | 4504035039 | 90 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 5976237200 | 40,000 | - | 51,500 | 3,000 | CSN | 3/3/2014 | Comments added by A062718 at 17.11.15 on date 03/03/2014 | 11,500 | 22% |
| 041 | [redacted] | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 241 | VA | 0201003494 | 3/3/2014 | 4504035039 | 100 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 5976237210 | 40,000 | - | 51,500 | 7,000 | CSN | 3/3/2014 | Comments added by A062718 at 17.11.15 on date 03/03/2014 | 11,500 | 22% |
| 041 | [redacted] | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 241 | VA | 0201003494 | 3/3/2014 | 4504035039 | 110 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 5976237220 | 40,000 | - | 51,500 | 1,000 | CSN | 3/3/2014 | Comments added by A062718 at 17.11.15 on date 03/03/2014 | 11,500 | 22% |
| 041 | [redacted] | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 241 | VA | 0201003494 | 3/3/2014 | 4504035039 | 130 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 0059156191 | 40,000 | - | 51,500 | 1,000 | CSN | 3/3/2014 | Comments added by A062718 at 17.11.15 on date 03/03/2014 | 11,500 | 22% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/3/2014 | 5101996236 | 10 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 0037826580 | 7,000 | - | 8,100 | 100 | CSX | 3/3/2014 | Comments added by A022224 at 17.08.19 on date 03/03/2014 | 1,100 | 14% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/3/2014 | 5101996236 | 20 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 0037826600 | 7,000 | - | 8,100 | 600 | CSX | 3/3/2014 | Comments added by A022224 at 17.08.19 on date 03/03/2014 | 1,100 | 14% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/3/2014 | 5101996236 | 190 | MO | 10003289 | KADIAN 50 MG SR CAP 100 | 4698703231 | 7,000 | - | 8,100 | 100 | CSX | 3/3/2014 | Comments added by A022224 at 17.08.19 on date 03/03/2014 | 1,100 | 14% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/3/2014 | 5101996236 | 200 | MO | 10004824 | KADIAN 30 MG SR CAP 100 | 4698703251 | 7,000 | - | 8,100 | 100 | CSX | 3/3/2014 | Comments added by A022224 at 17.08.19 on date 03/03/2014 | 1,100 | 14% |
| 041 | [redacted] | 0100058724 | STUARTS DRAFT FAMILY (EPIC)871 | TUARTS DRAFT HWY STE 101 STUARTS DRAFT VA 244 | VA | 0201003480 | 3/3/2014 | 5101995120 | 10 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 4285803030 | 3,500 | - | 3,700 | 500 | CSX | 3/3/2014 | Comments added by A044737 at 16.10.04 on date 03/03/2014 | 200 | 5% |
| 041 | [redacted] | 0100058840 | SENTARA PRINCESS ANNE PHCY R54 | 125 GLENN MITCHELL DRIVE VIRGINIA BEACH VA 234 | VA | 0201004101 | 3/3/2014 | 5111115638 | 10 | OX | 10056460 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0060349982 | 8,000 | - | 8,400 | 1,000 | CSX | 3/4/2014 | Comments added by A009625 at 20.14.48 on date 03/03/201 | 400 | 5% |
| 041 | [redacted] | 0100058840 | SENTARA PRINCESS ANNE PHCY R54 | 125 GLENN MITCHELL DRIVE VIRGINIA BEACH VA 234 | VA | 0201004101 | 3/3/2014 | 5111115638 | 20 | OX | 10034383 | OXYCOD/APAP 7.5/ 325 MG TAB 100 | 0040605220 | 8,000 | - | 8,400 | 100 | CSX | 3/4/2014 | Comments added by A009625 at 20.14.48 on date 03/03/201 | 400 | 5% |
| 041 | [redacted] | 0100058840 | SENTARA PRINCESS ANNE PHCY R54 | 125 GLENN MITCHELL DRIVE VIRGINIA BEACH VA 234 | VA | 0201004101 | 3/3/2014 | 5111115638 | 40 | OX | 10050874 | OXYCODONE IR 5 MG TAB 100 | 0040605520 | 8,000 | - | 8,400 | 100 | CSX | 3/4/2014 | Comments added by A009625 at 20.14.48 on date 03/03/201 | 400 | 5% |
| 041 | [redacted] | 0100095155 | WALGREENS #04351 DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 201003527 | 3/3/2014 | 4504042833 | 170 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 0018540570 | 7,000 | - | 9,090 | 700 | CSX | 3/4/2014 | Comments added by A009625 at 20.15.08 on date 03/03/201 | 2,090 | 23% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/3/2014 | 5101996071 | 20 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 0037826620 | 7,000 | - | 7,200 | 100 | CSX | 3/3/2014 | Comments added by A062718 at 17.13.40 on date 03/03/2014 | 200 | 3% |

Signature:

Activity for March Totals
12/6/2019 6:28 AM

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041 | [redacted] | 0100094446 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/3/2014 | 5101996071 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,200 | 300 | CSX | 3/3/2014 | Comments added by A062718 at 17.13.40 on date 03/03/2014 | 200 | 3% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/3/2014 | 5101996071 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,200 | 400 | CSX | 3/3/2014 | Comments added by A062718 at 17.13.40 on date 03/03/2014 | 200 | 3% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/3/2014 | 5101996071 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 43,400 | 3,500 | CSX | 3/3/2014 | Comments added by A062718 at 17.19.56 on date 03/03/2014 | 10,100 | 23% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/3/2014 | 5101996071 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 43,400 | 300 | CSX | 3/3/2014 | Comments added by A062718 at 17.19.56 on date 03/03/2014 | 10,100 | 23% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/3/2014 | 5101996071 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 43,400 | 2,000 | CSX | 3/3/2014 | Comments added by A062718 at 17.19.56 on date 03/03/2014 | 10,100 | 23% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/3/2014 | 5101996071 | 170 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 43,400 | 2,200 | CSX | 3/3/2014 | Comments added by A062718 at 17.19.56 on date 03/03/2014 | 10,100 | 23% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/3/2014 | 5101996071 | 180 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 43,400 | 100 | CSX | 3/3/2014 | Comments added by A062718 at 17.19.56 on date 03/03/2014 | 10,100 | 23% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/3/2014 | 5101996071 | 190 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 43,400 | 100 | CSX | 3/3/2014 | Comments added by A062718 at 17.19.56 on date 03/03/2014 | 10,100 | 23% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/3/2014 | 5101996071 | 210 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 43,400 | 2,400 | CSX | 3/3/2014 | Comments added by A062718 at 17.19.56 on date 03/03/2014 | 10,100 | 23% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/3/2014 | 5101996071 | 220 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 43,400 | 1,400 | CSX | 3/3/2014 | Comments added by A062718 at 17.19.56 on date 03/03/2014 | 10,100 | 23% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/3/2014 | 5101996071 | 290 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,200 | 400 | CSX | 3/3/2014 | Comments added by A062718 at 17.13.40 on date 03/03/2014 | 200 | 3% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/3/2014 | 5101996071 | 300 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,200 | 300 | CSX | 3/3/2014 | Comments added by A062718 at 17.13.40 on date 03/03/2014 | 200 | 3% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/3/2014 | 5101996071 | 430 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 43,400 | 100 | CSX | 3/3/2014 | Comments added by A062718 at 17.19.56 on date 03/03/2014 | 10,100 | 23% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/3/2014 | 5101996071 | 440 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 43,400 | 100 | CSX | 3/3/2014 | Comments added by A062718 at 17.19.56 on date 03/03/2014 | 10,100 | 23% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/3/2014 | 5101996071 | 460 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | - | 43,400 | 500 | CSX | 3/3/2014 | Comments added by A062718 at 17.19.56 on date 03/03/2014 | 10,100 | 23% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/3/2014 | 5101996071 | 590 | OX | 10043256 | ENDOCET 5/ 325MG TAB 100 | 60951060270 | 33,300 | - | 43,400 | 100 | CSX | 3/3/2014 | Comments added by A062718 at 17.19.56 on date 03/03/2014 | 10,100 | 23% |
| 041 | [redacted] | 0100094888 | WALGREENS #07114 | DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 0201003832 | 3/3/2014 | 4504043012 | 140 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 8,500 | 600 | CSX | 3/4/2014 | Comments added by A009625 at 20.15.01 on date 03/03/201 | 1,500 | 18% |
| 041 | [redacted] | 0100085514 | FRITZ'S PHARMACY, INC. | | 318 N. JEFFERSON ST. SUITE B LEWISBURG WV 2490 | WV | SP0552414 | 3/3/2014 | 5111116163 | 20 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 6,100 | 1,200 | CSX | 3/4/2014 | Comments added by A009625 at 20.14.28 on date 03/03/201 | 1,100 | 18% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/3/2014 | 4409440684 | 80 | BD | 10024973 | ALPRAZOLAM 2 MG ER TAB 60 | 00228308706 | 10,000 | - | 10,300 | 120 | CSX | 3/3/2014 | Comments added by A062718 at 13.10.21 on date 03/03/2014 | 300 | 3% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/3/2014 | 4409444297 | 140 | BD | 10038662 | ALPRAZOLAM 0.25 MG TAB 500 | 59762371903 | 10,000 | - | 11,300 | 500 | CSX | 3/3/2014 | Comments added by A062718 at 13.12.31 on date 03/03/2014 | 1,300 | 12% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/3/2014 | 4409444297 | 150 | BD | 10038766 | ALPRAZOLAM 1 MG TAB 500 | 59762372103 | 10,000 | - | 11,300 | 500 | CSX | 3/3/2014 | Comments added by A062718 at 13.12.31 on date 03/03/2014 | 1,300 | 12% |
| 041 | [redacted] | 0100070983 | RPCB LLC(X) | | DG 2 STES 1&2 US ROUTE 50 CAPON BRIDGE WV 26 | WV | MP0552368 | 3/3/2014 | 5101996307 | 50 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 4,000 | - | 5,600 | 1,600 | CSN | 3/3/2014 | Comments added by A062718 at 17.12.04 on date 03/03/2014 | 1,600 | 29% |
| 041 | [redacted] | 0100072896 | WALGREENS #11388 | | 1401 JOHNSTON-WILLIS DRIVE RICHMOND VA 2323 | VA | 0201003633 | 3/3/2014 | 5101996226 | 90 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 10,000 | 1,400 | CSX | 3/3/2014 | Comments added by A022224 at 17.45.05 on date 03/03/2014 | 2,000 | 20% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 | B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/3/2014 | 5101996162 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 33,800 | 1,000 | CSX | 3/3/2014 | Comments added by A062718 at 17.12.55 on date 03/03/2014 | 500 | 1% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 | B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/3/2014 | 5101996162 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 33,800 | 600 | CSX | 3/3/2014 | Comments added by A062718 at 17.12.55 on date 03/03/2014 | 500 | 1% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 | B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/3/2014 | 5101996162 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 33,800 | 2,900 | CSX | 3/3/2014 | Comments added by A062718 at 17.12.55 on date 03/03/2014 | 500 | 1% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 | B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/3/2014 | 5101996162 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 33,800 | 1,000 | CSX | 3/3/2014 | Comments added by A062718 at 17.12.55 on date 03/03/2014 | 500 | 1% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 | B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/3/2014 | 5101996162 | 110 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 33,800 | 200 | CSX | 3/3/2014 | Comments added by A062718 at 17.12.55 on date 03/03/2014 | 500 | 1% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 | B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/3/2014 | 5101996162 | 130 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 33,800 | 1,700 | CSX | 3/3/2014 | Comments added by A062718 at 17.12.55 on date 03/03/2014 | 500 | 1% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 | B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/3/2014 | 5101996162 | 140 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 33,800 | 500 | CSX | 3/3/2014 | Comments added by A062718 at 17.12.55 on date 03/03/2014 | 500 | 1% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 | B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/3/2014 | 5101996162 | 150 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 33,800 | 500 | CSX | 3/3/2014 | Comments added by A062718 at 17.12.55 on date 03/03/2014 | 500 | 1% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 | B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/3/2014 | 5101996162 | 210 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 33,800 | 100 | CSX | 3/3/2014 | Comments added by A062718 at 17.12.55 on date 03/03/2014 | 500 | 1% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 | B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/3/2014 | 5101996162 | 290 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 33,800 | 100 | CSX | 3/3/2014 | Comments added by A062718 at 17.12.55 on date 03/03/2014 | 500 | 1% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 | B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/3/2014 | 5101996162 | 300 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 33,800 | 200 | CSX | 3/3/2014 | Comments added by A062718 at 17.12.55 on date 03/03/2014 | 500 | 1% |
| 041 | [redacted] | 0100106371 | KERR DRUG #16150 | | 126 EAST MACON ST WARRENTON NC 27589 | NC | 6516 | 3/3/2014 | 4504044691 | 341 | B2 | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | 16571033016 | 8,000 | - | 11,520 | 960 | CSX | 3/4/2014 | Comments added by A009625 at 20.14.54 on date 03/03/201 | 3,520 | 31% |
| 041 | [redacted] | 0100085514 | FRITZ'S PHARMACY, INC. | | 318 N. JEFFERSON ST. SUITE B LEWISBURG WV 2490 | WV | SP0552414 | 3/3/2014 | 4504053396 | 560 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | 6,000 | 6,480 | 300 | CSX | 3/4/2014 | Comments added by A009625 at 20.14.37 on date 03/03/201 | 480 | 7% |
| 041 | [redacted] | 0100079679 | WESTBURY PHARMACY (HOSPICE)(X) | | 3903 THREE CHOPT ROAD RICHMOND VA 23229-461 | VA | 0201002508 | 3/3/2014 | 5111113900 | 60 | M1 | 10107243 | MORPHINE SULF 20 MG/ML SOL 120 ML | 00574015312 | 7,000 | 7,000 | 7,210 | 1,200 | CSX | 3/3/2014 | Comments added by A022224 at 15.18.11 on date 03/03/2014 | 210 | 3% |
| 041 | [redacted] | 0100074411 | PHARMACY ALTERNATIVES LLC, | | 5 INDUSTRIAL DRIVE CHRISTIANSBURG VA 24073-25 | VA | 0201004148 | 3/3/2014 | 4409441547 | 30 | BN | 10042356 | CLONAZEPAM 2 MG TAB 100 | 00228300511 | 10,000 | 22,000 | 26,820 | 100 | CSN | 3/3/2014 | Comments added by A062718 at 12.56.29 on date 03/03/2014 | 4,820 | 18% |
| 041 | [redacted] | 0100074411 | PHARMACY ALTERNATIVES LLC, | | 5 INDUSTRIAL DRIVE CHRISTIANSBURG VA 24073-25 | VA | 0201004148 | 3/3/2014 | 4409441547 | 40 | BN | 10034353 | CLONAZEPAM 0.5 MG ODT TAB 60 | 49884030802 | 10,000 | 22,000 | 26,820 | 120 | CSN | 3/3/2014 | Comments added by A062718 at 12.56.29 on date 03/03/2014 | 4,820 | 18% |
| 041 | [redacted] | 0100074411 | PHARMACY ALTERNATIVES LLC, | | 5 INDUSTRIAL DRIVE CHRISTIANSBURG VA 24073-25 | VA | 0201004148 | 3/3/2014 | 4409441547 | 50 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 10,000 | 22,000 | 26,820 | 1,000 | CSN | 3/3/2014 | Comments added by A062718 at 12.56.29 on date 03/03/2014 | 4,820 | 18% |
| 041 | [redacted] | 0100086185 | FOUR SEASONS PHCY INC | CPA | 300 MORRISON DRIVE PRINCETON WV 24740-2765 | WV | SP0552226 | 3/3/2014 | 4504032053 | 360 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | 66,500 | 68,300 | 3,000 | CSN | 3/3/2014 | Comments added by A022224 at 16.06.16 on date 03/03/2014 | 1,800 | 3% |
| 041 | [redacted] | 0100086185 | FOUR SEASONS PHCY INC | CPA | 300 MORRISON DRIVE PRINCETON WV 24740-2765 | WV | SP0552226 | 3/3/2014 | 4504032053 | 400 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 00603389128 | 55,440 | 66,500 | 68,300 | 500 | CSN | 3/3/2014 | Comments added by A022224 at 16.06.16 on date 03/03/2014 | 1,800 | 3% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY | SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/3/2014 | 4504024823 | 120 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,200 | 450 | CSX | 3/3/2014 | Comments added by A062718 at 17.52.54 on date 03/03/2014 | 200 | 3% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY | SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/3/2014 | 4504041933 | 180 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,560 | 360 | CSX | 3/3/2014 | Comments added by A062718 at 17.54.05 on date 03/03/2014 | 560 | 7% |
| 044 | [redacted] | 0100107854 | COX'S VARIETY & PHARMACY APSC | | 4934 MANSLICK RD LOUISVILLE KY 40216-4026 | KY | P06790 | 3/3/2014 | 4409439105 | 270 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 41,100 | 2,000 | CSN | 3/4/2014 | Comments added by A032179 at 09.09.58 on date 03/04/2014 | 1,140 | 3% |
| 044 | [redacted] | 0100107854 | COX'S VARIETY & PHARMACY APSC | | 4934 MANSLICK RD LOUISVILLE KY 40216-4026 | KY | P06790 | 3/3/2014 | 4409439105 | 280 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 39,960 | - | 41,100 | 1,000 | CSN | 3/4/2014 | Comments added by A032179 at 09.09.58 on date 03/04/2014 | 1,140 | 3% |
| 044 | [redacted] | 0100056654 | MED CARE PHARMACY, LLC | | WATTERSON CT, SUITE 600 JEFFERSONTOWN KY 402 | KY | P06910 | 3/3/2014 | 5111115559 | 20 | H2 | 10105280 | HYDROMORPHONE 1 MG/ML SOL 473 ML | 00054038663 | 7,000 | - | 8,565 | 960 | CSX | 3/3/2014 | Comments added by A022224 at 19.01.45 on date 03/03/2014 | 1,565 | 18% |
| 044 | [redacted] | 0100056654 | MED CARE PHARMACY, LLC | | WATTERSON CT, SUITE 600 JEFFERSONTOWN KY 402 | KY | P06910 | 3/3/2014 | 5111115559 | 30 | H2 | 10006925 | HYDROMORPHONE 10 MG/ML VL 10X5 ML | 00409263405 | 7,000 | - | 8,565 | 400 | CSX | 3/3/2014 | Comments added by A022224 at 19.01.45 on date 03/03/2014 | 1,565 | 18% |
| 044 | [redacted] | 0100056654 | MED CARE PHARMACY, LLC | | WATTERSON CT, SUITE 600 JEFFERSONTOWN KY 402 | KY | P06910 | 3/3/2014 | 5111115559 | 40 | H2 | 10043168 | HYDROMORPHONE 2 MG/ML VL 25X1 ML | 00641012125 | 7,000 | - | 8,565 | 100 | CSX | 3/3/2014 | Comments added by A022224 at 19.01.45 on date 03/03/2014 | 1,565 | 18% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/3/2014 | 5101998524 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 7,200 | 100 | CSX | 3/4/2014 | Comments added by A032179 at 08.54.17 on date 03/04/2014 | 200 | 3% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/3/2014 | 5101998524 | 20 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 7,200 | 100 | CSX | 3/4/2014 | Comments added by A032179 at 08.54.17 on date 03/04/2014 | 200 | 3% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/3/2014 | 5101998524 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,200 | 200 | CSX | 3/4/2014 | Comments added by A032179 at 08.54.17 on date 03/04/2014 | 200 | 3% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/3/2014 | 5101998524 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 34,200 | 1,500 | CSX | 3/4/2014 | Comments added by A032179 at 08.54.46 on date 03/04/2014 | 900 | 3% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/3/2014 | 5101998524 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 34,200 | 1,100 | CSX | 3/4/2014 | Comments added by A032179 at 08.54.46 on date 03/04/2014 | 900 | 3% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/3/2014 | 5101998524 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 34,200 | 4,700 | CSX | 3/4/2014 | Comments added by A032179 at 08.54.46 on date 03/04/2014 | 900 | 3% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/3/2014 | 5101998524 | 150 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 34,200 | 500 | CSX | 3/4/2014 | Comments added by A032179 at 08.54.46 on date 03/04/2014 | 900 | 3% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/3/2014 | 5101998524 | 170 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 34,200 | 1,700 | CSX | 3/4/2014 | Comments added by A032179 at 08.54.46 on date 03/04/2014 | 900 | 3% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/3/2014 | 5101998524 | 180 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 34,200 | 100 | CSX | 3/4/2014 | Comments added by A032179 at 08.54.46 on date 03/04/2014 | 900 | 3% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/3/2014 | 5101998524 | 190 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 34,200 | 200 | CSX | 3/4/2014 | Comments added by A032179 at 08.54.46 on date 03/04/2014 | 900 | 3% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/3/2014 | 5101998524 | 320 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 34,200 | 200 | CSX | 3/4/2014 | Comments added by A032179 at 08.54.46 on date 03/04/2014 | 900 | 3% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/3/2014 | 5101998524 | 330 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 34,200 | 300 | CSX | 3/4/2014 | Comments added by A032179 at 08.54.46 on date 03/04/2014 | 900 | 3% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/3/2014 | 5101998524 | 340 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 34,200 | 200 | CSX | 3/4/2014 | Comments added by A032179 at 08.54.46 on date 03/04/2014 | 900 | 3% |
| 044 | [redacted] | 0100075878 | FOOD GIANT DISC PHCY LLC | CPA | 605 N. ILLINOIS STREET HARRISBURG AR 72432-1249 | AR | AR20621 | 3/3/2014 | 4409450614 | 50 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 20,000 | - | 24,500 | 1,000 | CSN | 3/4/2014 | Comments added by A044737 at 09.04.19 on date 03/04/2014 | 4,500 | 18% |
| 044 | [redacted] | 0100075878 | FOOD GIANT DISC PHCY LLC | CPA | 605 N. ILLINOIS STREET HARRISBURG AR 72432-1249 | AR | AR20621 | 3/3/2014 | 4409450614 | 80 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 24,500 | 2,000 | CSN | 3/4/2014 | Comments added by A044737 at 09.04.19 on date 03/04/2014 | 4,500 | 18% |
| 046 | [redacted] | 0100063252 | A & E PHCY | SF | 921-925 N WARRINGTON ROAD PENSACOLA FL 3250 | FL | PH1192 | 3/3/2014 | 5101998150 | 60 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 7,100 | 400 | CSX | 3/4/2014 | Comments added by A044737 at 09.10.10 on date 03/04/2014 | 100 | 1% |
| 046 | [redacted] | 0100063252 | A & E PHCY | SF | 921-925 N WARRINGTON ROAD PENSACOLA FL 3250 | FL | PH1192 | 3/3/2014 | 5101998150 | 70 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | - | 7,100 | 400 | CSX | 3/4/2014 | Comments added by A044737 at 09.10.10 on date 03/04/2014 | 100 | 1% |
| 046 | [redacted] | 0100063252 | A & E PHCY | SF | 921-925 N WARRINGTON ROAD PENSACOLA FL 3250 | FL | PH1192 | 3/3/2014 | 5101998150 | 80 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 7,100 | 300 | CSX | 3/4/2014 | Comments added by A044737 at 09.10.10 on date 03/04/2014 | 100 | 1% |
| 046 | [redacted] | 0100101454 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | PH8721 | 3/3/2014 | 5101995328 | 80 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,700 | 300 | CSX | 3/4/2014 | Comments added by A022224 at 16.57.57 on date 03/04/2014 | 700 | 9% |
| 046 | [redacted] | 0100101454 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | PH8721 | 3/3/2014 | 5101995762 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 7,400 | 400 | CSX | 3/4/2014 | Comments added by A022224 at 16.58.14 on date 03/04/2014 | 400 | 5% |
| 046 | [redacted] | 0100101454 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | PH8721 | 3/3/2014 | 5101995762 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,400 | 600 | CSX | 3/4/2014 | Comments added by A022224 at 16.58.14 on date 03/04/2014 | 400 | 5% |
| 046 | [redacted] | 0100101454 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | PH8721 | 3/3/2014 | 5101995762 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,400 | 500 | CSX | 3/4/2014 | Comments added by A022224 at 16.58.14 on date 03/04/2014 | 400 | 5% |
| 046 | [redacted] | 0100066540 | INDIAN RIVER PHARMACY (RETAIL) | | 3721 10TH COURT VERO BEACH FL 32960-6559 | FL | PH12565 | 3/3/2014 | 5101996682 | 50 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 3,700 | 600 | CSN | 3/3/2014 | Comments added by A022224 at 18.44.59 on date 03/03/2014 | 200 | 5% |
| 046 | [redacted] | 0100055686 | ISLAND FAMILY PHARMACY INC | | PLANTATION ISLAND DR S #3 SAINT AUGUSTINE FL 3 | FL | PH 20073 | 3/3/2014 | 5101996840 | 210 | HD | 10056674 | HYDROMORPHONE 8 MG TAB 100 | 00054026525 | 3,500 | - | 3,600 | 200 | CSN | 3/3/2014 | Comments added by A022224 at 18.42.01 on date 03/03/2014 | 100 | 3% |
| 046 | [redacted] | 0100055686 | ISLAND FAMILY PHARMACY INC | | PLANTATION ISLAND DR S #3 SAINT AUGUSTINE FL 3 | FL | PH 20073 | 3/3/2014 | 5101996840 | 230 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 3,600 | 200 | CSN | 3/3/2014 | Comments added by A022224 at 18.42.01 on date 03/03/2014 | 100 | 3% |
| 046 | [redacted] | 0100093841 | MEDICINE SHOPPE XUBEX PHCY HPG | | 796 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/3/2014 | 5111113222 | 40 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | - | 8,300 | 400 | CSN | 3/3/2014 | Comments added by A032179 at 11.42.34 on date 03/03/2014 | 300 | 4% |
| 046 | [redacted] | 0100093841 | MEDICINE SHOPPE XUBEX PHCY HPG | | 796 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/3/2014 | 5111113222 | 60 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 17,000 | - | 17,900 | 700 | CSX | 3/3/2014 | Comments added by A044737 at 11.29.50 on date 03/03/2014 | 900 | 5% |
| 046 | [redacted] | 0100092004 | RX EXPRESS PHCY OF NAVARRE, IN | | 8986 ORTEGA PARK DR NAVARRE FL 32566 | FL | PH18588 | 3/3/2014 | 5111114064 | 30 | HD | 10015480 | DILAUDID 4 MG TAB 100 | 59011045410 | 3,500 | - | 3,900 | 200 | CSN | 3/3/2014 | Comments added by A022224 at 15.22.12 on date 03/03/2014 | 400 | 10% |
| 046 | [redacted] | 0100092004 | RX EXPRESS PHCY OF NAVARRE, IN | | 8986 ORTEGA PARK DR NAVARRE FL 32566 | FL | PH18588 | 3/3/2014 | 5111114064 | 70 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,900 | 200 | CSN | 3/3/2014 | Comments added by A022224 at 15.22.12 on date 03/03/2014 | 400 | 10% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 046 | [redacted] | 0100092004 | RX EXPRESS PHCY OF NAVARRE, IN | 8986 ORTEGA PARK DR NAVARRE FL 32566 | FL | PH18588 | 3/3/2014 | 5111114064 | 80 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,900 | 200 | CSN | 3/3/2014 | Comments added by A022224 at 15.22.12 on date 03/03/2014 | 400 | 10% |
| 046 | [redacted] | 0100102420 | WALGREENS #03544 DSD | 790 W GRANADA BLVD ORMOND BEACH FL 32174 | FL | PH13748 | 3/3/2014 | 5101995712 | 50 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,100 | 200 | CSX | 3/4/2014 | Comments added by A062718 at 16.15.02 on date 03/04/2014 | 100 | 1% |
| 046 | [redacted] | 0100101204 | WALGREENS #04816 DSD | 1160 MALABAR RD SE PALM BAY FL 32907 | FL | PH16444 | 3/3/2014 | 5101995478 | 60 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,100 | 200 | CSX | 3/4/2014 | Comments added by A062718 at 16.03.37 on date 03/04/2014 | 100 | 1% |
| 046 | [redacted] | 0100101204 | WALGREENS #04816 DSD | 1160 MALABAR RD SE PALM BAY FL 32907 | FL | PH16444 | 3/3/2014 | 5101995710 | 90 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,200 | 100 | CSX | 3/4/2014 | Comments added by A062718 at 16.03.50 on date 03/04/2014 | 200 | 3% |
| 046 | [redacted] | 0100104665 | EAST COAST PHARMACY | 504 GARDEN STREET TITUSVILLE FL 32796-3405 | FL | PH22782 | 3/3/2014 | 4409441792 | 200 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 7,000 | - | 7,500 | 1,000 | CSX | 3/4/2014 | Comments added by A044737 at 09.05.40 on date 03/04/2014 | 500 | 7% |
| 046 | [redacted] | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/3/2014 | 4409455335 | 120 | BD | 10042553 | LORAZEPAM 2 MG TAB 1000 | 00591024210 | 10,000 | - | 12,700 | 2,000 | CSK | 3/3/2014 | Comments added by A022224 at 18.51.09 on date 03/03/2014 | 2,700 | 21% |
| 046 | [redacted] | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/3/2014 | 4409455335 | 130 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 10,000 | - | 12,700 | 2,000 | CSK | 3/3/2014 | Comments added by A022224 at 18.51.09 on date 03/03/2014 | 2,700 | 21% |
| 046 | [redacted] | 0100068797 | FARMACIA LAS AMERICAS, LLC | REST HILL BLVD STE B-12 WEST PALM BEACH FL 334 | FL | PH24387 | 3/3/2014 | 5111114010 | 10 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 4,000 | - | 4,700 | 1,200 | CSN | 3/3/2014 | Comments added by A022224 at 14.48.59 on date 03/03/2014 | 700 | 15% |
| 046 | [redacted] | 0100076608 | MULBERRY LONG TERM CARE PHCY | 1011 N CHURCH AVENUE MULBERRY FL 33860-2039 | FL | PH 22964 | 3/3/2014 | 4504044564 | 980 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | - | 11,800 | 1,500 | CSX | 3/3/2014 | Comments added by A022224 at 18.43.25 on date 03/03/2014 | 1,800 | 15% |
| 046 | [redacted] | 0100076608 | MULBERRY LONG TERM CARE PHCY | 1011 N CHURCH AVENUE MULBERRY FL 33860-2039 | FL | PH 22964 | 3/3/2014 | 4504044564 | 990 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 10,000 | - | 11,800 | 1,000 | CSX | 3/3/2014 | Comments added by A022224 at 18.43.25 on date 03/03/2014 | 1,800 | 15% |
| 046 | [redacted] | 0100076608 | MULBERRY LONG TERM CARE PHCY | 1011 N CHURCH AVENUE MULBERRY FL 33860-2039 | FL | PH 22964 | 3/3/2014 | 4504044564 | 1000 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 10,000 | - | 11,800 | 500 | CSX | 3/3/2014 | Comments added by A022224 at 18.43.25 on date 03/03/2014 | 1,800 | 15% |
| 046 | [redacted] | 0100076608 | MULBERRY LONG TERM CARE PHCY | 1011 N CHURCH AVENUE MULBERRY FL 33860-2039 | FL | PH 22964 | 3/3/2014 | 4504044564 | 1020 | BN | 10131118 | ONFI 10 MG TAB 100 | 67386031401 | 10,000 | - | 11,800 | 100 | CSX | 3/3/2014 | Comments added by A022224 at 18.43.25 on date 03/03/2014 | 1,800 | 15% |
| 046 | [redacted] | 0100069699 | FLORIDA HEALTH CARE PLAN, INC. | 2777 ENTERPRISE RD ORANGE CITY FL 32763-8331 | FL | PH23795 | 3/3/2014 | 4409456252 | 10 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 7,000 | - | 8,000 | 1,000 | CSX | 3/3/2014 | Comments added by A022224 at 18.48.45 on date 03/03/2014 | 1,000 | 13% |
| 046 | [redacted] | 0100069699 | FLORIDA HEALTH CARE PLAN, INC. | 2777 ENTERPRISE RD ORANGE CITY FL 32763-8331 | FL | PH23795 | 3/3/2014 | 4409456252 | 120 | BD | 10110971 | LORAZEPAM 0.5 MG TAB 500 | 00781540405 | 7,000 | - | 8,000 | 500 | CSX | 3/3/2014 | Comments added by A022224 at 18.48.45 on date 03/03/2014 | 1,000 | 13% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/3/2014 | 4409457016 | 50 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 10,000 | - | 11,200 | 1,000 | CSK | 3/3/2014 | Comments added by A022224 at 18.46.59 on date 03/03/2014 | 1,200 | 11% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/3/2014 | 4409457016 | 70 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 10,000 | - | 11,200 | 1,000 | CSK | 3/3/2014 | Comments added by A022224 at 18.46.59 on date 03/03/2014 | 1,200 | 11% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/3/2014 | 5111114044 | 20 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,100 | 100 | CSN | 3/3/2014 | Comments added by A022224 at 14.49.24 on date 03/03/2014 | 100 | 5% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/3/2014 | 5111114046 | 10 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 4,000 | - | 4,200 | 100 | CSN | 3/3/2014 | Comments added by A022224 at 15.20.44 on date 03/03/2014 | 200 | 5% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/3/2014 | 5111114046 | 20 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,200 | 100 | CSN | 3/3/2014 | Comments added by A022224 at 15.20.44 on date 03/03/2014 | 200 | 5% |
| 046 | [redacted] | 0100083247 | PIERSON COMMUNITY PHARMACY | 650 W. PLYMOUTH AVE DELAND FL 32720-3284 | FL | PH23452 | 3/3/2014 | 5111113282 | 20 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,200 | 600 | CSX | 3/4/2014 | Comments added by A044737 at 15.25.13 on date 03/04/2014 | 200 | 9% |
| 046 | [redacted] | 0100083880 | TRUST PHARMACY, LLC. | 36515 US 19 HWY N PALM HARBOR FL 34684 | FL | PH24847 | 3/3/2014 | 5111113488 | 50 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 4,900 | 1,400 | CSN | 3/3/2014 | Comments added by A022224 at 19.02.36 on date 03/03/2014 | 1,400 | 29% |
| 046 | [redacted] | 0100083880 | TRUST PHARMACY, LLC. | 36515 US 19 HWY N PALM HARBOR FL 34684 | FL | PH24847 | 3/3/2014 | 5111113488 | 60 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 00406853001 | 5,000 | - | 5,200 | 400 | CSN | 3/3/2014 | Comments added by A022224 at 19.02.15 on date 03/03/2014 | 200 | 4% |
| 046 | [redacted] | 0100090977 | TOPCARE PHARMACY LLC | 430 COLLEGE DR UNIT 116 MIDDLEBURG FL 32068 | FL | PH25092 | 3/3/2014 | 5111115874 | 40 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | - | 2,400 | 200 | CSN | 3/4/2014 | Comments added by A032179 at 09.29.33 on date 03/04/2014 | 400 | 17% |
| 046 | [redacted] | 0100090977 | TOPCARE PHARMACY LLC | 430 COLLEGE DR UNIT 116 MIDDLEBURG FL 32068 | FL | PH25092 | 3/3/2014 | 5111115874 | 50 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,400 | 600 | CSN | 3/4/2014 | Comments added by A032179 at 09.29.33 on date 03/04/2014 | 400 | 17% |
| 046 | [redacted] | 0100090977 | TOPCARE PHARMACY LLC | 430 COLLEGE DR UNIT 116 MIDDLEBURG FL 32068 | FL | PH25092 | 3/3/2014 | 5111115874 | 90 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 4,000 | - | 4,600 | 500 | CSN | 3/4/2014 | Comments added by A044737 at 13.26.37 on date 03/04/2014 | 600 | 13% |
| 046 | [redacted] | 0100090977 | TOPCARE PHARMACY LLC | 430 COLLEGE DR UNIT 116 MIDDLEBURG FL 32068 | FL | PH25092 | 3/3/2014 | 5111115874 | 100 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 4,000 | - | 4,600 | 500 | CSN | 3/4/2014 | Comments added by A044737 at 13.26.37 on date 03/04/2014 | 600 | 13% |
| 046 | [redacted] | 0100085235 | V & T PHARMACY | 4040 W WATERS AVE STE 105 TAMPA FL 33614 | FL | PH25174 | 3/3/2014 | 5111113164 | 10 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,300 | 400 | CSN | 3/3/2014 | Comments added by A044737 at 10.10.47 on date 03/03/2014 | 300 | 13% |
| 046 | [redacted] | 0100069653 | EXACTUS PHARMACY SOLUTIONS INC | 4110 GEORGE RD STE 100 TAMPA FL 33634-7466 | FL | PH22669 | 3/3/2014 | 4409456376 | 110 | BZ | 10032845 | TEMAZEPAM 15 MG CAP 500 | 00378401005 | 29,031 | - | 34,600 | 4,000 | CSX | 3/3/2014 | Comments added by A022224 at 18.47.30 on date 03/03/2014 | 5,569 | 16% |
| 046 | [redacted] | 0100069653 | EXACTUS PHARMACY SOLUTIONS INC | 4110 GEORGE RD STE 100 TAMPA FL 33634-7466 | FL | PH22669 | 3/3/2014 | 4409456376 | 120 | BZ | 10051673 | TEMAZEPAM 7.5 MG CAP 100 | 00406996001 | 29,031 | - | 34,600 | 400 | CSX | 3/3/2014 | Comments added by A022224 at 18.47.30 on date 03/03/2014 | 5,569 | 16% |
| 046 | [redacted] | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/3/2014 | 4409455335 | 90 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | 9,050 | 12,100 | 2,000 | CSK | 3/3/2014 | Comments added by A022224 at 18.50.00 on date 03/03/2014 | 3,050 | 25% |
| 046 | [redacted] | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/3/2014 | 4409455335 | 100 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 7,000 | 9,050 | 12,100 | 2,000 | CSK | 3/3/2014 | Comments added by A022224 at 18.50.00 on date 03/03/2014 | 3,050 | 25% |
| 046 | [redacted] | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/3/2014 | 4409455335 | 110 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 7,000 | 9,050 | 12,100 | 2,000 | CSK | 3/3/2014 | Comments added by A022224 at 18.50.00 on date 03/03/2014 | 3,050 | 25% |
| 046 | [redacted] | 0100055477 | AMATHEON, INC. PC5 | 4300 SW 73RD AVENUE STE 110 MIAMI FL 33155 | FL | 221347 | 3/3/2014 | 5111115205 | 10 | M1 | 10106782 | DURAMORPH 1 MG/ML AMP 10X10 ML | 00641601910 | 7,000 | 14,000 | 14,240 | 1,000 | CSX | 3/3/2014 | Comments added by A022224 at 18.41.36 on date 03/03/2014 | 240 | 2% |
| 046 | [redacted] | 0100069698 | FLORIDA HEALTH CARE PLAN INC | 1340 RIDGEWOOD AVE HOLLY HILL FL 32117-2320 | FL | PH23799 | 3/3/2014 | 4409455378 | 170 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 11,000 | 25,000 | 29,100 | 500 | CSX | 3/3/2014 | Comments added by A022224 at 18.51.35 on date 03/03/2014 | 4,100 | 14% |
| 046 | [redacted] | 0100069653 | EXACTUS PHARMACY SOLUTIONS INC | 4110 GEORGE RD STE 100 TAMPA FL 33634-7466 | FL | PH22669 | 3/3/2014 | 4409456376 | 80 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 47,406 | 70,000 | 75,640 | 6,000 | CSX | 3/3/2014 | Comments added by A022224 at 18.48.21 on date 03/03/2014 | 5,640 | 7% |
| 049 | [redacted] | 0100065724 | KNIGHT DRUGS- GRAND BLANC INC | 8483 HOLLY ROAD-STE 202 GRAND BLANC MI 48439 | MI | 5301007159 | 3/3/2014 | 4504037044 | 30 | HY | 10046378 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 100 | 00406036601 | 55,440 | - | 55,700 | 1,500 | CSN | 3/4/2014 | Comments added by A055269 at 19.32.14 on date 03/03/201 | 260 | 0% |
| 049 | [redacted] | 0100065724 | KNIGHT DRUGS- GRAND BLANC INC | 8483 HOLLY ROAD-STE 202 GRAND BLANC MI 48439 | MI | 5301007159 | 3/3/2014 | 4504037044 | 260 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 55,440 | - | 55,700 | 1,000 | CSN | 3/4/2014 | Comments added by A055269 at 19.32.14 on date 03/03/201 | 260 | 0% |
| 049 | [redacted] | 0100069872 | BLOOMFIELD PHCY NORTH SF | 0 WOODWARD AVE SUITE #107 PONTIAC MI 48341- | MI | 5301008772 | 3/3/2014 | 5111115983 | 10 | HD | 10015480 | DILAUDID 4 MG TAB 100 | 59011045410 | 3,500 | - | 3,700 | 100 | CSX | 3/4/2014 | Comments added by A055269 at 19.29.10 on date 03/03/201 | 200 | 5% |
| 049 | [redacted] | 0100069872 | BLOOMFIELD PHCY NORTH SF | 0 WOODWARD AVE SUITE #107 PONTIAC MI 48341- | MI | 5301008772 | 3/3/2014 | 5111115983 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,700 | 200 | CSX | 3/4/2014 | Comments added by A055269 at 19.29.10 on date 03/03/201 | 200 | 5% |
| 049 | [redacted] | 0100069872 | BLOOMFIELD PHCY NORTH SF | 0 WOODWARD AVE SUITE #107 PONTIAC MI 48341- | MI | 5301008772 | 3/3/2014 | 5111115983 | 30 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,700 | 300 | CSX | 3/4/2014 | Comments added by A055269 at 19.29.10 on date 03/03/201 | 200 | 5% |
| 049 | [redacted] | 0100070839 | BROTHERS PHCY SF | 118 WEST PIERSON ROAD FLINT MI 48505-3348 | MI | 5301009152 | 3/3/2014 | 4409438096 | 230 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 10,000 | - | 10,120 | 1,000 | CSN | 3/4/2014 | Comments added by A055269 at 19.31.04 on date 03/03/201 | 120 | 1% |
| 049 | [redacted] | 0100070839 | BROTHERS PHCY SF | 118 WEST PIERSON ROAD FLINT MI 48505-3348 | MI | 5301009152 | 3/3/2014 | 4409438096 | 240 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 10,000 | - | 10,120 | 1,000 | CSN | 3/4/2014 | Comments added by A055269 at 19.31.04 on date 03/03/201 | 120 | 1% |
| 049 | [redacted] | 0100076819 | HENRY FORD PHY ADV DETROIT340B | 99 W GRAND BLVD-STE #100B DETROIT MI 48202-26 | MI | 5301008797 | 3/3/2014 | 5111113795 | 60 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 4,000 | 600 | CSX | 3/3/2014 | Comments added by A055269 at 16.47.42 on date 03/03/201 | 500 | 13% |
| 049 | [redacted] | 0100076819 | HENRY FORD PHY ADV DETROIT340B | 99 W GRAND BLVD-STE #100B DETROIT MI 48202-26 | MI | 5301008797 | 3/3/2014 | 5111113795 | 70 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 4,000 | 400 | CSX | 3/3/2014 | Comments added by A055269 at 16.47.42 on date 03/03/201 | 500 | 13% |
| 049 | [redacted] | 0100107304 | HAMTRAMCK PHARMACY LLC SF | 9318 CONANT STREET HAMTRAMCK MI 48212 | MI | 5301010237 | 3/3/2014 | 4409458311 | 210 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 00603389128 | 18,480 | - | 22,500 | 1,000 | CSN | 3/4/2014 | Comments added by A055269 at 19.30.03 on date 03/03/201 | 4,020 | 18% |
| 049 | [redacted] | 0100107304 | HAMTRAMCK PHARMACY LLC SF | 9318 CONANT STREET HAMTRAMCK MI 48212 | MI | 5301010237 | 3/3/2014 | 4409458311 | 220 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 18,480 | - | 22,500 | 3,000 | CSN | 3/4/2014 | Comments added by A055269 at 19.30.03 on date 03/03/201 | 4,020 | 18% |
| 049 | [redacted] | 0100106772 | OAK PARK PHARMACY | 575 COOLIDGE HWY SUITE A1 OAK PARK MI 48237-3 | MI | 5301009322 | 3/3/2014 | 5111115014 | 20 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 11,700 | - | 12,600 | 1,000 | CSN | 3/4/2014 | Comments added by A055269 at 19.30.34 on date 03/03/201 | 900 | 7% |
| 049 | [redacted] | 0100106772 | OAK PARK PHARMACY | 575 COOLIDGE HWY SUITE A1 OAK PARK MI 48237-3 | MI | 5301009322 | 3/3/2014 | 5111115014 | 30 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 11,700 | - | 12,600 | 800 | CSN | 3/4/2014 | Comments added by A055269 at 19.30.34 on date 03/03/201 | 900 | 7% |
| 049 | [redacted] | 0100106772 | OAK PARK PHARMACY | 575 COOLIDGE HWY SUITE A1 OAK PARK MI 48237-3 | MI | 5301009322 | 3/3/2014 | 5111115014 | 40 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 11,700 | - | 12,600 | 100 | CSN | 3/4/2014 | Comments added by A055269 at 19.30.34 on date 03/03/201 | 900 | 7% |
| 049 | [redacted] | 0100106772 | OAK PARK PHARMACY | 575 COOLIDGE HWY SUITE A1 OAK PARK MI 48237-3 | MI | 5301009322 | 3/3/2014 | 5111115014 | 50 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 11,700 | - | 12,600 | 300 | CSN | 3/4/2014 | Comments added by A055269 at 19.30.34 on date 03/03/201 | 900 | 7% |
| 049 | [redacted] | 0100106772 | OAK PARK PHARMACY | 575 COOLIDGE HWY SUITE A1 OAK PARK MI 48237-3 | MI | 5301009322 | 3/3/2014 | 5111115014 | 100 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | - | 2,800 | 600 | CSN | 3/4/2014 | Comments added by A055269 at 19.30.48 on date 03/03/201 | 800 | 29% |
| 049 | [redacted] | 0100106772 | OAK PARK PHARMACY | 575 COOLIDGE HWY SUITE A1 OAK PARK MI 48237-3 | MI | 5301009322 | 3/3/2014 | 5111115014 | 110 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,800 | 500 | CSN | 3/4/2014 | Comments added by A055269 at 19.30.48 on date 03/03/201 | 800 | 29% |
| 049 | [redacted] | 0100088259 | TOWN PHARMACY APG | 6170 WEST VERNOR HIGHWAY DETROIT MI 48209 | MI | 5301009503 | 3/3/2014 | 4504040844 | 10 | C2 | 10033668 | PROMETH/COD 6.25 /10MG SYR 16OZ | 00472162716 | 8,700 | - | 12,000 | 4,800 | CSN | 3/4/2014 | Comments added by A055269 at 19.30.17 on date 03/03/201 | 3,300 | 28% |
| 049 | [redacted] | 0100083542 | CUSTOMCARE PHCY SF | WEST 13 MILE ROAD/STE 124 ROYAL OAK MI 48073 | MI | 5301009441 | 3/3/2014 | 5111113717 | 60 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | 5,500 | 6,900 | 2,400 | CSN | 3/4/2014 | Comments added by A055269 at 19.29.48 on date 03/03/201 | 1,400 | 20% |
| 049 | [redacted] | 0100064194 | MEDICAL PARK PHARMACY | DENISON COURT 1ST FLOOR BLOOMFIELD HILLS MI 4 | MI | 5301008514 | 3/3/2014 | 5101995887 | 20 | HD | 10103450 | HYDROMORPHONE 8 MG TAB 100 | 51224010250 | 3,500 | 9,000 | 9,300 | 600 | CSN | 3/3/2014 | Comments added by A055269 at 16.47.24 on date 03/03/201 | 300 | 3% |
| 049 | [redacted] | 0100064194 | MEDICAL PARK PHARMACY | DENISON COURT 1ST FLOOR BLOOMFIELD HILLS MI 4 | MI | 5301008514 | 3/3/2014 | 5101995887 | 30 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | 9,000 | 9,300 | 400 | CSN | 3/3/2014 | Comments added by A055269 at 16.47.24 on date 03/03/201 | 300 | 3% |
| 049 | [redacted] | 0100064194 | MEDICAL PARK PHARMACY | DENISON COURT 1ST FLOOR BLOOMFIELD HILLS MI 4 | MI | 5301008514 | 3/3/2014 | 5101995887 | 40 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | 9,000 | 9,300 | 400 | CSN | 3/3/2014 | Comments added by A055269 at 16.47.24 on date 03/03/201 | 300 | 3% |
| 049 | [redacted] | 0100065010 | SAULT TRIBAL HLTH CTR PHCY/PHS | 54 ASHMUN STREET SAULT SAINTE MARI MI 49783-3 | MI | EXEMPT | 3/3/2014 | 4409450120 | 140 | HY | 10096709 | HYDROCODONE-ACETAMIN 5-325 MG TAB 500 | 00406036505 | 7,000 | 10,000 | 11,400 | 1,000 | CSX | 3/3/2014 | Comments added by A055269 at 16.47.08 on date 03/03/201 | 1,400 | 12% |
| 049 | [redacted] | 0100071856 | HENRY FORD MACOMB PHCY #1 O/P | 9 MILE ROAD SUITE 100 CLINTON TOWNSHIP MI 480 | MI | 5301005814 | 3/3/2014 | 5111114554 | 90 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | 11,000 | 12,000 | 3,600 | CSK | 3/3/2014 | Comments added by A055269 at 16.46.33 on date 03/03/201 | 1,000 | 8% |
| 049 | [redacted] | 0100076723 | ADVANCED CARE PHCY WATERFORD | SUMMIT DRIVE SUITE 200 WATERFORD MI 48328-3 | MI | 5301008750 | 3/3/2014 | 4409458177 | 180 | BN | 10023275 | CLONAZEPAM 1 MG TAB 1000 | 00603294932 | 10,000 | 14,000 | 17,060 | 1,000 | CSX | 3/4/2014 | Comments added by A055269 at 19.29.28 on date 03/03/201 | 3,060 | 18% |
| 049 | [redacted] | 0100071856 | HENRY FORD MACOMB PHCY #1 O/P | 9 MILE ROAD SUITE 100 CLINTON TOWNSHIP MI 480 | MI | 5301005814 | 3/3/2014 | 5111114554 | 10 | MO | 10126193 | MORPHINE SULF 50 MG ER CAP 100 | 00832022800 | 7,000 | 20,000 | 20,400 | 200 | CSX | 3/3/2014 | Comments added by A055269 at 16.46.53 on date 03/03/201 | 400 | 2% |
| 049 | [redacted] | 0100071856 | HENRY FORD MACOMB PHCY #1 O/P | 9 MILE ROAD SUITE 100 CLINTON TOWNSHIP MI 480 | MI | 5301005814 | 3/3/2014 | 5111114554 | 30 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | 20,000 | 20,400 | 1,200 | CSX | 3/3/2014 | Comments added by A055269 at 16.46.53 on date 03/03/201 | 400 | 2% |
| 049 | [redacted] | 0100071856 | HENRY FORD MACOMB PHCY #1 O/P | 9 MILE ROAD SUITE 100 CLINTON TOWNSHIP MI 480 | MI | 5301005814 | 3/3/2014 | 5111114554 | 40 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 20,000 | 20,400 | 1,200 | CSX | 3/3/2014 | Comments added by A055269 at 16.46.53 on date 03/03/201 | 400 | 2% |
| 049 | [redacted] | 0100071856 | HENRY FORD MACOMB PHCY #1 O/P | 9 MILE ROAD SUITE 100 CLINTON TOWNSHIP MI 480 | MI | 5301005814 | 3/3/2014 | 5111114554 | 200 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | 20,000 | 20,400 | 1,200 | CSX | 3/3/2014 | Comments added by A055269 at 16.46.53 on date 03/03/201 | 400 | 2% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/3/2014 | 4504044056 | 641 | BN | 10042673 | CLONAZEPAM 2 MG TAB 500 | 00185006505 | 10,000 | - | 11,000 | 1,500 | CSX | 3/3/2014 | Comments added by A022224 at 18.49.18 on date 03/03/2014 | 1,000 | 9% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/3/2014 | 4504038149 | 10 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 39,960 | - | 40,500 | 2,000 | CSN | 3/3/2014 | Comments added by A022224 at 18.36.16 on date 03/03/2014 | 540 | 1% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/3/2014 | 4504038149 | 20 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 39,960 | - | 40,500 | 2,000 | CSN | 3/3/2014 | Comments added by A022224 at 18.36.16 on date 03/03/2014 | 540 | 1% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/3/2014 | 4504038149 | 30 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 1000 | 00603389032 | 39,960 | - | 40,500 | 1,000 | CSN | 3/3/2014 | Comments added by A022224 at 18.36.16 on date 03/03/2014 | 540 | 1% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/3/2014 | 4504038149 | 40 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 40,500 | 2,000 | CSN | 3/3/2014 | Comments added by A022224 at 18.36.16 on date 03/03/2014 | 540 | 1% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/3/2014 | 4504038500 | 10 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 39,960 | - | 41,000 | 500 | CSX | 3/3/2014 | Comments added by A022224 at 18.39.44 on date 03/03/2014 | 1,040 | 3% |
| 052 | [redacted] | 0100060611 | HOSPITAL DISCOUNT PHAR JASPER | 201 EAST 19TH STREET JASPER AL 35501-5457 | AL | 102015 | 3/3/2014 | 5101998238 | 20 | MT | 10043027 | METHADONE 10 MG TAB 100 | 00054457125 | 17,000 | - | 18,400 | 600 | CSX | 3/4/2014 | Comments added by A044737 at 09.25.13 on date 03/04/2014 | 1,400 | 8% |
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/3/2014 | 5101998353 | 20 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 00185040101 | 20,000 | - | 20,400 | 300 | CSN | 3/4/2014 | Comments added by A032179 at 09.17.22 on date 03/04/2014 | 400 | 2% |
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/3/2014 | 5101998353 | 60 | AM | 10037140 | AMPHETAMINE SALT 30MG TAB 100 | 00185040401 | 20,000 | - | 20,400 | 1,100 | CSN | 3/4/2014 | Comments added by A032179 at 09.17.22 on date 03/04/2014 | 400 | 2% |
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/3/2014 | 5101998353 | 120 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 00185011101 | 20,000 | - | 20,400 | 300 | CSN | 3/4/2014 | Comments added by A032179 at 09.17.22 on date 03/04/2014 | 400 | 2% |
| 052 | [redacted] | 0100093770 | SAM'S PHARMACY 10-8256 | 8435 WALBROOK DR KNOXVILLE TN 37923 | TN | 0000003554 | 3/3/2014 | 4504043776 | 10 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | - | 7,500 | 240 | CSX | 3/3/2014 | Comments added by A022224 at 18.42.32 on date 03/03/2014 | 500 | 7% |
| 052 | [redacted] | 0100093770 | SAM'S PHARMACY 10-8256 | 8435 WALBROOK DR KNOXVILLE TN 37923 | TN | 0000003554 | 3/3/2014 | 4504043776 | 40 | B0 | 10125214 | ZUBSOLV 5.7- 1.4MG TAB 30 | 54123095730 | 7,000 | - | 7,500 | 30 | CSX | 3/3/2014 | Comments added by A022224 at 18.42.32 on date 03/03/2014 | 500 | 7% |
| 052 | [redacted] | 0100092011 | THE KIRKLIN CLINIC PHCY WAC | 000 6TH AVENUE SOUTH BIRMINGHAM AL 35249-00 | AL | 111176 | 3/3/2014 | 5111116009 | 20 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | 8,100 | 600 | CSX | 3/4/2014 | Comments added by A032179 at 09.18.28 on date 03/04/2014 | 1,100 | 14% |
| 052 | [redacted] | 0100092011 | THE KIRKLIN CLINIC PHCY WAC | 000 6TH AVENUE SOUTH BIRMINGHAM AL 35249-00 | AL | 111176 | 3/3/2014 | 5111116009 | 30 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,100 | 600 | CSX | 3/4/2014 | Comments added by A032179 at 09.18.28 on date 03/04/2014 | 1,100 | 14% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/3/2014 | 4504043179 | 310 | BN | 10035872 | ESTAZOLAM 2 MG TAB 100 | 00093013001 | 10,000 | - | 12,080 | 100 | CSX | 3/3/2014 | Comments added by A022224 at 18.41.11 on date 03/03/2014 | 2,080 | 17% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/3/2014 | 4504043179 | 660 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 12,080 | 1,000 | CSX | 3/3/2014 | Comments added by A022224 at 18.41.11 on date 03/03/2014 | 2,080 | 17% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/3/2014 | 4504043179 | 670 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 12,080 | 500 | CSX | 3/3/2014 | Comments added by A022224 at 18.41.11 on date 03/03/2014 | 2,080 | 17% |
| 052 | [redacted] | 0100085263 | BROOKSIDE DISCOUNT PHARMACY | 1901 BROOKSIDE ROAD KINGSPORT TN 37660 | TN | 200 | 3/3/2014 | 4504044776 | 20 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 20,300 | 1,000 | CSX | 3/3/2014 | Comments added by A022224 at 18.50.23 on date 03/03/2014 | 300 | 1% |
| 052 | [redacted] | 0100093185 | DOWN HOME PHARMACY, LLC | 1034 MAIN ST BEAN STATION TN 37708-4257 | TN | 3149 | 3/3/2014 | 5111115191 | 40 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 4,000 | - | 4,800 | 1,200 | CSN | 3/3/2014 | Comments added by A022224 at 18.40.18 on date 03/03/2014 | 800 | 17% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/3/2014 | 4504045280 | 680 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 20,000 | - | 22,740 | 500 | CSN | 3/3/2014 | Comments added by A022224 at 18.52.13 on date 03/03/2014 | 2,740 | 12% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/3/2014 | 4504045280 | 690 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 22,740 | 2,000 | CSN | 3/3/2014 | Comments added by A022224 at 18.52.13 on date 03/03/2014 | 2,740 | 12% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/3/2014 | 4504045280 | 700 | BD | 10038771 | ALPRAZOLAM 2 MG TAB 100 | 59762372201 | 20,000 | - | 22,740 | 300 | CSN | 3/3/2014 | Comments added by A022224 at 18.52.13 on date 03/03/2014 | 2,740 | 12% |
| 052 | [redacted] | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/3/2014 | 4409436335 | 860 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | - | 3,000 | CSN | 3/4/2014 | Comments added by A032179 at 09.06.37 on date 03/04/2014 | (20,000) | #DIV/0! |
| 052 | [redacted] | 0100069861 | VALUE RX | 1613 NORTH BROAD ST TAZEWELL TN 37879-4339 | TN | 00004633 | 3/3/2014 | 4504046270 | 321 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 00781540401 | 20,000 | - | 20,400 | 100 | CSX | 3/4/2014 | Comments added by A032179 at 09.29.08 on date 03/04/2014 | 400 | 2% |
| 052 | [redacted] | 0100069861 | VALUE RX | 1613 NORTH BROAD ST TAZEWELL TN 37879-4339 | TN | 00004633 | 3/3/2014 | 4504046270 | 690 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | - | 20,400 | 1,000 | CSX | 3/4/2014 | Comments added by A032179 at 09.29.08 on date 03/04/2014 | 400 | 2% |
| 052 | [redacted] | 0100069861 | VALUE RX | 1613 NORTH BROAD ST TAZEWELL TN 37879-4339 | TN | 00004633 | 3/3/2014 | 4504046270 | 700 | BD | 10038662 | ALPRAZOLAM 0.25 MG TAB 500 | 59762371903 | 20,000 | - | 20,400 | 500 | CSX | 3/4/2014 | Comments added by A032179 at 09.29.08 on date 03/04/2014 | 400 | 2% |
| 052 | [redacted] | 0100065054 | JABO'S PHCY SF | 602 EAST BROADWAY NEWPORT TN 37821-3298 | TN | 00001118 | 3/3/2014 | 5101998192 | 30 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | 6,000 | 7,800 | 2,400 | CSN | 3/4/2014 | Comments added by A044737 at 09.25.46 on date 03/04/2014 | 1,800 | 23% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/3/2014 | 4504044056 | 630 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | 20,000 | 20,880 | 900 | CSX | 3/3/2014 | Comments added by A022224 at 18.45.29 on date 03/03/2014 | 880 | 4% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/3/2014 | 4504044056 | 700 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | 20,000 | 20,880 | 90 | CSX | 3/3/2014 | Comments added by A022224 at 18.45.29 on date 03/03/2014 | 880 | 4% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/3/2014 | 4504044056 | 330 | BD | 10048874 | CHLORDIAZEPOXIDE 25 MG CAP 500 | 00555015904 | 40,000 | 46,000 | 46,360 | 500 | CSX | 3/3/2014 | Comments added by A022224 at 18.47.55 on date 03/03/2014 | 360 | 1% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/3/2014 | 4504044056 | 430 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 40,000 | 46,000 | 46,360 | 3,000 | CSX | 3/3/2014 | Comments added by A022224 at 18.47.55 on date 03/03/2014 | 360 | 1% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/3/2014 | 4504044056 | 620 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 40,000 | 46,000 | 46,360 | 2,000 | CSX | 3/3/2014 | Comments added by A022224 at 18.47.55 on date 03/03/2014 | 360 | 1% |
| 055 | [redacted] | 0100077118 | BOONE DRUG & HEALTH CARE (GNP) | 345 DEERFIELD ROAD BOONE NC 28607-5009 | NC | 02501 | 3/3/2014 | 5101995264 | 150 | O1 | 10001341 | OXYCODONE 20 MG/ML SOL 30 ML | 68462034737 | 12,000 | - | 12,060 | 30 | CSX | 3/3/2014 | Comments added by A022224 at 16.01.28 on date 03/03/2014 | 60 | 0% |
| 055 | [redacted] | 0100077118 | BOONE DRUG & HEALTH CARE (GNP) | 345 DEERFIELD ROAD BOONE NC 28607-5009 | NC | 02501 | 3/3/2014 | 5101995264 | 160 | O1 | 10105085 | OXYCODONE 5 MG/5ML SOL 500 ML | 66689040316 | 12,000 | - | 12,060 | 4,500 | CSX | 3/3/2014 | Comments added by A022224 at 16.01.28 on date 03/03/2014 | 60 | 0% |
| 055 | [redacted] | 0100066391 | LEE'S INLET APOTHECARY(X) CPA | HIGHWAY 17 BUSINESS MURRELLS INLET SC 29576 | SC | 6620 | 3/3/2014 | 5111115613 | 10 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 5,600 | 1,500 | CSN | 3/3/2014 | Comments added by A010599 at 18.42.16 on date 03/03/201 | 2,100 | 38% |
| 055 | [redacted] | 0100070135 | UNITED PHARMACY SVCS OF NC(W) | 4022 STIRRUP CREEK DRIVE DURHAM NC 27703-941 | NC | 08790 | 3/3/2014 | 5101995195 | 50 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 33,300 | - | 36,100 | 2,000 | CSX | 3/3/2014 | Comments added by A010599 at 17.14.41 on date 03/03/201 | 2,800 | 8% |
| 055 | [redacted] | 0100094467 | WALGREENS #04843 DSD | 6802 W WILKINSON BLVD BELMONT NC 28012 | NC | 7533 | 3/3/2014 | 4504043317 | 500 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 11,360 | 1,000 | CSX | 3/3/2014 | Comments added by A010599 at 17.58.26 on date 03/03/201 | 1,360 | 12% |
| 055 | [redacted] | 0100104189 | DISCOUNT PHCY-HARTSVILLE CPA | 1057 SOUTH 4TH STREET HARTSVILLE SC 29550 | SC | 14620 | 3/3/2014 | 4409449829 | 160 | HY | 10000076 | HYDROCODONE-ACETAMIN 10-325 MG TAB 500 | 53746011005 | 18,480 | - | 20,500 | 4,000 | CSN | 3/3/2014 | Comments added by A022224 at 15.59.45 on date 03/03/2014 | 2,020 | 10% |
| 055 | [redacted] | 0100089846 | STUCKEY PHARMACY, LLC CPA | NORTH MAIN ST. SUITE A HEMINGWAY SC 29554-9 | SC | 13863 | 3/3/2014 | 4504046247 | 60 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 20,000 | - | 22,100 | 1,000 | CSX | 3/3/2014 | Comments added by A010599 at 18.41.40 on date 03/03/201 | 2,100 | 10% |
| 055 | [redacted] | 0100089846 | STUCKEY PHARMACY, LLC CPA | NORTH MAIN ST. SUITE A HEMINGWAY SC 29554-9 | SC | 13863 | 3/3/2014 | 4504046247 | 70 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | - | 22,100 | 3,000 | CSX | 3/3/2014 | Comments added by A010599 at 18.41.40 on date 03/03/201 | 2,100 | 10% |
| 055 | [redacted] | 0100089846 | STUCKEY PHARMACY, LLC CPA | NORTH MAIN ST. SUITE A HEMINGWAY SC 29554-9 | SC | 13863 | 3/3/2014 | 4504046247 | 80 | BD | 10038766 | ALPRAZOLAM 1 MG TAB 500 | 59762372103 | 20,000 | - | 22,100 | 2,500 | CSX | 3/3/2014 | Comments added by A010599 at 18.41.40 on date 03/03/201 | 2,100 | 10% |
| 055 | [redacted] | 0100089846 | STUCKEY PHARMACY, LLC CPA | NORTH MAIN ST. SUITE A HEMINGWAY SC 29554-9 | SC | 13863 | 3/3/2014 | 4504046247 | 90 | BD | 10024976 | ALPRAZOLAM 1 MG ER TAB 60 | 00228308406 | 20,000 | - | 22,100 | 60 | CSX | 3/3/2014 | Comments added by A010599 at 18.41.40 on date 03/03/201 | 2,100 | 10% |
| 055 | [redacted] | 0100089846 | STUCKEY PHARMACY, LLC CPA | NORTH MAIN ST. SUITE A HEMINGWAY SC 29554-9 | SC | 13863 | 3/3/2014 | 4504046247 | 960 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 20,000 | - | 22,100 | 2,000 | CSX | 3/3/2014 | Comments added by A010599 at 18.41.40 on date 03/03/201 | 2,100 | 10% |
| 055 | [redacted] | 0100089846 | STUCKEY PHARMACY, LLC CPA | NORTH MAIN ST. SUITE A HEMINGWAY SC 29554-9 | SC | 13863 | 3/3/2014 | 4504046247 | 970 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 20,000 | - | 22,100 | 1,000 | CSX | 3/3/2014 | Comments added by A010599 at 18.41.40 on date 03/03/201 | 2,100 | 10% |
| 055 | [redacted] | 0100089846 | STUCKEY PHARMACY, LLC CPA | NORTH MAIN ST. SUITE A HEMINGWAY SC 29554-9 | SC | 13863 | 3/3/2014 | 4504046247 | 2090 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 20,000 | - | 22,100 | 1,000 | CSX | 3/3/2014 | Comments added by A010599 at 18.41.40 on date 03/03/201 | 2,100 | 10% |
| 055 | [redacted] | 0100089846 | STUCKEY PHARMACY, LLC CPA | NORTH MAIN ST. SUITE A HEMINGWAY SC 29554-9 | SC | 13863 | 3/3/2014 | 4504046247 | 2101 | BD | 10042553 | LORAZEPAM 2 MG TAB 1000 | 00591024210 | 20,000 | - | 22,100 | 1,000 | CSX | 3/3/2014 | Comments added by A010599 at 18.41.40 on date 03/03/201 | 2,100 | 10% |
| 055 | [redacted] | 0100094762 | WALGREENS #10447 DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 9208 | 3/3/2014 | 5101996244 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 35,200 | 2,500 | CSX | 3/3/2014 | Comments added by A062718 at 17.10.30 on date 03/03/2014 | 1,900 | 5% |
| 055 | [redacted] | 0100094762 | WALGREENS #10447 DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 9208 | 3/3/2014 | 5101996244 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 35,200 | 900 | CSX | 3/3/2014 | Comments added by A062718 at 17.10.30 on date 03/03/2014 | 1,900 | 5% |
| 055 | [redacted] | 0100094762 | WALGREENS #10447 DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 9208 | 3/3/2014 | 5101996244 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 35,200 | 5,300 | CSX | 3/3/2014 | Comments added by A062718 at 17.10.30 on date 03/03/2014 | 1,900 | 5% |
| 055 | [redacted] | 0100094762 | WALGREENS #10447 DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 9208 | 3/3/2014 | 5101996244 | 220 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | - | 35,200 | 300 | CSX | 3/3/2014 | Comments added by A062718 at 17.10.30 on date 03/03/2014 | 1,900 | 5% |
| 055 | [redacted] | 0100104189 | DISCOUNT PHCY-HARTSVILLE CPA | 1057 SOUTH 4TH STREET HARTSVILLE SC 29550 | SC | 14620 | 3/3/2014 | 4409449829 | 170 | BD | 10038760 | ALPRAZOLAM 1 MG TAB 100 | 59762372101 | 10,000 | 11,800 | 12,100 | 100 | DCY | 3/3/2014 | Comments added by A006526 at 15.27.09 on date 03/03/2014 | 300 | 2% |
| 055 | [redacted] | 0100077099 | THE MEDICINE CENTER | 1402 W CUMBERLAND ST DUNN NC 28334-4504 | NC | 04161 | 3/3/2014 | 5101996701 | 40 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | 35,000 | 36,600 | 100 | CSN | 3/3/2014 | Comments added by A010599 at 17.44.57 on date 03/03/201 | 1,600 | 4% |
| 055 | [redacted] | 0100077099 | THE MEDICINE CENTER | 1402 W CUMBERLAND ST DUNN NC 28334-4504 | NC | 04161 | 3/3/2014 | 5101996701 | 60 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | 35,000 | 36,600 | 1,000 | CSN | 3/3/2014 | Comments added by A010599 at 17.44.57 on date 03/03/201 | 1,600 | 4% |
| 055 | [redacted] | 0100077099 | THE MEDICINE CENTER | 1402 W CUMBERLAND ST DUNN NC 28334-4504 | NC | 04161 | 3/3/2014 | 5101996701 | 80 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | 35,000 | 36,600 | 100 | CSN | 3/3/2014 | Comments added by A010599 at 17.44.57 on date 03/03/201 | 1,600 | 4% |
| 055 | [redacted] | 0100077099 | THE MEDICINE CENTER | 1402 W CUMBERLAND ST DUNN NC 28334-4504 | NC | 04161 | 3/3/2014 | 5101996701 | 110 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | 35,000 | 36,600 | 200 | CSN | 3/3/2014 | Comments added by A010599 at 17.44.57 on date 03/03/201 | 1,600 | 4% |
| 055 | [redacted] | 0100077099 | THE MEDICINE CENTER | 1402 W CUMBERLAND ST DUNN NC 28334-4504 | NC | 04161 | 3/3/2014 | 5101996701 | 120 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | 35,000 | 36,600 | 400 | CSN | 3/3/2014 | Comments added by A010599 at 17.44.57 on date 03/03/201 | 1,600 | 4% |
| 055 | [redacted] | 0100077099 | THE MEDICINE CENTER | 1402 W CUMBERLAND ST DUNN NC 28334-4504 | NC | 04161 | 3/3/2014 | 5101996701 | 130 | OX | 10034383 | OXYCOD/APAP 7.5/ 325 MG TAB 100 | 00406052201 | 33,300 | 35,000 | 36,600 | 100 | CSN | 3/3/2014 | Comments added by A010599 at 17.44.57 on date 03/03/201 | 1,600 | 4% |
| 055 | [redacted] | 0100077099 | THE MEDICINE CENTER | 1402 W CUMBERLAND ST DUNN NC 28334-4504 | NC | 04161 | 3/3/2014 | 5101996701 | 140 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 33,300 | 35,000 | 36,600 | 1,000 | CSN | 3/3/2014 | Comments added by A010599 at 17.44.57 on date 03/03/201 | 1,600 | 4% |
| 055 | [redacted] | 0100077099 | THE MEDICINE CENTER | 1402 W CUMBERLAND ST DUNN NC 28334-4504 | NC | 04161 | 3/3/2014 | 5101996701 | 180 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | 35,000 | 36,600 | 100 | CSN | 3/3/2014 | Comments added by A010599 at 17.44.57 on date 03/03/201 | 1,600 | 4% |
| 055 | [redacted] | 0100077099 | THE MEDICINE CENTER | 1402 W CUMBERLAND ST DUNN NC 28334-4504 | NC | 04161 | 3/3/2014 | 5101996701 | 190 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | 35,000 | 36,600 | 200 | CSN | 3/3/2014 | Comments added by A010599 at 17.44.57 on date 03/03/201 | 1,600 | 4% |
| 055 | [redacted] | 0100077099 | THE MEDICINE CENTER | 1402 W CUMBERLAND ST DUNN NC 28334-4504 | NC | 04161 | 3/3/2014 | 5101996701 | 250 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | 35,000 | 36,600 | 100 | CSN | 3/3/2014 | Comments added by A010599 at 17.44.57 on date 03/03/201 | 1,600 | 4% |
| 003 | [redacted] | 0100050038 | SU FARMACIA AMIGA GNP | AVE LAS AMERICAS BU-1 CAGUAS PR 00725 | PR | 15-F-1111 | 3/4/2014 | 4409475763 | 30 | BN | 10042364 | CLONAZEPAM 0.5 MG TAB 100 | 00228300311 | 10,000 | 20,000 | 21,400 | 800 | CSX | 3/4/2014 | Comments added by A022224 at 15.32.46 on date 03/04/2014 | 1,400 | 7% |
| 004 | [redacted] | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/4/2014 | 4504087187 | 10 | BD | 10031848 | CLORAZEPATE 7.5 MG TAB 100 | 00378004001 | 40,000 | - | 40,860 | 100 | DCY | 3/4/2014 | Comments added by A027876 at 19.09.37 on date 03/04/2014 | 860 | 2% |
| 004 | [redacted] | 0100096085 | WALGREENS #07585 DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | PCY1427 | 3/4/2014 | 4504079887 | 820 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 11,000 | 1,000 | CSX | 3/4/2014 | Comments added by A027876 at 18.15.45 on date 03/04/201 | 1,000 | 9% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/4/2014 | 4504078589 | 710 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 11,280 | 1,000 | CSX | 3/4/2014 | Comments added by A027876 at 18.10.00 on date 03/04/201 | 1,280 | 11% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/4/2014 | 4504078589 | 720 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 11,280 | 500 | CSX | 3/4/2014 | Comments added by A027876 at 18.10.00 on date 03/04/201 | 1,280 | 11% |
| 004 | [redacted] | 0100096297 | WALGREENS #03151 DSD | 320 PARK AVE WORCESTER MA 01610 | MA | DS2470 | 3/4/2014 | 4504079317 | 70 | BN | 10010904 | KLONOPIN 2 MG TAB 100 | 00004009801 | 10,000 | - | 11,000 | 100 | CSX | 3/4/2014 | Comments added by A027876 at 18.11.40 on date 03/04/201 | 1,000 | 9% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/4/2014 | 5101999534 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 35,400 | 2,500 | CSX | 3/5/2014 | Comments added by A001963 at 16.32.15 on date 03/05/201 | 2,100 | 6% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/4/2014 | 5101999534 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 35,400 | 400 | CSX | 3/5/2014 | Comments added by A001963 at 16.32.15 on date 03/05/201 | 2,100 | 6% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/4/2014 | 5101999534 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 35,400 | 3,900 | CSX | 3/5/2014 | Comments added by A001963 at 16.32.15 on date 03/05/201 | 2,100 | 6% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/4/2014 | 5101999534 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 35,400 | 400 | CSX | 3/5/2014 | Comments added by A001963 at 16.32.15 on date 03/05/201 | 2,100 | 6% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/4/2014 | 5101999534 | 90 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 35,400 | 100 | CSX | 3/5/2014 | Comments added by A001963 at 16.32.15 on date 03/05/201 | 2,100 | 6% |
| 004 | [redacted] | 0100096169 | WALGREENS #03520 DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 0494-P | 3/4/2014 | 4504078802 | 640 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 12,000 | 1,000 | CSX | 3/4/2014 | Comments added by A027876 at 18.10.55 on date 03/04/201 | 2,000 | 17% |
| 004 | [redacted] | 0100096169 | WALGREENS #03520 DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 0494-P | 3/4/2014 | 4504078802 | 650 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 12,000 | 1,000 | CSX | 3/4/2014 | Comments added by A027876 at 18.10.55 on date 03/04/201 | 2,000 | 17% |
| 004 | [redacted] | 0100096296 | WALGREENS #03898 DSD | 45 CUMBERLAND ST WOONSOCKET RI 02895 | RI | PHA00055 | 3/4/2014 | 4504078100 | 500 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 10,700 | 1,000 | CSX | 3/4/2014 | Comments added by A027876 at 18.09.05 on date 03/04/201 | 700 | 7% |
| 004 | [redacted] | 0100096003 | WALGREENS #03899 DSD | 1387 PLAINFIELD ST JOHNSTON RI 02919 | RI | PHA00208 | 3/4/2014 | 4504079657 | 290 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 7,000 | - | 7,060 | 1,000 | DCY | 3/4/2014 | Comments added by A027876 at 18.13.53 on date 03/04/2014 | 60 | 1% |
| 004 | [redacted] | 0100096003 | WALGREENS #03899 DSD | 1387 PLAINFIELD ST JOHNSTON RI 02919 | RI | PHA00208 | 3/4/2014 | 4504079657 | 300 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 7,000 | - | 7,060 | 1,000 | DCY | 3/4/2014 | Comments added by A027876 at 18.13.53 on date 03/04/2014 | 60 | 1% |
| 004 | [redacted] | 0100094130 | EATON APOTHECARY #3035 | 2 CENTENNIAL DR STE 1A PEABODY MA 01960-7936 | MA | DS89891 | 3/4/2014 | 4409475308 | 490 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | - | 10,100 | 1,000 | DCY | 3/4/2014 | Comments added by A027876 at 19.04.16 on date 03/04/2014 | 100 | 1% |
| 004 | [redacted] | 0100084886 | ST VINCENTS HSP WESTCHESTER | 275 NORTH STREET HARRISON NY 10528 | NY | 030434 | 3/4/2014 | 4409488958 | 210 | BD | 10087653 | LORAZEPAM 0.5 MG TAB 100 UD | 63739049910 | 7,000 | - | 7,300 | 100 | DCY | 3/4/2014 | Comments added by A001963 at 16.55.10 on date 03/04/2014 | 300 | 4% |
| 004 | [redacted] | 0100084886 | ST VINCENTS HSP WESTCHESTER | 275 NORTH STREET HARRISON NY 10528 | NY | 030434 | 3/4/2014 | 4409488958 | 240 | BD | 10038557 | LORAZEPAM 2 MG TAB 100 UD | 51079038720 | 7,000 | - | 7,300 | 100 | DCY | 3/4/2014 | Comments added by A001963 at 16.55.10 on date 03/04/2014 | 300 | 4% |
| 004 | [redacted] | 0100084888 | ST VINCENTS HSP WESTCHESTER OP | 275 NORTH STREET HARRISON NY 10528 | NY | 030434 | 3/4/2014 | 4409475795 | 500 | BD | 10056576 | DIAZEPAM 10 MG TAB 100 | 00172392760 | 7,000 | - | 7,100 | 100 | DCY | 3/4/2014 | Comments added by A001963 at 14.08.39 on date 03/04/2014 | 100 | 1% |
| 004 | [redacted] | 0100074119 | WHITTIER HEALTH PHCY INC(340B) | 1290 TREMONT STREET BOSTON MA 02120-3432 | MA | DS89795 | 3/4/2014 | 4504091767 | 170 | BN | 10019410 | CLONAZEPAM 2 MG TAB 1000 | 00185006510 | 7,000 | - | 10,000 | 1,000 | CSK | 3/4/2014 | Comments added by A027876 at 20.17.42 on date 03/04/201 | 3,000 | 30% |
| 004 | [redacted] | 0100074119 | WHITTIER HEALTH PHCY INC(340B) | 1290 TREMONT STREET BOSTON MA 02120-3432 | MA | DS89795 | 3/4/2014 | 4504092030 | 70 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 7,000 | - | 11,000 | 1,000 | CSK | 3/4/2014 | Comments added by A027876 at 20.18.28 on date 03/04/201 | 4,000 | 36% |
| 004 | [redacted] | 0100064939 | WALGREENS #10003 | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/4/2014 | 4504076637 | 650 | B0 | 10087261 | SUBOXONE 2/ 0.5 MG FLM 30 | 12496120203 | 7,000 | 9,000 | 9,950 | 30 | CSX | 3/4/2014 | Comments added by A027876 at 18.07.02 on date 03/04/201 | 950 | 10% |
| 004 | [redacted] | 0100064939 | WALGREENS #10003 | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/4/2014 | 4504076637 | 660 | B0 | 10110355 | SUBOXONE 4/ 1 MG FLM 30 | 12496120403 | 7,000 | 9,000 | 9,950 | 30 | CSX | 3/4/2014 | Comments added by A027876 at 18.07.02 on date 03/04/201 | 950 | 10% |
| 004 | [redacted] | 0100064939 | WALGREENS #10003 | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/4/2014 | 4504076637 | 670 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | 9,000 | 9,950 | 450 | CSX | 3/4/2014 | Comments added by A027876 at 18.07.02 on date 03/04/201 | 950 | 10% |
| 004 | [redacted] | 0100064939 | WALGREENS #10003 | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/4/2014 | 4504076637 | 910 | B0 | 10089451 | BUTRANS 10 MCG PAT 4 | 59011075104 | 7,000 | 9,000 | 9,950 | 4 | CSX | 3/4/2014 | Comments added by A027876 at 18.07.02 on date 03/04/201 | 950 | 10% |
| 004 | [redacted] | 0100069561 | MIDDLETOWN APOTH INC(Z) CPA | 49 WICKHAM AVENUE MIDDLETOWN NY 10940-372 | NY | 020046 | 3/4/2014 | 5111116874 | 10 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 8,000 | 10,000 | 10,600 | 500 | CSN | 3/4/2014 | Comments added by A001963 at 14.10.19 on date 03/04/201 | 600 | 6% |
| 004 | [redacted] | 0100069561 | MIDDLETOWN APOTH INC(Z) CPA | 49 WICKHAM AVENUE MIDDLETOWN NY 10940-372 | NY | 020046 | 3/4/2014 | 5111118470 | 10 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 8,000 | 10,000 | 10,400 | 300 | CSN | 3/4/2014 | Comments added by A027876 at 18.05.58 on date 03/04/201 | 400 | 4% |
| 004 | [redacted] | 0100069561 | MIDDLETOWN APOTH INC(Z) CPA | 49 WICKHAM AVENUE MIDDLETOWN NY 10940-372 | NY | 020046 | 3/4/2014 | 5111119019 | 10 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 8,000 | 10,000 | 10,300 | 200 | CSK | 3/4/2014 | Comments added by A027876 at 18.39.39 on date 03/04/201 | 300 | 3% |
| 004 | [redacted] | 0100069561 | MIDDLETOWN APOTH INC(Z) CPA | 49 WICKHAM AVENUE MIDDLETOWN NY 10940-372 | NY | 020046 | 3/4/2014 | 5111119313 | 10 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 8,000 | 10,000 | 10,200 | 100 | CSK | 3/4/2014 | Comments added by A027876 at 19.10.27 on date 03/04/201 | 200 | 2% |
| 004 | [redacted] | 0100094131 | EATON APOTHECARY #2040 | 298 UNION STREET LYNN MA 01901-1342 | MA | DS2938 | 3/4/2014 | 4409476136 | 50 | BN | 10019410 | CLONAZEPAM 2 MG TAB 1000 | 00185006510 | 7,000 | 11,000 | 17,700 | 2,000 | CSX | 3/4/2014 | Comments added by A027876 at 19.26.00 on date 03/04/201 | 6,700 | 38% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004 | [redacted] | 0100094131 | EATON APOTHECARY #2040 | 298 UNION STREET LYNN MA 01901-1342 | MA | DS2938 | 3/4/2014 | 4409476136 | 700 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 7,000 | 11,000 | 17,700 | 3,000 | CSX | 3/4/2014 | Comments added by A027876 at 19.26.00 on date 03/04/201 | 6,700 | 38% |
| 004 | [redacted] | 0100070032 | G MEDICAL DBA PHARMACEUTICS(Z) | 77 CHARLES STREET NEEDHAM MA 02494-2922 | MA | PCY.000172 | 3/4/2014 | 4409492554 | 30 | BD | 10048870 | CHLORDIAZEPOXIDE 25 MG CAP 100 | 00555015902 | 9,363 | 24,000 | 29,802 | 2,000 | CSK | 3/4/2014 | Comments added by A001963 at 17.31.34 on date 03/04/201 | 5,802 | 19% |
| 004 | [redacted] | 0100070032 | G MEDICAL DBA PHARMACEUTICS(Z) | 77 CHARLES STREET NEEDHAM MA 02494-2922 | MA | PCY.000172 | 3/4/2014 | 4409492554 | 40 | BD | 10038554 | CHLORDIAZEPOXIDE 10 MG CAP 100 UD | 51079037520 | 9,363 | 24,000 | 29,802 | 200 | CSK | 3/4/2014 | Comments added by A001963 at 17.31.34 on date 03/04/201 | 5,802 | 19% |
| 008 | [redacted] | 0100051240 | CERES DRUG STORE | 2929 4TH STREET CERES CA 95307-3290 | CA | PHY 30773 | 3/4/2014 | 5111119041 | 30 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 7,100 | 200 | CSX | 3/4/2014 | Comments added by A032654 at 20.20.36 on date 03/04/201 | 100 | 1% |
| 008 | [redacted] | 0100051240 | CERES DRUG STORE | 2929 4TH STREET CERES CA 95307-3290 | CA | PHY 30773 | 3/4/2014 | 5111119305 | 10 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 8,000 | - | 8,700 | 700 | CSN | 3/4/2014 | Comments added by A032654 at 20.20.52 on date 03/04/201 | 700 | 8% |
| 008 | [redacted] | 0100051355 | JEFFERSON PLAZA S1 8GL | 137 JEFFERSON AVE. REDWOOD CITY CA 94062-295 | CA | PHY 11062 | 3/4/2014 | 5111117591 | 10 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 00406853001 | 8,000 | - | 8,700 | 100 | CSN | 3/4/2014 | Comments added by A032654 at 20.21.01 on date 03/04/201 | 700 | 8% |
| 008 | [redacted] | 0100051355 | JEFFERSON PLAZA S1 8GL | 137 JEFFERSON AVE. REDWOOD CITY CA 94062-295 | CA | PHY 11062 | 3/4/2014 | 5111117591 | 20 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 8,000 | - | 8,700 | 1,500 | CSN | 3/4/2014 | Comments added by A032654 at 20.21.01 on date 03/04/201 | 700 | 8% |
| 008 | [redacted] | 0100051889 | WATERFRONT PHARMACY | 123 S. COMMERCE ST. STE STOCKTON CA 95202-283 | CA | PHY 36858 | 3/4/2014 | 4504091398 | 10 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 55,440 | - | 58,500 | 5,000 | CSN | 3/4/2014 | Comments added by A032654 at 20.36.02 on date 03/04/201 | 3,060 | 5% |
| 008 | [redacted] | 0100051889 | WATERFRONT PHARMACY | 123 S. COMMERCE ST. STE STOCKTON CA 95202-283 | CA | PHY 36858 | 3/4/2014 | 4504091398 | 20 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 58,500 | 1,500 | CSN | 3/4/2014 | Comments added by A032654 at 20.36.02 on date 03/04/201 | 3,060 | 5% |
| 008 | [redacted] | 0100051889 | WATERFRONT PHARMACY | 123 S. COMMERCE ST. STE STOCKTON CA 95202-283 | CA | PHY 36858 | 3/4/2014 | 4504091398 | 30 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 00603389128 | 55,440 | - | 58,500 | 1,000 | CSN | 3/4/2014 | Comments added by A032654 at 20.36.02 on date 03/04/201 | 3,060 | 5% |
| 008 | [redacted] | 0100074094 | NORTH LAKE MED PHCY#2 CPA | 347 LAKEPORT BLVD LAKEPORT CA 95453-5412 | CA | PHY 41271 | 3/4/2014 | 5111119841 | 20 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 3,600 | 600 | CSX | 3/5/2014 | Comments added by A032654 at 21.36.43 on date 03/04/201 | 100 | 3% |
| 008 | [redacted] | 0100074094 | NORTH LAKE MED PHCY#2 CPA | 347 LAKEPORT BLVD LAKEPORT CA 95453-5412 | CA | PHY 41271 | 3/4/2014 | 5111119841 | 30 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 3,500 | - | 3,600 | 600 | CSX | 3/5/2014 | Comments added by A032654 at 21.36.43 on date 03/04/201 | 100 | 3% |
| 008 | [redacted] | 0100066003 | ORDWAY DRUG STORE | 499 ALVARADO ST. MONTEREY CA 93940-2739 | CA | PHY 37313 | 3/4/2014 | 5102004094 | 50 | HD | 10103450 | HYDROMORPHONE 8 MG TAB 100 | 51224010250 | 3,500 | - | 3,600 | 300 | CSX | 3/5/2014 | Comments added by A032654 at 21.36.35 on date 03/04/201 | 100 | 3% |
| 008 | [redacted] | 0100066003 | ORDWAY DRUG STORE | 499 ALVARADO ST. MONTEREY CA 93940-2739 | CA | PHY 37313 | 3/4/2014 | 5102004094 | 70 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,600 | 300 | CSX | 3/5/2014 | Comments added by A032654 at 21.36.35 on date 03/04/201 | 100 | 3% |
| 008 | [redacted] | 0100103453 | WALGREENS #02680 DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | PHY 37540 | 3/4/2014 | 4504094222 | 990 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 88,600 | 1,800 | CSN | 3/5/2014 | Comments added by A032654 at 21.36.10 on date 03/04/201 | 33,160 | 37% |
| 008 | [redacted] | 0100103453 | WALGREENS #02680 DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | PHY 37540 | 3/4/2014 | 4504094222 | 1000 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 88,600 | 6,000 | CSN | 3/5/2014 | Comments added by A032654 at 21.36.10 on date 03/04/201 | 33,160 | 37% |
| 008 | [redacted] | 0100103453 | WALGREENS #02680 DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | PHY 37540 | 3/4/2014 | 4504094222 | 1010 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 88,600 | 4,000 | CSN | 3/5/2014 | Comments added by A032654 at 21.36.10 on date 03/04/201 | 33,160 | 37% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/4/2014 | 4504094285 | 370 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 64,900 | 300 | CSX | 3/5/2014 | Comments added by A032654 at 21.36.26 on date 03/04/201 | 9,460 | 15% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/4/2014 | 4504094285 | 380 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 64,900 | 400 | CSX | 3/5/2014 | Comments added by A032654 at 21.36.26 on date 03/04/201 | 9,460 | 15% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/4/2014 | 4504094285 | 630 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 64,900 | 300 | CSX | 3/5/2014 | Comments added by A032654 at 21.36.26 on date 03/04/201 | 9,460 | 15% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/4/2014 | 4504094285 | 1730 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 64,900 | 800 | CSX | 3/5/2014 | Comments added by A032654 at 21.36.26 on date 03/04/201 | 9,460 | 15% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/4/2014 | 4504094285 | 1740 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 64,900 | 7,000 | CSX | 3/5/2014 | Comments added by A032654 at 21.36.26 on date 03/04/201 | 9,460 | 15% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/4/2014 | 4504094285 | 1750 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 64,900 | 2,500 | CSX | 3/5/2014 | Comments added by A032654 at 21.36.26 on date 03/04/201 | 9,460 | 15% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/4/2014 | 4504094221 | 1100 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 73,800 | 500 | CSX | 3/5/2014 | Comments added by A032654 at 21.36.18 on date 03/04/201 | 18,360 | 25% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/4/2014 | 4504094221 | 1110 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 73,800 | 1,000 | CSX | 3/5/2014 | Comments added by A032654 at 21.36.18 on date 03/04/201 | 18,360 | 25% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/4/2014 | 4504094221 | 1120 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 73,800 | 500 | CSX | 3/5/2014 | Comments added by A032654 at 21.36.18 on date 03/04/201 | 18,360 | 25% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/4/2014 | 4504094239 | 260 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 73,500 | 300 | CSX | 3/5/2014 | Comments added by A032654 at 21.36.01 on date 03/04/201 | 18,060 | 25% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/4/2014 | 4504094239 | 270 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 73,500 | 100 | CSX | 3/5/2014 | Comments added by A032654 at 21.36.01 on date 03/04/201 | 18,060 | 25% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/4/2014 | 4504094239 | 480 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 73,500 | 300 | CSX | 3/5/2014 | Comments added by A032654 at 21.36.01 on date 03/04/201 | 18,060 | 25% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/4/2014 | 4504094239 | 1060 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 73,500 | 900 | CSX | 3/5/2014 | Comments added by A032654 at 21.36.01 on date 03/04/201 | 18,060 | 25% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/4/2014 | 4504094239 | 1070 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 73,500 | 8,000 | CSX | 3/5/2014 | Comments added by A032654 at 21.36.01 on date 03/04/201 | 18,060 | 25% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/4/2014 | 4504094239 | 1080 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 73,500 | 3,000 | CSX | 3/5/2014 | Comments added by A032654 at 21.36.01 on date 03/04/201 | 18,060 | 25% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/4/2014 | 4504094219 | 180 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 84,700 | 100 | CSX | 3/5/2014 | Comments added by A032654 at 21.35.49 on date 03/04/201 | 29,260 | 35% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/4/2014 | 4504094219 | 190 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 84,700 | 100 | CSX | 3/5/2014 | Comments added by A032654 at 21.35.49 on date 03/04/201 | 29,260 | 35% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/4/2014 | 4504094219 | 940 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 84,700 | 300 | CSX | 3/5/2014 | Comments added by A032654 at 21.35.49 on date 03/04/201 | 29,260 | 35% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/4/2014 | 4504094219 | 960 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 84,700 | 1,000 | CSX | 3/5/2014 | Comments added by A032654 at 21.35.49 on date 03/04/201 | 29,260 | 35% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/4/2014 | 5102002307 | 90 | M1 | 10091610 | MORPHINE SULF 100MG/5ML SOL 30 ML | 00054040444 | 7,000 | - | 8,220 | 2,190 | CSX | 3/5/2014 | Comments added by A051579 at 16.22.00 on date 03/05/201 | 1,220 | 15% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/4/2014 | 4504093908 | 280 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 60,280 | 200 | CSX | 3/5/2014 | Comments added by A032654 at 21.35.14 on date 03/04/201 | 4,840 | 8% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/4/2014 | 4504093908 | 900 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 60,280 | 300 | CSX | 3/5/2014 | Comments added by A032654 at 21.35.14 on date 03/04/201 | 4,840 | 8% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/4/2014 | 4504093908 | 910 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 60,280 | 3,000 | CSX | 3/5/2014 | Comments added by A032654 at 21.35.14 on date 03/04/201 | 4,840 | 8% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/4/2014 | 4504093908 | 930 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 60,280 | 1,500 | CSX | 3/5/2014 | Comments added by A032654 at 21.35.14 on date 03/04/201 | 4,840 | 8% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/4/2014 | 4504094120 | 160 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 62,200 | 200 | CSX | 3/5/2014 | Comments added by A032654 at 21.35.35 on date 03/04/201 | 6,760 | 11% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/4/2014 | 4504094120 | 970 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 62,200 | 1,700 | CSX | 3/5/2014 | Comments added by A032654 at 21.35.35 on date 03/04/201 | 6,760 | 11% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/4/2014 | 4504094120 | 990 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 62,200 | 4,000 | CSX | 3/5/2014 | Comments added by A032654 at 21.35.35 on date 03/04/201 | 6,760 | 11% |
| 008 | [redacted] | 0100101753 | WALGREENS #06141 DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | PHY 45147 | 3/4/2014 | 4504094019 | 710 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 55,600 | 200 | CSX | 3/5/2014 | Comments added by A032654 at 21.35.24 on date 03/04/201 | 160 | 0% |
| 008 | [redacted] | 0100101753 | WALGREENS #06141 DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | PHY 45147 | 3/4/2014 | 4504094019 | 720 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 55,600 | 500 | CSX | 3/5/2014 | Comments added by A032654 at 21.35.24 on date 03/04/201 | 160 | 0% |
| 008 | [redacted] | 0100101628 | WALGREENS #05295 DSD | 750 N VIRGINIA ST RENO NV 89501 | NV | PH01687 | 3/4/2014 | 5102002572 | 10 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 33,400 | 300 | CSX | 3/5/2014 | Comments added by A022224 at 17.27.40 on date 03/05/2014 | 100 | 0% |
| 008 | [redacted] | 0100091159 | MOWRY PLAZA PHARMACY INC | 668 MOWRY AVE. FREMONT CA 94536-4113 | CA | PHY 51006 | 3/4/2014 | 5102001816 | 30 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | - | 2,200 | 600 | CSN | 3/4/2014 | Comments added by A022224 at 17.32.04 on date 03/04/2014 | 200 | 9% |
| 008 | [redacted] | 0100091159 | MOWRY PLAZA PHARMACY INC | 668 MOWRY AVE. FREMONT CA 94536-4113 | CA | PHY 51006 | 3/4/2014 | 5102001816 | 40 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,200 | 600 | CSN | 3/4/2014 | Comments added by A022224 at 17.32.04 on date 03/04/2014 | 200 | 9% |
| 008 | [redacted] | 0100091159 | MOWRY PLAZA PHARMACY INC | 668 MOWRY AVE. FREMONT CA 94536-4113 | CA | PHY 51006 | 3/4/2014 | 5102001816 | 50 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 2,000 | - | 2,200 | 600 | CSN | 3/4/2014 | Comments added by A022224 at 17.32.04 on date 03/04/2014 | 200 | 9% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/4/2014 | 5111120007 | 60 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 9,500 | 500 | CSN | 3/5/2014 | Comments added by A032654 at 22.35.03 on date 03/04/201 | 2,500 | 26% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/4/2014 | 5111120007 | 80 | MO | 10091636 | MORPHINE SULF 200 MG ER TAB 100 | 42858080501 | 7,000 | - | 9,500 | 400 | CSN | 3/5/2014 | Comments added by A032654 at 22.35.03 on date 03/04/201 | 2,500 | 26% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/4/2014 | 5111120007 | 90 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 9,500 | 400 | CSN | 3/5/2014 | Comments added by A032654 at 22.35.03 on date 03/04/201 | 2,500 | 26% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/4/2014 | 5111120007 | 100 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 9,500 | 400 | CSN | 3/5/2014 | Comments added by A032654 at 22.35.03 on date 03/04/201 | 2,500 | 26% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/4/2014 | 4504091950 | 160 | HY | 10092106 | HYDROCODONE-ACETAMIN 7.5-300 MG TAB 100 | 64376064901 | 55,440 | - | 81,500 | 100 | CSK | 3/5/2014 | Comments added by A032654 at 20.35.54 on date 03/04/201 | 26,060 | 32% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/4/2014 | 4504091950 | 470 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 81,500 | 300 | CSK | 3/5/2014 | Comments added by A032654 at 20.35.54 on date 03/04/201 | 26,060 | 32% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/4/2014 | 4504091950 | 550 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 81,500 | 200 | CSK | 3/5/2014 | Comments added by A032654 at 20.35.54 on date 03/04/201 | 26,060 | 32% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/4/2014 | 4504091950 | 1100 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 81,500 | 2,900 | CSK | 3/5/2014 | Comments added by A032654 at 20.35.54 on date 03/04/201 | 26,060 | 32% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/4/2014 | 4504091950 | 1110 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 81,500 | 9,500 | CSK | 3/5/2014 | Comments added by A032654 at 20.35.54 on date 03/04/201 | 26,060 | 32% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/4/2014 | 4504091950 | 1120 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 81,500 | 500 | CSK | 3/5/2014 | Comments added by A032654 at 20.35.54 on date 03/04/201 | 26,060 | 32% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/4/2014 | 4504091950 | 1980 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 81,500 | 100 | CSK | 3/5/2014 | Comments added by A032654 at 20.35.54 on date 03/04/201 | 26,060 | 32% |
| 008 | [redacted] | 0100051440 | KAISER PERM PHAR 132 /K | 3553 WHIPPLE RD. UNION CITY CA 94587-1507 | CA | PHY 45228 | 3/4/2014 | 5102004144 | 10 | OM | 10103788 | OPANA ER 5 MG TAB 60 | 63481081260 | 7,000 | 10,000 | 13,640 | 2,880 | CSX | 3/6/2014 | Comments added by A032654 at 22.49.41 on date 03/05/201 | 3,640 | 27% |
| 008 | [redacted] | 0100051240 | CERES DRUG STORE | 2929 4TH STREET CERES CA 95307-3290 | CA | PHY 30773 | 3/4/2014 | 4409501098 | 740 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | 70,000 | 72,800 | 2,500 | CSN | 3/4/2014 | Comments added by A032654 at 20.20.26 on date 03/04/201 | 2,800 | 4% |
| 008 | [redacted] | 0100051240 | CERES DRUG STORE | 2929 4TH STREET CERES CA 95307-3290 | CA | PHY 30773 | 3/4/2014 | 4409501098 | 750 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | 70,000 | 72,800 | 500 | CSN | 3/4/2014 | Comments added by A032654 at 20.20.26 on date 03/04/201 | 2,800 | 4% |
| 010 | [redacted] | 0100107848 | ASTIS SOUTH HILLS PHCY APSC | 250 MT LEBANON BLVD PITTSBURGH PA 15234-125 | PA | PP481447 | 3/4/2014 | 5111118261 | 20 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | - | 7,200 | 600 | CSX | 3/4/2014 | Comments added by A008710 at 17.02.35 on date 03/04/201 | 200 | 3% |
| 010 | [redacted] | 0100107848 | ASTIS SOUTH HILLS PHCY APSC | 250 MT LEBANON BLVD PITTSBURGH PA 15234-125 | PA | PP481447 | 3/4/2014 | 5111118261 | 30 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | - | 34,100 | 1,200 | CSK | 3/4/2014 | Comments added by A008710 at 17.01.12 on date 03/04/201 | 800 | 2% |
| 010 | [redacted] | 0100107848 | ASTIS SOUTH HILLS PHCY APSC | 250 MT LEBANON BLVD PITTSBURGH PA 15234-125 | PA | PP481447 | 3/4/2014 | 5111118261 | 50 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 34,100 | 800 | CSK | 3/4/2014 | Comments added by A008710 at 17.01.12 on date 03/04/201 | 800 | 2% |
| 010 | [redacted] | 0100104664 | DARTMOUTH PHY INC APSC | 2801 WEST TUSCARAWAS CANTON OH 44708-4640 | OH | 021246750 | 3/4/2014 | 5111118779 | 10 | OX | 10110663 | OXYCOD/APAP 7.5/325MG TAB 500 | 47781022905 | 22,500 | - | 22,600 | 500 | CSX | 3/4/2014 | Comments added by A008710 at 18.13.07 on date 03/04/201 | 100 | 0% |
| 010 | [redacted] | 0100089769 | POCA VALU-RITE PHARMACY | 119C MAIN STREET POCA WV 25159-9602 | WV | SP0551221 | 3/4/2014 | 5111117061 | 10 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | - | 5,700 | 500 | CSN | 3/4/2014 | Comments added by A009505 at 13.06.28 on date 03/04/201 | 700 | 12% |
| 010 | [redacted] | 0100089769 | POCA VALU-RITE PHARMACY | 119C MAIN STREET POCA WV 25159-9602 | WV | SP0551221 | 3/4/2014 | 5111117061 | 20 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,700 | 300 | CSN | 3/4/2014 | Comments added by A009505 at 13.06.28 on date 03/04/201 | 700 | 12% |
| 010 | [redacted] | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-1570 | OH | 021612600 | 3/4/2014 | 4504077253 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,980 | 360 | CSX | 3/4/2014 | Comments added by A008710 at 17.42.40 on date 03/04/201 | 980 | 12% |
| 010 | [redacted] | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-1570 | OH | 021612600 | 3/4/2014 | 4504077253 | 440 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,980 | 90 | CSX | 3/4/2014 | Comments added by A008710 at 17.42.40 on date 03/04/201 | 980 | 12% |
| 010 | [redacted] | 0100095144 | WALGREENS #04317 DSD | 9400 MENTOR AVE MENTOR OH 44060 | OH | 021051350 | 3/4/2014 | 4504078691 | 10 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 3,720 | 1,860 | CSX | 3/4/2014 | Comments added by A008710 at 17.52.43 on date 03/04/201 | 720 | 19% |
| 010 | [redacted] | 0100094706 | WALGREENS #06378 DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/4/2014 | 5101999430 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 41,700 | 2,500 | CSX | 3/5/2014 | Comments added by A009505 at 14.17.38 on date 03/05/201 | 8,400 | 20% |
| 010 | [redacted] | 0100094706 | WALGREENS #06378 DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/4/2014 | 5101999430 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 41,700 | 1,200 | CSX | 3/5/2014 | Comments added by A009505 at 14.17.38 on date 03/05/201 | 8,400 | 20% |
| 010 | [redacted] | 0100094706 | WALGREENS #06378 DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/4/2014 | 5101999430 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 41,700 | 800 | CSX | 3/5/2014 | Comments added by A009505 at 14.17.38 on date 03/05/201 | 8,400 | 20% |
| 010 | [redacted] | 0100094706 | WALGREENS #06378 DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/4/2014 | 5101999574 | 20 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 34,900 | 300 | CSX | 3/5/2014 | Comments added by A009505 at 14.17.59 on date 03/05/201 | 1,600 | 5% |
| 010 | [redacted] | 0100094706 | WALGREENS #06378 DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/4/2014 | 5101999574 | 30 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 34,900 | 100 | CSX | 3/5/2014 | Comments added by A009505 at 14.17.59 on date 03/05/201 | 1,600 | 5% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 010 | [redacted] | 0100094706 | WALGREENS #06378 DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/4/2014 | 5102000107 | 40 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 37,200 | 800 | CSX | 3/5/2014 | Comments added by A009505 at 14.17.48 on date 03/05/201 | 3,900 | 10% |
| 010 | [redacted] | 0100094706 | WALGREENS #06378 DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/4/2014 | 5102000107 | 60 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 37,200 | 1,000 | CSX | 3/5/2014 | Comments added by A009505 at 14.17.48 on date 03/05/201 | 3,900 | 10% |
| 010 | [redacted] | 0100094706 | WALGREENS #06378 DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/4/2014 | 5102000107 | 70 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 37,200 | 200 | CSX | 3/5/2014 | Comments added by A009505 at 14.17.48 on date 03/05/201 | 3,900 | 10% |
| 010 | [redacted] | 0100094706 | WALGREENS #06378 DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/4/2014 | 5102000107 | 80 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 37,200 | 300 | CSX | 3/5/2014 | Comments added by A009505 at 14.17.48 on date 03/05/201 | 3,900 | 10% |
| 010 | [redacted] | 0100066498 | BOWLING FAMILY PHARMACY APSC | 15 HOSPITAL DR STE 6 BARBOURVILLE KY 40906-791 | KY | P07340 | 3/4/2014 | 4504087342 | 20 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 7,000 | - | 7,500 | 1,000 | CSX | 3/4/2014 | Comments added by A008710 at 19.26.32 on date 03/04/201 | 500 | 7% |
| 010 | [redacted] | 0100052481 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/4/2014 | 5111116628 | 10 | OM | 10112181 | OXYMORPHONE 20 MG ER TAB 100 | 00115123301 | 8,907 | - | 19,200 | 100 | CSX | 3/4/2014 | Comments added by A009505 at 09.47.38 on date 03/04/201 | 10,293 | 54% |
| 010 | [redacted] | 0100052481 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/4/2014 | 5111116628 | 20 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 302,850 | - | 314,060 | 2,400 | CSX | 3/4/2014 | Comments added by A009505 at 09.47.55 on date 03/04/201 | 11,210 | 4% |
| 010 | [redacted] | 0100052481 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/4/2014 | 5111116628 | 100 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 302,850 | - | 314,060 | 24,000 | CSX | 3/4/2014 | Comments added by A009505 at 09.47.55 on date 03/04/201 | 11,210 | 4% |
| 010 | [redacted] | 0100052481 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/4/2014 | 5111116628 | 110 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 302,850 | - | 314,060 | 19,200 | CSX | 3/4/2014 | Comments added by A009505 at 09.47.55 on date 03/04/201 | 11,210 | 4% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/4/2014 | 4504063800 | 20 | B0 | 10089450 | BUTRANS 5 MCG PAT 4 | 59011075004 | 11,790 | - | 15,446 | 144 | CSX | 3/4/2014 | Comments added by A009505 at 13.06.47 on date 03/04/201 | 3,656 | 24% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/4/2014 | 4504063800 | 30 | B0 | 10089451 | BUTRANS 10 MCG PAT 4 | 59011075104 | 11,790 | - | 15,446 | 96 | CSX | 3/4/2014 | Comments added by A009505 at 13.06.47 on date 03/04/201 | 3,656 | 24% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/4/2014 | 4504063800 | 50 | BN | 10010904 | KLONOPIN 2 MG TAB 100 | 00004009801 | 47,406 | - | 82,840 | 600 | CSX | 3/4/2014 | Comments added by A009505 at 13.07.05 on date 03/04/201 | 35,434 | 43% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/4/2014 | 4504063800 | 60 | BN | 10010902 | KLONOPIN 0.5 MG TAB 100 | 00004006801 | 47,406 | - | 82,840 | 4,800 | CSX | 3/4/2014 | Comments added by A009505 at 13.07.05 on date 03/04/201 | 35,434 | 43% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/4/2014 | 4504063889 | 80 | B0 | 10089452 | BUTRANS 20 MCG PAT 4 | 59011075204 | 11,790 | - | 18,518 | 192 | CSX | 3/4/2014 | Comments added by A009505 at 13.06.15 on date 03/04/201 | 6,728 | 36% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/4/2014 | 4504063889 | 180 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 11,790 | - | 18,518 | 2,880 | CSX | 3/4/2014 | Comments added by A009505 at 13.06.15 on date 03/04/201 | 6,728 | 36% |
| 010 | [redacted] | 0100083261 | RAINELLE PHARMACY, INC. CPA | 611 MAIN ST RAINELLE WV 25962-1242 | WV | SP0552385 | 3/4/2014 | 5111117655 | 150 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,100 | 1,000 | CSN | 3/4/2014 | Comments added by A008710 at 17.01.49 on date 03/04/201 | 100 | 2% |
| 010 | [redacted] | 0100083261 | RAINELLE PHARMACY, INC. CPA | 611 MAIN ST RAINELLE WV 25962-1242 | WV | SP0552385 | 3/4/2014 | 5111117655 | 160 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | - | 5,100 | 1,000 | CSN | 3/4/2014 | Comments added by A008710 at 17.01.49 on date 03/04/201 | 100 | 2% |
| 010 | [redacted] | 0100088252 | RANIER'S RX LABORATORY | 1107 LOWRY AVENUE STE A JEANNETTE PA 15644 | PA | PP482148 | 3/4/2014 | 4504078511 | 30 | B5 | 10096354 | LORAZEPAM 2 MG/ML CON 12X30 ML | 00121077001 | 7,000 | - | 7,252 | 720 | CSX | 3/4/2014 | Comments added by A008710 at 17.52.13 on date 03/04/201 | 252 | 3% |
| 010 | [redacted] | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-157C | OH | 021612600 | 3/4/2014 | 5102002079 | 10 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 5,000 | 7,500 | 7,700 | 300 | CSN | 3/4/2014 | Comments added by A008710 at 18.13.32 on date 03/04/201 | 200 | 3% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/4/2014 | 5111119173 | 30 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | 11,655 | 14,500 | 1,000 | CSN | 3/4/2014 | Comments added by A008710 at 18.43.12 on date 03/04/201 | 2,845 | 20% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/4/2014 | 5111119173 | 40 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | 11,655 | 14,500 | 2,000 | CSN | 3/4/2014 | Comments added by A008710 at 18.43.12 on date 03/04/201 | 2,845 | 20% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/4/2014 | 5111119173 | 50 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | 11,655 | 14,500 | 100 | CSN | 3/4/2014 | Comments added by A008710 at 18.43.12 on date 03/04/201 | 2,845 | 20% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/4/2014 | 4504090377 | 780 | HY | 10000076 | HYDROCODONE-ACETAMIN 10-325 MG TAB 500 | 53746011005 | 55,440 | 22,730 | 23,500 | 1,000 | CSN | 3/4/2014 | Comments added by A008710 at 19.44.18 on date 03/04/201 | 770 | 3% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/4/2014 | 4504090377 | 790 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | 22,730 | 23,500 | 500 | CSN | 3/4/2014 | Comments added by A008710 at 19.44.18 on date 03/04/201 | 770 | 3% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/4/2014 | 4504090377 | 800 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | 22,730 | 23,500 | 900 | CSN | 3/4/2014 | Comments added by A008710 at 19.44.18 on date 03/04/201 | 770 | 3% |
| 010 | [redacted] | 0100074788 | THE DRUG STORE-OBLENESS CPA | 5 HOSPITAL DRIVE SUITE 130 ATHENS OH 45701-28 | OH | 021621000 | 3/4/2014 | 5111118733 | 10 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | 37,000 | 37,500 | 400 | CSN | 3/4/2014 | Comments added by A008710 at 18.12.41 on date 03/04/201 | 500 | 1% |
| 010 | [redacted] | 0100074788 | THE DRUG STORE-OBLENESS CPA | 5 HOSPITAL DRIVE SUITE 130 ATHENS OH 45701-28 | OH | 021621000 | 3/4/2014 | 5111118733 | 20 | OX | 10056460 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00603499828 | 33,300 | 37,000 | 37,500 | 1,500 | CSN | 3/4/2014 | Comments added by A008710 at 18.12.41 on date 03/04/201 | 500 | 1% |
| 010 | [redacted] | 0100074788 | THE DRUG STORE-OBLENESS CPA | 5 HOSPITAL DRIVE SUITE 130 ATHENS OH 45701-28 | OH | 021621000 | 3/4/2014 | 5111118733 | 31 | OX | 10117306 | OXYCODONE HCL 20 MG TAB 100 | 68382079601 | 33,300 | 37,000 | 37,500 | 200 | CSN | 3/4/2014 | Comments added by A008710 at 18.12.41 on date 03/04/201 | 500 | 1% |
| 010 | [redacted] | 0100074788 | THE DRUG STORE-OBLENESS CPA | 5 HOSPITAL DRIVE SUITE 130 ATHENS OH 45701-28 | OH | 021621000 | 3/4/2014 | 5111118733 | 40 | OX | 10083651 | OXYCODONE 15 MG TAB 500 | 00603499128 | 33,300 | 37,000 | 37,500 | 500 | CSN | 3/4/2014 | Comments added by A008710 at 18.12.41 on date 03/04/201 | 500 | 1% |
| 010 | [redacted] | 0100074788 | THE DRUG STORE-OBLENESS CPA | 5 HOSPITAL DRIVE SUITE 130 ATHENS OH 45701-28 | OH | 021621000 | 3/4/2014 | 5111118733 | 50 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | 37,000 | 37,500 | 300 | CSN | 3/4/2014 | Comments added by A008710 at 18.12.41 on date 03/04/201 | 500 | 1% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/4/2014 | 5102002279 | 20 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 48,000 | 1,200 | CSX | 3/5/2014 | Comments added by A041494 at 18.20.50 on date 03/05/201 | 14,700 | 31% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/4/2014 | 5102002279 | 30 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 48,000 | 200 | CSX | 3/5/2014 | Comments added by A041494 at 18.20.50 on date 03/05/201 | 14,700 | 31% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/4/2014 | 5102002279 | 50 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 48,000 | 2,000 | CSX | 3/5/2014 | Comments added by A041494 at 18.20.50 on date 03/05/201 | 14,700 | 31% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/4/2014 | 5102002279 | 60 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 48,000 | 1,100 | CSX | 3/5/2014 | Comments added by A041494 at 18.20.50 on date 03/05/201 | 14,700 | 31% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/4/2014 | 5102002279 | 80 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 48,000 | 300 | CSX | 3/5/2014 | Comments added by A041494 at 18.20.50 on date 03/05/201 | 14,700 | 31% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/4/2014 | 5102002488 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 48,800 | 800 | CSX | 3/5/2014 | Comments added by A041494 at 18.20.42 on date 03/05/201 | 15,500 | 32% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/4/2014 | 5102002775 | 20 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 43,200 | 100 | CSX | 3/5/2014 | Comments added by A041494 at 18.22.29 on date 03/05/201 | 9,900 | 23% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/4/2014 | 5102002775 | 30 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 43,200 | 100 | CSX | 3/5/2014 | Comments added by A041494 at 18.22.29 on date 03/05/201 | 9,900 | 23% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/4/2014 | 5102002775 | 80 | OX | 10043256 | ENDOCET 5/ 325MG TAB 100 | 60951060270 | 33,300 | - | 43,200 | 400 | CSX | 3/5/2014 | Comments added by A041494 at 18.22.29 on date 03/05/201 | 9,900 | 23% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/4/2014 | 5102002721 | 30 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 33,900 | 800 | CSX | 3/5/2014 | Comments added by A041494 at 18.22.46 on date 03/05/201 | 600 | 2% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/4/2014 | 5102002721 | 50 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 33,900 | 2,600 | CSX | 3/5/2014 | Comments added by A041494 at 18.22.46 on date 03/05/201 | 600 | 2% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/4/2014 | 5102002721 | 60 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 33,900 | 400 | CSX | 3/5/2014 | Comments added by A041494 at 18.22.46 on date 03/05/201 | 600 | 2% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/4/2014 | 5102002939 | 100 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 34,100 | 200 | CSX | 3/5/2014 | Comments added by A041494 at 18.22.39 on date 03/05/201 | 800 | 2% |
| 012 | [redacted] | 0100102301 | WALGREENS #05668 DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | Y001382 | 3/4/2014 | 5102002191 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 26,400 | 400 | CSX | 3/5/2014 | Comments added by A041494 at 18.21.24 on date 03/05/201 | 3,900 | 15% |
| 012 | [redacted] | 0100102301 | WALGREENS #05668 DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | Y001382 | 3/4/2014 | 5102002191 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 26,400 | 300 | CSX | 3/5/2014 | Comments added by A041494 at 18.21.24 on date 03/05/201 | 3,900 | 15% |
| 012 | [redacted] | 0100102301 | WALGREENS #05668 DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | Y001382 | 3/4/2014 | 5102002191 | 100 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 26,400 | 1,200 | CSX | 3/5/2014 | Comments added by A041494 at 18.21.24 on date 03/05/201 | 3,900 | 15% |
| 012 | [redacted] | 0100102301 | WALGREENS #05668 DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | Y001382 | 3/4/2014 | 5102002557 | 10 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 26,900 | 200 | CSX | 3/5/2014 | Comments added by A041494 at 18.21.16 on date 03/05/201 | 4,400 | 16% |
| 012 | [redacted] | 0100102301 | WALGREENS #05668 DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | Y001382 | 3/4/2014 | 5102002557 | 20 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 26,900 | 200 | CSX | 3/5/2014 | Comments added by A041494 at 18.21.16 on date 03/05/201 | 4,400 | 16% |
| 012 | [redacted] | 0100102301 | WALGREENS #05668 DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | Y001382 | 3/4/2014 | 5102002557 | 50 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 22,500 | - | 26,900 | 100 | CSX | 3/5/2014 | Comments added by A041494 at 18.21.16 on date 03/05/201 | 4,400 | 16% |
| 012 | [redacted] | 0100089028 | LOMA LINDA PHARMACY, INC | 25620 BARTON ROAD LOMA LINDA CA 92354-311C | CA | PHY44306 | 3/4/2014 | 4409510745 | 11 | C2 | 10035980 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 00603158558 | 8,700 | - | 11,520 | 2,880 | CSX | 3/5/2014 | Comments added by A022305 at 21.32.12 on date 03/04/201 | 2,820 | 24% |
| 012 | [redacted] | 0100053222 | MED EXPRESS | 425 W. RIDER ST. #B2 PERRIS CA 92571-323C | CA | PHY46275 | 3/4/2014 | 5111119923 | 40 | M1 | 10107244 | MORPHINE SULF 20 MG/ML SOL 30 ML | 00574015330 | 10,000 | - | 10,720 | 240 | CSN | 3/5/2014 | Comments added by A022305 at 21.31.03 on date 03/04/201 | 720 | 7% |
| 012 | [redacted] | 0100102325 | WALGREENS #06697 DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/4/2014 | 5102002543 | 80 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 34,600 | 3,500 | CSX | 3/5/2014 | Comments added by A041494 at 18.23.05 on date 03/05/201 | 1,300 | 4% |
| 012 | [redacted] | 0100102325 | WALGREENS #06697 DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/4/2014 | 5102002543 | 90 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 34,600 | 200 | CSX | 3/5/2014 | Comments added by A041494 at 18.23.05 on date 03/05/201 | 1,300 | 4% |
| 012 | [redacted] | 0100102325 | WALGREENS #06697 DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/4/2014 | 5102002918 | 20 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 34,800 | 100 | CSX | 3/5/2014 | Comments added by A041494 at 18.22.57 on date 03/05/201 | 1,500 | 4% |
| 012 | [redacted] | 0100102325 | WALGREENS #06697 DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/4/2014 | 5102002918 | 30 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 34,800 | 100 | CSX | 3/5/2014 | Comments added by A041494 at 18.22.57 on date 03/05/201 | 1,500 | 4% |
| 012 | [redacted] | 0100102293 | WALGREENS #05937 DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/4/2014 | 5102003046 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 26,700 | 2,500 | CSX | 3/5/2014 | Comments added by A041494 at 18.23.21 on date 03/05/201 | 4,200 | 16% |
| 012 | [redacted] | 0100102293 | WALGREENS #05937 DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/4/2014 | 5102003046 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 26,700 | 100 | CSX | 3/5/2014 | Comments added by A041494 at 18.23.21 on date 03/05/201 | 4,200 | 16% |
| 012 | [redacted] | 0100102293 | WALGREENS #05937 DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/4/2014 | 5102003046 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 26,700 | 600 | CSX | 3/5/2014 | Comments added by A041494 at 18.23.21 on date 03/05/201 | 4,200 | 16% |
| 012 | [redacted] | 0100102293 | WALGREENS #05937 DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/4/2014 | 5102003046 | 90 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 26,700 | 1,700 | CSX | 3/5/2014 | Comments added by A041494 at 18.23.21 on date 03/05/201 | 4,200 | 16% |
| 012 | [redacted] | 0100102293 | WALGREENS #05937 DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/4/2014 | 5102003046 | 100 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 26,700 | 800 | CSX | 3/5/2014 | Comments added by A041494 at 18.23.21 on date 03/05/201 | 4,200 | 16% |
| 012 | [redacted] | 0100102706 | WALGREENS #03049 DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/4/2014 | 5102002651 | 40 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 38,700 | 100 | CSX | 3/5/2014 | Comments added by A041494 at 18.20.21 on date 03/05/201 | 5,400 | 14% |
| 012 | [redacted] | 0100102706 | WALGREENS #03049 DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/4/2014 | 5102002651 | 50 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 38,700 | 100 | CSX | 3/5/2014 | Comments added by A041494 at 18.20.21 on date 03/05/201 | 5,400 | 14% |
| 012 | [redacted] | 0100102706 | WALGREENS #03049 DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/4/2014 | 5102002970 | 40 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 38,500 | 1,400 | CSX | 3/5/2014 | Comments added by A041494 at 18.20.58 on date 03/05/201 | 5,200 | 14% |
| 012 | [redacted] | 0100102706 | WALGREENS #03049 DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/4/2014 | 5102002970 | 50 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 38,500 | 200 | CSX | 3/5/2014 | Comments added by A041494 at 18.20.58 on date 03/05/201 | 5,200 | 14% |
| 012 | [redacted] | 0100102706 | WALGREENS #03049 DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/4/2014 | 5102002970 | 70 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 38,500 | 3,400 | CSX | 3/5/2014 | Comments added by A041494 at 18.20.58 on date 03/05/201 | 5,200 | 14% |
| 012 | [redacted] | 0100102706 | WALGREENS #03049 DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/4/2014 | 5102002970 | 80 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 38,500 | 200 | CSX | 3/5/2014 | Comments added by A041494 at 18.20.58 on date 03/05/201 | 5,200 | 14% |
| 012 | [redacted] | 0100102706 | WALGREENS #03049 DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/4/2014 | 5102002970 | 90 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 38,500 | 500 | CSX | 3/5/2014 | Comments added by A041494 at 18.20.58 on date 03/05/201 | 5,200 | 14% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/4/2014 | 4504093846 | 130 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 62,900 | 100 | CSN | 3/5/2014 | Comments added by A022305 at 21.30.17 on date 03/04/201 | 7,460 | 12% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/4/2014 | 4504093846 | 820 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 62,900 | 1,100 | CSN | 3/5/2014 | Comments added by A022305 at 21.30.17 on date 03/04/201 | 7,460 | 12% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/4/2014 | 4504093846 | 830 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 62,900 | 5,000 | CSN | 3/5/2014 | Comments added by A022305 at 21.30.17 on date 03/04/201 | 7,460 | 12% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/4/2014 | 4504093846 | 840 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 62,900 | 1,000 | CSN | 3/5/2014 | Comments added by A022305 at 21.30.17 on date 03/04/201 | 7,460 | 12% |
| 012 | [redacted] | 0100102297 | WALGREENS #06021 DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | Y003355 | 3/4/2014 | 5102002204 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 24,500 | 2,000 | CSX | 3/5/2014 | Comments added by A041494 at 18.23.30 on date 03/05/201 | 2,000 | 8% |
| 012 | [redacted] | 0100102297 | WALGREENS #06021 DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | Y003355 | 3/4/2014 | 5102002204 | 60 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 24,500 | 800 | CSX | 3/5/2014 | Comments added by A041494 at 18.23.30 on date 03/05/201 | 2,000 | 8% |
| 012 | [redacted] | 0100102297 | WALGREENS #06021 DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | Y003355 | 3/4/2014 | 5102002204 | 80 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 24,500 | 1,200 | CSX | 3/5/2014 | Comments added by A041494 at 18.23.30 on date 03/05/201 | 2,000 | 8% |
| 012 | [redacted] | 0100102297 | WALGREENS #06021 DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | Y003355 | 3/4/2014 | 5102002204 | 90 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 24,500 | 700 | CSX | 3/5/2014 | Comments added by A041494 at 18.23.30 on date 03/05/201 | 2,000 | 8% |
| 012 | [redacted] | 0100102297 | WALGREENS #06021 DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | Y003355 | 3/4/2014 | 5102002416 | 20 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 22,500 | - | 24,600 | 100 | CSX | 3/5/2014 | Comments added by A041494 at 18.23.14 on date 03/05/201 | 2,100 | 9% |
| 012 | [redacted] | 0100074166 | BEEMAN'S REDLANDS PHARMACY | 255 TERRACINA BLVD #103 REDLANDS CA 92373-487 | CA | PHY48546 | 3/4/2014 | 5111119683 | 30 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,600 | 800 | CSX | 3/5/2014 | Comments added by A022305 at 21.31.51 on date 03/04/201 | 100 | 3% |
| 012 | [redacted] | 0100083243 | KAISER PERM #220 OUT PATIENT | 5893 COPLEY DR, FLR 1 SAN DIEGO CA 92111-7906 | CA | PHY50317 | 3/4/2014 | 5102000854 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,600 | 3,600 | CSX | 3/5/2014 | Comments added by A020628 at 13.00.44 on date 03/05/201 | 100 | 3% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | [redacted] | 0100102354 | WALGREENS #10467 DSD | 1236 N WATERMAN AVE SAN BERNARDINO CA 9240 | CA | PHY48853 | 3/4/2014 | 4504093160 | 540 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 18,480 | - | 19,100 | 100 | CSX | 3/5/2014 | Comments added by A022305 at 21.31.29 on date 03/04/201 | 620 | 3% |
| 012 | [redacted] | 0100102354 | WALGREENS #10467 DSD | 1236 N WATERMAN AVE SAN BERNARDINO CA 9240 | CA | PHY48853 | 3/4/2014 | 4504093160 | 550 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 18,480 | - | 19,100 | 1,000 | CSX | 3/5/2014 | Comments added by A022305 at 21.31.29 on date 03/04/201 | 620 | 3% |
| 012 | [redacted] | 0100054090 | STAT PHARMACEUTICALS, INC | 9545 PATHWAY ST SANTEE CA 92071-4187 | CA | WLS3116 | 3/4/2014 | 4409487110 | 10 | B1 | 10103014 | MIDAZOLAM 1 MG/ML VL 10X5 ML | 00641605910 | 7,000 | - | 7,200 | 2,000 | CSX | 3/4/2014 | Comments added by A020056 at 17.19.59 on date 03/04/201 | 200 | 3% |
| 012 | [redacted] | 0100085504 | KAISER PERM PHCY #657 | 5 S VINEYARD AVE BLDG D FL1 ONTARIO CA 91761-7 | CA | PHY50602 | 3/4/2014 | 5101998981 | 50 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | 7,400 | 11,400 | 2,400 | CSN | 3/5/2014 | Comments added by A022305 at 21.30.43 on date 03/04/201 | 4,000 | 35% |
| 012 | [redacted] | 0100085504 | KAISER PERM PHCY #657 | 5 S VINEYARD AVE BLDG D FL1 ONTARIO CA 91761-7 | CA | PHY50602 | 3/4/2014 | 5101998981 | 60 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | 7,400 | 11,400 | 2,400 | CSN | 3/5/2014 | Comments added by A022305 at 21.30.43 on date 03/04/201 | 4,000 | 35% |
| 012 | [redacted] | 0100101127 | KAISER PERM PHCY #189 | 9961 SIERRA AVE HOSP BLDG FL 1 FONTANA CA 9233 | CA | PHY 51426 | 3/4/2014 | 5102001630 | 30 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | 8,400 | 12,000 | 3,600 | CSN | 3/6/2014 | Comments added by A022305 at 23.37.13 on date 03/05/201 | 3,600 | 30% |
| 012 | [redacted] | 0100074317 | COSTCO #1032 CENTRAL FILL | 215 DEININGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/4/2014 | 4504058378 | 20 | PH | 10041466 | PHENTERMINE 37.5 MG B/W TAB 100 | 10702002501 | 8,000 | 60,000 | 62,400 | 7,200 | CSX | 3/4/2014 | Comments added by A020056 at 17.20.22 on date 03/04/201 | 2,400 | 4% |
| 012 | [redacted] | 0100074317 | COSTCO #1032 CENTRAL FILL | 215 DEININGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/4/2014 | 4504094596 | 20 | PH | 10118846 | QSYMIA 7.5 -46MG CAP 30 | 62541020230 | 8,000 | 60,000 | 62,760 | 360 | CSX | 3/5/2014 | Comments added by A020628 at 13.02.28 on date 03/05/201 | 2,760 | 4% |
| 017 | [redacted] | 0100053795 | SARMED OUTPATIENT PHARMACY | 999 NO CURTIS RD STE 102 BOISE ID 83706-1331 | ID | 1810RP | 3/4/2014 | 5111117312 | 70 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 8,000 | - | 8,400 | 600 | CSN | 3/5/2014 | Comments added by A032179 at 08.17.05 on date 03/05/2014 | 400 | 5% |
| 017 | [redacted] | 0100085175 | SENIOR CARE PHCY OF THE WEST | 880 LAWNDALE DRIVE SALT LAKE CITY UT 84115-291 | UT | 7819376-17 | 3/4/2014 | 4409483456 | 180 | BN | 10042356 | CLONAZEPAM 2 MG TAB 100 | 00228300511 | 10,000 | - | 10,160 | 200 | CSX | 3/4/2014 | Comments added by A020424 at 15.23.55 on date 03/04/201 | 160 | 2% |
| 017 | [redacted] | 0100052237 | UNIVERSITY PHARMACY /G | 1320 EAST 2OO SOUTH SALT LAKE CITY UT 84102 | UT | 124070-170 | 3/4/2014 | 5111116998 | 40 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | 700 | 800 | 100 | CSN | 3/4/2014 | Comments added by A020424 at 15.24.23 on date 03/04/201 | 100 | 13% |
| 018 | [redacted] | 0100056328 | TX STATE UNIVERSITY SAN MARCOS | 298 STUDENT CENTER DRIVE SAN MARCOS TX 78666 | TX | 06046 | 3/4/2014 | 4409496708 | 20 | C2 | 10035980 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 00603158558 | 8,700 | - | 9,600 | 2,400 | CSX | 3/4/2014 | Comments added by A022224 at 20.31.15 on date 03/04/2014 | 900 | 9% |
| 018 | [redacted] | 0100083470 | MEDICAL PLAZA PHARMACY | 7 EAST MARSHALL AVE STE 7 LONGVIEW TX 75601-5 | TX | 2596 | 3/4/2014 | 4504083367 | 100 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 55,440 | - | 55,800 | 6,000 | CSX | 3/4/2014 | Comments added by A022224 at 20.29.20 on date 03/04/2014 | 360 | 1% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/4/2014 | 4409476297 | 280 | SE | 10042183 | LUNESTA 1 MG TAB 30 | 63402019030 | 7,000 | - | 7,730 | 30 | CSX | 3/4/2014 | Comments added by A022224 at 20.26.49 on date 03/04/2014 | 730 | 9% |
| 018 | [redacted] | 0100088604 | HIGHPOINT PHARMACY | 00 W. ARBROOK, SUITE 140 ARLINGTON TX 76015-43 | TX | 20493 | 3/4/2014 | 5111119361 | 90 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 3,600 | 100 | CSN | 3/4/2014 | Comments added by A022224 at 20.27.29 on date 03/04/2014 | 100 | 3% |
| 018 | [redacted] | 0100088604 | HIGHPOINT PHARMACY | 00 W. ARBROOK, SUITE 140 ARLINGTON TX 76015-43 | TX | 20493 | 3/4/2014 | 5111119361 | 120 | HD | 10005043 | EXALGO ER 12 MG TAB 100 | 23635041201 | 3,500 | - | 3,600 | 100 | CSN | 3/4/2014 | Comments added by A022224 at 20.27.29 on date 03/04/2014 | 100 | 3% |
| 018 | [redacted] | 0100088604 | HIGHPOINT PHARMACY | 00 W. ARBROOK, SUITE 140 ARLINGTON TX 76015-43 | TX | 20493 | 3/4/2014 | 5111119361 | 210 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,600 | 200 | CSN | 3/4/2014 | Comments added by A022224 at 20.27.29 on date 03/04/2014 | 100 | 3% |
| 018 | [redacted] | 0100088610 | RECEPT PHARMACY #54 | 82 MEDICAL DRIVE #175 SAN ANTONIO TX 78229-53 | TX | 23065 | 3/4/2014 | 5111116941 | 40 | HD | 10056674 | HYDROMORPHONE 8 MG TAB 100 | 00054026525 | 3,500 | - | 3,900 | 200 | CSN | 3/4/2014 | Comments added by A022224 at 20.26.18 on date 03/04/2014 | 400 | 10% |
| 018 | [redacted] | 0100088610 | RECEPT PHARMACY #54 | 82 MEDICAL DRIVE #175 SAN ANTONIO TX 78229-53 | TX | 23065 | 3/4/2014 | 5111116941 | 230 | HD | 10005043 | EXALGO ER 12 MG TAB 100 | 23635041201 | 3,500 | - | 3,900 | 100 | CSN | 3/4/2014 | Comments added by A022224 at 20.26.18 on date 03/04/2014 | 400 | 10% |
| 018 | [redacted] | 0100088610 | RECEPT PHARMACY #54 | 82 MEDICAL DRIVE #175 SAN ANTONIO TX 78229-53 | TX | 23065 | 3/4/2014 | 5111116941 | 240 | HD | 10005045 | EXALGO ER 16 MG TAB 100 | 23635041601 | 3,500 | - | 3,900 | 100 | CSN | 3/4/2014 | Comments added by A022224 at 20.26.18 on date 03/04/2014 | 400 | 10% |
| 018 | [redacted] | 0100088601 | RECEPT PHARMACY #5 | 9 W. STATE HWY 114, STE 598 GRAPEVINE TX 76051- | TX | 23083 | 3/4/2014 | 5111118492 | 10 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,700 | 500 | CSK | 3/4/2014 | Comments added by A022224 at 20.31.51 on date 03/04/2014 | 200 | 5% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/4/2014 | 5101999272 | 10 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 35,200 | 400 | CSX | 3/5/2014 | Comments added by A015465 at 13.50.29 on date 03/05/201 | 15,200 | 43% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/4/2014 | 5101999272 | 20 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 35,200 | 400 | CSX | 3/5/2014 | Comments added by A015465 at 13.50.29 on date 03/05/201 | 15,200 | 43% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/4/2014 | 5101999272 | 30 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 35,200 | 100 | CSX | 3/5/2014 | Comments added by A015465 at 13.50.29 on date 03/05/201 | 15,200 | 43% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/4/2014 | 5101999272 | 40 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 35,200 | 300 | CSX | 3/5/2014 | Comments added by A015465 at 13.50.29 on date 03/05/201 | 15,200 | 43% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/4/2014 | 5101999272 | 50 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 35,200 | 2,100 | CSX | 3/5/2014 | Comments added by A015465 at 13.50.29 on date 03/05/201 | 15,200 | 43% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/4/2014 | 5101999272 | 60 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 35,200 | 2,000 | CSX | 3/5/2014 | Comments added by A015465 at 13.50.29 on date 03/05/201 | 15,200 | 43% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/4/2014 | 5101999272 | 70 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 35,200 | 2,600 | CSX | 3/5/2014 | Comments added by A015465 at 13.50.29 on date 03/05/201 | 15,200 | 43% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/4/2014 | 5101999272 | 80 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 35,200 | 400 | CSX | 3/5/2014 | Comments added by A015465 at 13.50.29 on date 03/05/201 | 15,200 | 43% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/4/2014 | 5102000452 | 30 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 37,900 | 500 | CSX | 3/5/2014 | Comments added by A015465 at 13.50.53 on date 03/05/201 | 17,900 | 47% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/4/2014 | 5102000452 | 40 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 37,900 | 500 | CSX | 3/5/2014 | Comments added by A015465 at 13.50.53 on date 03/05/201 | 17,900 | 47% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/4/2014 | 5102000452 | 50 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 37,900 | 500 | CSX | 3/5/2014 | Comments added by A015465 at 13.50.53 on date 03/05/201 | 17,900 | 47% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/4/2014 | 5102000452 | 80 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 37,900 | 800 | CSX | 3/5/2014 | Comments added by A015465 at 13.50.53 on date 03/05/201 | 17,900 | 47% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/4/2014 | 5102000452 | 90 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 37,900 | 200 | CSX | 3/5/2014 | Comments added by A015465 at 13.50.53 on date 03/05/201 | 17,900 | 47% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/4/2014 | 5102000452 | 100 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 37,900 | 200 | CSX | 3/5/2014 | Comments added by A015465 at 13.50.53 on date 03/05/201 | 17,900 | 47% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/4/2014 | 5102000542 | 20 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 40,900 | 200 | CSK | 3/5/2014 | Comments added by A015465 at 13.51.32 on date 03/05/201 | 20,900 | 51% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/4/2014 | 5102000542 | 30 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 40,900 | 200 | CSK | 3/5/2014 | Comments added by A015465 at 13.51.32 on date 03/05/201 | 20,900 | 51% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/4/2014 | 5102000542 | 40 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 00555079002 | 20,000 | - | 40,900 | 100 | CSK | 3/5/2014 | Comments added by A015465 at 13.51.32 on date 03/05/201 | 20,900 | 51% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/4/2014 | 5102000542 | 50 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 40,900 | 800 | CSK | 3/5/2014 | Comments added by A015465 at 13.51.32 on date 03/05/201 | 20,900 | 51% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/4/2014 | 5102000542 | 60 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 40,900 | 900 | CSK | 3/5/2014 | Comments added by A015465 at 13.51.32 on date 03/05/201 | 20,900 | 51% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/4/2014 | 5102000542 | 70 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 40,900 | 200 | CSK | 3/5/2014 | Comments added by A015465 at 13.51.32 on date 03/05/201 | 20,900 | 51% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/4/2014 | 5102000542 | 80 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 40,900 | 100 | CSK | 3/5/2014 | Comments added by A015465 at 13.51.32 on date 03/05/201 | 20,900 | 51% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/4/2014 | 5102000542 | 90 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 40,900 | 300 | CSK | 3/5/2014 | Comments added by A015465 at 13.51.32 on date 03/05/201 | 20,900 | 51% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/4/2014 | 5102000542 | 100 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 40,900 | 200 | CSK | 3/5/2014 | Comments added by A015465 at 13.51.32 on date 03/05/201 | 20,900 | 51% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/4/2014 | 5102000751 | 40 | AM | 10118381 | ZENZEDI 10 MG TAB 100 | 24338085310 | 20,000 | - | 41,200 | 200 | CSX | 3/5/2014 | Comments added by A015465 at 13.51.55 on date 03/05/201 | 21,200 | 51% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/4/2014 | 5102000751 | 60 | AM | 10130916 | ADDERALL 30 MG TAB 100 | 57844013001 | 20,000 | - | 41,200 | 100 | CSX | 3/5/2014 | Comments added by A015465 at 13.51.55 on date 03/05/201 | 21,200 | 51% |
| 018 | [redacted] | 0100106561 | COIT ROAD PHARMACY | 14721 COIT ROAD, SUITE B DALLAS TX 75254 | TX | 28716 | 3/4/2014 | 4504076580 | 20 | HY | 10027601 | HYDROCODONE-ACETAMIN 10-325 MG TAB 100 | 53746011001 | 18,480 | - | 18,900 | 500 | CSK | 3/4/2014 | Comments added by A022224 at 20.30.46 on date 03/04/2014 | 420 | 2% |
| 018 | [redacted] | 0100106767 | GRAND AVE PHARMACY CPA | 1615 GRAND AVE PKWY #104 PFLUGERVILLE TX 7866 | TX | 28813 | 3/4/2014 | 5111116533 | 91 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 2,000 | - | 2,200 | 1,000 | CSN | 3/4/2014 | Comments added by A015465 at 14.21.11 on date 03/04/201 | 200 | 9% |
| 018 | [redacted] | 0100106767 | GRAND AVE PHARMACY CPA | 1615 GRAND AVE PKWY #104 PFLUGERVILLE TX 7866 | TX | 28813 | 3/4/2014 | 5111116533 | 100 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 2,000 | - | 2,200 | 1,000 | CSN | 3/4/2014 | Comments added by A015465 at 14.21.11 on date 03/04/201 | 200 | 9% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | PAESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/4/2014 | 5102002118 | 100 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | 12,000 | 12,700 | 400 | CSN | 3/4/2014 | Comments added by A022224 at 20.30.01 on date 03/04/2014 | 700 | 6% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | PAESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/4/2014 | 5102002118 | 110 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | 12,000 | 12,700 | 400 | CSN | 3/4/2014 | Comments added by A022224 at 20.30.01 on date 03/04/2014 | 700 | 6% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/4/2014 | 4504091173 | 10 | HY | 10000076 | HYDROCODONE-ACETAMIN 10-325 MG TAB 500 | 53746011005 | 55,440 | 35,000 | 35,900 | 3,000 | CSN | 3/4/2014 | Comments added by A022224 at 20.25.57 on date 03/04/2014 | 900 | 3% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/4/2014 | 4504091173 | 20 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 00603389128 | 55,440 | 35,000 | 35,900 | 1,500 | CSN | 3/4/2014 | Comments added by A022224 at 20.25.57 on date 03/04/2014 | 900 | 3% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | PAESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/4/2014 | 4504081069 | 40 | HY | 10058741 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 53746014501 | 55,440 | 80,000 | 81,900 | 100 | CSN | 3/4/2014 | Comments added by A022224 at 20.30.25 on date 03/04/2014 | 1,900 | 2% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | PAESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/4/2014 | 4504081069 | 110 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 55,440 | 80,000 | 81,900 | 2,000 | CSN | 3/4/2014 | Comments added by A022224 at 20.30.25 on date 03/04/2014 | 1,900 | 2% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | PAESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/4/2014 | 4504081069 | 120 | HY | 10106078 | HYDROCODONE-ACETAMIN 10-300 MG TAB 500 | 64376064305 | 55,440 | 80,000 | 81,900 | 2,500 | CSN | 3/4/2014 | Comments added by A022224 at 20.30.25 on date 03/04/2014 | 1,900 | 2% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/4/2014 | 5102003854 | 90 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 22,900 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 19.24.55 on date 03/04/201 | 2,900 | 13% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/4/2014 | 5102003854 | 100 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 22,900 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 19.24.55 on date 03/04/201 | 2,900 | 13% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/4/2014 | 5102003854 | 110 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 22,900 | 700 | CSX | 3/4/2014 | Comments added by A066367 at 19.24.55 on date 03/04/201 | 2,900 | 13% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/4/2014 | 5102003854 | 120 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 22,900 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 19.24.55 on date 03/04/201 | 2,900 | 13% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/4/2014 | 5102003854 | 140 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 22,900 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 19.24.55 on date 03/04/201 | 2,900 | 13% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/4/2014 | 5102003854 | 180 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 22,900 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 19.24.55 on date 03/04/201 | 2,900 | 13% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/4/2014 | 5102003854 | 210 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 22,900 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 19.24.55 on date 03/04/201 | 2,900 | 13% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/4/2014 | 5102003854 | 220 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 22,900 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 19.24.55 on date 03/04/201 | 2,900 | 13% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/4/2014 | 5102003854 | 250 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 22,900 | 1,100 | CSX | 3/4/2014 | Comments added by A066367 at 19.24.55 on date 03/04/201 | 2,900 | 13% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/4/2014 | 5102003854 | 260 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 22,900 | 1,800 | CSX | 3/4/2014 | Comments added by A066367 at 19.24.55 on date 03/04/201 | 2,900 | 13% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/4/2014 | 5102003854 | 270 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 22,900 | 900 | CSX | 3/4/2014 | Comments added by A066367 at 19.24.55 on date 03/04/201 | 2,900 | 13% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/4/2014 | 5102003854 | 280 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 22,900 | 300 | CSX | 3/4/2014 | Comments added by A066367 at 19.24.55 on date 03/04/201 | 2,900 | 13% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/4/2014 | 5102003854 | 300 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 22,900 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 19.24.55 on date 03/04/201 | 2,900 | 13% |
| 019 | [redacted] | 0100065976 | GAS CITY DISTRIBUTERS,INC APSC | 1030 EAST MAIN ST GAS CITY IN 46933-1621 | IN | 60004362A | 3/4/2014 | 4504080793 | 240 | BD | 10038766 | ALPRAZOLAM 1 MG TAB 500 | 59762372103 | 20,000 | - | 21,800 | 1,000 | CSK | 3/4/2014 | Comments added by A066367 at 19.27.18 on date 03/04/201 | 1,800 | 8% |
| 019 | [redacted] | 0100065976 | GAS CITY DISTRIBUTERS,INC APSC | 1030 EAST MAIN ST GAS CITY IN 46933-1621 | IN | 60004362A | 3/4/2014 | 4504080793 | 260 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | - | 21,800 | 1,000 | CSK | 3/4/2014 | Comments added by A066367 at 19.27.18 on date 03/04/201 | 1,800 | 8% |
| 019 | [redacted] | 0100064276 | OAK FOREST PHARMACY (O/P PHS) | 15900 S. CICERO AVE OAK FOREST IL 60452 | IL | 054.017270 | 3/4/2014 | 4504087263 | 10 | BN | 10042362 | CLONAZEPAM 1 MG TAB 100 | 00228300411 | 10,000 | - | 10,200 | 1,200 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.32 on date 03/04/201 | 200 | 2% |
| 019 | [redacted] | 0100093744 | SAM'S PHARMACY 10-8215 | 2300 W WHITE OAKS DR SPRINGFIELD IL 62704 | IL | 054015295 | 3/4/2014 | 4409510243 | 80 | LC | 10061292 | CLARITIN D 12HR TABLET 20CT | 11523716202 | 13,433 | - | 13,614 | 120 | CSX | 3/4/2014 | Comments added by A066367 at 20.28.44 on date 03/04/201 | 181 | 1% |
| 019 | [redacted] | 0100093744 | SAM'S PHARMACY 10-8215 | 2300 W WHITE OAKS DR SPRINGFIELD IL 62704 | IL | 054015295 | 3/4/2014 | 4409510243 | 90 | LC | 10113715 | OHM ALLERGY RELIEF & NASAL DECONG SAMS | 51660049115 | 13,433 | - | 13,614 | 180 | CSX | 3/4/2014 | Comments added by A066367 at 20.28.44 on date 03/04/201 | 181 | 1% |
| 019 | [redacted] | 0100093744 | SAM'S PHARMACY 10-8215 | 2300 W WHITE OAKS DR SPRINGFIELD IL 62704 | IL | 054015295 | 3/4/2014 | 4409510243 | 100 | LC | 10113712 | OHM ALLERGY RELIEF & NASAL DECONGESTANT | 51660049169 | 13,433 | - | 13,614 | 120 | CSX | 3/4/2014 | Comments added by A066367 at 20.28.44 on date 03/04/201 | 181 | 1% |
| 019 | [redacted] | 0100098348 | WALGREENS #02911 DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/4/2014 | 5102003935 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 37,000 | 1,000 | CSX | 3/4/2014 | Comments added by A066367 at 19.24.39 on date 03/04/201 | 3,700 | 10% |
| 019 | [redacted] | 0100098348 | WALGREENS #02911 DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/4/2014 | 5102003935 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 37,000 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 19.24.39 on date 03/04/201 | 3,700 | 10% |
| 019 | [redacted] | 0100098348 | WALGREENS #02911 DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/4/2014 | 5102003935 | 120 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 37,000 | 400 | CSX | 3/4/2014 | Comments added by A066367 at 19.24.39 on date 03/04/201 | 3,700 | 10% |

Signature:

ABDCMDL00282491

| | ID | Name | Type | Address | St | | Date | | | | NDC | Drug Description | | | | | | | Date | Comments | | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | 0100093848 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/4/2014 | 510200393 | 130 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043 | 33,300 | - | 37,000 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 19.24.39 on date 03/04/201 | 3,700 | 10% |
| 019 | 0100093848 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/4/2014 | 510200393 | 150 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000 | 33,300 | - | 37,000 | 900 | CSX | 3/4/2014 | Comments added by A066367 at 19.24.39 on date 03/04/201 | 3,700 | 10% |
| 019 | 0100093848 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/4/2014 | 510200393 | 160 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005 | 33,300 | - | 37,000 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 19.24.39 on date 03/04/201 | 3,700 | 10% |
| 019 | 0100093848 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/4/2014 | 510200393 | 170 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005 | 33,300 | - | 37,000 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 19.24.39 on date 03/04/201 | 3,700 | 10% |
| 019 | 0100093848 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/4/2014 | 510200393 | 210 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020 | 33,300 | - | 37,000 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 19.24.39 on date 03/04/201 | 3,700 | 10% |
| 019 | 0100093848 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/4/2014 | 510200393 | 320 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048 | 33,300 | - | 37,000 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 19.24.39 on date 03/04/201 | 3,700 | 10% |
| 019 | 0100093848 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/4/2014 | 510200393 | 330 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011042 | 33,300 | - | 37,000 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 19.24.39 on date 03/04/201 | 3,700 | 10% |
| 019 | 0100093848 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/4/2014 | 510200393 | 340 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042 | 33,300 | - | 37,000 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 19.24.39 on date 03/04/201 | 3,700 | 10% |
| 019 | 0100093848 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/4/2014 | 510200393 | 350 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011043 | 33,300 | - | 37,000 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 19.24.39 on date 03/04/201 | 3,700 | 10% |
| 019 | 0100098269 | WALGREENS #05002 | DSD | W15701 APPLETON AVE MENOMONEE FALLS WI 53 | WI | 7821-042 | 3/4/2014 | 510200340 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 100 | 00228298 | 33,300 | - | 44,100 | 2,500 | CSX | 3/4/2014 | Comments added by A066367 at 19.26.37 on date 03/04/201 | 10,800 | 24% |
| 019 | 0100098269 | WALGREENS #05002 | DSD | W15701 APPLETON AVE MENOMONEE FALLS WI 53 | WI | 7821-042 | 3/4/2014 | 510200340 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298 | 33,300 | - | 44,100 | 500 | CSX | 3/4/2014 | Comments added by A066367 at 19.26.37 on date 03/04/201 | 10,800 | 24% |
| 019 | 0100098269 | WALGREENS #05002 | DSD | W15701 APPLETON AVE MENOMONEE FALLS WI 53 | WI | 7821-042 | 3/4/2014 | 510200340 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298 | 33,300 | - | 44,100 | 1,600 | CSX | 3/4/2014 | Comments added by A066367 at 19.26.37 on date 03/04/201 | 10,800 | 24% |
| 019 | 0100098269 | WALGREENS #05002 | DSD | W15701 APPLETON AVE MENOMONEE FALLS WI 53 | WI | 7821-042 | 3/4/2014 | 510200340 | 130 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702000 | 33,300 | - | 44,100 | 3,500 | CSX | 3/4/2014 | Comments added by A066367 at 19.26.37 on date 03/04/201 | 10,800 | 24% |
| 019 | 0100098269 | WALGREENS #05002 | DSD | W15701 APPLETON AVE MENOMONEE FALLS WI 53 | WI | 7821-042 | 3/4/2014 | 510200340 | 140 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046 | 33,300 | - | 44,100 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 19.26.37 on date 03/04/201 | 10,800 | 24% |
| 019 | 0100098269 | WALGREENS #05002 | DSD | W15701 APPLETON AVE MENOMONEE FALLS WI 53 | WI | 7821-042 | 3/4/2014 | 510200340 | 150 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043 | 33,300 | - | 44,100 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 19.26.37 on date 03/04/201 | 10,800 | 24% |
| 019 | 0100098269 | WALGREENS #05002 | DSD | W15701 APPLETON AVE MENOMONEE FALLS WI 53 | WI | 7821-042 | 3/4/2014 | 510200340 | 160 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000 | 33,300 | - | 44,100 | 2,500 | CSX | 3/4/2014 | Comments added by A066367 at 19.26.37 on date 03/04/201 | 10,800 | 24% |
| 019 | 0100098269 | WALGREENS #05002 | DSD | W15701 APPLETON AVE MENOMONEE FALLS WI 53 | WI | 7821-042 | 3/4/2014 | 510200340 | 180 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005 | 33,300 | - | 44,100 | 600 | CSX | 3/4/2014 | Comments added by A066367 at 19.26.37 on date 03/04/201 | 10,800 | 24% |
| 019 | 0100098269 | WALGREENS #05002 | DSD | W15701 APPLETON AVE MENOMONEE FALLS WI 53 | WI | 7821-042 | 3/4/2014 | 510200340 | 190 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005 | 33,300 | - | 44,100 | 1,200 | CSX | 3/4/2014 | Comments added by A066367 at 19.26.37 on date 03/04/201 | 10,800 | 24% |
| 019 | 0100098269 | WALGREENS #05002 | DSD | W15701 APPLETON AVE MENOMONEE FALLS WI 53 | WI | 7821-042 | 3/4/2014 | 510200340 | 250 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020 | 33,300 | - | 44,100 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 19.26.37 on date 03/04/201 | 10,800 | 24% |
| 019 | 0100098269 | WALGREENS #05002 | DSD | W15701 APPLETON AVE MENOMONEE FALLS WI 53 | WI | 7821-042 | 3/4/2014 | 510200340 | 340 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048 | 33,300 | - | 44,100 | 500 | CSX | 3/4/2014 | Comments added by A066367 at 19.26.37 on date 03/04/201 | 10,800 | 24% |
| 019 | 0100098269 | WALGREENS #05002 | DSD | W15701 APPLETON AVE MENOMONEE FALLS WI 53 | WI | 7821-042 | 3/4/2014 | 510200340 | 350 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011042 | 33,300 | - | 44,100 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 19.26.37 on date 03/04/201 | 10,800 | 24% |
| 019 | 0100098269 | WALGREENS #05002 | DSD | W15701 APPLETON AVE MENOMONEE FALLS WI 53 | WI | 7821-042 | 3/4/2014 | 510200340 | 360 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042 | 33,300 | - | 44,100 | 400 | CSX | 3/4/2014 | Comments added by A066367 at 19.26.37 on date 03/04/201 | 10,800 | 24% |
| 019 | 0100098269 | WALGREENS #05002 | DSD | W15701 APPLETON AVE MENOMONEE FALLS WI 53 | WI | 7821-042 | 3/4/2014 | 510200340 | 370 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011043 | 33,300 | - | 44,100 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 19.26.37 on date 03/04/201 | 10,800 | 24% |
| 019 | 0100098269 | WALGREENS #05002 | DSD | W15701 APPLETON AVE MENOMONEE FALLS WI 53 | WI | 7821-042 | 3/4/2014 | 510200340 | 500 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | 63481062 | 33,300 | - | 44,100 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 19.26.37 on date 03/04/201 | 10,800 | 24% |
| 019 | 0100098353 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/4/2014 | 510200340 | 10 | OX | 10034376 | OXYCODONE HCL 15 MG TAB 100 | 00406851 | 33,300 | - | 37,300 | 400 | CSX | 3/4/2014 | Comments added by A066367 at 19.28.06 on date 03/04/201 | 4,000 | 11% |
| 019 | 0100090459 | FANTUS HLTH CTR REFIL PHY 3408 | | 1 W HARRISON ST FIRST FLOOR CHICAGO IL 60612 | IL | 054.017288 | 3/4/2014 | 450407299 | 50 | CD | 10042529 | ACETAMINOPHEN-COD 300-30 MG TAB 100 | 00093015 | 7,000 | - | 7,200 | 1,500 | CSX | 3/4/2014 | Comments added by A066367 at 19.27.51 on date 03/04/201 | 200 | 3% |
| 019 | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/4/2014 | 440949349 | 190 | BS | 10029646 | LORAZEPAM F/T 2 MG/ML VL 10X10 ML | 00409678 | 7,000 | - | 7,295 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 20.29.18 on date 03/04/201 | 295 | 4% |
| 019 | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/4/2014 | 440951026 | 50 | BS | 10035344 | LORAZ/INTENS 2 MG/ML LIQ 30 ML | 00054353 | 7,000 | - | 10,295 | 3,000 | CSX | 3/4/2014 | Comments added by A022224 at 20.34.20 on date 03/04/201 | 3,295 | 32% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/4/2014 | 510203810 | 150 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079 | 20,000 | - | 26,700 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.45 on date 03/04/201 | 6,700 | 25% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/4/2014 | 510203810 | 160 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555079 | 20,000 | - | 26,700 | 600 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.45 on date 03/04/201 | 6,700 | 25% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/4/2014 | 510203810 | 170 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078 | 20,000 | - | 26,700 | 300 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.45 on date 03/04/201 | 6,700 | 25% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/4/2014 | 510203810 | 180 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010 | 20,000 | - | 26,700 | 300 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.45 on date 03/04/201 | 6,700 | 25% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/4/2014 | 510203810 | 190 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010 | 20,000 | - | 26,700 | 300 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.45 on date 03/04/201 | 6,700 | 25% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/4/2014 | 510203810 | 200 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010 | 20,000 | - | 26,700 | 400 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.45 on date 03/04/201 | 6,700 | 25% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/4/2014 | 510203810 | 270 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010 | 20,000 | - | 26,700 | 300 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.45 on date 03/04/201 | 6,700 | 25% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/4/2014 | 510203810 | 280 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010 | 20,000 | - | 26,700 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.45 on date 03/04/201 | 6,700 | 25% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/4/2014 | 510203810 | 290 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010 | 20,000 | - | 26,700 | 400 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.45 on date 03/04/201 | 6,700 | 25% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/4/2014 | 510203810 | 340 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077 | 20,000 | - | 26,700 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.45 on date 03/04/201 | 6,700 | 25% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/4/2014 | 510203810 | 350 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 54092038 | 20,000 | - | 26,700 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.45 on date 03/04/201 | 6,700 | 25% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/4/2014 | 510203810 | 360 | AM | 10036255 | ADDERALL XR 25 MG CAP 100 | 54092038 | 20,000 | - | 26,700 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.45 on date 03/04/201 | 6,700 | 25% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/4/2014 | 510203810 | 370 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038 | 20,000 | - | 26,700 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.45 on date 03/04/201 | 6,700 | 25% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/4/2014 | 510203810 | 380 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | 54092038 | 20,000 | - | 26,700 | 400 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.45 on date 03/04/201 | 6,700 | 25% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/4/2014 | 510203810 | 390 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | 54092038 | 20,000 | - | 26,700 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.45 on date 03/04/201 | 6,700 | 25% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/4/2014 | 510203810 | 400 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095 | 20,000 | - | 26,700 | 300 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.45 on date 03/04/201 | 6,700 | 25% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/4/2014 | 510203810 | 410 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | 00555095 | 20,000 | - | 26,700 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.45 on date 03/04/201 | 6,700 | 25% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/4/2014 | 510203810 | 420 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097 | 20,000 | - | 26,700 | 300 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.45 on date 03/04/201 | 6,700 | 25% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/4/2014 | 510203810 | 430 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097 | 20,000 | - | 26,700 | 800 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.45 on date 03/04/201 | 6,700 | 25% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/4/2014 | 510203810 | 440 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097 | 20,000 | - | 26,700 | 800 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.45 on date 03/04/201 | 6,700 | 25% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/4/2014 | 510203810 | 450 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097 | 20,000 | - | 26,700 | 700 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.45 on date 03/04/201 | 6,700 | 25% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/4/2014 | 510203810 | 460 | AM | 10022105 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097 | 20,000 | - | 26,700 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.45 on date 03/04/201 | 6,700 | 25% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/4/2014 | 510203310 | 10 | AM | 10037330 | ADDERALL 5 MG TAB 100 | 00555076 | 20,000 | - | 30,300 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 19.26.13 on date 03/04/201 | 10,300 | 34% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/4/2014 | 510203310 | 30 | AM | 10037873 | ADDERALL 5 MG TAB 100 | 00555076 | 20,000 | - | 30,300 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 19.26.13 on date 03/04/201 | 10,300 | 34% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/4/2014 | 510203310 | 80 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097 | 20,000 | - | 30,300 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 19.26.13 on date 03/04/201 | 10,300 | 34% |
| 019 | 0100098282 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/4/2014 | 510203748 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 100 | 00228298 | 33,300 | - | 42,800 | 4,100 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.57 on date 03/04/201 | 9,500 | 22% |
| 019 | 0100098282 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/4/2014 | 510203748 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298 | 33,300 | - | 42,800 | 300 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.57 on date 03/04/201 | 9,500 | 22% |
| 019 | 0100098282 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/4/2014 | 510203748 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298 | 33,300 | - | 42,800 | 3,300 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.57 on date 03/04/201 | 9,500 | 22% |
| 019 | 0100098282 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/4/2014 | 510203748 | 140 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046 | 33,300 | - | 42,800 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.57 on date 03/04/201 | 9,500 | 22% |
| 019 | 0100098282 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/4/2014 | 510203748 | 150 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043 | 33,300 | - | 42,800 | 300 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.57 on date 03/04/201 | 9,500 | 22% |
| 019 | 0100098282 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/4/2014 | 510203748 | 160 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000 | 33,300 | - | 42,800 | 1,100 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.57 on date 03/04/201 | 9,500 | 22% |
| 019 | 0100098282 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/4/2014 | 510203748 | 180 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005 | 33,300 | - | 42,800 | 200 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.57 on date 03/04/201 | 9,500 | 22% |
| 019 | 0100098282 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/4/2014 | 510203748 | 190 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005 | 33,300 | - | 42,800 | 1,400 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.57 on date 03/04/201 | 9,500 | 22% |
| 019 | 0100098282 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/4/2014 | 510203748 | 210 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020 | 33,300 | - | 42,800 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.57 on date 03/04/201 | 9,500 | 22% |
| 019 | 0100098282 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/4/2014 | 510203748 | 470 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048 | 33,300 | - | 42,800 | 300 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.57 on date 03/04/201 | 9,500 | 22% |
| 019 | 0100098282 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/4/2014 | 510203748 | 480 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011042 | 33,300 | - | 42,800 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.57 on date 03/04/201 | 9,500 | 22% |
| 019 | 0100098282 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/4/2014 | 510203748 | 490 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042 | 33,300 | - | 42,800 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.57 on date 03/04/201 | 9,500 | 22% |
| 019 | 0100098282 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/4/2014 | 510203748 | 500 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011043 | 33,300 | - | 42,800 | 100 | CSX | 3/4/2014 | Comments added by A066367 at 19.25.57 on date 03/04/201 | 9,500 | 22% |
| 019 | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/4/2014 | 511113908 | 10 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 00406012 | 6,000 | 5,000 | 3,000 | 1,200 | CSX | 3/4/2014 | Comments added by A066367 at 19.27.31 on date 03/04/201 | 3,000 | 38% |
| 019 | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/4/2014 | 511113898 | 20 | HD | 10034181 | MORPHINE SUL 30 MG IR TAB 100 | 00054023 | 6,000 | 5,000 | 3,000 | 1,100 | CSX | 3/4/2014 | Comments added by A066367 at 19.27.05 on date 03/04/201 | 3,000 | 38% |
| 019 | 0100058107 | ROUNDY'S | RDC | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5320 | WI | 7501-042 | 3/4/2014 | 510196872 | 70 | AM | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020 | 72,000 | - | 77,800 | 800 | DCY | 3/4/2014 | Comments added by A056401 at 11.53.37 on date 03/04/2014 | 5,800 | 7% |
| 019 | 0100058107 | ROUNDY'S | RDC | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5320 | WI | 7501-042 | 3/4/2014 | 510196872 | 100 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043 | 30,700 | 72,000 | 77,800 | 300 | DCY | 3/4/2014 | Comments added by A056401 at 11.53.37 on date 03/04/2014 | 5,800 | 7% |
| 019 | 0100058107 | ROUNDY'S | RDC | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5320 | WI | 7501-042 | 3/4/2014 | 510196872 | 130 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702000 | 30,700 | 72,000 | 77,800 | 300 | DCY | 3/4/2014 | Comments added by A056401 at 11.53.37 on date 03/04/2014 | 5,800 | 7% |
| 019 | 0100058107 | ROUNDY'S | RDC | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5320 | WI | 7501-042 | 3/4/2014 | 510196872 | 200 | OX | 10027625 | OXYCOD/APAP 10/ 325 MG TAB 100 | 53746020 | 30,700 | 72,000 | 77,800 | 200 | DCY | 3/4/2014 | Comments added by A056401 at 11.53.37 on date 03/04/2014 | 5,800 | 7% |
| 019 | 0100058107 | ROUNDY'S | RDC | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5320 | WI | 7501-042 | 3/4/2014 | 510196872 | 220 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005 | 30,700 | 72,000 | 77,800 | 300 | DCY | 3/4/2014 | Comments added by A056401 at 11.53.37 on date 03/04/2014 | 5,800 | 7% |
| 019 | 0100058107 | ROUNDY'S | RDC | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5320 | WI | 7501-042 | 3/4/2014 | 510196872 | 250 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048 | 30,700 | 72,000 | 77,800 | 300 | DCY | 3/4/2014 | Comments added by A056401 at 11.53.37 on date 03/04/2014 | 5,800 | 7% |

Signature:
_____

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85711 | AZ | Y000681 | 3/4/2014 | 510200224 | 30 | M0 | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,400 | 300 | CSX | 3/5/2014 Comments added by A022224 at 16.23.13 on date 03/05/2014 | 1,400 | 17% |
| 020 | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/4/2014 | 510200224 | 40 | M0 | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023623 | 7,000 | - | 8,400 | 600 | CSX | 3/5/2014 Comments added by A022224 at 16.23.13 on date 03/05/2014 | 1,400 | 17% |
| 020 | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/4/2014 | 510200287 | 10 | M0 | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 8,900 | 200 | CSX | 3/5/2014 Comments added by A022224 at 16.22.59 on date 03/05/2014 | 1,900 | 21% |
| 020 | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/4/2014 | 510200287 | 20 | M0 | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265807 | 7,000 | - | 8,900 | 300 | CSX | 3/5/2014 Comments added by A022224 at 16.22.59 on date 03/05/2014 | 1,900 | 21% |
| 020 | 0100052669 | ADVANT-EDGE HOME HEALTH | | 1576 LOMALAND DRIVE EL PASO TX 79935-4202 | TX | 19378 | 3/4/2014 | 440951045 | 90 | BD | 10051322 | DIAZEPAM 10 MG TAB 100 | 00591562000 | 10,000 | - | 10,700 | 300 | CSX | 3/5/2014 Comments added by A065256 at 21.19.02 on date 03/04/201 | 700 | 7% |
| 020 | 0100103007 | WALGREENS #06571 | DSD | 2180 W GRANT RD TUCSON AZ 85745 | AZ | Y001777 | 3/4/2014 | 510200240 | 10 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000902 | 8,000 | - | 9,800 | 2,300 | CSX | 3/5/2014 Comments added by A022224 at 16.20.29 on date 03/05/2014 | 1,800 | 18% |
| 020 | 0100103316 | WALGREENS #09173 | DSD | 8050 N MESA ST EL PASO TX 79932 | TX | 14995 | 3/4/2014 | 450490914 | 570 | L2 | 10087601 | BROMFED DM 20/30/10 SYR 118 ML | 60432083700 | 107,333 | - | 155,280 | 5,520 | CSX | 3/5/2014 Comments added by A065256 at 21.18.10 on date 03/04/200 | 47,947 | 31% |
| 020 | 0100052328 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/4/2014 | 450480921 | 30 | PH | 10118845 | QSYMIA 3.75 -23MG CAP 30 | 62541020130 | 8,000 | - | 9,490 | 30 | CSX | 3/4/2014 Comments added by A022224 at 18.27.54 on date 03/04/2014 | 1,490 | 16% |
| 020 | 0100102942 | WALGREENS #03377 | DSD | 1900 S 6TH AVE TUCSON AZ 85713 | AZ | Y002648 | 3/4/2014 | 510200299 | 90 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000902 | 8,000 | - | 11,300 | 2,800 | CSX | 3/5/2014 Comments added by A022224 at 16.26.43 on date 03/05/2014 | 3,300 | 29% |
| 020 | 0100102966 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/4/2014 | 510200229 | 10 | M0 | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 8,700 | 100 | CSX | 3/5/2014 Comments added by A022224 at 16.27.00 on date 03/05/2014 | 1,700 | 20% |
| 020 | 0100102966 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/4/2014 | 510200229 | 20 | M0 | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265807 | 7,000 | - | 8,700 | 200 | CSX | 3/5/2014 Comments added by A022224 at 16.27.00 on date 03/05/2014 | 1,700 | 20% |
| 020 | 0100102966 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/4/2014 | 510200229 | 30 | M0 | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266207 | 7,000 | - | 8,700 | 100 | CSX | 3/5/2014 Comments added by A022224 at 16.27.00 on date 03/05/2014 | 1,700 | 20% |
| 020 | 0100102966 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/4/2014 | 510200229 | 40 | M0 | 10103232 | MORPHINE SULF 60 MG ER TAB 100 | 00378266007 | 7,000 | - | 8,700 | 100 | CSX | 3/5/2014 Comments added by A022224 at 16.27.00 on date 03/05/2014 | 1,700 | 20% |
| 020 | 0100102966 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/4/2014 | 510200229 | 60 | M0 | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265907 | 7,000 | - | 8,700 | 200 | CSX | 3/5/2014 Comments added by A022224 at 16.27.00 on date 03/05/2014 | 1,700 | 20% |
| 020 | 0100102966 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/4/2014 | 510200276 | 80 | M0 | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,000 | 200 | CSX | 3/5/2014 Comments added by A022224 at 16.27.18 on date 03/05/2014 | 1,000 | 13% |
| 020 | 0100102966 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/4/2014 | 510200276 | 90 | M0 | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023623 | 7,000 | - | 8,000 | 200 | CSX | 3/5/2014 Comments added by A022224 at 16.27.18 on date 03/05/2014 | 1,000 | 13% |
| 020 | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/4/2014 | 510200171 | 10 | M0 | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 9,700 | 300 | CSX | 3/5/2014 Comments added by A022224 at 16.21.58 on date 03/05/2014 | 2,700 | 28% |
| 020 | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/4/2014 | 510200171 | 20 | M0 | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265807 | 7,000 | - | 9,700 | 400 | CSX | 3/5/2014 Comments added by A022224 at 16.21.58 on date 03/05/2014 | 2,700 | 28% |
| 020 | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/4/2014 | 510200171 | 30 | M0 | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266207 | 7,000 | - | 9,700 | 100 | CSX | 3/5/2014 Comments added by A022224 at 16.21.58 on date 03/05/2014 | 2,700 | 28% |
| 020 | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/4/2014 | 510200171 | 40 | M0 | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266007 | 7,000 | - | 9,700 | 400 | CSX | 3/5/2014 Comments added by A022224 at 16.21.58 on date 03/05/2014 | 2,700 | 28% |
| 020 | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/4/2014 | 510200171 | 50 | M0 | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265907 | 7,000 | - | 9,700 | 800 | CSX | 3/5/2014 Comments added by A022224 at 16.21.58 on date 03/05/2014 | 2,700 | 28% |
| 020 | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/4/2014 | 510200171 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 34,800 | 2,000 | CSX | 3/5/2014 Comments added by A022224 at 16.21.41 on date 03/05/2014 | 1,500 | 4% |
| 020 | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/4/2014 | 510200171 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 34,800 | 700 | CSX | 3/5/2014 Comments added by A022224 at 16.21.41 on date 03/05/2014 | 1,500 | 4% |
| 020 | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/4/2014 | 510200171 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 34,800 | 2,700 | CSX | 3/5/2014 Comments added by A022224 at 16.21.41 on date 03/05/2014 | 1,500 | 4% |
| 020 | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/4/2014 | 510200954 | 60 | M0 | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,700 | 100 | CSX | 3/5/2014 Comments added by A022224 at 16.22.39 on date 03/05/2014 | 700 | 9% |
| 020 | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/4/2014 | 510200954 | 70 | M0 | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023623 | 7,000 | - | 7,700 | 600 | CSX | 3/5/2014 Comments added by A022224 at 16.22.39 on date 03/05/2014 | 700 | 9% |
| 020 | 0100069503 | EL RIO PASCUA PHARMACY 340B | | 7490 SOUTH CAMINO DE OESTE TUCSON AZ 85751 | AZ | Y005258 | 3/4/2014 | 440950629 | 150 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 10,000 | - | 10,300 | 1,000 | DCY | 3/4/2014 Comments added by A065256 at 19.23.43 on date 03/04/2014 | 300 | 3% |
| 020 | 0100092072 | PHARMACY CENTER EAST | | 3100 LEE TREVINO DR STE F EL PASO TX 79936 | TX | 28307 | 3/4/2014 | 450407743 | 50 | HY | 10029128 | HYDROCODONE-ACETAMIN 5-325 MG TAB 500 | 00603389028 | 18,480 | - | 19,600 | 500 | CSX | 3/4/2014 Comments added by A019132 at 17.43.26 on date 03/04/2014 | 1,120 | 6% |
| 020 | 0100092072 | PHARMACY CENTER EAST | | 3100 LEE TREVINO DR STE F EL PASO TX 79936 | TX | 28307 | 3/4/2014 | 450407743 | 60 | HY | 10041108 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 57664017011 | 18,480 | - | 19,600 | 500 | CSX | 3/4/2014 Comments added by A019132 at 17.43.26 on date 03/04/2014 | 1,120 | 6% |
| 020 | 0100092072 | PHARMACY CENTER EAST | | 3100 LEE TREVINO DR STE F EL PASO TX 79936 | TX | 28307 | 3/4/2014 | 450407743 | 70 | HY | 10092107 | HYDROCODONE-ACETAMIN 10-300 MG TAB 100 | 64376064301 | 18,480 | - | 19,600 | 200 | DCY | 3/4/2014 Comments added by A019132 at 17.43.26 on date 03/04/2014 | 1,120 | 6% |
| 020 | 0100103309 | WALGREENS #11436 | DSD | 10850 N LOOP DR SOCORRO TX 79927 | TX | 26289 | 3/4/2014 | 450490029 | 170 | L2 | 10097766 | LORTUSS DM LIQ 16 OZ | 50991058810 | 107,333 | - | 162,840 | 1,440 | CSX | 3/5/2014 Comments added by A065256 at 21.18.50 on date 03/04/201 | 55,507 | 34% |
| 020 | 0100103309 | WALGREENS #11436 | DSD | 10850 N LOOP DR SOCORRO TX 79927 | TX | 26289 | 3/4/2014 | 450490029 | 330 | L2 | 10109063 | BICLORA-D LIQ 8 OZ | 63717033308 | 107,333 | - | 162,840 | 240 | CSX | 3/5/2014 Comments added by A065256 at 21.18.50 on date 03/04/201 | 55,507 | 34% |
| 020 | 0100103328 | WALGREENS #06435 | DSD | 1831 N LEE TREVINO DR EL PASO TX 79936 | TX | 10650 | 3/4/2014 | 440951086 | 20 | L2 | 10051725 | BROMFED-DM SYR 473 ML | 60432083710 | 107,333 | 180,000 | 196,920 | 2,880 | CSX | 3/5/2014 Comments added by A065256 at 21.18.40 on date 03/04/201 | 16,920 | 9% |
| 020 | 0100103328 | WALGREENS #06435 | DSD | 1831 N LEE TREVINO DR EL PASO TX 79936 | TX | 10650 | 3/4/2014 | 440951086 | 60 | L2 | 10041280 | VANACOF LIQUID 473ML GM PHARM | 58890099001 | 107,333 | 180,000 | 196,920 | 6,720 | CSX | 3/5/2014 Comments added by A065256 at 21.18.40 on date 03/04/201 | 16,920 | 9% |
| 020 | 0100103328 | WALGREENS #06435 | DSD | 1831 N LEE TREVINO DR EL PASO TX 79936 | TX | 10650 | 3/4/2014 | 450491979 | 470 | L2 | 10097766 | LORTUSS DM LIQ 16 OZ | 50991058810 | 107,333 | 180,000 | 187,320 | 1,440 | DCY | 3/4/2014 Comments added by A065256 at 21.18.28 on date 03/04/201 | 7,320 | 4% |
| 021 | 0100070546 | C & D DRUG STORE INC CPA | | 121 N COMMERCE RUSSELLVILLE AR 72801-3790 | AR | AR05882 | 3/4/2014 | 450408001 | 981 | SE | 10001880 | ZOLPIDEM TART 10 MG TAB 1000 | 00603646931 | 7,000 | - | 7,630 | 1,000 | DCY | 3/5/2014 Comments added by A043486 at 09.29.06 on date 03/05/2014 | 630 | 8% |
| 021 | 0100092122 | EXPRESS SCRIPTS PHCY (B) | | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/4/2014 | 450408992 | 190 | AM | 10018140 | BENZPHETAMINE 50 MG TAB 100 | 10702000400 | 302,850 | - | 375,360 | 100 | DCY | 3/5/2014 Comments added by A043486 at 09.27.45 on date 03/05/2014 | 72,510 | 19% |
| 021 | 0100092122 | EXPRESS SCRIPTS PHCY (B) | | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/4/2014 | 450408992 | 260 | AN | 10116920 | COVARYX H.S. TAB 100 | 11528002000 | 8,000 | - | 13,020 | 300 | DCY | 3/5/2014 Comments added by A043486 at 09.27.45 on date 03/05/2014 | 5,020 | 39% |
| 021 | 0100092122 | EXPRESS SCRIPTS PHCY (B) | | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/4/2014 | 450408992 | 270 | AN | 10115362 | COVARYX TAB 100 | 11528001000 | 8,000 | - | 13,020 | 200 | DCY | 3/5/2014 Comments added by A043486 at 09.27.45 on date 03/05/2014 | 5,020 | 39% |
| 021 | 0100092123 | EXPRESS SCRIPTS PHCY (A) | | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/4/2014 | 510200147 | 10 | AM | 10038073 | ADDERALL 5 MG TAB 100 | 00555076601 | 302,850 | - | 364,860 | 100 | DCY | 3/4/2014 Comments added by A043486 at 17.00.11 on date 03/04/2014 | 62,010 | 17% |
| 021 | 0100092123 | EXPRESS SCRIPTS PHCY (A) | | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/4/2014 | 510200147 | 20 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092035910 | 302,850 | - | 364,860 | 2,400 | DCY | 3/4/2014 Comments added by A043486 at 17.00.11 on date 03/04/2014 | 62,010 | 17% |
| 021 | 0100092123 | EXPRESS SCRIPTS PHCY (A) | | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/4/2014 | 510200147 | 30 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 302,850 | - | 364,860 | 400 | DCY | 3/4/2014 Comments added by A043486 at 17.00.11 on date 03/04/2014 | 62,010 | 17% |
| 021 | 0100092123 | EXPRESS SCRIPTS PHCY (A) | | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/4/2014 | 510200147 | 300 | M2 | 10111393 | QUILLIVANT XR 600 MG SUS 120 ML | 24478020002 | 302,850 | - | 364,860 | 130 | DCY | 3/4/2014 Comments added by A043486 at 17.00.11 on date 03/04/2014 | 2,300 | 18% |
| 021 | 0100092123 | EXPRESS SCRIPTS PHCY (A) | | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/4/2014 | 510200147 | 310 | M2 | 10111394 | QUILLIVANT XR 750 MG SUS 150 ML | 24478020527 | 10,800 | - | 13,100 | 450 | DCY | 3/4/2014 Comments added by A043486 at 16.59.51 on date 03/04/2014 | 2,300 | 18% |
| 021 | 0100092123 | EXPRESS SCRIPTS PHCY (A) | | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/4/2014 | 510200147 | 320 | M2 | 10111395 | QUILLIVANT XR 900 MG SUS 180 ML | 24478020108 | 10,800 | - | 13,100 | 540 | DCY | 3/4/2014 Comments added by A043486 at 16.59.51 on date 03/04/2014 | 2,300 | 18% |
| 021 | 0100092123 | EXPRESS SCRIPTS PHCY (A) | | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/4/2014 | 510200147 | 340 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010201 | 302,850 | - | 364,860 | 5,200 | DCY | 3/4/2014 Comments added by A043486 at 17.00.11 on date 03/04/2014 | 62,010 | 17% |
| 021 | 0100092123 | EXPRESS SCRIPTS PHCY (A) | | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/4/2014 | 510200147 | 350 | AM | 10052010 | VYVANSE 30 MG CAP 100 | 59417010301 | 302,850 | - | 364,860 | 7,200 | DCY | 3/4/2014 Comments added by A043486 at 17.00.11 on date 03/04/2014 | 62,010 | 17% |
| 021 | 0100092123 | EXPRESS SCRIPTS PHCY (A) | | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/4/2014 | 510200147 | 360 | AM | 10052011 | VYVANSE 40 MG CAP 100 | 59417010401 | 302,850 | - | 364,860 | 4,800 | DCY | 3/4/2014 Comments added by A043486 at 17.00.11 on date 03/04/2014 | 62,010 | 17% |
| 021 | 0100092123 | EXPRESS SCRIPTS PHCY (A) | | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/4/2014 | 510200147 | 370 | AM | 10083004 | VYVANSE 50 MG CAP 100 | 59417010501 | 302,850 | - | 364,860 | 4,800 | DCY | 3/4/2014 Comments added by A043486 at 17.00.11 on date 03/04/2014 | 62,010 | 17% |
| 021 | 0100092123 | EXPRESS SCRIPTS PHCY (A) | | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/4/2014 | 510200147 | 380 | AM | 10118344 | VYVANSE 60 MG CAP 100 | 59417010601 | 302,850 | - | 364,860 | 6,000 | DCY | 3/4/2014 Comments added by A043486 at 17.00.11 on date 03/04/2014 | 62,010 | 17% |
| 021 | 0100092123 | EXPRESS SCRIPTS PHCY (A) | | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/4/2014 | 510200147 | 390 | AM | 10118346 | VYVANSE 70 MG CAP 100 | 59417010701 | 302,850 | - | 364,860 | 3,600 | DCY | 3/4/2014 Comments added by A043486 at 17.00.11 on date 03/04/2014 | 62,010 | 17% |
| 021 | 0100062633 | ROGERS PHCY #5 | RX | SF | 24 W WALNUT ST ROGERS AR 72756 | AR | AR07024 | 3/4/2014 | 440951153 | 30 | L3 | 10038000 | ALPRAZOLAM 0.5 MG TAB 500 | 00378477701 | 40,000 | - | 41,700 | 500 | DCY | 3/5/2014 Comments added by A043486 at 09.30.18 on date 03/05/2014 | 1,700 | 4% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 RX SF | 524 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/4/2014 | 4504086639 | 120 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | - | 41,700 | 1,000 | DCY | 3/5/2014 | Comments added by A043486 at 09.30.49 on date 03/05/2014 | 1,700 | 4% |
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 RX SF | 524 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/4/2014 | 4504086639 | 731 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 00781540401 | 40,000 | - | 41,700 | 200 | DCY | 3/5/2014 | Comments added by A043486 at 09.30.49 on date 03/05/2014 | 1,700 | 4% |
| 021 | [redacted] | 0100106852 | HIBBARD'S PRESCRIPTNS PLUS CPA | 126 N MAIN ST MEDICINE LODGE KS 67104 | KS | 2-12998 | 3/4/2014 | 4409509142 | 10 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 00603389128 | 18,480 | - | 22,600 | 5,000 | CSN | 3/5/2014 | Comments added by A043486 at 09.26.04 on date 03/05/201 | 4,120 | 18% |
| 021 | [redacted] | 0100106852 | HIBBARD'S PRESCRIPTNS PLUS CPA | 126 N MAIN ST MEDICINE LODGE KS 67104 | KS | 2-12998 | 3/4/2014 | 4409509142 | 20 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 1000 | 00603389032 | 18,480 | - | 22,600 | 2,000 | CSN | 3/5/2014 | Comments added by A043486 at 09.26.04 on date 03/05/201 | 4,120 | 18% |
| 021 | [redacted] | 0100106852 | HIBBARD'S PRESCRIPTNS PLUS CPA | 126 N MAIN ST MEDICINE LODGE KS 67104 | KS | 2-12998 | 3/4/2014 | 4409509142 | 30 | HY | 10000076 | HYDROCODONE-ACETAMIN 10-325 MG TAB 500 | 53746011005 | 18,480 | - | 22,600 | 3,000 | CSN | 3/5/2014 | Comments added by A043486 at 09.26.04 on date 03/05/201 | 4,120 | 18% |
| 021 | [redacted] | 0100073123 | MARTIN HEALTH SERVICES, INC | 5500 WEST PARKWAY JOHNSTON IA 50131 | IA | 1343 | 3/4/2014 | 4409501929 | 30 | BN | 10015880 | CLONAZEPAM 2 MG TAB 100 | 00093083401 | 10,000 | - | 11,000 | 100 | DCY | 3/5/2014 | Comments added by A043486 at 09.32.49 on date 03/05/2014 | 1,000 | 9% |
| 021 | [redacted] | 0100073123 | MARTIN HEALTH SERVICES, INC | 5500 WEST PARKWAY JOHNSTON IA 50131 | IA | 1343 | 3/4/2014 | 4409501929 | 80 | BN | 10034349 | CLONAZEPAM .125 MG ODT TAB 60 | 49884030602 | 10,000 | - | 11,000 | 60 | DCY | 3/5/2014 | Comments added by A043486 at 09.32.49 on date 03/05/2014 | 1,000 | 9% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/4/2014 | 5102001470 | 220 | OM | 10103785 | OPANA ER 10 MG TAB 60 | 63481081460 | 8,907 | 14,000 | 15,160 | 360 | DCY | 3/4/2014 | Comments added by A043486 at 16.59.31 on date 03/04/2014 | 1,160 | 8% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/4/2014 | 5102001470 | 230 | OM | 10001364 | OPANA 5 MG TAB 100 | 63481061270 | 8,907 | 14,000 | 15,160 | 200 | DCY | 3/4/2014 | Comments added by A043486 at 16.59.31 on date 03/04/2014 | 1,160 | 8% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/4/2014 | 5102001560 | 430 | OM | 10103785 | OPANA ER 10 MG TAB 60 | 63481081460 | 8,907 | 14,000 | 14,600 | 360 | DCY | 3/4/2014 | Comments added by A043486 at 17.00.32 on date 03/04/2014 | 600 | 4% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/4/2014 | 5102001560 | 440 | OM | 10103786 | OPANA ER 20 MG TAB 60 | 63481081660 | 8,907 | 14,000 | 14,600 | 240 | DCY | 3/4/2014 | Comments added by A043486 at 17.00.32 on date 03/04/2014 | 600 | 4% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/4/2014 | 5102001560 | 450 | OM | 10103787 | OPANA ER 30 MG TAB 60 | 63481081760 | 8,907 | 14,000 | 14,600 | 60 | DCY | 3/4/2014 | Comments added by A043486 at 17.00.32 on date 03/04/2014 | 600 | 4% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/4/2014 | 5102001560 | 460 | OM | 10103863 | OPANA ER 40 MG TAB 60 | 63481081860 | 8,907 | 14,000 | 14,600 | 120 | DCY | 3/4/2014 | Comments added by A043486 at 17.00.32 on date 03/04/2014 | 600 | 4% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/4/2014 | 4504089922 | 680 | BA | 10025910 | VIMPAT 100 MG TAB 60 | 00131247835 | 20,823 | 110,000 | 152,460 | 2,160 | DCY | 3/5/2014 | Comments added by A043486 at 09.27.02 on date 03/05/2014 | 42,460 | 28% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/4/2014 | 4504089922 | 690 | BA | 10025911 | VIMPAT 150 MG TAB 60 | 00131247935 | 20,823 | 110,000 | 152,460 | 600 | DCY | 3/5/2014 | Comments added by A043486 at 09.27.02 on date 03/05/2014 | 42,460 | 28% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/4/2014 | 4504089922 | 700 | BA | 10025915 | VIMPAT 200 MG TAB 60 | 00131248035 | 20,823 | 110,000 | 152,460 | 600 | DCY | 3/5/2014 | Comments added by A043486 at 09.27.02 on date 03/05/2014 | 42,460 | 28% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/4/2014 | 4504089922 | 710 | BA | 10025895 | VIMPAT 50 MG TAB 60 | 00131247735 | 20,823 | 110,000 | 152,460 | 420 | DCY | 3/5/2014 | Comments added by A043486 at 09.27.02 on date 03/05/2014 | 42,460 | 28% |
| 023 | [redacted] | 0100071501 | HUDACKO'S PHARMACY INC(Z) CPA | 861 BROADWAY BAYONNE NJ 07002-3031 | NJ | 28RS002190 | 3/4/2014 | 4409450161 | 90 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 40,000 | - | 41,840 | 5,000 | CSN | 3/4/2014 | Comments added by A039808 at 16.06.57 on date 03/04/201 | 1,840 | 4% |
| 023 | [redacted] | 0100071501 | HUDACKO'S PHARMACY INC(Z) CPA | 861 BROADWAY BAYONNE NJ 07002-3031 | NJ | 28RS002190 | 3/4/2014 | 4409450161 | 100 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 40,000 | - | 41,840 | 6,000 | CSN | 3/4/2014 | Comments added by A039808 at 16.06.57 on date 03/04/201 | 1,840 | 4% |
| 023 | [redacted] | 0100071501 | HUDACKO'S PHARMACY INC(Z) CPA | 861 BROADWAY BAYONNE NJ 07002-3031 | NJ | 28RS002190 | 3/4/2014 | 4409450161 | 110 | BD | 10024976 | ALPRAZOLAM 1 MG ER TAB 60 | 00228308406 | 40,000 | - | 41,840 | 60 | CSN | 3/4/2014 | Comments added by A039808 at 16.06.57 on date 03/04/201 | 1,840 | 4% |
| 023 | [redacted] | 0100071501 | HUDACKO'S PHARMACY INC(Z) CPA | 861 BROADWAY BAYONNE NJ 07002-3031 | NJ | 28RS002190 | 3/4/2014 | 4409450161 | 120 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | - | 41,840 | 4,000 | CSN | 3/4/2014 | Comments added by A039808 at 16.06.57 on date 03/04/201 | 1,840 | 4% |
| 023 | [redacted] | 0100071501 | HUDACKO'S PHARMACY INC(Z) CPA | 861 BROADWAY BAYONNE NJ 07002-3031 | NJ | 28RS002190 | 3/4/2014 | 4409450161 | 130 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 40,000 | - | 41,840 | 2,000 | CSN | 3/4/2014 | Comments added by A039808 at 16.06.57 on date 03/04/201 | 1,840 | 4% |
| 023 | [redacted] | 0100071501 | HUDACKO'S PHARMACY INC(Z) CPA | 861 BROADWAY BAYONNE NJ 07002-3031 | NJ | 28RS002190 | 3/4/2014 | 4409450161 | 980 | BD | 10031849 | CLORAZEPATE 7.5 MG TAB 500 | 00378004005 | 40,000 | - | 41,840 | 500 | CSN | 3/4/2014 | Comments added by A039808 at 16.06.57 on date 03/04/201 | 1,840 | 4% |
| 023 | [redacted] | 0100071501 | HUDACKO'S PHARMACY INC(Z) CPA | 861 BROADWAY BAYONNE NJ 07002-3031 | NJ | 28RS002190 | 3/4/2014 | 4409450161 | 1120 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 40,000 | - | 41,840 | 1,000 | CSN | 3/4/2014 | Comments added by A039808 at 16.06.57 on date 03/04/201 | 1,840 | 4% |
| 023 | [redacted] | 0100071501 | HUDACKO'S PHARMACY INC(Z) CPA | 861 BROADWAY BAYONNE NJ 07002-3031 | NJ | 28RS002190 | 3/4/2014 | 4409450161 | 1130 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 40,000 | - | 41,840 | 1,000 | CSN | 3/4/2014 | Comments added by A039808 at 16.06.57 on date 03/04/201 | 1,840 | 4% |
| 023 | [redacted] | 0100071726 | HALPERN PHARMACY(X) CPA | 333 E. 23RD ST. NEW YORK NY 10010-4710 | NY | 022924 | 3/4/2014 | 5111113941 | 130 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 4,200 | 1,200 | CSN | 3/4/2014 | Comments added by A039808 at 18.58.54 on date 03/04/201 | 700 | 17% |
| 023 | [redacted] | 0100071726 | HALPERN PHARMACY(X) CPA | 333 E. 23RD ST. NEW YORK NY 10010-4710 | NY | 022924 | 3/4/2014 | 5111113941 | 140 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 4,200 | 300 | CSN | 3/4/2014 | Comments added by A039808 at 18.58.54 on date 03/04/201 | 700 | 17% |
| 023 | [redacted] | 0100071726 | HALPERN PHARMACY(X) CPA | 333 E. 23RD ST. NEW YORK NY 10010-4710 | NY | 022924 | 3/4/2014 | 5111113941 | 150 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,200 | 600 | CSN | 3/4/2014 | Comments added by A039808 at 18.58.54 on date 03/04/201 | 700 | 17% |
| 023 | [redacted] | 0100071033 | ABEL'S PHARMACY(X) CPA | 357 TOTOWA AVENUE PATERSON NJ 07502-2125 | NJ | 28RS004836 | 3/4/2014 | 5111117229 | 110 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | - | 6,000 | 2,000 | CSN | 3/4/2014 | Comments added by A039839 at 14.43.05 on date 03/04/201 | 1,000 | 17% |
| 023 | [redacted] | 0100073282 | BCP PHARMACY INC(Z)(ARX) | 2730 EAST TREMONT AVE BRONX NY 10461-2808 | NY | 025499 | 3/4/2014 | 4504063036 | 40 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | - | 8,000 | 500 | CSX | 3/4/2014 | Comments added by A039839 at 11.42.37 on date 03/04/201 | 1,000 | 13% |
| 023 | [redacted] | 0100073282 | BCP PHARMACY INC(Z)(ARX) | 2730 EAST TREMONT AVE BRONX NY 10461-2808 | NY | 025499 | 3/4/2014 | 4504074021 | 130 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | - | 9,000 | 500 | CSK | 3/4/2014 | Comments added by A039808 at 18.01.37 on date 03/04/201 | 2,000 | 22% |
| 023 | [redacted] | 0100073282 | BCP PHARMACY INC(Z)(ARX) | 2730 EAST TREMONT AVE BRONX NY 10461-2808 | NY | 025499 | 3/4/2014 | 4504074021 | 140 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 7,000 | - | 9,000 | 500 | CSK | 3/4/2014 | Comments added by A039808 at 18.01.37 on date 03/04/201 | 2,000 | 22% |
| 023 | [redacted] | 0100065672 | DEVINES PHARMACY INC(X) (GNP) | 1949 OAK TREE ROAD EDISON NJ 08820-2036 | NJ | 28RS004261 | 3/4/2014 | 5102002072 | 10 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 8,300 | 400 | CSN | 3/4/2014 | Comments added by A039808 at 18.58.43 on date 03/04/201 | 300 | 4% |
| 023 | [redacted] | 0100061962 | MEDICAP PHARMACY #348 (Z) | 702 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/4/2014 | 4504075713 | 220 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,770 | 240 | CSX | 3/4/2014 | Comments added by A039808 at 18.02.14 on date 03/04/201 | 770 | 10% |
| 023 | [redacted] | 0100057270 | ROSICA PHARMACY(Z) | 2065 SNYDER AVE PHILADELPHIA PA 19145-2811 | PA | PP412139L | 3/4/2014 | 4504075063 | 20 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 10,000 | - | 10,200 | 500 | CSX | 3/4/2014 | Comments added by A039808 at 18.02.03 on date 03/04/201 | 200 | 2% |
| 023 | [redacted] | 0100083132 | CAREKINESIS INC. CPA | 704 E. MAIN ST. SUITE K MOORESTOWN NJ 08057 | NJ | 28RS007055 | 3/4/2014 | 4504092810 | 210 | PG | 10035031 | LYRICA 75 MG CAP 90 | 00071101468 | 7,000 | - | 7,020 | 360 | CSX | 3/5/2014 | Comments added by A039808 at 21.25.54 on date 03/04/201 | 20 | 0% |
| 023 | [redacted] | 0100068857 | LI SCRIPT LLC(X) | 25 CROSSWAYS PARK DR WOODBURY NY 11797-208 | NY | 028899 | 3/4/2014 | 5111117109 | 10 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 3,700 | 2,400 | CSX | 3/4/2014 | Comments added by A039839 at 13.17.29 on date 03/04/201 | 200 | 5% |
| 023 | [redacted] | 0100103848 | MEDICINE SOLUTIONS CPA | 712 E BAY AVENUE STE 14 MANAHAWKIN NJ 08050 | NJ | 25RS006878 | 3/4/2014 | 5111118500 | 20 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 4,000 | - | 4,200 | 1,000 | CSN | 3/4/2014 | Comments added by A039808 at 18.02.26 on date 03/04/201 | 200 | 5% |
| 023 | [redacted] | 0100069145 | NORTH SHORE UNIVERSITY HOSP | 300 COMMUNITY DRIVE MANHASSET NY 11030-387 | NY | 029422 | 3/4/2014 | 5111118910 | 40 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 4,200 | 800 | DCY | 3/4/2014 | Comments added by A039808 at 18.58.32 on date 03/04/2014 | 700 | 17% |
| 023 | [redacted] | 0100104457 | SHOPRITE PHARMACY DEPT #534 | 130 WHITE HORSE PIKE LAWNSIDE NJ 08045-1128 | NJ | 28RS007272 | 3/4/2014 | 5102001683 | 10 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | - | 5,100 | 1,500 | CSN | 3/4/2014 | Comments added by A039808 at 19.05.03 on date 03/04/201 | 100 | 2% |
| 023 | [redacted] | 0100104106 | WYNNEFIELD PHARMACY | 1901 N. 54TH STREET PHILADELPHIA PA 19131-3321 | PA | PP482055 | 3/4/2014 | 4409481252 | 80 | C2 | 10030336 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 50383080416 | 8,700 | - | 10,560 | 960 | CSK | 3/4/2014 | Comments added by A039808 at 18.01.51 on date 03/04/201 | 1,860 | 18% |
| 023 | [redacted] | 0100057521 | HEALTHCARE PHARMACY | 225 EAST STATE STREET TRENTON NJ 08608-1800 | NJ | 28RS005495 | 3/4/2014 | 5111118226 | 30 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 8,000 | 8,050 | 8,400 | 400 | CSN | 3/4/2014 | Comments added by A039808 at 18.01.26 on date 03/04/201 | 350 | 4% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/4/2014 | 5102004112 | 20 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | 39,000 | 39,300 | 600 | CSX | 3/4/2014 | Comments added by A039808 at 20.40.21 on date 03/04/201 | 300 | 1% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/4/2014 | 5102004112 | 30 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | 39,000 | 39,300 | 400 | CSX | 3/4/2014 | Comments added by A039808 at 20.40.21 on date 03/04/201 | 300 | 1% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/4/2014 | 5102004112 | 40 | OX | 10043257 | ENDOCET 5/ 325MG TAB 500 | 60951060285 | 33,300 | 39,000 | 39,300 | 500 | CSX | 3/4/2014 | Comments added by A039808 at 20.40.21 on date 03/04/201 | 300 | 1% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/4/2014 | 5102004112 | 50 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | 39,000 | 39,300 | 100 | CSX | 3/4/2014 | Comments added by A039808 at 20.40.21 on date 03/04/201 | 300 | 1% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/4/2014 | 5102004112 | 60 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | 39,000 | 39,300 | 100 | CSX | 3/4/2014 | Comments added by A039808 at 20.40.21 on date 03/04/201 | 300 | 1% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/4/2014 | 5102004112 | 80 | OX | 10027625 | OXYCOD/APAP 10/ 325MG TAB 100 | 53746020401 | 33,300 | 39,000 | 39,300 | 200 | CSX | 3/4/2014 | Comments added by A039808 at 20.40.21 on date 03/04/201 | 300 | 1% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/4/2014 | 5102004112 | 110 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | 39,000 | 39,300 | 600 | CSX | 3/4/2014 | Comments added by A039808 at 20.40.21 on date 03/04/201 | 300 | 1% |
| 024 | [redacted] | 0100052796 | HORTON & CONVERSE PHARMACY #8 | )1 SANTA MONICA BLVD SANTA MONICA CA 90404-2 | CA | PHY19454 | 3/4/2014 | 5111119646 | 20 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 21,000 | 100 | CSX | 3/4/2014 | Comments added by A052392 at 19.54.24 on date 03/04/201 | 1,000 | 5% |
| 024 | [redacted] | 0100052796 | HORTON & CONVERSE PHARMACY #8 | )1 SANTA MONICA BLVD SANTA MONICA CA 90404-2 | CA | PHY19454 | 3/4/2014 | 5111119646 | 40 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 00555095202 | 20,000 | - | 21,000 | 200 | CSX | 3/4/2014 | Comments added by A052392 at 19.54.24 on date 03/04/201 | 1,000 | 5% |
| 024 | [redacted] | 0100053758 | RAMONA PROFESSIONAL PHARMACY | 5 N GARFIELD AVENUE MONTEREY PARK CA 91754-1 | CA | PHY34357 | 3/4/2014 | 4409510512 | 200 | C2 | 10033854 | PROMETH/COD 6.25 /10MG SYR 4 OZ | 00472162704 | 8,700 | - | 8,880 | 240 | CSN | 3/5/2014 | Comments added by A052392 at 00.10.54 on date 03/05/201 | 180 | 2% |
| 024 | [redacted] | 0100052992 | KAISER O-P #551 | 11 BALDWIN PARK BLVD BALDWIN PARK CA 91706-5 | CA | HSP40514 | 3/4/2014 | 4504081913 | 10 | BN | 10015892 | CLONAZEPAM 1 MG TAB 100 | 00093083301 | 10,000 | - | 13,020 | 100 | CSX | 3/4/2014 | Comments added by A052392 at 19.58.44 on date 03/04/201 | 3,020 | 23% |
| 024 | [redacted] | 0100052992 | KAISER O-P #551 | 11 BALDWIN PARK BLVD BALDWIN PARK CA 91706-5 | CA | HSP40514 | 3/4/2014 | 4504081913 | 20 | BN | 10052852 | CLONAZEPAM 1 MG TAB 1000 | 00093083310 | 10,000 | - | 13,020 | 1,000 | CSX | 3/4/2014 | Comments added by A052392 at 19.58.44 on date 03/04/201 | 3,020 | 23% |
| 024 | [redacted] | 0100053353 | KAISER PERM #288 | 4502 EAST AVENUE S PALMDALE CA 93552-4480 | CA | PHY35903 | 3/4/2014 | 5102003655 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,600 | 600 | CSX | 3/6/2014 | Comments added by A052392 at 20.25.59 on date 03/05/201 | 100 | 3% |
| 024 | [redacted] | 0100053076 | MAXSONS DRUGS | 14070 VENTURA BL SHERMAN OAKS CA 91423-5208 | CA | PHY39229 | 3/4/2014 | 5111119858 | 30 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 8,000 | - | 9,000 | 500 | CSN | 3/5/2014 | Comments added by A052392 at 00.10.34 on date 03/05/201 | 1,000 | 11% |
| 024 | [redacted] | 0100053076 | MAXSONS DRUGS | 14070 VENTURA BL SHERMAN OAKS CA 91423-5208 | CA | PHY39229 | 3/4/2014 | 5111119858 | 40 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 8,000 | - | 9,000 | 800 | CSN | 3/5/2014 | Comments added by A052392 at 00.10.34 on date 03/05/201 | 1,000 | 11% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/4/2014 | 4504094115 | 1200 | CD | 10054750 | APAP/COD 30 MG TAB 1000 | 00603233832 | 7,000 | - | 9,900 | 1,000 | CSX | 3/5/2014 | Comments added by A052392 at 00.11.58 on date 03/05/201 | 2,900 | 29% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/4/2014 | 4504094115 | 1210 | CD | 10054746 | APAP/COD 60 MG TAB 100 | 00603233921 | 7,000 | - | 9,900 | 200 | CSX | 3/5/2014 | Comments added by A052392 at 00.11.58 on date 03/05/201 | 2,900 | 29% |
| 024 | [redacted] | 0100076754 | WALGREENS #11449 | 4616 DE LONGPRE AVE LOS ANGELES CA 90027-6076 | CA | PHY48892 | 3/4/2014 | 4504093075 | 490 | B2 | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | 16571033016 | 8,000 | - | 10,080 | 480 | CSX | 3/5/2014 | Comments added by A052392 at 00.12.13 on date 03/05/201 | 2,080 | 21% |
| 024 | [redacted] | 0100053358 | KAISER PERMANENTE PHCY 409 | 5 E. HILLCREST DRIVE THOUSAND OAKS CA 91360-58 | CA | PHY38229 | 3/4/2014 | 5101998987 | 10 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | 13,000 | 13,700 | 100 | CSX | 3/6/2014 | Comments added by A065367 at 23.21.18 on date 03/05/201 | 700 | 5% |
| 024 | [redacted] | 0100053358 | KAISER PERMANENTE PHCY 409 | 5 E. HILLCREST DRIVE THOUSAND OAKS CA 91360-58 | CA | PHY38229 | 3/4/2014 | 5101998987 | 40 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | 13,000 | 13,700 | 400 | CSX | 3/6/2014 | Comments added by A065367 at 23.21.18 on date 03/05/201 | 700 | 5% |
| 024 | [redacted] | 0100053358 | KAISER PERMANENTE PHCY 409 | 5 E. HILLCREST DRIVE THOUSAND OAKS CA 91360-58 | CA | PHY38229 | 3/4/2014 | 5101998987 | 50 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | 13,000 | 13,700 | 200 | CSX | 3/6/2014 | Comments added by A065367 at 23.21.18 on date 03/05/201 | 700 | 5% |
| 024 | [redacted] | 0100053358 | KAISER PERMANENTE PHCY 409 | 5 E. HILLCREST DRIVE THOUSAND OAKS CA 91360-58 | CA | PHY38229 | 3/4/2014 | 5101998987 | 60 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | 13,000 | 13,700 | 100 | CSX | 3/6/2014 | Comments added by A065367 at 23.21.18 on date 03/05/201 | 700 | 5% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/4/2014 | 5102003878 | 200 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 00555079002 | 20,000 | - | 30,900 | 100 | CSX | 3/4/2014 | Comments added by A030845 at 19.49.27 on date 03/04/201 | 10,900 | 35% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/4/2014 | 5102003878 | 210 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 30,900 | 500 | CSX | 3/4/2014 | Comments added by A030845 at 19.49.27 on date 03/04/201 | 10,900 | 35% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/4/2014 | 5102003878 | 220 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 30,900 | 600 | CSX | 3/4/2014 | Comments added by A030845 at 19.49.27 on date 03/04/201 | 10,900 | 35% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/4/2014 | 5102003878 | 260 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 30,900 | 100 | CSX | 3/4/2014 | Comments added by A030845 at 19.49.27 on date 03/04/201 | 10,900 | 35% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/4/2014 | 5102003878 | 270 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 30,900 | 200 | CSX | 3/4/2014 | Comments added by A030845 at 19.49.27 on date 03/04/201 | 10,900 | 35% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/4/2014 | 5102003878 | 280 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 30,900 | 100 | CSX | 3/4/2014 | Comments added by A030845 at 19.49.27 on date 03/04/201 | 10,900 | 35% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/4/2014 | 5102003878 | 290 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 30,900 | 100 | CSX | 3/4/2014 | Comments added by A030845 at 19.49.27 on date 03/04/201 | 10,900 | 35% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/4/2014 | 5102003878 | 300 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 30,900 | 100 | CSX | 3/4/2014 | Comments added by A030845 at 19.49.27 on date 03/04/201 | 10,900 | 35% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/4/2014 | 5102003878 | 340 | AM | 10046862 | AMPHETAM SALT 12.5 MG TAB 100 | 00555077602 | 20,000 | - | 30,900 | 100 | CSX | 3/4/2014 | Comments added by A030845 at 19.49.27 on date 03/04/201 | 10,900 | 35% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/4/2014 | 5102003878 | 350 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 54092038101 | 20,000 | - | 30,900 | 100 | CSX | 3/4/2014 | Comments added by A030845 at 19.49.27 on date 03/04/201 | 10,900 | 35% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/4/2014 | 5102003878 | 360 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 30,900 | 200 | CSX | 3/4/2014 | Comments added by A030845 at 19.49.27 on date 03/04/201 | 10,900 | 35% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/4/2014 | 5102003878 | 370 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 30,900 | 200 | CSX | 3/4/2014 | Comments added by A030845 at 19.49.27 on date 03/04/201 | 10,900 | 35% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/4/2014 | 5102003878 | 380 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 30,900 | 600 | CSX | 3/4/2014 | Comments added by A030845 at 19.49.27 on date 03/04/201 | 10,900 | 35% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/4/2014 | 5102003878 | 390 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 30,900 | 200 | CSX | 3/4/2014 | Comments added by A030845 at 19.49.27 on date 03/04/201 | 10,900 | 35% |

Signature:

______________________________

ABDCMDL00282491

| ID | Account | Pharmacy | Address | St | Num | Date | Trans | Code | Description | Num2 | Qty | | Amt | Ct | Fam | Date2 | Comments | Val | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 025 | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/4/2014 | 5102003878 | 410 | AM | 10025205 DEXTROAMP SUL 15 MG ER CAP 100 | 0055509560 | 20,000 | - | 30,900 | 100 | CSX | 3/4/2014 | Comments added by A030845 at 19.49.27 on date 03/04/201 | 10,900 | 35% |
| 025 | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/4/2014 | 5102003878 | 420 | AM | 10025200 DEXTROAMP SUL 5 MG  ER CAP 100 | 0055509540 | 20,000 | - | 30,900 | 100 | CSX | 3/4/2014 | Comments added by A030845 at 19.49.27 on date 03/04/201 | 10,900 | 35% |
| 025 | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/4/2014 | 5102003878 | 460 | AM | 10025103 DEXSTROAMP 10MG CMB TAB 100 | 0055509730 | 20,000 | - | 30,900 | 1,600 | CSX | 3/4/2014 | Comments added by A030845 at 19.49.27 on date 03/04/201 | 10,900 | 35% |
| 025 | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/4/2014 | 5102003878 | 470 | AM | 10022102 AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 30,900 | 800 | CSX | 3/4/2014 | Comments added by A030845 at 19.49.27 on date 03/04/201 | 10,900 | 35% |
| 025 | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/4/2014 | 5102003878 | 440 | AM | 10022101 AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 30,900 | 600 | CSX | 3/4/2014 | Comments added by A030845 at 19.49.27 on date 03/04/201 | 10,900 | 35% |
| 025 | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/4/2014 | 5102003878 | 400 | AM | 10001069 DEXTROAMP SUL 10 MG TAB 100 | 0055509530 | 20,000 | - | 30,900 | 500 | CSX | 3/4/2014 | Comments added by A030845 at 19.49.27 on date 03/04/201 | 10,900 | 35% |
| 026 | 0100101138 | KUAKINI MEDICAL CNTR PHARMACY | 347 NORTH KUAKINI STREET HONOLULU HI 96811 | HI | PHY-35 | 3/4/2014 | 5111119872 | 10 | F1 | 10106966 FENTANYL CIT 50 MCG/ML SDV 25X2 ML | 0064160727 | 7,000 | - | 8,500 | 2,500 | DCY | 3/5/2014 | Comments added by A022538 at 22.30.45 on date 03/05/2014 | 1,500 | 18% |
| 026 | 0100057624 | KAISER HONOLULU CLINIC PHCY | 1010 PENSACOLA STREET HONOLULU HI 96814-211 | HI | PHY-385 | 3/4/2014 | 4504094405 | 20 | A1 | 10020658 DEPO TESTOST 200 MG VL 1 ML | 0009041707 | 7,000 | - | 14,537 | 14 | CSX | 3/5/2014 | Comments added by A022538 at 21.50.10 on date 03/04/201 | 7,537 | 52% |
| 026 | 0100057611 | PHARMERICA (HONOLULU) | 175 KOAPAKA ST, STE H-435 HONOLULU HI 96819-18 | HI | PHY - 574 | 3/4/2014 | 4504094837 | 90 | LA | 10010408 VIMPAT 10 MG/ML SOL 465 ML | 0013154107 | 3,000 | - | 5,580 | 930 | CSX | 3/5/2014 | Comments added by A022538 at 23.51.06 on date 03/04/201 | 2,580 | 46% |
| 032 | 0100056288 | KAISER PHCY BEAVERTON | 55 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/4/2014 | 5102001763 | 10 | AM | 10044658 AMPHETAMINE SALT 5MG TAB 100 | 0018500840 | 20,000 | - | 25,300 | 600 | CSX | 3/4/2014 | Comments added by A021746 at 17.34.30 on date 03/04/201 | 5,300 | 21% |
| 032 | 0100071998 | GHC PHARM VERADALE HC CTR SS 2 | 14402 E. SPRAGUE AVE SPOKANE WA 99216-2161 | WA | CF0000462... | 3/4/2014 | 5111118370 | 30 | OX | 10034398 OXYCOD/APAP 10/325 MG TAB 100 | 0040605230 | 8,000 | - | 11,500 | 300 | CSX | 3/4/2014 | Comments added by A021746 at 17.34.01 on date 03/04/201 | 3,500 | 30% |
| 032 | 0100071998 | GHC PHARM VERADALE HC CTR SS 2 | 14402 E. SPRAGUE AVE SPOKANE WA 99216-2161 | WA | CF0000462... | 3/4/2014 | 5111118370 | 40 | OX | 10025584 OXYCOD/APAP 5/ 325 MG TAB 100 | 0040605120 | 8,000 | - | 11,500 | 400 | CSX | 3/4/2014 | Comments added by A021746 at 17.34.01 on date 03/04/201 | 3,500 | 30% |
| 032 | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-49 | OR | RP-0002695 | 3/4/2014 | 4409507780 | 8A | - | 10025915 VIMPAT 200 MG TAB 60 | 0013124803 | 7,000 | - | 11,060 | 240 | CSX | 3/4/2014 | Comments added by A019726 at 19.51.57 on date 03/04/201 | 4,060 | 37% |
| 032 | 0100055278 | KAISER MED OFF ROCKWOOD | 19500 SE STARK ST PORTLAND OR 97233-5792 | OR | RP-0000972 | 3/4/2014 | 5102004207 | 20 | HD | 10000797 HYDROMORPHONE 4 MG TAB 100 | 4285800020 | 3,500 | 9,000 | 9,600 | 3,600 | CSX | 3/5/2014 | Comments added by A019822 at 21.36.55 on date 03/04/201 | 600 | 6% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/4/2014 | 5111117707 | 90 | HD | 10005043 EXALGO ER 12 MG TAB 100 | 2363504120 | 3,500 | 18,000 | 19,130 | 200 | CSX | 3/4/2014 | Comments added by A021746 at 17.35.14 on date 03/04/201 | 1,130 | 6% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/4/2014 | 5111117707 | 150 | HD | 10000785 HYDROMORPHONE 2 MG TAB 100 | 4285803010 | 3,500 | 18,000 | 19,130 | 200 | CSX | 3/4/2014 | Comments added by A021746 at 17.35.14 on date 03/04/201 | 1,130 | 6% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/4/2014 | 5111117707 | 120 | HD | 10000797 HYDROMORPHONE 4 MG TAB 100 | 4285803020 | 3,500 | 18,000 | 19,130 | 3,100 | CSX | 3/4/2014 | Comments added by A021746 at 17.35.14 on date 03/04/201 | 1,130 | 6% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/4/2014 | 5111117707 | 170 | MO | 10004824 KADIAN 30 MG SR CAP 100 | 4698703251 | 7,000 | 21,000 | 24,500 | 100 | CSX | 3/4/2014 | Comments added by A021746 at 17.35.39 on date 03/04/201 | 3,500 | 14% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/4/2014 | 5111117707 | 230 | MO | 10034183 MORPHINE SULF 15 MG TAB 100 | 0005402352 | 7,000 | 21,000 | 24,500 | 900 | CSX | 3/4/2014 | Comments added by A021746 at 17.35.39 on date 03/04/201 | 3,500 | 14% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/4/2014 | 5111117707 | 240 | MO | 10034181 MORPHINE SULF 30 MG IR TAB 100 | 0005402362 | 7,000 | 21,000 | 24,500 | 1,000 | CSX | 3/4/2014 | Comments added by A021746 at 17.35.39 on date 03/04/201 | 3,500 | 14% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/4/2014 | 5111117707 | 250 | MO | 10091635 MORPHINE SULF 100 MG ER TAB 100 | 4285808040 | 7,000 | 21,000 | 24,500 | 100 | CSX | 3/4/2014 | Comments added by A021746 at 17.35.39 on date 03/04/201 | 3,500 | 14% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/4/2014 | 5111117707 | 260 | MO | 10091632 MORPHINE SULF 15 MG ER TAB 100 | 4285808010 | 7,000 | 21,000 | 24,500 | 300 | CSX | 3/4/2014 | Comments added by A021746 at 17.35.39 on date 03/04/201 | 3,500 | 14% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/4/2014 | 5111117707 | 270 | MO | 10101637 MORPHINE SULF 30 MG ER CAP 100 | 0022835011 | 7,000 | 21,000 | 24,500 | 100 | CSX | 3/4/2014 | Comments added by A021746 at 17.35.39 on date 03/04/201 | 3,500 | 14% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/4/2014 | 5111117707 | 280 | MO | 10101638 MORPHINE SULF 50 MG ER CAP 100 | 0022835041 | 7,000 | 21,000 | 24,500 | 100 | CSX | 3/4/2014 | Comments added by A021746 at 17.35.39 on date 03/04/201 | 3,500 | 14% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/4/2014 | 5111117707 | 290 | MO | 10101639 MORPHINE SULF 60 MG ER CAP 100 | 0022835051 | 7,000 | 21,000 | 24,500 | 100 | CSX | 3/4/2014 | Comments added by A021746 at 17.35.39 on date 03/04/201 | 3,500 | 14% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/4/2014 | 5111117707 | 300 | MO | 10045451 MORPH SUL 30 MG ER TAB 100 | 0040683300 | 7,000 | 21,000 | 24,500 | 1,800 | CSX | 3/4/2014 | Comments added by A021746 at 17.35.39 on date 03/04/201 | 3,500 | 14% |
| 032 | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-49 | OR | RP-0002695 | 3/4/2014 | 4409507780 | 30 | BN | 10059120 CLONAZEPAM 0.5 MG TAB 500 | 0022830035 | 10,000 | 25,000 | 27,100 | 2,000 | CSX | 3/4/2014 | Comments added by A019726 at 19.51.47 on date 03/04/201 | 2,100 | 8% |
| 032 | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-49 | OR | RP-0002695 | 3/4/2014 | 4409507780 | 70 | BN | 10059118 CLONAZEPAM 1 MG TAB 500 | 0022830045 | 10,000 | 25,000 | 27,100 | 2,000 | CSX | 3/4/2014 | Comments added by A019726 at 19.51.47 on date 03/04/201 | 2,100 | 8% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/4/2014 | 5111117707 | 340 | OX | 10025584 OXYCOD/APAP 5/ 325 MG TAB 100 | 0040605120 | 33,300 | 81,000 | 82,700 | 700 | CSX | 3/4/2014 | Comments added by A021746 at 17.34.51 on date 03/04/201 | 1,700 | 2% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/4/2014 | 5111117707 | 350 | OX | 10111259 OXYCOD/APAP 7.5/ 325MG TAB 100 | 4778102290 | 33,300 | 81,000 | 82,700 | 800 | CSX | 3/4/2014 | Comments added by A021746 at 17.34.51 on date 03/04/201 | 1,700 | 2% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/4/2014 | 5111117707 | 360 | OX | 10003346 OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | 81,000 | 82,700 | 900 | CSX | 3/4/2014 | Comments added by A021746 at 17.34.51 on date 03/04/201 | 1,700 | 2% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/4/2014 | 5111117707 | 370 | OX | 10083020 OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | 81,000 | 82,700 | 200 | CSX | 3/4/2014 | Comments added by A021746 at 17.34.51 on date 03/04/201 | 1,700 | 2% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/4/2014 | 5111117707 | 390 | OX | 10083650 OXYCODONE  5 MG TAB 500 | 0060349902 | 33,300 | 81,000 | 82,700 | 1,000 | CSX | 3/4/2014 | Comments added by A021746 at 17.34.51 on date 03/04/201 | 1,700 | 2% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/4/2014 | 5111117707 | 410 | OX | 10003350 OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | 81,000 | 82,700 | 2,400 | CSX | 3/4/2014 | Comments added by A021746 at 17.34.51 on date 03/04/201 | 1,700 | 2% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/4/2014 | 5111117707 | 420 | OX | 10011191 OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | 81,000 | 82,700 | 400 | CSX | 3/4/2014 | Comments added by A021746 at 17.34.51 on date 03/04/201 | 1,700 | 2% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/4/2014 | 5111117707 | 430 | OX | 10011191 OXYCONTIN CR 15 MG TAB 100 | 5901104151 | 33,300 | 81,000 | 82,700 | 200 | CSX | 3/4/2014 | Comments added by A021746 at 17.34.51 on date 03/04/201 | 1,700 | 2% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/4/2014 | 5111117707 | 440 | OX | 10011192 OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | 81,000 | 82,700 | 1,100 | CSX | 3/4/2014 | Comments added by A021746 at 17.34.51 on date 03/04/201 | 1,700 | 2% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/4/2014 | 5111117707 | 450 | OX | 10011194 OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 33,300 | 81,000 | 82,700 | 300 | CSX | 3/4/2014 | Comments added by A021746 at 17.34.51 on date 03/04/201 | 1,700 | 2% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/4/2014 | 5111117707 | 460 | OX | 10011195 OXYCONTIN CR 80 MG TAB 100 | 5901104601 | 33,300 | 81,000 | 82,700 | 100 | CSX | 3/4/2014 | Comments added by A021746 at 17.34.51 on date 03/04/201 | 1,700 | 2% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/4/2014 | 5111117707 | 470 | OX | 10011196 OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 33,300 | 81,000 | 82,700 | 400 | CSX | 3/4/2014 | Comments added by A021746 at 17.34.51 on date 03/04/201 | 1,700 | 2% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/4/2014 | 5111117707 | 500 | OX | 10021211 PERCOCET 10/ 325MG TAB 100 | 6348103005 | 33,300 | 81,000 | 82,700 | 500 | CSX | 3/4/2014 | Comments added by A021746 at 17.34.51 on date 03/04/201 | 1,700 | 2% |
| 037 | 0100054186 | MEDICAL PLAZA PHCY @CLEAR LAKE | 250 BLOSSOM SUITE 110 WEBSTER TX 77598-4241 | TX | 15202 | 3/4/2014 | 5111117622 | 110 | HD | 10107506 EXALGO ER 32 MG TAB 100 | 2363504320 | 3,500 | - | 3,700 | 100 | CSX | 3/4/2014 | Comments added by A054728 at 19.57.06 on date 03/04/201 | 200 | 5% |
| 037 | 0100054186 | MEDICAL PLAZA PHCY @CLEAR LAKE | 250 BLOSSOM SUITE 110 WEBSTER TX 77598-4241 | TX | 15202 | 3/4/2014 | 5111117622 | 160 | HD | 10008549 HYDROMORPHONE 8 MG TAB 100 | 0527135505 | 3,500 | - | 3,700 | 400 | CSX | 3/4/2014 | Comments added by A054734 at 19.57.06 on date 03/04/201 | 200 | 5% |
| 037 | 0100071710 | ROGERS' PHARMACY #4/REGIONAL | 02 NURSERY DRIVE SUITE 102 VICTORIA TX 77904-1 | TX | 17588 | 3/4/2014 | 5111116737 | 50 | HD | 10000548 HYDROCODONE 8 MG TAB 100 | 0527135005 | 3,500 | - | 4,100 | 100 | CSX | 3/4/2014 | Comments added by A059634 at 19.56.15 on date 03/04/201 | 600 | 15% |
| 037 | 0100071710 | ROGERS' PHARMACY #4/REGIONAL | 02 NURSERY DRIVE SUITE 102 VICTORIA TX 77904-1 | TX | 17588 | 3/4/2014 | 5111116737 | 70 | HD | 10008549 HYDROMORPHONE 8 MG TAB 100 | 0527135505 | 3,500 | - | 4,100 | 400 | CSX | 3/4/2014 | Comments added by A054734 at 19.56.15 on date 03/04/201 | 600 | 15% |
| 037 | 0100096535 | RECEPT PHARMACY #33 | 4747 BELLAIRE  STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/4/2014 | 4504081670 | 150 | PG | 10035119 LYRICA 150 MG CAP 90 | 0007110681 | 7,000 | - | 8,100 | 180 | CSX | 3/4/2014 | Comments added by A055656 at 19.10.23 on date 03/04/201 | 1,100 | 14% |
| 037 | 0100096535 | RECEPT PHARMACY #33 | 4747 BELLAIRE  STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/4/2014 | 4504081670 | 160 | PG | 10035031 LYRICA 75 MG CAP 90 | 0007110346 | 7,000 | - | 8,100 | 270 | CSX | 3/4/2014 | Comments added by A055656 at 19.10.23 on date 03/04/201 | 1,100 | 14% |
| 037 | 0100096535 | RECEPT PHARMACY #33 | 4747 BELLAIRE  STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/4/2014 | 4504081670 | 180 | PG | 10035031 LYRICA 75 MG CAP 90 | 0007110346 | 7,000 | - | 8,100 | 360 | CSX | 3/4/2014 | Comments added by A055656 at 19.10.04 on date 03/04/201 | 1,460 | 17% |
| 037 | 0100087218 | BOTICA FAMILIAR PHCY - SF | 2333 SOUTH MAIN STREET HOUSTON TX 77035-6, | TX | 27408 | 3/4/2014 | 4504081670 | 10 | CR | 10042402 CARISOPRODOL 350 MG TAB 1000 | 0603258231 | 7,000 | 5,000 | 10,000 | 100 | CSX | 3/4/2014 | Comments added by A064734 at 19.57.42 on date 03/04/201 | 1,000 | 11% |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 040 | [redacted] | 0100067720 | PROFESSIONAL PHCY: DALTON CPA | 1100 BURLEYSON ROAD DALTON GA 30720-3058 | GA | PHRE003475 | 3/4/2014 | 4409475375 | 490 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 10,000 | - | 15,600 | 3,000 | CSN | 3/4/2014 | Comments added by A007429 at 20.15.49 on date 03/04/201 | 5,600 | 36% |
| 040 | [redacted] | 0100067720 | PROFESSIONAL PHCY: DALTON CPA | 1100 BURLEYSON ROAD DALTON GA 30720-3058 | GA | PHRE003475 | 3/4/2014 | 4409475375 | 600 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 10,000 | - | 15,600 | 3,000 | CSN | 3/4/2014 | Comments added by A007429 at 20.15.49 on date 03/04/201 | 5,600 | 36% |
| 040 | [redacted] | 0100067720 | PROFESSIONAL PHCY: DALTON CPA | 1100 BURLEYSON ROAD DALTON GA 30720-3058 | GA | PHRE003475 | 3/4/2014 | 4409475375 | 630 | BN | 10131118 | ONFI 10 MG TAB 100 | 67386031401 | 10,000 | - | 15,600 | 100 | CSN | 3/4/2014 | Comments added by A007429 at 20.15.49 on date 03/04/201 | 5,600 | 36% |
| 040 | [redacted] | 0100078289 | KAISER GLENLAKE CENTRAL (CONT) | 20 GLENLAKE PKWY ATLANTA GA 30328-3473 | GA | PHRE007915 | 3/4/2014 | 4504070253 | 10 | A1 | 10043762 | ANDROGEL PUMP 1 % GEL 2X75 GM | 00051848888 | 7,000 | - | 51,988 | 50,550 | CSK | 3/4/2014 | Comments added by A067660 at 17.49.23 on date 03/04/201 | 44,988 | 87% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/4/2014 | 5111117959 | 10 | HD | 10005045 | EXALGO ER 16 MG TAB 100 | 23635041601 | 3,500 | - | 3,506 | 100 | CSX | 3/4/2014 | Comments added by A007429 at 17.09.06 on date 03/04/201 | 6 | 0% |
| 040 | [redacted] | 0100066164 | THE APOTHECARY SHOPPE CPA | 712 DALLAS HIGHWAY VILLA RICA GA 30180-1203 | GA | PHRE008264 | 3/4/2014 | 4409477423 | 240 | BD | 10024980 | ALPRAZOLAM 3 MG ER TAB 60 | 00228308606 | 20,000 | - | 33,560 | 60 | CSN | 3/4/2014 | Comments added by A007429 at 18.28.46 on date 03/04/201 | 13,560 | 40% |
| 040 | [redacted] | 0100066164 | THE APOTHECARY SHOPPE CPA | 712 DALLAS HIGHWAY VILLA RICA GA 30180-1203 | GA | PHRE008264 | 3/4/2014 | 4409477423 | 250 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 33,560 | 24,000 | CSN | 3/4/2014 | Comments added by A007429 at 18.28.46 on date 03/04/201 | 13,560 | 40% |
| 040 | [redacted] | 0100108873 | CARE PLUS PHARMACY LLC SF | 1665 HWY 34E, SUITE 100 NEWNAN GA 30265-2404 | GA | PHRE009972 | 3/4/2014 | 5111116582 | 10 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 11,700 | - | 14,200 | 5,000 | CSN | 3/4/2014 | Comments added by A011982 at 14.19.16 on date 03/04/201 | 2,500 | 18% |
| 040 | [redacted] | 0100108873 | CARE PLUS PHARMACY LLC SF | 1665 HWY 34E, SUITE 100 NEWNAN GA 30265-2404 | GA | PHRE009972 | 3/4/2014 | 5111116582 | 20 | OX | 10129273 | OXYCO/ACETAM 5/ 325MG TAB 500 | 13107004405 | 11,700 | - | 14,200 | 1,000 | CSN | 3/4/2014 | Comments added by A011982 at 14.19.16 on date 03/04/201 | 2,500 | 18% |
| 040 | [redacted] | 0100108873 | CARE PLUS PHARMACY LLC SF | 1665 HWY 34E, SUITE 100 NEWNAN GA 30265-2404 | GA | PHRE009972 | 3/4/2014 | 5111116582 | 30 | OX | 10110663 | OXYCOD/APAP 7.5/325MG TAB 500 | 47781022905 | 11,700 | - | 14,200 | 3,000 | CSN | 3/4/2014 | Comments added by A011982 at 14.19.16 on date 03/04/201 | 2,500 | 18% |
| 040 | [redacted] | 0100108873 | CARE PLUS PHARMACY LLC SF | 1665 HWY 34E, SUITE 100 NEWNAN GA 30265-2404 | GA | PHRE009972 | 3/4/2014 | 5111116582 | 40 | OX | 10083651 | OXYCODONE 15 MG TAB 500 | 00603499128 | 11,700 | - | 14,200 | 1,500 | CSN | 3/4/2014 | Comments added by A011982 at 14.19.16 on date 03/04/201 | 2,500 | 18% |
| 040 | [redacted] | 0100096777 | FITZGERALD'S PHARMACY CPA NEW | 2051 10TH AVENUE COLUMBUS GA 31901-1459 | GA | PHRE007358 | 3/4/2014 | 4409482254 | 220 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 10,000 | - | 12,100 | 1,000 | CSK | 3/4/2014 | Comments added by A007429 at 18.29.00 on date 03/04/201 | 2,100 | 17% |
| 040 | [redacted] | 0100096777 | FITZGERALD'S PHARMACY CPA NEW | 2051 10TH AVENUE COLUMBUS GA 31901-1459 | GA | PHRE007358 | 3/4/2014 | 4409482254 | 240 | BD | 10038662 | ALPRAZOLAM 0.25 MG TAB 500 | 59762371903 | 10,000 | - | 12,100 | 500 | CSK | 3/4/2014 | Comments added by A007429 at 18.29.00 on date 03/04/201 | 2,100 | 17% |
| 040 | [redacted] | 0100105761 | KAISER PERM SANDY SPRGS PHCY | 1100 LAKE HEARN DR. STE 500 ATLANTA GA 30342 | GA | PHRE009952 | 3/4/2014 | 5101998958 | 10 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 10,000 | - | 11,500 | 400 | CSX | 3/4/2014 | Comments added by A011982 at 14.19.34 on date 03/04/201 | 1,500 | 13% |
| 040 | [redacted] | 0100105761 | KAISER PERM SANDY SPRGS PHCY | 1100 LAKE HEARN DR. STE 500 ATLANTA GA 30342 | GA | PHRE009952 | 3/4/2014 | 5101998958 | 20 | AM | 10037140 | AMPHETAMINE SALT 30MG TAB 100 | 00185040401 | 10,000 | - | 11,500 | 400 | CSX | 3/4/2014 | Comments added by A011982 at 14.19.34 on date 03/04/201 | 1,500 | 13% |
| 040 | [redacted] | 0100088784 | SOUTHEASTERN REG MED CTR RET | 600 PARKWAY NORTH NEWNAN GA 30265 | GA | PHRE009851 | 3/4/2014 | 5111118057 | 10 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | 5,000 | 5,100 | 700 | CSX | 3/4/2014 | Comments added by A007429 at 17.08.53 on date 03/04/201 | 100 | 2% |
| 040 | [redacted] | 0100068254 | TRUSTEE DRUGS CPA | 381 FOREST PARKWAY FOREST PARK GA 30297-2165 | GA | PHRE007690 | 3/4/2014 | 5111119372 | 40 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 2,000 | 5,050 | 5,200 | 300 | CSN | 3/4/2014 | Comments added by A007429 at 20.16.24 on date 03/04/201 | 150 | 3% |
| 040 | [redacted] | 0100068254 | TRUSTEE DRUGS CPA | 381 FOREST PARKWAY FOREST PARK GA 30297-2165 | GA | PHRE007690 | 3/4/2014 | 5111119372 | 50 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 2,000 | 5,050 | 5,200 | 600 | CSN | 3/4/2014 | Comments added by A007429 at 20.16.24 on date 03/04/201 | 150 | 3% |
| 040 | [redacted] | 0100054559 | KAISER CUMBERLAND CENTRAL | 2525 CUMBERLAND PKWY ATLANTA GA 30339 | GA | PHRE007009 | 3/4/2014 | 5102001508 | 10 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | 11,500 | 12,900 | 100 | CSX | 3/4/2014 | Comments added by A007429 at 16.11.50 on date 03/04/201 | 1,400 | 11% |
| 040 | [redacted] | 0100054559 | KAISER CUMBERLAND CENTRAL | 2525 CUMBERLAND PKWY ATLANTA GA 30339 | GA | PHRE007009 | 3/4/2014 | 5102001508 | 20 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 00185040101 | 20,000 | 11,500 | 12,900 | 800 | CSX | 3/4/2014 | Comments added by A007429 at 16.11.50 on date 03/04/201 | 1,400 | 11% |
| 040 | [redacted] | 0100054559 | KAISER CUMBERLAND CENTRAL | 2525 CUMBERLAND PKWY ATLANTA GA 30339 | GA | PHRE007009 | 3/4/2014 | 5102001508 | 30 | AM | 10037140 | AMPHETAMINE SALT 30MG TAB 100 | 00185040401 | 20,000 | 11,500 | 12,900 | 300 | CSX | 3/4/2014 | Comments added by A007429 at 16.11.50 on date 03/04/201 | 1,400 | 11% |
| 040 | [redacted] | 0100054377 | KAISER TOWNPARK | 750 TOWNPARK LANE KENNESAW GA 30144 | GA | PHRE007745 | 3/4/2014 | 5101998933 | 10 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | 25,000 | 28,200 | 500 | CSX | 3/4/2014 | Comments added by A011982 at 14.19.48 on date 03/04/201 | 3,200 | 11% |
| 040 | [redacted] | 0100054377 | KAISER TOWNPARK | 750 TOWNPARK LANE KENNESAW GA 30144 | GA | PHRE007745 | 3/4/2014 | 5101998933 | 20 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | 25,000 | 28,200 | 600 | CSX | 3/4/2014 | Comments added by A011982 at 14.19.48 on date 03/04/201 | 3,200 | 11% |
| 040 | [redacted] | 0100054377 | KAISER TOWNPARK | 750 TOWNPARK LANE KENNESAW GA 30144 | GA | PHRE007745 | 3/4/2014 | 5101998933 | 30 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 00185040101 | 20,000 | 25,000 | 28,200 | 2,400 | CSX | 3/4/2014 | Comments added by A011982 at 14.19.48 on date 03/04/201 | 3,200 | 11% |
| 040 | [redacted] | 0100054377 | KAISER TOWNPARK | 750 TOWNPARK LANE KENNESAW GA 30144 | GA | PHRE007745 | 3/4/2014 | 5101998933 | 40 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | 25,000 | 28,200 | 300 | CSX | 3/4/2014 | Comments added by A011982 at 14.19.48 on date 03/04/201 | 3,200 | 11% |
| 040 | [redacted] | 0100070250 | EMORY UNIVERSITY HOSP ADMIN | 4 CLIFTON RD NE, ROOM EG22 ATLANTA GA 30322- | GA | PHH003618 | 3/4/2014 | 5102000826 | 10 | F1 | 10106966 | FENTANYL CIT 50 MCG/ML SDV 25X2 ML | 00641602725 | 30,400 | 80,000 | 119,500 | 2,950 | CSX | 3/4/2014 | Comments added by A011982 at 14.18.43 on date 03/04/201 | 39,500 | 33% |
| 040 | [redacted] | 0100070250 | EMORY UNIVERSITY HOSP ADMIN | 4 CLIFTON RD NE, ROOM EG22 ATLANTA GA 30322- | GA | PHH003618 | 3/4/2014 | 5102000826 | 20 | F1 | 10106967 | FENTANYL CIT 50 MCG/ML SDV 25X5 ML | 00641602825 | 30,400 | 80,000 | 119,500 | 5,000 | CSX | 3/4/2014 | Comments added by A011982 at 14.18.43 on date 03/04/201 | 39,500 | 33% |
| 040 | [redacted] | 0100070250 | EMORY UNIVERSITY HOSP ADMIN | 4 CLIFTON RD NE, ROOM EG22 ATLANTA GA 30322- | GA | PHH003618 | 3/4/2014 | 5102000826 | 30 | F1 | 10106968 | FENTANYL PF 0.05 MG/ML VL 50 ML | 00641603001 | 30,400 | 80,000 | 119,500 | 20,000 | CSX | 3/4/2014 | Comments added by A011982 at 14.18.43 on date 03/04/201 | 39,500 | 33% |
| 041 | [redacted] | 0100055507 | BLAIRS DRUG STORE (EPIC) RAF | 3601 MECHANICSVILLE TP RICHMOND VA 23223-132 | VA | 0201000045 | 3/4/2014 | 4409476468 | 180 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 10,000 | - | 11,100 | 1,000 | CSN | 3/4/2014 | Comments added by A006548 at 18.16.18 on date 03/04/201 | 1,100 | 10% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/4/2014 | 4409459163 | 20 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 20,000 | - | 21,100 | 1,000 | CSX | 3/4/2014 | Comments added by A062718 at 18.13.00 on date 03/04/2014 | 1,100 | 5% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/4/2014 | 5111118580 | 10 | OX | 10083651 | OXYCODONE 15 MG TAB 500 | 00603499128 | 22,500 | - | 22,700 | 500 | CSN | 3/4/2014 | Comments added by A006548 at 18.16.38 on date 03/04/201 | 200 | 1% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/4/2014 | 5111118580 | 21 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 22,500 | - | 22,700 | 500 | CSN | 3/4/2014 | Comments added by A006548 at 18.16.38 on date 03/04/201 | 200 | 1% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/4/2014 | 5111118580 | 40 | OX | 10111218 | OXYCOD/APAP 10/ 325MG TAB 100 | 47781023001 | 22,500 | - | 22,700 | 300 | CSN | 3/4/2014 | Comments added by A006548 at 18.16.38 on date 03/04/201 | 200 | 1% |
| 041 | [redacted] | 0100061326 | SEQUON, INC. (Z) B05 CPA | 13 LINCOLN COURT ANNAPOLIS MD 21401-4113 | MD | PW0303 | 3/4/2014 | 4409470687 | 240 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 10,000 | - | 18,000 | 5,000 | CSN | 3/4/2014 | Comments added by A044737 at 08.19.40 on date 03/04/2014 | 8,000 | 44% |
| 041 | [redacted] | 0100061326 | SEQUON, INC. (Z) B05 CPA | 13 LINCOLN COURT ANNAPOLIS MD 21401-4113 | MD | PW0303 | 3/4/2014 | 4409470687 | 250 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 10,000 | - | 18,000 | 3,500 | CSN | 3/4/2014 | Comments added by A044737 at 08.19.40 on date 03/04/2014 | 8,000 | 44% |
| 041 | [redacted] | 0100061326 | SEQUON, INC. (Z) B05 CPA | 13 LINCOLN COURT ANNAPOLIS MD 21401-4113 | MD | PW0303 | 3/4/2014 | 4409470687 | 260 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 10,000 | - | 18,000 | 1,000 | CSN | 3/4/2014 | Comments added by A044737 at 08.19.40 on date 03/04/2014 | 8,000 | 44% |
| 041 | [redacted] | 0100095155 | WALGREENS #04351 DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 201003527 | 3/4/2014 | 4504077763 | 220 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 10,190 | 1,100 | CSX | 3/4/2014 | Comments added by A062718 at 18.18.10 on date 03/04/2014 | 3,190 | 31% |
| 041 | [redacted] | 0100094888 | WALGREENS #07114 DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 0201003832 | 3/4/2014 | 4504078717 | 240 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 9,100 | 600 | CSX | 3/4/2014 | Comments added by A022224 at 18.17.55 on date 03/04/2014 | 2,100 | 23% |
| 041 | [redacted] | 0100068696 | WELLCARE PHARMACY INC(Z) | 3 LAKESIDE BOULEVARD OWINGS MILLS MD 21117- | MD | P04406 | 3/4/2014 | 5111119818 | 30 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 11,700 | - | 14,120 | 900 | CSN | 3/5/2014 | Comments added by A022224 at 16.33.43 on date 03/05/2014 | 2,420 | 17% |
| 041 | [redacted] | 0100068696 | WELLCARE PHARMACY INC(Z) | 3 LAKESIDE BOULEVARD OWINGS MILLS MD 21117- | MD | P04406 | 3/4/2014 | 5111119818 | 100 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 11,700 | - | 14,120 | 900 | CSN | 3/5/2014 | Comments added by A022224 at 16.33.43 on date 03/05/2014 | 2,420 | 17% |
| 041 | [redacted] | 0100068696 | WELLCARE PHARMACY INC(Z) | 3 LAKESIDE BOULEVARD OWINGS MILLS MD 21117- | MD | P04406 | 3/4/2014 | 5111119818 | 110 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 11,700 | - | 14,120 | 400 | CSN | 3/5/2014 | Comments added by A022224 at 16.33.43 on date 03/05/2014 | 2,420 | 17% |
| 041 | [redacted] | 0100068696 | WELLCARE PHARMACY INC(Z) | 3 LAKESIDE BOULEVARD OWINGS MILLS MD 21117- | MD | P04406 | 3/4/2014 | 5111119818 | 130 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 11,700 | - | 14,120 | 100 | CSN | 3/5/2014 | Comments added by A022224 at 16.33.43 on date 03/05/2014 | 2,420 | 17% |
| 041 | [redacted] | 0100068696 | WELLCARE PHARMACY INC(Z) | 3 LAKESIDE BOULEVARD OWINGS MILLS MD 21117- | MD | P04406 | 3/4/2014 | 5111119818 | 140 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 11,700 | - | 14,120 | 100 | CSN | 3/5/2014 | Comments added by A022224 at 16.33.43 on date 03/05/2014 | 2,420 | 17% |
| 041 | [redacted] | 0100068696 | WELLCARE PHARMACY INC(Z) | 3 LAKESIDE BOULEVARD OWINGS MILLS MD 21117- | MD | P04406 | 3/4/2014 | 5111119818 | 150 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 11,700 | - | 14,120 | 100 | CSN | 3/5/2014 | Comments added by A022224 at 16.33.43 on date 03/05/2014 | 2,420 | 17% |
| 041 | [redacted] | 0100085514 | FRITZ'S PHARMACY, INC. | 318 N. JEFFERSON ST. SUITE B LEWISBURG WV 2490 | WV | SP0552414 | 3/4/2014 | 5111119734 | 10 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,300 | 300 | CSN | 3/4/2014 | Comments added by A006548 at 20.57.48 on date 03/04/201 | 300 | 6% |
| 041 | [redacted] | 0100085514 | FRITZ'S PHARMACY, INC. | 318 N. JEFFERSON ST. SUITE B LEWISBURG WV 2490 | WV | SP0552414 | 3/4/2014 | 5111119734 | 20 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | - | 5,300 | 300 | CSN | 3/4/2014 | Comments added by A006548 at 20.57.48 on date 03/04/201 | 300 | 6% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/4/2014 | 4409476253 | 200 | BD | 10056576 | DIAZEPAM 10 MG TAB 100 | 00172392760 | 10,000 | - | 11,700 | 200 | CSX | 3/4/2014 | Comments added by A022224 at 17.38.12 on date 03/04/2014 | 1,700 | 15% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/4/2014 | 4409476253 | 270 | BD | 10056575 | DIAZEPAM 5 MG TAB 100 | 00172392660 | 10,000 | - | 11,700 | 200 | CSX | 3/4/2014 | Comments added by A022224 at 17.38.12 on date 03/04/2014 | 1,700 | 15% |
| 041 | [redacted] | 0100106371 | KERR DRUG #16150 | 126 EAST MACON ST WARRENTON NC 27589 | NC | 6516 | 3/4/2014 | 4504080845 | 261 | B2 | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | 16571033016 | 8,000 | - | 10,080 | 960 | CSX | 3/4/2014 | Comments added by A006548 at 18.15.49 on date 03/04/201 | 2,080 | 21% |
| 041 | [redacted] | 0100107266 | WALGREEN'S #15980 DSD | 0 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 2 | MD | P06206 | 3/4/2014 | 5101999884 | 80 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 27,700 | 2,500 | CSX | 3/5/2014 | Comments added by A022224 at 16.06.59 on date 03/05/2014 | 5,200 | 19% |
| 041 | [redacted] | 0100107266 | WALGREEN'S #15980 DSD | 0 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 2 | MD | P06206 | 3/4/2014 | 5101999884 | 90 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 27,700 | 900 | CSX | 3/5/2014 | Comments added by A022224 at 16.06.59 on date 03/05/2014 | 5,200 | 19% |
| 041 | [redacted] | 0100107266 | WALGREEN'S #15980 DSD | 0 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 2 | MD | P06206 | 3/4/2014 | 5101999884 | 100 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 27,700 | 1,300 | CSX | 3/5/2014 | Comments added by A022224 at 16.06.59 on date 03/05/2014 | 5,200 | 19% |
| 041 | [redacted] | 0100107266 | WALGREEN'S #15980 DSD | 0 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 2 | MD | P06206 | 3/4/2014 | 5102000073 | 50 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 23,000 | 1,300 | CSX | 3/5/2014 | Comments added by A022224 at 16.07.14 on date 03/05/2014 | 500 | 2% |
| 041 | [redacted] | 0100107266 | WALGREEN'S #15980 DSD | 0 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 2 | MD | P06206 | 3/4/2014 | 5102000073 | 60 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 23,000 | 300 | CSX | 3/5/2014 | Comments added by A022224 at 16.07.14 on date 03/05/2014 | 500 | 2% |
| 041 | [redacted] | 0100107266 | WALGREEN'S #15980 DSD | 0 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 2 | MD | P06206 | 3/4/2014 | 5102000073 | 70 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 23,000 | 900 | CSX | 3/5/2014 | Comments added by A022224 at 16.07.14 on date 03/05/2014 | 500 | 2% |
| 041 | [redacted] | 0100092986 | KAISER MID-ATL DIST CTR | 22370 DAVIS DRIVE ROOM 1500 STERLING VA 2016 | VA | 0216000008 | 3/4/2014 | 4504031350 | 10 | A1 | 10043762 | ANDROGEL PUMP 1 % GEL 2X75 GM | 00051848888 | 7,000 | - | 143,250 | 138,000 | DCY | 3/4/2014 | Comments added by A025827 at 15.53.33 on date 03/04/2014 | 136,250 | 95% |
| 041 | [redacted] | 0100074411 | PHARMACY ALTERNATIVES LLC, | 5 INDUSTRIAL DRIVE CHRISTIANSBURG VA 24073-25 | VA | 0201004148 | 3/4/2014 | 4409486207 | 20 | BN | 10034354 | CLONAZEPAM 1 MG ODT TAB 60 | 49884030902 | 10,000 | 22,000 | 25,660 | 60 | CSX | 3/4/2014 | Comments added by A022224 at 17.35.40 on date 03/04/2014 | 3,660 | 14% |
| 044 | [redacted] | 0100071606 | SUMMIT MEDICAL CENTER #712 | 5655 FRIST BOULEVARD HERMITAGE TN 37076-205 | TN | 0000000328 | 3/4/2014 | 5111118431 | 10 | F1 | 10106966 | FENTANYL CIT 50 MCG/ML SDV 25X2 ML | 00641602725 | 11,000 | - | 12,700 | 800 | CSX | 3/4/2014 | Comments added by A022224 at 18.39.14 on date 03/04/2014 | 1,700 | 13% |
| 044 | [redacted] | 0100071606 | SUMMIT MEDICAL CENTER #712 | 5655 FRIST BOULEVARD HERMITAGE TN 37076-205 | TN | 0000000328 | 3/4/2014 | 5111118431 | 20 | F1 | 10106968 | FENTANYL PF 0.05 MG/ML VL 50 ML | 00641603001 | 11,000 | - | 12,700 | 2,500 | CSX | 3/4/2014 | Comments added by A022224 at 18.39.14 on date 03/04/2014 | 1,700 | 13% |
| 044 | [redacted] | 0100058149 | DANHAUER DRUG CO INC APSC | FREDERICA ST 330 OWENSBORO KY 42301 | KY | P00684 | 3/4/2014 | 4504071288 | 960 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 10,000 | - | 10,240 | 1,000 | CSX | 3/4/2014 | Comments added by A022224 at 18.27.31 on date 03/04/2014 | 240 | 2% |
| 044 | [redacted] | 0100058149 | DANHAUER DRUG CO INC APSC | FREDERICA ST 330 OWENSBORO KY 42301 | KY | P00684 | 3/4/2014 | 4504071288 | 970 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 10,000 | - | 10,240 | 1,000 | CSX | 3/4/2014 | Comments added by A022224 at 18.27.31 on date 03/04/2014 | 240 | 2% |
| 044 | [redacted] | 0100058149 | DANHAUER DRUG CO INC APSC | FREDERICA ST 330 OWENSBORO KY 42301 | KY | P00684 | 3/4/2014 | 4504071288 | 980 | BN | 10019410 | CLONAZEPAM 2 MG TAB 1000 | 00185006510 | 10,000 | - | 10,240 | 1,000 | CSX | 3/4/2014 | Comments added by A022224 at 18.27.31 on date 03/04/2014 | 240 | 2% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/4/2014 | 4504081212 | 280 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,920 | 360 | CSN | 3/4/2014 | Comments added by A062718 at 18.23.43 on date 03/04/2014 | 920 | 12% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/4/2014 | 5102002133 | 70 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | - | 5,500 | 500 | CSN | 3/4/2014 | Comments added by A062718 at 18.27.34 on date 03/04/2014 | 500 | 9% |
| 044 | [redacted] | 0100107854 | COX'S VARIETY & PHARMACY APSC | 4934 MANSLICK RD LOUISVILLE KY 40216-4026 | KY | P06790 | 3/4/2014 | 4409471625 | 230 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 46,600 | 1,500 | CSN | 3/4/2014 | Comments added by A022224 at 20.51.03 on date 03/04/2014 | 6,640 | 14% |
| 044 | [redacted] | 0100107854 | COX'S VARIETY & PHARMACY APSC | 4934 MANSLICK RD LOUISVILLE KY 40216-4026 | KY | P06790 | 3/4/2014 | 4409471625 | 350 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 39,960 | - | 46,600 | 3,000 | CSN | 3/4/2014 | Comments added by A022224 at 20.51.03 on date 03/04/2014 | 6,640 | 14% |
| 044 | [redacted] | 0100107854 | COX'S VARIETY & PHARMACY APSC | 4934 MANSLICK RD LOUISVILLE KY 40216-4026 | KY | P06790 | 3/4/2014 | 4409471625 | 540 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 46,600 | 4,000 | CSN | 3/4/2014 | Comments added by A022224 at 20.51.03 on date 03/04/2014 | 6,640 | 14% |
| 044 | [redacted] | 0100071646 | HICKORY HILL PHARMACY CPA | 109 HICKORY HILL DRIVE HELENA AR 72342-2301 | AR | AR18411 | 3/4/2014 | 4409475223 | 1070 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 55,440 | - | 56,900 | 1,000 | CSN | 3/4/2014 | Comments added by A022224 at 19.18.46 on date 03/04/2014 | 1,460 | 3% |
| 044 | [redacted] | 0100071646 | HICKORY HILL PHARMACY CPA | 109 HICKORY HILL DRIVE HELENA AR 72342-2301 | AR | AR18411 | 3/4/2014 | 4504062422 | 10 | HY | 10000076 | HYDROCODONE-ACETAMIN 10-325 MG TAB 500 | 53746011005 | 55,440 | - | 55,900 | 500 | CSX | 3/4/2014 | Comments added by A044737 at 15.26.43 on date 03/04/2014 | 460 | 1% |
| 044 | [redacted] | 0100070398 | MCHANEY DRUG, PA CPA | 1400 WEST HUNT ST PARAGOULD AR 72450-3574 | AR | AR20348 | 3/4/2014 | 4409500976 | 260 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 20,600 | 1,000 | CSK | 3/4/2014 | Comments added by A022224 at 18.52.16 on date 03/04/2014 | 600 | 3% |
| 044 | [redacted] | 0100060243 | ST BETHLEHEM DRUGS, INC APSC | WEATHERLY DR, SUITE 101A CLARKSVILLE TN 37043- | TN | 2293 | 3/4/2014 | 5111118279 | 10 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 22,500 | - | 23,100 | 100 | CSN | 3/4/2014 | Comments added by A062718 at 18.26.37 on date 03/04/2014 | 600 | 3% |
| 044 | [redacted] | 0100060243 | ST BETHLEHEM DRUGS, INC APSC | WEATHERLY DR, SUITE 101A CLARKSVILLE TN 37043- | TN | 2293 | 3/4/2014 | 5111118279 | 20 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 22,500 | - | 23,100 | 500 | CSN | 3/4/2014 | Comments added by A062718 at 18.26.37 on date 03/04/2014 | 600 | 3% |
| 044 | [redacted] | 0100060243 | ST BETHLEHEM DRUGS, INC APSC | WEATHERLY DR, SUITE 101A CLARKSVILLE TN 37043- | TN | 2293 | 3/4/2014 | 5111118279 | 30 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 22,500 | - | 23,100 | 200 | CSN | 3/4/2014 | Comments added by A062718 at 18.26.37 on date 03/04/2014 | 600 | 3% |
| 044 | [redacted] | 0100060243 | ST BETHLEHEM DRUGS, INC APSC | WEATHERLY DR, SUITE 101A CLARKSVILLE TN 37043- | TN | 2293 | 3/4/2014 | 5111118279 | 40 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 22,500 | - | 23,100 | 100 | CSN | 3/4/2014 | Comments added by A062718 at 18.26.37 on date 03/04/2014 | 600 | 3% |
| 044 | [redacted] | 0100060243 | ST BETHLEHEM DRUGS, INC APSC | WEATHERLY DR, SUITE 101A CLARKSVILLE TN 37043- | TN | 2293 | 3/4/2014 | 5111118279 | 80 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 22,500 | - | 23,100 | 200 | CSN | 3/4/2014 | Comments added by A062718 at 18.26.37 on date 03/04/2014 | 600 | 3% |
| 044 | [redacted] | 0100060243 | ST BETHLEHEM DRUGS, INC APSC | WEATHERLY DR, SUITE 101A CLARKSVILLE TN 37043- | TN | 2293 | 3/4/2014 | 5111118279 | 90 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 23,100 | 200 | CSN | 3/4/2014 | Comments added by A062718 at 18.26.37 on date 03/04/2014 | 600 | 3% |
| 044 | [redacted] | 0100060243 | ST BETHLEHEM DRUGS, INC APSC | WEATHERLY DR, SUITE 101A CLARKSVILLE TN 37043- | TN | 2293 | 3/4/2014 | 5111118279 | 130 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 22,500 | - | 23,100 | 800 | CSN | 3/4/2014 | Comments added by A062718 at 18.26.37 on date 03/04/2014 | 600 | 3% |
| 044 | [redacted] | 0100070673 | SEMO DRUGS OF KENNETT CPA | 1300 FIRST ST KENNETT MO 63857-2526 | MO | 006018 | 3/4/2014 | 4409499510 | 480 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | - | 40,900 | 1,000 | CSX | 3/4/2014 | Comments added by A062718 at 18.24.20 on date 03/04/2014 | 900 | 2% |

Signature:

________________________

ABDCMDL00282491

| | | Name | Address | ST | | Date | | | | Drug | | | Qty | | | | Date | Comments | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 044 | 0100075878 | FOOD GIANT DISC PHCY LLC CPA | 605 N. ILLINOIS STREET HARRISBURG AR 72432-1247 | AR | AR20621 | 3/4/2014 | 4409478911 | 160 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 5976237210 | 20,000 | - | 24,500 | 3,000 | CSX | 3/4/2014 Comments added by A022224 at 19.18.02 on date 03/04/2014 | 4,500 18% |
| 044 | 0100061285 | WESTMORELAND PHARMACY APSC | 2125 STATE ST NEW ALBANY IN 47150-4988 | IN | 60005924A | 3/4/2014 | 5102003468 | 20 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 5766402248 | 8,000 | 6,400 | 7,100 | 800 | CSX | 3/4/2014 Comments added by A022224 at 19.18.24 on date 03/04/2014 | 700 10% |
| 044 | 0100070681 | WALDEN DRUG CPA | 320 S. 12TH STREET PARAGOULD AR 72450-4192 | AR | AR20386 | 3/4/2014 | 4409445480 | 50 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 5976237190 | 40,000 | 50,000 | 60,900 | 1,000 | CSX | 3/4/2014 Comments added by A062718 at 18.28.18 on date 03/04/2014 | 10,900 18% |
| 044 | 0100070681 | WALDEN DRUG CPA | 320 S. 12TH STREET PARAGOULD AR 72450-4192 | AR | AR20386 | 3/4/2014 | 4409445480 | 60 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 5976237200 | 40,000 | 50,000 | 60,900 | 5,000 | CSX | 3/4/2014 Comments added by A062718 at 18.28.18 on date 03/04/2014 | 10,900 18% |
| 044 | 0100070681 | WALDEN DRUG CPA | 320 S. 12TH STREET PARAGOULD AR 72450-4192 | AR | AR20386 | 3/4/2014 | 4409445480 | 70 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 5976237210 | 40,000 | 50,000 | 11,000 | CSX | 3/4/2014 Comments added by A062718 at 18.28.18 on date 03/04/2014 | 10,900 18% |
| 044 | 0100070681 | WALDEN DRUG CPA | 320 S. 12TH STREET PARAGOULD AR 72450-4192 | AR | AR20386 | 3/4/2014 | 4409445480 | 80 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 5976237220 | 40,000 | 50,000 | 60,900 | 1,000 | CSX | 3/4/2014 Comments added by A062718 at 18.28.18 on date 03/04/2014 | 10,900 18% |
| 044 | 0100070681 | WALDEN DRUG CPA | 320 S. 12TH STREET PARAGOULD AR 72450-4192 | AR | AR20386 | 3/4/2014 | 4409445480 | 90 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 5059156201 | 40,000 | 50,000 | 60,900 | 4,000 | CSX | 3/4/2014 Comments added by A062718 at 18.28.18 on date 03/04/2014 | 10,900 18% |
| 044 | 0100070681 | WALDEN DRUG CPA | 320 S. 12TH STREET PARAGOULD AR 72450-4192 | AR | AR20386 | 3/4/2014 | 4409445480 | 100 | BD | 10041688 | DIAZEPAM 2 MG TAB 1000 | 5059156211 | 40,000 | 50,000 | 2,000 | CSX | 3/4/2014 Comments added by A062718 at 18.28.18 on date 03/04/2014 | 10,900 18% |
| 044 | 0100070681 | WALDEN DRUG CPA | 320 S. 12TH STREET PARAGOULD AR 72450-4192 | AR | AR20386 | 3/4/2014 | 4409445480 | 410 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 5059156191 | 40,000 | 50,000 | 2,000 | CSX | 3/4/2014 Comments added by A062718 at 18.28.18 on date 03/04/2014 | 10,900 18% |
| 044 | 0100070681 | WALDEN DRUG CPA | 320 S. 12TH STREET PARAGOULD AR 72450-4192 | AR | AR20386 | 3/4/2014 | 4409445480 | 880 | BD | 10050324 | LORAZEPAM 0.5 MG TAB 1000 | 5059102401 | 40,000 | 50,000 | 3,000 | CSX | 3/4/2014 Comments added by A062718 at 18.28.18 on date 03/04/2014 | 10,900 18% |
| 044 | 0100070681 | WALDEN DRUG CPA | 320 S. 12TH STREET PARAGOULD AR 72450-4192 | AR | AR20386 | 3/4/2014 | 4409445480 | 890 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 5059102411 | 40,000 | 50,000 | 4,000 | CSX | 3/4/2014 Comments added by A062718 at 18.28.18 on date 03/04/2014 | 10,900 18% |
| 044 | 0100070681 | WALDEN DRUG CPA | 320 S. 12TH STREET PARAGOULD AR 72450-4192 | AR | AR20386 | 3/4/2014 | 4409445480 | 900 | BD | 10042553 | LORAZEPAM 2 MG TAB 1000 | 5059102421 | 40,000 | 50,000 | 1,000 | CSX | 3/4/2014 Comments added by A062718 at 18.28.18 on date 03/04/2014 | 10,900 18% |
| 046 | 0100063252 | A & E PHCY SF | 21-925 N WARRINGTON ROAD PENSACOLA FL 3250 | FL | PH1192 | 3/4/2014 | 5102003615 | 10 | MO | 10091633 | MORPHINE SULF 100 MG ER TAB 100 | 4285808040 | 7,000 | - | 7,800 | 200 | CSX | 3/4/2014 Comments added by A022224 at 19.45.56 on date 03/04/2014 | 800 10% |
| 046 | 0100063252 | A & E PHCY SF | 21-925 N WARRINGTON ROAD PENSACOLA FL 3250 | FL | PH1192 | 3/4/2014 | 5102003615 | 30 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 4285808020 | 7,000 | - | 7,800 | 500 | CSX | 3/4/2014 Comments added by A022224 at 19.45.56 on date 03/04/2014 | 800 10% |
| 046 | 0100056503 | TRU-VALU DRUGS OF SANFORD, INC | 503 E FIRST ST SANFORD FL 32771-1409 | FL | PH7371 | 3/4/2014 | 5102002037 | 10 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 0005402362 | 7,000 | - | 7,300 | 500 | CSX | 3/4/2014 Comments added by A062718 at 18.28.37 on date 03/04/2014 | 300 4% |
| 046 | 0100056503 | TRU-VALU DRUGS OF SANFORD, INC | 503 E FIRST ST SANFORD FL 32771-1409 | FL | PH7371 | 3/4/2014 | 5102002037 | 40 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 4285808020 | 7,000 | - | 7,300 | 200 | CSX | 3/4/2014 Comments added by A062718 at 18.28.37 on date 03/04/2014 | 300 4% |
| 046 | 0100056503 | TRU-VALU DRUGS OF SANFORD, INC | 503 E FIRST ST SANFORD FL 32771-1409 | FL | PH7371 | 3/4/2014 | 5102002037 | 50 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 0037861140 | 8,000 | - | 8,400 | 1,200 | CSX | 3/4/2014 Comments added by A062718 at 18.29.01 on date 03/04/2014 | 400 5% |
| 046 | 0100066540 | INDIAN RIVER PHARMACY (RETAIL) | 3721 10TH COURT VERO BEACH FL 32960-6555 | FL | PH12565 | 3/4/2014 | 5102001881 | 70 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 0005402642 | 3,500 | - | 3,700 | 600 | CSX | 3/4/2014 Comments added by A022224 at 18.30.45 on date 03/04/2014 | 200 5% |
| 046 | 0100066465 | DOCTORS CHOICE PHARMACY | 7455 STATE RD 52 BAYONET POINT FL 34667-671 | FL | PH20871 | 3/4/2014 | 5102001530 | 10 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 0037861140 | 4,000 | - | 4,100 | 100 | CSX | 3/4/2014 Comments added by A022224 at 16.33.36 on date 03/04/2014 | 100 2% |
| 046 | 0100093841 | MEDICINE SHOPPE XUBEX PHCY HPG | 96 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/4/2014 | 5111117337 | 30 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 34,200 | 400 | CSX | 3/4/2014 Comments added by A062718 at 16.17.27 on date 03/04/2014 | 900 3% |
| 046 | 0100093841 | MEDICINE SHOPPE XUBEX PHCY HPG | 96 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/4/2014 | 5111117337 | 50 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | - | 34,200 | 600 | CSX | 3/4/2014 Comments added by A062718 at 16.17.27 on date 03/04/2014 | 900 3% |
| 046 | 0100093841 | MEDICINE SHOPPE XUBEX PHCY HPG | 96 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/4/2014 | 5111117337 | 70 | OX | 10041162 | OXYCOD/APAP 5/325 MG TAB 100 | 0060349982 | 33,300 | - | 34,200 | 100 | CSX | 3/4/2014 Comments added by A062718 at 16.17.27 on date 03/04/2014 | 900 3% |
| 046 | 0100093841 | MEDICINE SHOPPE XUBEX PHCY HPG | 96 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/4/2014 | 5111117337 | 80 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 4778102300 | 33,300 | - | 34,200 | 500 | CSX | 3/4/2014 Comments added by A062718 at 16.17.27 on date 03/04/2014 | 900 3% |
| 046 | 0100093841 | MEDICINE SHOPPE XUBEX PHCY HPG | 96 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/4/2014 | 5111117337 | 90 | OX | 10129274 | OXYCO/ACETAM 7.5/325MG TAB 100 | 1310700450 | 33,300 | - | 34,200 | 100 | CSX | 3/4/2014 Comments added by A062718 at 16.17.27 on date 03/04/2014 | 900 3% |
| 046 | 0100093841 | MEDICINE SHOPPE XUBEX PHCY HPG | 96 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/4/2014 | 5111117337 | 120 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 5901104601 | 33,300 | - | 34,200 | 100 | CSX | 3/4/2014 Comments added by A062718 at 16.17.27 on date 03/04/2014 | 900 3% |
| 046 | 0100093841 | MEDICINE SHOPPE XUBEX PHCY HPG | 96 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/4/2014 | 5111117426 | 10 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 0040657710 | 17,000 | - | 17,300 | 600 | CSX | 3/4/2014 Comments added by A022224 at 15.40.13 on date 03/04/2014 | 300 2% |
| 046 | 0100062149 | PERKINS COMPOUNDING PHARMACY | 4015 20TH ST. VERO BEACH FL 32960-2401 | FL | PH17348 | 3/4/2014 | 5111113142 | 10 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 1070200090 | 5,000 | - | 5,100 | 800 | CSX | 3/4/2014 Comments added by A062718 at 18.29.22 on date 03/04/2014 | 100 2% |
| 046 | 0100092004 | RX EXPRESS PHCY OF NAVARRE, IN | 8986 ORTEGA PARK DR NAVARRE FL 32566 | FL | PH18588 | 3/4/2014 | 5111117492 | 10 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 4285803020 | 3,500 | - | 3,900 | 200 | CSX | 3/4/2014 Comments added by A022224 at 15.42.32 on date 03/04/2014 | 400 10% |
| 046 | 0100092004 | RX EXPRESS PHCY OF NAVARRE, IN | 8986 ORTEGA PARK DR NAVARRE FL 32566 | FL | PH18588 | 3/4/2014 | 5111117492 | 20 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 4285803030 | 3,500 | - | 3,900 | 200 | CSX | 3/4/2014 Comments added by A022224 at 15.42.32 on date 03/04/2014 | 400 10% |
| 046 | 0100092004 | RX EXPRESS PHCY OF NAVARRE, IN | 8986 ORTEGA PARK DR NAVARRE FL 32566 | FL | PH18588 | 3/4/2014 | 5111117492 | 30 | HD | 10015480 | DILAUDID 4 MG TAB 100 | 5901104541 | 3,500 | - | 3,900 | 200 | CSX | 3/4/2014 Comments added by A022224 at 15.42.32 on date 03/04/2014 | 400 10% |
| 046 | 0100092004 | RX EXPRESS PHCY OF NAVARRE, IN | 8986 ORTEGA PARK DR NAVARRE FL 32566 | FL | PH18588 | 3/4/2014 | 5111119060 | 10 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 4285803010 | 3,500 | - | 3,600 | 300 | CSX | 3/4/2014 Comments added by A022224 at 18.53.57 on date 03/04/2014 | 100 3% |
| 046 | 0100062278 | BEE RIDGE PHARMACY | 4086 BEE RIDGE ROAD SARASOTA FL 34233-2551 | FL | PH22070 | 3/4/2014 | 5102001749 | 20 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 4285803030 | 3,500 | - | 3,800 | 200 | CSX | 3/4/2014 Comments added by A022224 at 18.31.40 on date 03/04/2014 | 300 8% |
| 046 | 0100062278 | BEE RIDGE PHARMACY | 4086 BEE RIDGE ROAD SARASOTA FL 34233-2551 | FL | PH22070 | 3/4/2014 | 5102001749 | 30 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 4285803020 | 3,500 | - | 3,800 | 100 | CSX | 3/4/2014 Comments added by A022224 at 18.31.40 on date 03/04/2014 | 300 8% |
| 046 | 0100064099 | CARL D. ACQUAVIVA/ACQUAVIVA PH | PORT MALABAR BLVD STE 101 PALM BAY FL 32905 | FL | PH10316 | 3/4/2014 | 5102002104 | 70 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 0005402642 | 3,500 | - | 3,600 | 200 | CSX | 3/4/2014 Comments added by A022224 at 18.28.37 on date 03/04/2014 | 100 3% |
| 046 | 0100088488 | ANTHONY'S PHARMACY | ILITARY TRAIL STE 106 PALM BEACH GARDENS FL 3 | FL | PH24221 | 3/4/2014 | 5111118064 | 10 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 0060349923 | 4,000 | - | 4,300 | 600 | CSX | 3/4/2014 Comments added by A022224 at 18.36.54 on date 03/04/2014 | 300 7% |
| 046 | 0100084462 | CAREPLUS PHARMACY RX CORP | W DR M LUTHER KING JR BLVD TAMPA FL 33603-3 | FL | PH24699 | 3/4/2014 | 5111118626 | 50 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 4285803030 | 2,000 | - | 2,500 | 500 | CSX | 3/4/2014 Comments added by A022224 at 18.29.01 on date 03/04/2014 | 500 20% |
| 046 | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/4/2014 | 4409495245 | 200 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 5059102411 | 10,000 | - | 12,700 | 2,000 | CSX | 3/4/2014 Comments added by A062718 at 18.33.49 on date 03/04/2014 | 2,700 21% |
| 046 | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/4/2014 | 4409495245 | 210 | BD | 10042553 | LORAZEPAM 2 MG TAB 1000 | 5059102421 | 10,000 | - | 12,700 | 2,000 | CSX | 3/4/2014 Comments added by A062718 at 18.33.49 on date 03/04/2014 | 2,700 21% |
| 046 | 0100068797 | FARMACIA LAS AMERICAS, LLC | VEST HILL BLVD STE B-12 WEST PALM BEACH FL 334 | FL | PH24387 | 3/4/2014 | 5111116576 | 10 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 0060349921 | 4,000 | - | 4,500 | 1,000 | CSX | 3/4/2014 Comments added by A044737 at 15.22.51 on date 03/04/2014 | 500 11% |
| 046 | 0100076608 | MULBERRY LONG TERM CARE PHCY | 011 N CHURCH AVENUE MULBERRY FL 33860-2035 | FL | PH22964 | 3/4/2014 | 4504079901 | 30 | BN | 10058902 | ESTAZOLAM 2 MG TAB 100 | 5059107450 | 10,000 | - | 11,900 | 100 | CSX | 3/4/2014 Comments added by A022224 at 18.30.05 on date 03/04/2014 | 1,900 16% |
| 046 | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/4/2014 | 4409496256 | 10 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 5976237210 | 10,000 | - | 11,700 | 1,000 | CSX | 3/4/2014 Comments added by A022224 at 18.32.59 on date 03/04/2014 | 1,700 15% |
| 046 | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/4/2014 | 4409496256 | 20 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 5976237200 | 10,000 | - | 11,700 | 1,000 | CSX | 3/4/2014 Comments added by A022224 at 18.32.59 on date 03/04/2014 | 1,700 15% |
| 046 | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/4/2014 | 4409496256 | 30 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 5976237220 | 10,000 | - | 11,700 | 500 | CSX | 3/4/2014 Comments added by A022224 at 18.32.59 on date 03/04/2014 | 1,700 15% |
| 046 | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/4/2014 | 5111118350 | 10 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 0037861140 | 4,000 | - | 4,100 | 100 | CSX | 3/4/2014 Comments added by A022224 at 18.33.59 on date 03/04/2014 | 100 2% |
| 046 | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/4/2014 | 5111118350 | 20 | OY | 10000781 | HYDROMORPHONE 4 MG TAB 100 | 4285803030 | 2,000 | - | 2,100 | 100 | CSX | 3/4/2014 Comments added by A022224 at 18.33.59 on date 03/04/2014 | 100 2% |
| 046 | 0100083865 | UNIVERSITY DRUGS LLC PHCY | 3220 COVE BEND RD TAMPA FL 33613 | FL | PH23070 | 3/4/2014 | 5111117273 | 20 | MO | 10034183 | MORPHINE SULF 15 MG ER TAB 100 | 0054028020 | 7,000 | - | 7,200 | 400 | CSX | 3/4/2014 Comments added by A062718 at 16.02.00 on date 03/04/2014 | 700 9% |
| 046 | 0100083865 | UNIVERSITY DRUGS LLC PHCY | 3220 COVE BEND RD TAMPA FL 33613 | FL | PH23070 | 3/4/2014 | 5111117273 | 30 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 4285808030 | 7,000 | - | 7,700 | 200 | CSX | 3/4/2014 Comments added by A062718 at 16.02.00 on date 03/04/2014 | 700 9% |
| 046 | 0100083865 | UNIVERSITY DRUGS LLC PHCY | 3220 COVE BEND RD TAMPA FL 33613 | FL | PH23070 | 3/4/2014 | 5111117273 | 60 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 4285808020 | 7,000 | - | 7,700 | 200 | CSX | 3/4/2014 Comments added by A062718 at 16.02.00 on date 03/04/2014 | 700 9% |
| 046 | 0100083865 | UNIVERSITY DRUGS LLC PHCY | 3220 COVE BEND RD TAMPA FL 33613 | FL | PH23070 | 3/4/2014 | 5111117273 | 60 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 4285803020 | 3,500 | - | 3,700 | 400 | CSX | 3/4/2014 Comments added by A062718 at 16.02.00 on date 03/04/2014 | 700 9% |
| 046 | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/4/2014 | 4409495245 | 170 | BD | 10059120 | CLONAZEPAM 0.5 MG TAB 100 | 0022830020 | 7,000 | 9,200 | 12,700 | 2,000 | CSX | 3/4/2014 Comments added by A062718 at 18.34.36 on date 03/04/2014 | 2,000 16% |
| 046 | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/4/2014 | 4409495245 | 180 | BN | 10059118 | CLONAZEPAM 1 MG TAB 100 | 0022830040 | 7,000 | 9,200 | 12,700 | 2,000 | CSX | 3/4/2014 Comments added by A062718 at 18.34.36 on date 03/04/2014 | 2,000 16% |
| 046 | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/4/2014 | 4409495245 | 190 | BN | 10059116 | CLONAZEPAM 2 MG TAB 100 | 0022830050 | 7,000 | 9,200 | 12,700 | 2,000 | CSX | 3/4/2014 Comments added by A062718 at 18.34.36 on date 03/04/2014 | 2,000 16% |
| 046 | 0100062083 | HOSPICE OF THE FL SUNCOAST-PHC | 701 SOUTH BELCHER RD. CLEARWATER FL 33773-51 | FL | PH24670 | 3/4/2014 | 5111119577 | 40 | M1 | 10043722 | MORPHINE SULF 20 MG/ML SOL 30 ML | 0040680130 | 7,000 | - | 22,300 | 250 | CSX | 3/4/2014 Comments added by A022224 at 18.29.10 on date 03/04/2014 | 2,300 10% |
| 049 | 0100090081 | WALGREENS #05481 | 0481 IN SR 62 PETOSKEY MI 49770 | MI | 53010043 | 3/4/2014 | 5201000223 | 10 | AM | 10103236 | AMPHET SALTS 15 MG TAB 100 | 0055500770 | 5,000 | - | 22,600 | 200 | CSX | 3/4/2014 Comments added by A055269 at 18.58.01 on date 03/04/2014 | 2,600 12% |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/4/2014 | 5102003223 | 340 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 22,600 | 100 | CSX | 3/4/2014 | Comments added by A055269 at 18.58.00 on date 03/04/201 | 2,600 | 12% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/4/2014 | 5102003223 | 350 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 22,600 | 200 | CSX | 3/4/2014 | Comments added by A055269 at 18.58.00 on date 03/04/201 | 2,600 | 12% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/4/2014 | 5102003223 | 360 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 22,600 | 200 | CSX | 3/4/2014 | Comments added by A055269 at 18.58.00 on date 03/04/201 | 2,600 | 12% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/4/2014 | 5102003223 | 370 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 22,600 | 400 | CSX | 3/4/2014 | Comments added by A055269 at 18.58.00 on date 03/04/201 | 2,600 | 12% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/4/2014 | 5102003223 | 380 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 22,600 | 100 | CSX | 3/4/2014 | Comments added by A055269 at 18.58.00 on date 03/04/201 | 2,600 | 12% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/4/2014 | 5102003223 | 390 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 22,600 | 100 | CSX | 3/4/2014 | Comments added by A055269 at 18.58.00 on date 03/04/201 | 2,600 | 12% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/4/2014 | 5102003223 | 400 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 22,600 | 100 | CSX | 3/4/2014 | Comments added by A055269 at 18.58.00 on date 03/04/201 | 2,600 | 12% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/4/2014 | 5102003223 | 410 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 22,600 | 1,400 | CSX | 3/4/2014 | Comments added by A055269 at 18.58.00 on date 03/04/201 | 2,600 | 12% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/4/2014 | 5102003223 | 420 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 22,600 | 800 | CSX | 3/4/2014 | Comments added by A055269 at 18.58.00 on date 03/04/201 | 2,600 | 12% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/4/2014 | 5102003223 | 430 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 22,600 | 900 | CSX | 3/4/2014 | Comments added by A055269 at 18.58.00 on date 03/04/201 | 2,600 | 12% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/4/2014 | 5102003223 | 440 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 22,600 | 100 | CSX | 3/4/2014 | Comments added by A055269 at 18.58.00 on date 03/04/201 | 2,600 | 12% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/4/2014 | 5102003223 | 460 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 22,600 | 400 | CSX | 3/4/2014 | Comments added by A055269 at 18.58.00 on date 03/04/201 | 2,600 | 12% |
| 049 | [redacted] | 0100069872 | BLOOMFIELD PHCY NORTH SF | )0 WOODWARD AVE SUITE #107 PONTIAC MI 48341- | MI | 5301008772 | 3/4/2014 | 5111118734 | 10 | HD | 10015480 | DILAUDID 4 MG TAB 100 | 59011045410 | 3,500 | - | 4,300 | 100 | CSN | 3/4/2014 | Comments added by A055269 at 18.58.48 on date 03/04/201 | 800 | 19% |
| 049 | [redacted] | 0100069872 | BLOOMFIELD PHCY NORTH SF | )0 WOODWARD AVE SUITE #107 PONTIAC MI 48341- | MI | 5301008772 | 3/4/2014 | 5111118734 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 4,300 | 200 | CSN | 3/4/2014 | Comments added by A055269 at 18.58.48 on date 03/04/201 | 800 | 19% |
| 049 | [redacted] | 0100069872 | BLOOMFIELD PHCY NORTH SF | )0 WOODWARD AVE SUITE #107 PONTIAC MI 48341- | MI | 5301008772 | 3/4/2014 | 5111118734 | 30 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 4,300 | 300 | CSN | 3/4/2014 | Comments added by A055269 at 18.58.48 on date 03/04/201 | 800 | 19% |
| 049 | [redacted] | 0100070839 | BROTHERS PHCY SF | 118 WEST PIERSON ROAD FLINT MI 48505-3348 | MI | 5301009152 | 3/4/2014 | 4504071935 | 10 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 10,000 | - | 10,120 | 1,000 | CSX | 3/4/2014 | Comments added by A055269 at 17.35.32 on date 03/04/201 | 120 | 1% |
| 049 | [redacted] | 0100070839 | BROTHERS PHCY SF | 118 WEST PIERSON ROAD FLINT MI 48505-3348 | MI | 5301009152 | 3/4/2014 | 4504071935 | 20 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 10,000 | - | 10,120 | 1,000 | CSX | 3/4/2014 | Comments added by A055269 at 17.35.32 on date 03/04/201 | 120 | 1% |
| 049 | [redacted] | 0100073991 | CARE PHARMACY | 20 NORTH MICHIGAN AVENUE SAGINAW MI 48602-4 | MI | 5301008842 | 3/4/2014 | 4504065449 | 10 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 50( | 00603389128 | 39,960 | - | 42,500 | 6,000 | CSN | 3/4/2014 | Comments added by A012028 at 15.04.38 on date 03/04/201 | 2,540 | 6% |
| 049 | [redacted] | 0100073991 | CARE PHARMACY | 20 NORTH MICHIGAN AVENUE SAGINAW MI 48602-4 | MI | 5301008842 | 3/4/2014 | 4504070731 | 20 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 50( | 00603389128 | 39,960 | - | 41,500 | 5,000 | CSN | 3/4/2014 | Comments added by A055269 at 17.36.23 on date 03/04/201 | 1,540 | 4% |
| 049 | [redacted] | 0100074404 | DOWNS PHCY SF | 316 S FOURTH AVENUE SAGINAW MI 48607-1602 | MI | 5301009061 | 3/4/2014 | 4504081547 | 620 | BN | 10019410 | CLONAZEPAM 2 MG TAB 1000 | 00185006510 | 10,000 | - | 10,500 | 1,000 | CSX | 3/4/2014 | Comments added by A055269 at 18.58.29 on date 03/04/201 | 500 | 5% |
| 049 | [redacted] | 0100107304 | HAMTRAMCK PHARMACY LLC SF | 9318 CONANT STREET HAMTRAMCK MI 48212 | MI | 5301010237 | 3/4/2014 | 4409477244 | 10 | HY | 10117473 | HYDROCOD/APAP 10/ 650 MG TAB 500 | 00591261005 | 18,480 | - | 19,000 | 500 | CSN | 3/4/2014 | Comments added by A036656 at 10.14.32 on date 03/04/201 | 520 | 3% |
| 049 | [redacted] | 0100107304 | HAMTRAMCK PHARMACY LLC SF | 9318 CONANT STREET HAMTRAMCK MI 48212 | MI | 5301010237 | 3/4/2014 | 4409491307 | 150 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 100( | 00603388732 | 18,480 | - | 19,500 | 1,000 | CSK | 3/4/2014 | Comments added by A055269 at 17.36.02 on date 03/04/201 | 1,020 | 5% |
| 049 | [redacted] | 0100106772 | OAK PARK PHARMACY | 575 COOLIDGE HWY SUITE A1 OAK PARK MI 48237-3 | MI | 5301009322 | 3/4/2014 | 5111116959 | 30 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | - | 2,300 | 300 | CSN | 3/4/2014 | Comments added by A011648 at 11.50.56 on date 03/04/201 | 300 | 13% |
| 049 | [redacted] | 0100106772 | OAK PARK PHARMACY | 575 COOLIDGE HWY SUITE A1 OAK PARK MI 48237-3 | MI | 5301009322 | 3/4/2014 | 5111116959 | 40 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,300 | 300 | CSN | 3/4/2014 | Comments added by A011648 at 11.50.56 on date 03/04/201 | 300 | 13% |
| 049 | [redacted] | 0100106772 | OAK PARK PHARMACY | 575 COOLIDGE HWY SUITE A1 OAK PARK MI 48237-3 | MI | 5301009322 | 3/4/2014 | 5111118368 | 30 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 11,700 | - | 12,000 | 100 | CSN | 3/4/2014 | Comments added by A055269 at 17.34.37 on date 03/04/201 | 300 | 3% |
| 049 | [redacted] | 0100106772 | OAK PARK PHARMACY | 575 COOLIDGE HWY SUITE A1 OAK PARK MI 48237-3 | MI | 5301009322 | 3/4/2014 | 5111118368 | 40 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 11,700 | - | 12,000 | 500 | CSN | 3/4/2014 | Comments added by A055269 at 17.34.37 on date 03/04/201 | 300 | 3% |
| 049 | [redacted] | 0100073991 | CARE PHARMACY | 20 NORTH MICHIGAN AVENUE SAGINAW MI 48602-4 | MI | 5301008842 | 3/4/2014 | 4504070731 | 10 | C2 | 10033668 | PROMETH/COD 6.25 /10MG SYR 16OZ | 00472162716 | 46,056 | 8,640 | 11,520 | 2,880 | CSN | 3/4/2014 | Comments added by A055269 at 17.36.42 on date 03/04/201 | 2,880 | 25% |
| 049 | [redacted] | 0100064194 | MEDICAL PARK PHARMACY | DENISON COURT 1ST FLOOR BLOOMFIELD HILLS MI 4 | MI | 5301008514 | 3/4/2014 | 5102001820 | 10 | HD | 10056674 | HYDROMORPHONE 8 MG TAB 100 | 00054026525 | 3,500 | 9,000 | 10,600 | 300 | CSN | 3/4/2014 | Comments added by A055269 at 17.34.21 on date 03/04/201 | 1,600 | 15% |
| 049 | [redacted] | 0100064194 | MEDICAL PARK PHARMACY | DENISON COURT 1ST FLOOR BLOOMFIELD HILLS MI 4 | MI | 5301008514 | 3/4/2014 | 5102001820 | 40 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | 9,000 | 10,600 | 600 | CSN | 3/4/2014 | Comments added by A055269 at 17.34.21 on date 03/04/201 | 1,600 | 15% |
| 049 | [redacted] | 0100064194 | MEDICAL PARK PHARMACY | DENISON COURT 1ST FLOOR BLOOMFIELD HILLS MI 4 | MI | 5301008514 | 3/4/2014 | 5102001820 | 50 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | 9,000 | 10,600 | 600 | CSN | 3/4/2014 | Comments added by A055269 at 17.34.21 on date 03/04/201 | 1,600 | 15% |
| 049 | [redacted] | 0100064194 | MEDICAL PARK PHARMACY | DENISON COURT 1ST FLOOR BLOOMFIELD HILLS MI 4 | MI | 5301008514 | 3/4/2014 | 5102001820 | 60 | HD | 10103450 | HYDROMORPHONE 8 MG TAB 100 | 51224010250 | 3,500 | 9,000 | 10,600 | 600 | CSN | 3/4/2014 | Comments added by A055269 at 17.34.21 on date 03/04/201 | 1,600 | 15% |
| 049 | [redacted] | 0100064194 | MEDICAL PARK PHARMACY | DENISON COURT 1ST FLOOR BLOOMFIELD HILLS MI 4 | MI | 5301008514 | 3/4/2014 | 5102001820 | 110 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | 9,500 | 10,000 | 500 | CSN | 3/4/2014 | Comments added by A055269 at 17.33.41 on date 03/04/201 | 500 | 5% |
| 049 | [redacted] | 0100076723 | ADVANCED CARE PHCY WATERFORD | ) SUMMIT DRIVE SUITE 200 WATERFORD MI 48328-3 | MI | 5301008750 | 3/4/2014 | 4409496568 | 170 | BN | 10022864 | CLONAZEPAM 0.5 MG TAB 500 | 00603294828 | 10,000 | 14,000 | 19,060 | 500 | CSX | 3/4/2014 | Comments added by A055269 at 18.59.06 on date 03/04/201 | 5,060 | 27% |
| 049 | [redacted] | 0100076723 | ADVANCED CARE PHCY WATERFORD | ) SUMMIT DRIVE SUITE 200 WATERFORD MI 48328-3 | MI | 5301008750 | 3/4/2014 | 4409496568 | 180 | BN | 10023275 | CLONAZEPAM 1 MG TAB 1000 | 00603294932 | 10,000 | 14,000 | 19,060 | 1,000 | CSX | 3/4/2014 | Comments added by A055269 at 18.59.06 on date 03/04/201 | 5,060 | 27% |
| 049 | [redacted] | 0100076723 | ADVANCED CARE PHCY WATERFORD | ) SUMMIT DRIVE SUITE 200 WATERFORD MI 48328-3 | MI | 5301008750 | 3/4/2014 | 4409496568 | 190 | BN | 10042673 | CLONAZEPAM 2 MG TAB 500 | 00185006505 | 10,000 | 14,000 | 19,060 | 500 | CSX | 3/4/2014 | Comments added by A055269 at 18.59.06 on date 03/04/201 | 5,060 | 27% |
| 049 | [redacted] | 0100071856 | HENRY FORD MACOMB PHCY #1 O/P | 9 MILE ROAD SUITE 100 CLINTON TOWNSHIP MI 48( | MI | 5301005814 | 3/4/2014 | 5111118217 | 10 | MO | 10126194 | MORPHINE SULF 60 MG ER CAP 100 | 00832022900 | 7,000 | 20,000 | 23,000 | 200 | CSX | 3/4/2014 | Comments added by A055269 at 17.35.08 on date 03/04/201 | 3,000 | 13% |
| 049 | [redacted] | 0100071856 | HENRY FORD MACOMB PHCY #1 O/P | 9 MILE ROAD SUITE 100 CLINTON TOWNSHIP MI 48( | MI | 5301005814 | 3/4/2014 | 5111118217 | 70 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 20,000 | 23,000 | 2,400 | CSX | 3/4/2014 | Comments added by A055269 at 17.35.08 on date 03/04/201 | 3,000 | 13% |
| 049 | [redacted] | 0100076277 | COMMUNITY CARE PHARMACY 340B | 00 BAKER STREET MUSKEGON HEIGHTS MI 49444-21 | MI | 5301008736 | 3/4/2014 | 4409490350 | 20 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 50( | 00603389128 | 18,480 | 65,000 | 65,400 | 1,500 | CSX | 3/4/2014 | Comments added by A055269 at 17.37.27 on date 03/04/201 | 400 | 1% |
| 049 | [redacted] | 0100076277 | COMMUNITY CARE PHARMACY 340B | 00 BAKER STREET MUSKEGON HEIGHTS MI 49444-21 | MI | 5301008736 | 3/4/2014 | 4409490350 | 30 | HY | 10035902 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 10( | 00603389121 | 18,480 | 65,000 | 65,400 | 2,000 | CSX | 3/4/2014 | Comments added by A055269 at 17.37.27 on date 03/04/201 | 400 | 1% |
| 049 | [redacted] | 0100076468 | COMMUNITY CARE PHARMACY | 00 BAKER STREET MUSKEGON HEIGHTS MI 49444-21 | MI | 5301008736 | 3/4/2014 | 4504074844 | 70 | HY | 10046378 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 10( | 00406036601 | 18,480 | 65,000 | 66,900 | 1,500 | CSK | 3/4/2014 | Comments added by A055269 at 17.38.10 on date 03/04/201 | 1,900 | 3% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/4/2014 | 4504078435 | 180 | BN | 10042035 | CLONAZEPAM 0.5 MG TAB 500 | 00185006305 | 10,000 | - | 12,500 | 1,500 | CSN | 3/4/2014 | Comments added by A062718 at 18.17.54 on date 03/04/2014 | 2,500 | 20% |
| 052 | [redacted] | 0100066275 | BRANDON DISC DRUGS INC SF | TAMBERLAIN ST - PO BOX 395 BRANDON MS 39042- | MS | 00203/1.1 | 3/4/2014 | 4504080567 | 750 | BN | 10052853 | CLONAZEPAM 2 MG TAB 500 | 00093083405 | 10,000 | - | 10,500 | 1,000 | CSX | 3/4/2014 | Comments added by A022224 at 19.27.19 on date 03/04/2014 | 500 | 5% |
| 052 | [redacted] | 0100064329 | JACKSONS DISC PHCY SF | 340-A THREE RIVERS ROAD GULFPORT MS 39503-36 | MS | 02264/1.1 | 3/4/2014 | 5101998919 | 10 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | - | 8,100 | 200 | CSN | 3/4/2014 | Comments added by A022224 at 16.58.45 on date 03/04/2014 | 100 | 1% |
| 052 | [redacted] | 0100064329 | JACKSONS DISC PHCY SF | 340-A THREE RIVERS ROAD GULFPORT MS 39503-36 | MS | 02264/1.1 | 3/4/2014 | 5101998919 | 20 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 8,000 | - | 8,100 | 500 | CSN | 3/4/2014 | Comments added by A022224 at 16.58.45 on date 03/04/2014 | 100 | 1% |
| 052 | [redacted] | 0100097469 | WALGREENS #03537 DSD | 5301 RINGGOLD RD EAST RIDGE TN 37412 | TN | 3039 | 3/4/2014 | 4409502045 | 10 | L2 | 10101110 | M-END DMX LIQ 473 ML | 12830081616 | 8,376 | - | 13,200 | 2,400 | CSX | 3/4/2014 | Comments added by A022224 at 19.24.04 on date 03/04/2014 | 4,824 | 37% |
| 052 | [redacted] | 0100097469 | WALGREENS #03537 DSD | 5301 RINGGOLD RD EAST RIDGE TN 37412 | TN | 3039 | 3/4/2014 | 4409502045 | 20 | L2 | 10013011 | M-END-DM LIQ 16 OZ | 12830081016 | 8,376 | - | 13,200 | 2,400 | CSX | 3/4/2014 | Comments added by A022224 at 19.24.04 on date 03/04/2014 | 4,824 | 37% |
| 052 | [redacted] | 0100097469 | WALGREENS #03537 DSD | 5301 RINGGOLD RD EAST RIDGE TN 37412 | TN | 3039 | 3/4/2014 | 4504079675 | 1570 | L2 | 10087601 | BROMFED DM 20/ 30/10 SYR 118 ML | 60432083704 | 8,376 | - | 8,400 | 240 | CSX | 3/4/2014 | Comments added by A022224 at 19.22.00 on date 03/04/2014 | 24 | 0% |
| 052 | [redacted] | 0100097273 | WALGREENS #06488 DSD | 100 FIELDSTOWN RD GARDENDALE AL 35071 | AL | 111962 | 3/4/2014 | 4504085625 | 510 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 11,000 | 2,000 | CSX | 3/4/2014 | Comments added by A022224 at 19.24.18 on date 03/04/2014 | 1,000 | 9% |
| 052 | [redacted] | 0100097273 | WALGREENS #06488 DSD | 100 FIELDSTOWN RD GARDENDALE AL 35071 | AL | 111962 | 3/4/2014 | 4504085625 | 520 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 11,000 | 1,000 | CSX | 3/4/2014 | Comments added by A022224 at 19.24.18 on date 03/04/2014 | 1,000 | 9% |
| 052 | [redacted] | 0100097275 | WALGREENS #10110 DSD | 1832 ASHVILLE RD LEEDS AL 35094 | AL | 112846 | 3/4/2014 | 4504085300 | 60 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 13,800 | 2,000 | CSX | 3/4/2014 | Comments added by A022224 at 19.23.38 on date 03/04/2014 | 3,800 | 28% |
| 052 | [redacted] | 0100097275 | WALGREENS #10110 DSD | 1832 ASHVILLE RD LEEDS AL 35094 | AL | 112846 | 3/4/2014 | 4504085300 | 500 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 13,800 | 1,000 | CSX | 3/4/2014 | Comments added by A022224 at 19.23.38 on date 03/04/2014 | 3,800 | 28% |
| 052 | [redacted] | 0100097275 | WALGREENS #10110 DSD | 1832 ASHVILLE RD LEEDS AL 35094 | AL | 112846 | 3/4/2014 | 4504085300 | 510 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 13,800 | 500 | CSX | 3/4/2014 | Comments added by A022224 at 19.23.38 on date 03/04/2014 | 3,800 | 28% |
| 052 | [redacted] | 0100093185 | DOWN HOME PHARMACY, LLC | 1034 MAIN ST BEAN STATION TN 37708-4257 | TN | 3149 | 3/4/2014 | 5111118803 | 30 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 4,000 | - | 4,200 | 600 | CSN | 3/4/2014 | Comments added by A022224 at 19.22.43 on date 03/04/2014 | 200 | 5% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/4/2014 | 4504088422 | 480 | BD | 10038771 | ALPRAZOLAM 2 MG TAB 100 | 59762372201 | 20,000 | - | 20,040 | 100 | CSX | 3/4/2014 | Comments added by A022224 at 19.28.28 on date 03/04/2014 | 40 | 0% |
| 052 | [redacted] | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/4/2014 | 4409477115 | 530 | BD | 10047746 | DIAZEPAM 2 MG TAB 100 | 00591562101 | 20,000 | - | 21,300 | 100 | CSN | 3/4/2014 | Comments added by A022224 at 20.17.23 on date 03/04/2014 | 1,300 | 6% |
| 052 | [redacted] | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/4/2014 | 4409477115 | 610 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 21,300 | 2,000 | CSN | 3/4/2014 | Comments added by A022224 at 20.17.23 on date 03/04/2014 | 1,300 | 6% |
| 052 | [redacted] | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/4/2014 | 4409509602 | 10 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 23,200 | 1,000 | CSX | 3/4/2014 | Comments added by A022224 at 20.19.02 on date 03/04/2014 | 3,200 | 14% |
| 052 | [redacted] | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/4/2014 | 4409509602 | 20 | BD | 10038766 | ALPRAZOLAM 1 MG TAB 500 | 59762372103 | 20,000 | - | 23,200 | 500 | CSX | 3/4/2014 | Comments added by A022224 at 20.19.02 on date 03/04/2014 | 3,200 | 14% |
| 052 | [redacted] | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/4/2014 | 4409509602 | 30 | BD | 10038760 | ALPRAZOLAM 1 MG TAB 100 | 59762372101 | 20,000 | - | 23,200 | 400 | CSX | 3/4/2014 | Comments added by A022224 at 20.19.02 on date 03/04/2014 | 3,200 | 14% |
| 052 | [redacted] | 0100107758 | INTEGRACARE PHARMACY INC | 14 FIRST ST NORTH STE 200 ALABASTER AL 35007-87 | AL | 113037 | 3/4/2014 | 5111116627 | 100 | M1 | 10034187 | MORPHINE SULF 10 MG/5ML SOL 500 ML | 00054023763 | 7,000 | - | 10,415 | 2,500 | CSK | 3/5/2014 | Comments added by A022224 at 16.26.18 on date 03/05/2014 | 3,415 | 33% |
| 052 | [redacted] | 0100088672 | LATHAM DRUG | 8180 AL HWY 69 GUNTERSVILLE AL 35976 | AL | 112863 | 3/4/2014 | 4504086552 | 10 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 10,000 | - | 10,700 | 1,000 | CSK | 3/4/2014 | Comments added by A022224 at 19.26.46 on date 03/04/2014 | 700 | 7% |
| 052 | [redacted] | 0100069861 | VALUE RX | 1613 NORTH BROAD ST TAZEWELL TN 37879-4339 | TN | 00004633 | 3/4/2014 | 4504088298 | 261 | BD | 10110976 | LORAZEPAM 2 MG TAB 100 | 00781540801 | 20,000 | - | 22,500 | 100 | CSK | 3/4/2014 | Comments added by A022224 at 19.28.00 on date 03/04/2014 | 2,500 | 11% |
| 052 | [redacted] | 0100069861 | VALUE RX | 1613 NORTH BROAD ST TAZEWELL TN 37879-4339 | TN | 00004633 | 3/4/2014 | 4504088298 | 340 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 20,000 | - | 22,500 | 1,000 | CSK | 3/4/2014 | Comments added by A022224 at 19.28.00 on date 03/04/2014 | 2,500 | 11% |
| 052 | [redacted] | 0100069861 | VALUE RX | 1613 NORTH BROAD ST TAZEWELL TN 37879-4339 | TN | 00004633 | 3/4/2014 | 4504088298 | 560 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 22,500 | 1,000 | CSK | 3/4/2014 | Comments added by A022224 at 19.28.00 on date 03/04/2014 | 2,500 | 11% |
| 052 | [redacted] | 0100059920 | FRED'S PHCY #3301 - DECHERD | 1755 DECHERD BLVD DECHERD TN 37324-3657 | TN | 3234 | 3/4/2014 | 4409493714 | 30 | BD | 10038760 | ALPRAZOLAM 1 MG TAB 100 | 59762372101 | 20,000 | 5,200 | 5,300 | 100 | CSX | 3/4/2014 | Comments added by A022224 at 18.15.32 on date 03/04/2014 | 100 | 2% |
| 052 | [redacted] | 0100064572 | CRESCENT CENTER DRUG STORE | 228 N FAIRMONT MORRISTOWN TN 37814-3720 | TN | 0000000703 | 3/4/2014 | 5102001779 | 20 | MO | 10004824 | KADIAN 30 MG SR CAP 100 | 46987032511 | 7,000 | 7,000 | 7,100 | 100 | CSX | 3/4/2014 | Comments added by A022224 at 18.13.40 on date 03/04/2014 | 100 | 1% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/4/2014 | 4504078435 | 520 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | 20,000 | 21,960 | 900 | CSK | 3/4/2014 | Comments added by A022224 at 18.16.52 on date 03/04/2014 | 1,960 | 9% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/4/2014 | 4504078435 | 570 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | 20,000 | 21,960 | 180 | CSK | 3/4/2014 | Comments added by A022224 at 18.16.52 on date 03/04/2014 | 1,960 | 9% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/4/2014 | 4504078435 | 441 | BD | 10023248 | ALPRAZOLAM XR 1 MG TAB 60 | 59762005901 | 40,000 | 46,000 | 46,540 | 180 | CSX | 3/4/2014 | Comments added by A022224 at 18.17.28 on date 03/04/2014 | 540 | 1% |
| 052 | [redacted] | 0100066275 | BRANDON DISC DRUGS INC SF | TAMBERLAIN ST - PO BOX 395 BRANDON MS 39042- | MS | 00203/1.1 | 3/4/2014 | 4504080567 | 130 | HY | 10117473 | HYDROCOD/APAP 10/ 650 MG TAB 500 | 00591261005 | 55,440 | 55,440 | 58,720 | 2,000 | CSN | 3/4/2014 | Comments added by A022224 at 19.23.15 on date 03/04/2014 | 3,280 | 6% |
| 052 | [redacted] | 0100066275 | BRANDON DISC DRUGS INC SF | TAMBERLAIN ST - PO BOX 395 BRANDON MS 39042- | MS | 00203/1.1 | 3/4/2014 | 4504080567 | 140 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 55,440 | 55,440 | 58,720 | 2,000 | CSN | 3/4/2014 | Comments added by A022224 at 19.23.15 on date 03/04/2014 | 3,280 | 6% |
| 055 | [redacted] | 0100077118 | BOONE DRUG & HEALTH CARE (GNP) | 345 DEERFIELD ROAD BOONE NC 28607-5009 | NC | 02501 | 3/4/2014 | 5102001535 | 90 | O1 | 10124982 | OXYCODONE 20 MG/ML SOL 30 ML | 00054052244 | 12,000 | - | 12,090 | 30 | CSX | 3/4/2014 | Comments added by A022224 at 16.32.52 on date 03/04/2014 | 90 | 1% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/4/2014 | 5111118728 | 50 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 33,800 | 100 | CSX | 3/4/2014 | Comments added by A010599 at 18.29.12 on date 03/04/201 | 500 | 1% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/4/2014 | 5111118728 | 60 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 33,800 | 100 | CSX | 3/4/2014 | Comments added by A010599 at 18.29.12 on date 03/04/201 | 500 | 1% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/4/2014 | 5111118728 | 70 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 33,800 | 100 | CSX | 3/4/2014 | Comments added by A010599 at 18.29.12 on date 03/04/201 | 500 | 1% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/4/2014 | 5111118728 | 140 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | - | 33,800 | 200 | CSX | 3/4/2014 | Comments added by A010599 at 18.29.12 on date 03/04/201 | 500 | 1% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/4/2014 | 5111118728 | 170 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 33,300 | - | 33,800 | 1,500 | CSX | 3/4/2014 | Comments added by A010599 at 18.29.12 on date 03/04/201 | 500 | 1% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/4/2014 | 5111118728 | 180 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | - | 33,800 | 1,000 | CSX | 3/4/2014 | Comments added by A010599 at 18.29.12 on date 03/04/201 | 500 | 1% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 055 | 0100077105 STEDMAN DRUG CENTER(X)  CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/4/2014 | 511111872R 190 | OX | 10034398 OXYCOD/APAP 10/ 325 MG TAB  100 | 0040605230 | 33,300 | - | 33,800 | 100 | CSX | 3/4/2014 | Comments added by A010599 at 18.29.12 on date 03/04/201 | 500 | 1% |
| 055 | 0100077105 STEDMAN DRUG CENTER(X)  CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/4/2014 | 511111872R 200 | OX | 10097337 OXYCODONE  5 MG TAB  100 | 0037861120 | 33,300 | - | 33,800 | 400 | CSX | 3/4/2014 | Comments added by A010599 at 18.29.12 on date 03/04/201 | 500 | 1% |
| 055 | 0100077105 STEDMAN DRUG CENTER(X)  CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/4/2014 | 511111872R 210 | OX | 10004109 OXYCODONE 15 MG TAB 100 | 0060349912 | 33,300 | - | 33,800 | 100 | CSX | 3/4/2014 | Comments added by A010599 at 18.29.12 on date 03/04/201 | 500 | 1% |
| 055 | 0100074410 MARKET STREET PHARMACY(2) GNP | 1612 MARKET STREET WILMINGTON NC 28401-4951 | NC | 05065 | 3/4/2014 | 450407908Z 320 | B3 | 10108237 BUPREN/NALOX 8/2MG  TAB  30 | 6516204150 | 7,000 | - | 7,170 | 30 | CSX | 3/4/2014 | Comments added by A010599 at 18.28.38 on date 03/04/201 | 170 | 2% |
| 055 | 0100074410 MARKET STREET PHARMACY(2) GNP | 1612 MARKET STREET WILMINGTON NC 28401-4951 | NC | 05065 | 3/4/2014 | 450407908Z 320 | B3 | 10006554 BUPRENORPHINE 8 MG TAB 30 | 0005401771 | 7,000 | - | 7,170 | 240 | CSX | 3/4/2014 | Comments added by A010599 at 18.28.38 on date 03/04/201 | 170 | 2% |
| 055 | 0100070135 UNITED PHARMACY SVCS OF NC(W) | 4022 STIRRUP CREEK DRIVE DURHAM NC 27703-941 | NC | 08790 | 3/4/2014 | 510200142R 10 | OX | 10007604 OXYCODONE 5 MG TAB 100 UD | 6808403540 | 33,300 | - | 36,500 | 100 | CSX | 3/4/2014 | Comments added by A062718 at 15.58.49 on date 03/04/2014 | 3,200 | 9% |
| 055 | 0100070135 UNITED PHARMACY SVCS OF NC(W) | 4022 STIRRUP CREEK DRIVE DURHAM NC 27703-941 | NC | 08790 | 3/4/2014 | 510200142R 30 | OX | 10011190 OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | - | 36,500 | 300 | CSX | 3/4/2014 | Comments added by A062718 at 15.58.49 on date 03/04/2014 | 3,200 | 9% |
| 055 | 0100090455 NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/4/2014 | 510199898A 10 | AM | 10048945 AMPHETAMINE SALT 20MG TAB  100 | 6472001351 | 10,000 | - | 10,390 | 400 | DCY | 3/4/2014 | Comments added by A006526 at 15.53.06 on date 03/04/2014 | 390 | 4% |
| 055 | 0100090455 NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/4/2014 | 510199898A 20 | AM | 10046865 AMPHET SALTS 15 MG CMB TAB 100 | 0055507770 | 10,000 | - | 10,390 | 600 | DCY | 3/4/2014 | Comments added by A006526 at 15.53.06 on date 03/04/2014 | 390 | 4% |
| 055 | 0100090455 NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/4/2014 | 510199898A 30 | AM | 10022104 AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 10,000 | - | 10,390 | 300 | DCY | 3/4/2014 | Comments added by A006526 at 15.53.06 on date 03/04/2014 | 390 | 4% |
| 055 | 0100090455 NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/4/2014 | 510199898A 40 | AM | 10025200 DEXTROAMP SUL 5 MG  ER CAP 100 | 0055509540 | 10,000 | - | 10,390 | 100 | DCY | 3/4/2014 | Comments added by A006526 at 15.53.06 on date 03/04/2014 | 390 | 4% |
| 055 | 0100090964 NOVANT HEALTH PHCY (MW) (WAC) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/4/2014 | 510199894A 10 | AM | 10048945 AMPHETAMINE SALT 20MG TAB 100 | 6472001351 | 10,000 | - | 10,790 | 400 | DCY | 3/4/2014 | Comments added by A006526 at 15.52.53 on date 03/04/2014 | 790 | 7% |
| 055 | 0100089108 ROCKY POINT PAVILION PHCY CPA | 7910 US HWY 117 ROCKY POINT NC 28457 | NC | 09908 | 3/4/2014 | 511111891R 260 | OX | 10097337 OXYCODONE  5 MG TAB  100 | 0037861120 | 22,500 | - | 23,400 | 800 | CSX | 3/4/2014 | Comments added by A010599 at 19.16.11 on date 03/04/201 | 900 | 4% |
| 055 | 0100089108 ROCKY POINT PAVILION PHCY CPA | 7910 US HWY 117 ROCKY POINT NC 28457 | NC | 09908 | 3/4/2014 | 511111891R 270 | OX | 10003346 OXYCODONE 10 MG TAB 100 | 1070200560 | 22,500 | - | 23,400 | 2,000 | CSX | 3/4/2014 | Comments added by A010599 at 19.16.11 on date 03/04/201 | 900 | 4% |
| 055 | 0100089108 ROCKY POINT PAVILION PHCY CPA | 7910 US HWY 117 ROCKY POINT NC 28457 | NC | 09908 | 3/4/2014 | 511111891R 280 | OX | 10004109 OXYCODONE 15 MG TAB 100 | 0060349912 | 22,500 | - | 23,400 | 2,000 | CSX | 3/4/2014 | Comments added by A010599 at 19.16.11 on date 03/04/201 | 900 | 4% |
| 055 | 0100089108 ROCKY POINT PAVILION PHCY CPA | 7910 US HWY 117 ROCKY POINT NC 28457 | NC | 09908 | 3/4/2014 | 511111891R 290 | OX | 10117306 OXYCODONE HCL  20 MG TAB  100 | 6838207960 | 22,500 | - | 23,400 | 1,000 | CSX | 3/4/2014 | Comments added by A010599 at 19.16.11 on date 03/04/201 | 900 | 4% |
| 055 | 0100089108 ROCKY POINT PAVILION PHCY CPA | 7910 US HWY 117 ROCKY POINT NC 28457 | NC | 09908 | 3/4/2014 | 511111891R 300 | OX | 10129273 OXYCO/ACETAM 5/ 325MG TAB 500 | 1310700440 | 22,500 | - | 23,400 | 1,500 | CSX | 3/4/2014 | Comments added by A010599 at 19.16.11 on date 03/04/201 | 900 | 4% |
| 055 | 0100089108 ROCKY POINT PAVILION PHCY CPA | 7910 US HWY 117 ROCKY POINT NC 28457 | NC | 09908 | 3/4/2014 | 511111891R 320 | OX | 10034383 OXYCOD/APAP 7.5/ 325 MG TAB  100 | 0040605220 | 22,500 | - | 23,400 | 500 | CSX | 3/4/2014 | Comments added by A010599 at 19.16.11 on date 03/04/201 | 900 | 4% |
| 055 | 0100089108 ROCKY POINT PAVILION PHCY CPA | 7910 US HWY 117 ROCKY POINT NC 28457 | NC | 09908 | 3/4/2014 | 511111891R 330 | OX | 10027625 OXYCOD/APAP 10/ 325MG TAB  100 | 5374602040 | 22,500 | - | 23,400 | 3,000 | CSX | 3/4/2014 | Comments added by A010599 at 19.16.11 on date 03/04/201 | 900 | 4% |
| 003 | 0100061604 COSTCO #0363 EDI BAYAMON | CARR.177, ESQUINA CALLE 24 BAYAMON PR 00959 | PR | 14-F-2403 | 3/5/2014 | 450412230A 530 | BN | 10042356 CLONAZEPAM 2 MG TAB 100 | 0022830051 | 10,000 | - | 10,800 | 200 | CSX | 3/6/2014 | Comments added by A032179 at 08.56.35 on date 03/06/2014 | 800 | 7% |
| 003 | 0100061604 COSTCO #0363 EDI BAYAMON | CARR.177, ESQUINA CALLE 24 BAYAMON PR 00959 | PR | 14-F-2403 | 3/5/2014 | 450412230A 670 | BN | 10058902 ESTAZOLAM 2 MG TAB 100 | 0059107450 | 10,000 | - | 10,800 | 100 | CSX | 3/6/2014 | Comments added by A032179 at 08.56.35 on date 03/06/2014 | 800 | 7% |
| 003 | 0100072049 FCIA MONTE VERDE  GNP | CARR 174 KM. 10.2 SECTOR BAYAMON PR 00959 | PR | 15-F-2536 | 3/5/2014 | 440951366D 50 | BN | 10059155 CLONAZEPAM 1 MG TAB 500 | 0022830045 | 7,000 | 7,000 | 8,500 | 1,000 | CSK | 3/5/2014 | Comments added by A022224 at 17.11.36 on date 03/05/2014 | 1,500 | 18% |
| 003 | 0100072049 FCIA MONTE VERDE  GNP | CARR 174 KM. 10.2 SECTOR BAYAMON PR 00959 | PR | 15-F-2536 | 3/5/2014 | 440951366D 60 | BN | 10059118 CLONAZEPAM 1 MG TAB 100 | 0022830450 | 7,000 | 7,000 | 8,500 | 1,000 | CSK | 3/5/2014 | Comments added by A022224 at 17.11.36 on date 03/05/2014 | 1,500 | 18% |
| 004 | 0100050867 LONG-TERM PHARMACY SOLUTION(X) | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/5/2014 | 450412285Z 40 | BD | 10051678 LORAZEPAM 1 MG TAB 1000 | 0059102411 | 40,000 | - | 41,860 | 2,000 | CSK | 3/5/2014 | Comments added by A027876 at 18.44.35 on date 03/05/201 | 1,860 | 4% |
| 004 | 0100096025 WALGREENS #06739  DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/5/2014 | 450411899G63R 8N | 10131118 ONFI 10 MG TAB 100 | 6738603140 | 10,000 | - | 15,900 | 100 | CSX | 3/5/2014 | Comments added by A027876 at 18.03.10 on date 03/05/201 | 5,900 | 37% |
| 004 | 0100050488 WALGREENS CO 07585-340B | 102 WASHINGTON ST NEW BRITAIN CT 06051-1828 | CT | PCY.000142 | 3/5/2014 | 450411914S 70 | BD | 10087263 SUBOXONE  8/ 2 MG FLM 30 | 1249612080 | 7,000 | - | 7,096 | 60 | CSK | 3/5/2014 | Comments added by A027876 at 18.03.56 on date 03/05/201 | 96 | 1% |
| 004 | 0100096085 WALGREENS #07585  DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | PCY1427 | 3/5/2014 | 450411814S 30 | BD | 10089452 BUTRANS  20 MCG PAT  4 | 5901107520 | 7,000 | - | 7,036 | 4 | CSX | 3/5/2014 | Comments added by A027876 at 17.59.24 on date 03/05/201 | 36 | 1% |
| 004 | 0100096085 WALGREENS #07585  DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | PCY1427 | 3/5/2014 | 450411814S 610 | BD | 10087263 SUBOXONE  8/ 2 MG FLM 30 | 1249612080 | 7,000 | - | 7,036 | 480 | CSX | 3/5/2014 | Comments added by A027876 at 17.59.24 on date 03/05/201 | 36 | 1% |
| 004 | 0100096085 WALGREENS #07585  DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | PCY1427 | 3/5/2014 | 450411814Z 390 | BN | 10131118 ONFI 10 MG TAB 100 | 6738603140 | 10,000 | - | 10,100 | 100 | CSX | 3/5/2014 | Comments added by A027876 at 17.59.24 on date 03/05/201 | 100 | 1% |
| 004 | 0100096297 WALGREENS #03151  DSD | 320 PARK AVE WORCESTER MA 01610 | MA | DS2470 | 3/5/2014 | 450411820A 670 | BN | 10023317 CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | - | 12,000 | 1,000 | CSK | 3/5/2014 | Comments added by A027876 at 18.00.16 on date 03/05/201 | 2,000 | 17% |
| 004 | 0100096210 WALGREENS #03625  DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | DS2598 | 3/5/2014 | 450411806E 390 | BN | 10023317 CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | - | 10,200 | 1,000 | CSX | 3/5/2014 | Comments added by A027876 at 17.58.05 on date 03/05/201 | 200 | 2% |
| 004 | 0100096211 WALGREENS #03736  DSD | 501 SUMMER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/5/2014 | 450411953B 670 | BN | 10020115 CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 10,000 | - | 16,820 | 2,000 | CSX | 3/5/2014 | Comments added by A027876 at 18.06.45 on date 03/05/201 | 6,820 | 41% |
| 004 | 0100096211 WALGREENS #03736  DSD | 501 SUMMER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/5/2014 | 450411953B 680 | BN | 10023317 CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | - | 16,820 | 1,000 | CSX | 3/5/2014 | Comments added by A027876 at 18.06.45 on date 03/05/201 | 6,820 | 41% |
| 004 | 0100096212 WALGREENS #05445  DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | DS2964 | 3/5/2014 | 450411889T 600 | BN | 10020115 CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 10,000 | - | 10,100 | 1,000 | CSX | 3/5/2014 | Comments added by A027876 at 18.01.49 on date 03/05/201 | 100 | 1% |
| 004 | 0100096212 WALGREENS #05445  DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | DS2964 | 3/5/2014 | 450411889T 610 | BN | 10023317 CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | - | 10,100 | 1,000 | CSX | 3/5/2014 | Comments added by A027876 at 18.01.49 on date 03/05/201 | 100 | 1% |
| 004 | 0100096075 WALGREENS #09613  DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/5/2014 | 450411949X 440 | BN | 10100390 CLONAZEPAM  2 MG TAB  500 | 0037819140 | 10,000 | - | 14,340 | 500 | CSX | 3/5/2014 | Comments added by A027876 at 18.05.56 on date 03/05/201 | 4,340 | 30% |
| 008 | 0100084888 ST VINCENTS HSP WESTCHESTER OP | 275 NORTH STREET HARRISON NY 10528 | NY | 030434 | 3/5/2014 | 440950316D 160 | BD | 10001953 ALPRAZOLAM 0.5 MG TAB 100 | 0060323210 | 7,000 | - | 7,400 | 100 | CSX | 3/5/2014 | Comments added by A055186 at 14.47.35 on date 03/05/2014 | 400 | 5% |
| 004 | 0100096213 WALGREENS #10127  DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | DS3495 | 3/5/2014 | 450411872E 620 | BN | 10020115 CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 10,000 | - | 15,320 | 1,000 | CSX | 3/5/2014 | Comments added by A027876 at 18.00.57 on date 03/05/2014 | 5,320 | 35% |
| 004 | 0100096213 WALGREENS #10127  DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | DS3495 | 3/5/2014 | 450411872E 630 | BN | 10023317 CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | - | 15,320 | 1,000 | CSX | 3/5/2014 | Comments added by A027876 at 18.00.57 on date 03/05/2014 | 5,320 | 35% |
| 004 | 0100074119 WHITTIER HEALTH PHCY INC(340B) | 1290 TREMONT STREET BOSTON MA 02120-3432 | MA | DS85738 | 3/5/2014 | 450412986X 190 | BN | 10023410 CLONAZEPAM 2 MG TAB 1000 | 0018500651 | 7,000 | - | 9,590 | 1,000 | CSX | 3/6/2014 | Comments added by A027876 at 19.50.30 on date 03/05/201 | 2,590 | 26% |
| 004 | 0100050867 LONG-TERM PHARMACY SOLUTION(X) | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/5/2014 | 510200855S 20 | HD | 10000785 HYDROMORPHONE 2 MG TAB 100 | 4285803010 | 3,500 | 7,000 | 7,300 | 300 | CSX | 3/5/2014 | Comments added by A027876 at 17.47.25 on date 03/05/201 | 300 | 4% |
| 004 | 0100064939 WALGREENS #10003 | 134 STATE STREET MERIDEN CT 06450-3291 | CT | PCY.000203 | 3/5/2014 | 450411702G 20 | BD | 10087261 SUBOXONE   2/ 0.5 MG FLM 30 | 1249612020 | 7,000 | 9,000 | 9,684 | 60 | CSX | 3/5/2014 | Comments added by A027876 at 17.48.09 on date 03/05/201 | 684 | 7% |
| 004 | 0100064939 WALGREENS #10003 | 134 STATE STREET MERIDEN CT 06450-3291 | CT | PCY.000203 | 3/5/2014 | 450411702G 90 | BD | 10089451 BUTRANS 10 MCG PAT  4 | 5901107510 | 7,000 | 9,000 | 9,684 | 4 | CSX | 3/5/2014 | Comments added by A027876 at 17.48.09 on date 03/05/201 | 684 | 7% |
| 004 | 0100064940 WALGREENS CO 10003-340B | 134 STATE STREET MERIDEN CT 06450-3291 | CT | PCY.000203 | 3/5/2014 | 450411909S 180 | BD | 10087263 SUBOXONE  8/ 2 MG FLM 30 | 1249612080 | 7,000 | 9,000 | 9,620 | 180 | CSX | 3/5/2014 | Comments added by A027876 at 17.23.05 on date 03/05/201 | 620 | 6% |
| 008 | 0100069561 MIDDLETOWN APOTH INC(Z) CPA | 49 WICKHAM AVENUE MIDDLETOWN NY 10940-372 | NY | 020046 | 3/5/2014 | 511111290G 10 | OY | 10029952 OXYCODONE 30 MG TAB 100 | 5766402440 | 8,000 | 10,000 | 10,300 | 500 | CSX | 3/5/2014 | Comments added by A019599 at 16.59.31 on date 03/05/201 | 300 | 3% |
| 008 | 0100069561 MIDDLETOWN APOTH INC(Z) CPA | 49 WICKHAM AVENUE MIDDLETOWN NY 10940-372 | NY | 020046 | 3/5/2014 | 511111290G 20 | OY | 10029952 OXYCODONE 30 MG TAB 100 | 5766402440 | 8,000 | 10,000 | 10,300 | 300 | CSX | 3/5/2014 | Comments added by A019599 at 16.59.31 on date 03/05/201 | 300 | 3% |
| 004 | 0100094131 EATON APOTHECARY #2040 | 298 UNION STREET LYNN MA 01901-1342 | MA | DS2938 | 3/5/2014 | 440951043D 520 | BN | 10058902 ESTAZOLAM 2 MG TAB 100 | 0059107450 | 7,000 | 11,000 | 17,800 | 100 | CSX | 3/6/2014 | Comments added by A027876 at 19.17.36 on date 03/05/201 | 6,800 | 38% |
| 008 | 0100051240 CERES DRUG STORE | 2929 4TH STREET CERES CA 95307-329C | CA | PHY.30773 | 3/5/2014 | 511112622BD 40 | MO | 10091634 MORPHINE SULF 100 MG ER TAB 100 | 4285804010 | 8,000 | - | 8,100 | 100 | CSX | 3/5/2014 | Comments added by A032179 at 19.55.04 on date 03/05/201 | 100 | 1% |
| 008 | 0100051240 CERES DRUG STORE | 2929 4TH STREET CERES CA 95307-329C | CA | PHY.30773 | 3/5/2014 | 511112622BD 60 | MO | 10091635 MORPHINE SULF 200 MG ER TAB 100 | 4285804040 | 8,000 | - | 8,100 | 100 | CSX | 3/5/2014 | Comments added by A032179 at 19.55.04 on date 03/05/201 | 100 | 1% |
| 008 | 0100051355 JEFFERSON DGS 51  BGL | 137 JEFFERSON AVE. BROOKLYN NY 11216-1562 | NY | PHY 11062 | 3/5/2014 | 511112066H 40 | MO | 10081634 OXYCODONE 30 MG TAB 100 | 0040543162 | 7,000 | - | 7,200 | 100 | CSX | 3/5/2014 | Comments added by A015179 at 21.22.39 on date 03/05/201 | 200 | 3% |
| 008 | 0100051889 NORTHFRONT PHARMACY | 123 S COMMERCE ST. STE STOCKTON CA 95202-283 | CA | PHY 36858 | 3/5/2014 | 511112081B 10 | MO | 10000925 MORPHINE SULF 60 MG ER TAB 100 | 6603803040 | 8,000 | - | 14,300 | 100 | CSX | 3/5/2014 | Comments added by A032654 at 22.21.12 on date 03/05/201 | 6,300 | 44% |
| 008 | 0100051889 NORTHFRONT PHARMACY | 123 S COMMERCE ST. STE STOCKTON CA 95202-283 | CA | PHY 36858 | 3/5/2014 | 511112081B 20 | MO | 10087830 HYDROCO/APAP 7.5/325 MG TAB 500 | 6603309560 | 8,000 | - | 14,300 | 100 | CSX | 3/5/2014 | Comments added by A032654 at 22.21.12 on date 03/05/201 | 6,300 | 44% |
| 008 | 0100055391 CLINICA FCIA FARMACY CPA | 2515 HARDY RD HAYWARD CA 94545-1210 | CA | PHY 41161 | 3/5/2014 | 450950867A 230 | BN | 10100405 ESTAZOLAM 1 MG TAB 100 | 0059107440 | 10,000 | - | 10,300 | 100 | CSX | 3/5/2014 | Comments added by A015179 at 21.21.40 on date 03/05/201 | 300 | 3% |
| 008 | 0100063187 HALLER'S DOWNEY DRUG | 4067 PARAMOUNT BLVD DOWNEY CA 90242 | CA | PHY 26846 | 3/5/2014 | 450413113E 40 | MO | 10087830 HYDROCO/APAP 7.5/325 MG TAB 500 | 6603309560 | 7,000 | - | 7,100 | 100 | CSX | 3/5/2014 | Comments added by A015179 at 21.18.00 on date 03/05/201 | 100 | 1% |
| 008 | 0100058826 KAISER PERM PHAR 471 | 4867 SUNRISE DR STE STOCKTON CA 95207-441 | CA | PHY 36634 | 3/5/2014 | 511112068H 40 | MO | 10022110 MORPHINE SULF 15 MG ER TAB 100 | 4285803030 | 8,000 | - | 8,400 | 100 | CSX | 3/5/2014 | Comments added by A032654 at 22.22.05 on date 03/05/201 | 400 | 5% |

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | WALGREENS #02761 | | | | | | | | | | | | | | | | | | | |

Signature:
_____

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/5/2014 | 4504133360 | 400 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10C | 00093516101 | 55,440 | - | 84,000 | 300 | CSX | 3/7/2014 | Comments added by A051579 at 21.08.21 on date 03/05/201 | 28,560 | 34% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/5/2014 | 4504133360 | 1080 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 84,000 | 900 | CSX | 3/7/2014 | Comments added by A051579 at 21.08.21 on date 03/05/201 | 28,560 | 34% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/5/2014 | 4504133360 | 1090 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 84,000 | 6,500 | CSX | 3/7/2014 | Comments added by A051579 at 21.08.21 on date 03/05/201 | 28,560 | 34% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/5/2014 | 4504133360 | 1100 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 84,000 | 3,000 | CSX | 3/7/2014 | Comments added by A051579 at 21.08.21 on date 03/05/201 | 28,560 | 34% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 9521C | CA | PHY 43180 | 3/5/2014 | 4504133712 | 310 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 85,000 | 100 | CSX | 3/6/2014 | Comments added by A032654 at 21.20.28 on date 03/05/201 | 29,560 | 35% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 9521C | CA | PHY 43180 | 3/5/2014 | 4504133712 | 1140 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 85,000 | 1,000 | CSX | 3/6/2014 | Comments added by A032654 at 21.20.28 on date 03/05/201 | 29,560 | 35% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 9521C | CA | PHY 43180 | 3/5/2014 | 4504133712 | 1160 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 85,000 | 1,500 | CSX | 3/6/2014 | Comments added by A032654 at 21.20.28 on date 03/05/201 | 29,560 | 35% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/5/2014 | 4504133693 | 310 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10C | 00093516101 | 55,440 | - | 59,400 | 200 | CSX | 3/6/2014 | Comments added by A032654 at 21.20.12 on date 03/05/201 | 3,960 | 7% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/5/2014 | 4504133693 | 780 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 59,400 | 200 | CSX | 3/6/2014 | Comments added by A032654 at 21.20.12 on date 03/05/201 | 3,960 | 7% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/5/2014 | 4504133693 | 790 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 59,400 | 7,500 | CSX | 3/6/2014 | Comments added by A032654 at 21.20.12 on date 03/05/201 | 3,960 | 7% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/5/2014 | 4504133693 | 810 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 59,400 | 1,500 | CSX | 3/6/2014 | Comments added by A032654 at 21.20.12 on date 03/05/201 | 3,960 | 7% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/5/2014 | 4504133402 | 230 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 61,780 | 300 | CSX | 3/6/2014 | Comments added by A051579 at 21.08.29 on date 03/05/201 | 6,340 | 10% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/5/2014 | 4504133402 | 1170 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 61,780 | 1,500 | CSX | 3/6/2014 | Comments added by A051579 at 21.08.29 on date 03/05/201 | 6,340 | 10% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/5/2014 | 4504133402 | 1190 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 61,780 | 500 | CSX | 3/6/2014 | Comments added by A051579 at 21.08.29 on date 03/05/201 | 6,340 | 10% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/5/2014 | 4504133295 | 220 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 68,900 | 200 | CSX | 3/7/2014 | Comments added by A051579 at 21.08.58 on date 03/05/201 | 13,460 | 20% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/5/2014 | 4504133295 | 960 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 68,900 | 2,000 | CSX | 3/7/2014 | Comments added by A051579 at 21.08.58 on date 03/05/201 | 13,460 | 20% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/5/2014 | 4504133295 | 970 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 68,900 | 500 | CSX | 3/7/2014 | Comments added by A051579 at 21.08.58 on date 03/05/201 | 13,460 | 20% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/5/2014 | 4504133295 | 990 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 68,900 | 4,500 | CSX | 3/7/2014 | Comments added by A051579 at 21.08.58 on date 03/05/201 | 13,460 | 20% |
| 008 | [redacted] | 0100101753 | WALGREENS #06141 DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | PHY 45147 | 3/5/2014 | 4504133758 | 620 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 56,800 | 200 | CSX | 3/6/2014 | Comments added by A032654 at 21.20.20 on date 03/05/201 | 1,360 | 2% |
| 008 | [redacted] | 0100101753 | WALGREENS #06141 DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | PHY 45147 | 3/5/2014 | 4504133758 | 630 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 56,800 | 1,000 | CSX | 3/6/2014 | Comments added by A032654 at 21.20.20 on date 03/05/201 | 1,360 | 2% |
| 008 | [redacted] | 0100102653 | WALGREENS #06683 DSD | 5328 W CYPRESS AVE VISALIA CA 93277 | CA | PHY 46263 | 3/5/2014 | 4504132929 | 840 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 7,000 | - | 7,560 | 1,000 | CSX | 3/6/2014 | Comments added by A051579 at 21.09.28 on date 03/05/201 | 560 | 7% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/5/2014 | 5111123292 | 50 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 9,400 | 400 | CSN | 3/6/2014 | Comments added by A032654 at 22.49.59 on date 03/05/201 | 2,400 | 26% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/5/2014 | 5111123292 | 60 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 9,400 | 400 | CSN | 3/6/2014 | Comments added by A032654 at 22.49.59 on date 03/05/201 | 2,400 | 26% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/5/2014 | 5111123292 | 70 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 9,400 | 400 | CSN | 3/6/2014 | Comments added by A032654 at 22.49.59 on date 03/05/201 | 2,400 | 26% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/5/2014 | 5111123292 | 80 | MO | 10091636 | MORPHINE SULF 200 MG ER TAB 100 | 42858080501 | 7,000 | - | 9,400 | 400 | CSN | 3/6/2014 | Comments added by A032654 at 22.49.59 on date 03/05/201 | 2,400 | 26% |
| 008 | [redacted] | 0100102248 | WALGREENS #13668 DSD | 1496 MARKET ST SAN FRANCISCO CA 94102 | CA | PHY 49871 | 3/5/2014 | 5102009102 | 70 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 8,200 | 1,200 | CSX | 3/6/2014 | Comments added by A022224 at 18.11.16 on date 03/06/2014 | 200 | 2% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/5/2014 | 4504132124 | 260 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 80,500 | 600 | CSN | 3/7/2014 | Comments added by A032654 at 20.34.17 on date 03/05/201 | 25,060 | 31% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/5/2014 | 4504132124 | 270 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 80,500 | 500 | CSN | 3/7/2014 | Comments added by A032654 at 20.34.17 on date 03/05/201 | 25,060 | 31% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/5/2014 | 4504132124 | 390 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10C | 00093516101 | 55,440 | - | 80,500 | 200 | CSN | 3/7/2014 | Comments added by A032654 at 20.34.17 on date 03/05/201 | 25,060 | 31% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/5/2014 | 4504132124 | 840 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 80,500 | 1,800 | CSN | 3/7/2014 | Comments added by A032654 at 20.34.17 on date 03/05/201 | 25,060 | 31% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/5/2014 | 4504132124 | 850 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 80,500 | 10,500 | CSN | 3/7/2014 | Comments added by A032654 at 20.34.17 on date 03/05/201 | 25,060 | 31% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/5/2014 | 4504132124 | 860 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 80,500 | 1,000 | CSN | 3/7/2014 | Comments added by A032654 at 20.34.17 on date 03/05/201 | 25,060 | 31% |
| 008 | [redacted] | 0100067385 | WASCO STATE PRISON RECEPTION | 701 SCOFIELD AVE. WASCO CA 93280 | CA | LCF 50658 | 3/5/2014 | 4409538396 | 210 | CD | 10001654 | ACETAMINOPHEN-COD 300-30 MG TAB 100 UD | 68084037201 | 10,000 | 12,000 | 13,200 | 2,400 | CSX | 3/6/2014 | Comments added by A032654 at 19.46.47 on date 03/05/201 | 1,200 | 9% |
| 008 | [redacted] | 0100051510 | KAISER PERM PHAR 281 /Q | 2155 IRON POINT ROAD FOLSOM CA 95630-8707 | CA | PHY 46122 | 3/5/2014 | 5102004596 | 10 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | 30,000 | 38,100 | 2,400 | CSX | 3/7/2014 | Comments added by A051579 at 21.21.00 on date 03/06/201 | 8,100 | 21% |
| 008 | [redacted] | 0100051510 | KAISER PERM PHAR 281 /Q | 2155 IRON POINT ROAD FOLSOM CA 95630-8707 | CA | PHY 46122 | 3/5/2014 | 5102004596 | 20 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | 30,000 | 38,100 | 1,200 | CSX | 3/7/2014 | Comments added by A051579 at 21.21.00 on date 03/06/201 | 8,100 | 21% |
| 008 | [redacted] | 0100051510 | KAISER PERM PHAR 281 /Q | 2155 IRON POINT ROAD FOLSOM CA 95630-8707 | CA | PHY 46122 | 3/5/2014 | 5102004596 | 30 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | 30,000 | 38,100 | 1,200 | CSX | 3/7/2014 | Comments added by A051579 at 21.21.00 on date 03/06/201 | 8,100 | 21% |
| 008 | [redacted] | 0100051510 | KAISER PERM PHAR 281 /Q | 2155 IRON POINT ROAD FOLSOM CA 95630-8707 | CA | PHY 46122 | 3/5/2014 | 5102004596 | 40 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 00185011101 | 20,000 | 30,000 | 38,100 | 2,400 | CSX | 3/7/2014 | Comments added by A051579 at 21.21.00 on date 03/06/201 | 8,100 | 21% |
| 008 | [redacted] | 0100051510 | KAISER PERM PHAR 281 /Q | 2155 IRON POINT ROAD FOLSOM CA 95630-8707 | CA | PHY 46122 | 3/5/2014 | 5102004596 | 90 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | 30,000 | 38,100 | 400 | CSX | 3/7/2014 | Comments added by A051579 at 21.21.00 on date 03/06/201 | 8,100 | 21% |
| 008 | [redacted] | 0100051510 | KAISER PERM PHAR 281 /Q | 2155 IRON POINT ROAD FOLSOM CA 95630-8707 | CA | PHY 46122 | 3/5/2014 | 5102004596 | 100 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | 30,000 | 38,100 | 500 | CSX | 3/7/2014 | Comments added by A051579 at 21.21.00 on date 03/06/201 | 8,100 | 21% |
| 010 | [redacted] | 0100067668 | METROHEALTH MED CTR-PLAZA 340B | 500 METROHEALTH DRIVE CLEVELAND OH 44109-19 | OH | 020035550 | 3/5/2014 | 4409533511 | 250 | PG | 10035035 | LYRICA 100 MG CAP 90 | 00071101568 | 10,548 | - | 11,790 | 900 | DCY | 3/5/2014 | Comments added by A008710 at 18.15.55 on date 03/05/2014 | 1,242 | 11% |
| 010 | [redacted] | 0100067668 | METROHEALTH MED CTR-PLAZA 340B | 500 METROHEALTH DRIVE CLEVELAND OH 44109-19 | OH | 020035550 | 3/5/2014 | 4409533511 | 260 | PG | 10035119 | LYRICA 150 MG CAP 90 | 00071101668 | 10,548 | - | 11,790 | 360 | DCY | 3/5/2014 | Comments added by A008710 at 18.15.55 on date 03/05/2014 | 1,242 | 11% |
| 010 | [redacted] | 0100067668 | METROHEALTH MED CTR-PLAZA 340B | 500 METROHEALTH DRIVE CLEVELAND OH 44109-19 | OH | 020035550 | 3/5/2014 | 4409533511 | 270 | PG | 10035028 | LYRICA 25 MG CAP 90 | 00071101268 | 10,548 | - | 11,790 | 360 | DCY | 3/5/2014 | Comments added by A008710 at 18.15.55 on date 03/05/2014 | 1,242 | 11% |
| 010 | [redacted] | 0100094664 | WALGREENS #11630 DSD | 6918 HAMILTON AVE CINCINNATI OH 45231 | OH | 020112900 | 3/5/2014 | 5102006200 | 40 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 33,600 | 800 | CSX | 3/6/2014 | Comments added by A009505 at 10.21.39 on date 03/06/201 | 300 | 1% |
| 010 | [redacted] | 0100094664 | WALGREENS #11630 DSD | 6918 HAMILTON AVE CINCINNATI OH 45231 | OH | 020112900 | 3/5/2014 | 5102006200 | 60 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 33,600 | 100 | CSX | 3/6/2014 | Comments added by A009505 at 10.21.39 on date 03/06/201 | 300 | 1% |
| 010 | [redacted] | 0100094664 | WALGREENS #11630 DSD | 6918 HAMILTON AVE CINCINNATI OH 45231 | OH | 020112900 | 3/5/2014 | 5102006200 | 70 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 33,600 | 200 | CSX | 3/6/2014 | Comments added by A009505 at 10.21.39 on date 03/06/201 | 300 | 1% |
| 010 | [redacted] | 0100094651 | WALGREENS #04522 DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 020125300 | 3/5/2014 | 5102006186 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 34,300 | 1,500 | CSX | 3/6/2014 | Comments added by A009505 at 15.45.05 on date 03/06/201 | 1,000 | 3% |
| 010 | [redacted] | 0100094651 | WALGREENS #04522 DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 020125300 | 3/5/2014 | 5102006186 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 34,300 | 1,200 | CSX | 3/6/2014 | Comments added by A009505 at 15.45.05 on date 03/06/201 | 1,000 | 3% |
| 010 | [redacted] | 0100094651 | WALGREENS #04522 DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 020125300 | 3/5/2014 | 5102006186 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 34,300 | 1,600 | CSX | 3/6/2014 | Comments added by A009505 at 15.45.05 on date 03/06/201 | 1,000 | 3% |
| 010 | [redacted] | 0100107848 | ASTIS SOUTH HILLS PHCY APSC | 250 MT LEBANON BLVD PITTSBURGH PA 15234-125 | PA | PP481447 | 3/5/2014 | 5111121519 | 20 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | 7,600 | 400 | CSX | 3/5/2014 | Comments added by A008710 at 17.01.03 on date 03/05/201 | 600 | 8% |
| 010 | [redacted] | 0100107848 | ASTIS SOUTH HILLS PHCY APSC | 250 MT LEBANON BLVD PITTSBURGH PA 15234-125 | PA | PP481447 | 3/5/2014 | 5111121519 | 30 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | - | 36,600 | 1,500 | CSK | 3/5/2014 | Comments added by A008710 at 17.00.27 on date 03/05/201 | 3,300 | 9% |
| 010 | [redacted] | 0100107848 | ASTIS SOUTH HILLS PHCY APSC | 250 MT LEBANON BLVD PITTSBURGH PA 15234-125 | PA | PP481447 | 3/5/2014 | 5111121519 | 40 | OX | 10056460 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00603499828 | 33,300 | - | 36,600 | 3,000 | CSK | 3/5/2014 | Comments added by A008710 at 17.00.27 on date 03/05/201 | 3,300 | 9% |
| 010 | [redacted] | 0100061234 | PHARMAKON LONG TERM CARE PHCY | 1 CONGRESSIONAL BLVD #200A CARMEL IN 46032-5 | IN | 60005731A | 3/5/2014 | 5102005436 | 30 | H2 | 10006922 | HYDROMORPHONE 10 MG/ML SDV 50 ML | 00409263450 | 8,000 | - | 10,000 | 5,000 | CSX | 3/5/2014 | Comments added by A009505 at 15.24.40 on date 03/05/201 | 2,000 | 20% |
| 010 | [redacted] | 0100061234 | PHARMAKON LONG TERM CARE PHCY | 1 CONGRESSIONAL BLVD #200A CARMEL IN 46032-5 | IN | 60005731A | 3/5/2014 | 5102010033 | 130 | H2 | 10031002 | HYDROMORPHONE 4 MG/ML C/J LL 10X1 ML | 00409130431 | 8,000 | - | 10,040 | 40 | CSX | 3/6/2014 | Comments added by A008710 at 20.13.31 on date 03/05/201 | 2,040 | 20% |
| 010 | [redacted] | 0100052263 | PHARMACY ASSOCIATES INC | 1308 FOURTH AVE HUNTINGTON WV 25701-2401 | WV | SP0550060 | 3/5/2014 | 5111121645 | 10 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 33,800 | 500 | CSX | 3/5/2014 | Comments added by A008710 at 17.29.07 on date 03/05/201 | 500 | 1% |
| 010 | [redacted] | 0100089769 | POCA VALU-RITE PHARMACY | 119C MAIN STREET POCA WV 25159-9602 | WV | SP0551221 | 3/5/2014 | 5111120315 | 20 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,200 | 400 | CSN | 3/5/2014 | Comments added by A009505 at 14.17.10 on date 03/05/201 | 200 | 4% |
| 010 | [redacted] | 0100089769 | POCA VALU-RITE PHARMACY | 119C MAIN STREET POCA WV 25159-9602 | WV | SP0551221 | 3/5/2014 | 5111120315 | 30 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | - | 5,200 | 500 | CSN | 3/5/2014 | Comments added by A009505 at 14.17.10 on date 03/05/201 | 200 | 4% |
| 010 | [redacted] | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-157C | OH | 021612600 | 3/5/2014 | 4504111420 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,860 | 360 | CSX | 3/5/2014 | Comments added by A008710 at 16.46.35 on date 03/05/201 | 860 | 11% |
| 010 | [redacted] | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-157C | OH | 021612600 | 3/5/2014 | 4504111420 | 230 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,860 | 60 | CSX | 3/5/2014 | Comments added by A008710 at 16.46.35 on date 03/05/201 | 860 | 11% |
| 010 | [redacted] | 0100094702 | WALGREENS #01317 DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 021454250 | 3/5/2014 | 5102006227 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 33,400 | 2,000 | CSX | 3/6/2014 | Comments added by A009505 at 10.20.43 on date 03/06/201 | 100 | 0% |
| 010 | [redacted] | 0100094702 | WALGREENS #01317 DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 021454250 | 3/5/2014 | 5102006227 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 33,400 | 400 | CSX | 3/6/2014 | Comments added by A009505 at 10.20.43 on date 03/06/201 | 100 | 0% |
| 010 | [redacted] | 0100094702 | WALGREENS #01317 DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 021454250 | 3/5/2014 | 5102006227 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 33,400 | 4,100 | CSX | 3/6/2014 | Comments added by A009505 at 10.20.43 on date 03/06/201 | 100 | 0% |
| 010 | [redacted] | 0100066498 | BOWLING FAMILY PHARMACY APSC | 15 HOSPITAL DR STE 6 BARBOURVILLE KY 40906-791 | KY | P07340 | 3/5/2014 | 4504120565 | 230 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 7,000 | - | 9,500 | 1,000 | CSK | 3/5/2014 | Comments added by A008710 at 18.16.22 on date 03/05/201 | 2,500 | 26% |
| 010 | [redacted] | 0100066498 | BOWLING FAMILY PHARMACY APSC | 15 HOSPITAL DR STE 6 BARBOURVILLE KY 40906-791 | KY | P07340 | 3/5/2014 | 4504120565 | 290 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 7,000 | - | 9,500 | 1,000 | CSK | 3/5/2014 | Comments added by A008710 at 18.16.22 on date 03/05/201 | 2,500 | 26% |
| 010 | [redacted] | 0100052481 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/5/2014 | 5111120116 | 20 | OM | 10001356 | OPANA 10 MG TAB 100 | 63481061370 | 8,907 | - | 19,300 | 100 | CSX | 3/5/2014 | Comments added by A009505 at 14.16.41 on date 03/05/201 | 10,393 | 54% |
| 010 | [redacted] | 0100052481 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/5/2014 | 5111120116 | 60 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 302,850 | - | 342,960 | 9,600 | CSX | 3/5/2014 | Comments added by A009505 at 14.16.58 on date 03/05/201 | 40,110 | 12% |
| 010 | [redacted] | 0100052481 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/5/2014 | 5111120116 | 70 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 302,850 | - | 342,960 | 19,200 | CSX | 3/5/2014 | Comments added by A009505 at 14.16.58 on date 03/05/201 | 40,110 | 12% |
| 010 | [redacted] | 0100052481 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/5/2014 | 5111120116 | 100 | AM | 10118379 | ZENZEDI 5 MG TAB 100 | 24338085110 | 302,850 | - | 342,960 | 100 | CSX | 3/5/2014 | Comments added by A009505 at 14.16.58 on date 03/05/201 | 40,110 | 12% |
| 010 | [redacted] | 0100052481 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/5/2014 | 5111120116 | 120 | AM | 10132781 | ADDERALL 20 MG TAB 100 | 57844012001 | 302,850 | - | 342,960 | 2,400 | CSX | 3/5/2014 | Comments added by A009505 at 14.16.58 on date 03/05/201 | 40,110 | 12% |
| 010 | [redacted] | 0100085345 | HEALTHWAREHOUSE | 7107 INDUSTRIAL RD. FLORENCE KY 41042 | KY | P07453 | 3/5/2014 | 4409515696 | 10 | SE | 10056831 | ZOLPIDEM TART 10 MG TAB 1000 | 13668000810 | 15,000 | - | 18,000 | 18,000 | CSN | 3/5/2014 | Comments added by A009505 at 14.17.28 on date 03/05/201 | 3,000 | 17% |
| 010 | [redacted] | 0100092485 | OAK HILL HOMETOWN PHCY APSC | 819 EAST MAIN ST OAK HILL WV 25901-3123 | WV | SP0552435 | 3/5/2014 | 4409514435 | 60 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 10,000 | - | 10,320 | 1,000 | CSX | 3/5/2014 | Comments added by A008710 at 17.28.39 on date 03/05/201 | 320 | 3% |
| 010 | [redacted] | 0100088159 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 STOW OH 44224-107C | OH | 022097600 | 3/5/2014 | 5111120531 | 30 | MT | 10043027 | METHADONE 10 MG TAB 100 | 00054457125 | 17,000 | - | 17,700 | 2,000 | CSX | 3/11/2014 | Comments added by A009505 at 14.16.25 on date 03/11/201 | 700 | 4% |
| 010 | [redacted] | 0100088159 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 STOW OH 44224-107C | OH | 022097600 | 3/5/2014 | 5111120531 | 40 | MT | 10043026 | METHADONE 5 MG TAB 100 | 00054457025 | 17,000 | - | 17,700 | 600 | CSX | 3/11/2014 | Comments added by A009505 at 14.16.25 on date 03/11/201 | 700 | 4% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/5/2014 | 5111122867 | 20 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | 11,655 | 16,700 | 2,000 | CSN | 3/6/2014 | Comments added by A008710 at 19.46.20 on date 03/05/201 | 5,045 | 30% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/5/2014 | 5111122867 | 30 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | 11,655 | 16,700 | 100 | CSN | 3/6/2014 | Comments added by A008710 at 19.46.20 on date 03/05/201 | 5,045 | 30% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/5/2014 | 5111122867 | 40 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | 11,655 | 16,700 | 3,000 | CSN | 3/6/2014 | Comments added by A008710 at 19.46.20 on date 03/05/201 | 5,045 | 30% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/5/2014 | 5111122867 | 50 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | 11,655 | 16,700 | 100 | CSN | 3/6/2014 | Comments added by A008710 at 19.46.20 on date 03/05/201 | 5,045 | 30% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/5/2014 | 5111122867 | 60 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | 11,655 | 16,700 | 100 | CSN | 3/6/2014 | Comments added by A008710 at 19.46.20 on date 03/05/201 | 5,045 | 30% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/5/2014 | 4409519252 | 10 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 100C | 00603389132 | 55,440 | 22,730 | 24,100 | 2,000 | CSN | 3/5/2014 | Comments added by A009505 at 14.15.57 on date 03/05/201 | 1,370 | 6% |

Signature:

______________________________

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 010 | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/5/2014 | 4504130103 520 | HY | 10000076 | HYDROCODONE-ACETAMIN 10-325 MG TAB 50( | 5374601100 | 55,440 | 22,730 | 26,100 | 2,000 | CSX | 3/6/2014 | Comments added by A008710 at 19.45.49 on date 03/05/201 | 3,370 | 13% |
| 010 | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/5/2014 | 4504130101 530 | HY | 10092105 | HYDROCODONE-ACETAMIN 5-300 MG TAB 10( | 6437606480 | 55,440 | 22,730 | 26,100 | 100 | CSX | 3/6/2014 | Comments added by A008710 at 19.45.49 on date 03/05/201 | 3,370 | 13% |
| 010 | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/5/2014 | 4504130101 540 | MY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | 22,730 | 26,100 | 1,000 | CSX | 3/6/2014 | Comments added by A008710 at 19.45.49 on date 03/05/201 | 3,370 | 13% |
| 010 | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/5/2014 | 4504130103 550 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 0059126050 | 55,440 | 22,730 | 26,100 | 900 | CSX | 3/6/2014 | Comments added by A008710 at 19.45.49 on date 03/05/201 | 3,370 | 13% |
| 010 | 0100055545 | WALGREEN CO/CLINIC PHCY#2127 | 0 W. 10TH AVE SUITE #111 COLUMBUS OH 43210-1 | OH | 021412850 | 3/5/2014 | 5102006222 70 | O1 | 10043043 | ROXICET ORAL SOL 500 ML | 0005436866 | 13,185 | 26,000 | 42,890 | 11,000 | CSX | 3/6/2014 | Comments added by A009505 at 02.21.07 on date 03/06/201 | 16,890 | 39% |
| 010 | 0100055545 | WALGREEN CO/CLINIC PHCY#2127 | 0 W. 10TH AVE SUITE #111 COLUMBUS OH 43210-1 | OH | 021412850 | 3/5/2014 | 5102007107 80 | O1 | 10126889 | OXYCODONE HCL 5 MG/5 ML SOL 500 ML | 6495003545 | 13,185 | 26,000 | 49,390 | 6,500 | CSX | 3/6/2014 | Comments added by A009505 at 02.20.53 on date 03/06/201 | 23,390 | 47% |
| 010 | 0100064608 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/5/2014 | 4409513972 80 | A1 | 10095247 | AKIRON 30 MG SOL 60X1.5 ML | 0000219759 | 687,015 | 1,650,000 | 2,117,469 | 43,200 | CSX | 3/5/2014 | Comments added by A009505 at 14.16.14 on date 03/05/201 | 467,469 | 22% |
| 012 | 0100071612 | SUNRISE HOSPITAL #712 | 3186 S MARYLAND PKWY LAS VEGAS NV 89105 | NV | IA01357 | 3/5/2014 | 5111120871 10 | H2 | 10006925 | HYDROMORPHONE 10 MG/ML VL 10X5 ML | 0040926340 | 9,000 | | 9,920 | 100 | CSX | 3/5/2014 | Comments added by A041494 at 18.21.59 on date 03/05/201 | 920 | 9% |
| 012 | 0100052702 | COSTCO #0673 EDI HENDERSON | 791 MARKS STREET HENDERSON NV 89014-8601 | NV | PH00825 | 3/5/2014 | 5111122163 100 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 4285808010 | 7,000 | | 7,500 | 600 | CSX | 3/7/2014 | Comments added by A022305 at 21.34.14 on date 03/06/201 | 500 | 7% |
| 012 | 0100052702 | COSTCO #0673 EDI HENDERSON | 791 MARKS STREET HENDERSON NV 89014-8601 | NV | PH00825 | 3/5/2014 | 5111122245 10 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 4285808020 | 7,000 | | 8,600 | 300 | CSX | 3/7/2014 | Comments added by A022305 at 21.33.56 on date 03/06/201 | 1,600 | 19% |
| 012 | 0100052702 | COSTCO #0673 EDI HENDERSON | 791 MARKS STREET HENDERSON NV 89014-8601 | NV | PH00825 | 3/5/2014 | 5111122245 20 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 4285808030 | 7,000 | | 8,600 | 400 | CSX | 3/7/2014 | Comments added by A022305 at 21.33.56 on date 03/06/201 | 1,600 | 19% |
| 012 | 0100052702 | COSTCO #0673 EDI HENDERSON | 791 MARKS STREET HENDERSON NV 89014-8601 | NV | PH00825 | 3/5/2014 | 5111122243 30 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 4285808040 | 7,000 | | 8,600 | 400 | CSX | 3/7/2014 | Comments added by A022305 at 21.33.56 on date 03/06/201 | 1,600 | 19% |
| 012 | 0100052702 | COSTCO #0673 EDI HENDERSON | 791 MARKS STREET HENDERSON NV 89014-8601 | NV | PH00825 | 3/5/2014 | 5111122245 80 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 0040685300 | 8,000 | | 9,600 | 2,400 | CSX | 3/7/2014 | Comments added by A022305 at 21.33.37 on date 03/06/201 | 1,600 | 17% |
| 012 | 0100053222 | MED EXPRESS | 425 W. RIDER ST. #B2 PERRIS CA 92571-3230 | CA | PHY46275 | 3/5/2014 | 5111123352 10 | M1 | 10107244 | MORPHINE SULF 20 MG/ML SOL 30 ML | 0057401533 | 10,000 | | 10,810 | 450 | CSX | 3/6/2014 | Comments added by A022305 at 23.35.45 on date 03/05/201 | 810 | 7% |
| 012 | 0100101469 | WALGREENS #03913 DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/5/2014 | 5102009333 10 | QY | 10003358 | OXYCODONE 30 MG TAB 100 | 1070200090 | 8,000 | | 8,900 | 2,700 | CSX | 3/6/2014 | Comments added by A041494 at 18.23.56 on date 03/06/201 | 900 | 10% |
| 012 | 0100101469 | WALGREENS #03913 DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/5/2014 | 5102009333 50 | MQ | 10034183 | MORPHINE SULF 15 MG TAB 100 | 0005402352 | 7,000 | | 8,300 | 500 | CSX | 3/6/2014 | Comments added by A041494 at 18.24.04 on date 03/06/201 | 1,300 | 16% |
| 012 | 0100101469 | WALGREENS #03913 DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/5/2014 | 5102009333 60 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 0005402362 | 7,000 | | 8,300 | 500 | CSX | 3/6/2014 | Comments added by A041494 at 18.24.04 on date 03/06/201 | 1,300 | 16% |
| 012 | 0100101469 | WALGREENS #03913 DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/5/2014 | 5102009407 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 0037826010 | 7,000 | | 7,300 | 200 | CSX | 3/6/2014 | Comments added by A041494 at 18.24.12 on date 03/06/201 | 300 | 4% |
| 012 | 0100101469 | WALGREENS #03913 DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/5/2014 | 5102009405 20 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 0037826620 | 7,000 | | 7,300 | 100 | CSX | 3/6/2014 | Comments added by A041494 at 18.24.12 on date 03/06/201 | 300 | 4% |
| 012 | 0100101469 | WALGREENS #03913 DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/5/2014 | 5102009405 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 0037826600 | 7,000 | | 7,300 | 200 | CSX | 3/6/2014 | Comments added by A041494 at 18.24.12 on date 03/06/201 | 300 | 4% |
| 012 | 0100101469 | WALGREENS #03913 DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/5/2014 | 5102009409 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 0037826590 | 7,000 | | 7,300 | 900 | CSX | 3/6/2014 | Comments added by A041494 at 18.24.12 on date 03/06/201 | 300 | 4% |
| 012 | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89141 | NV | PH01123 | 3/5/2014 | 4504133293 160 | MY | 10110617 | VICODIN 5/300MG TAB 100 | 0007430411 | 55,440 | | 67,300 | 100 | CSX | 3/6/2014 | Comments added by A022305 at 23.37.30 on date 03/05/201 | 11,860 | 18% |
| 012 | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89141 | NV | PH01123 | 3/5/2014 | 4504133293 830 | MY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 0059126050 | 55,440 | | 67,300 | 2,500 | CSX | 3/6/2014 | Comments added by A022305 at 23.37.37 on date 03/05/201 | 11,860 | 18% |
| 012 | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89141 | NV | PH01123 | 3/5/2014 | 4504133293 840 | MY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | | 67,300 | 7,000 | CSX | 3/6/2014 | Comments added by A022305 at 23.37.37 on date 03/05/201 | 11,860 | 18% |
| 012 | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89141 | NV | PH01123 | 3/5/2014 | 4504133293 860 | MY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | | 67,300 | 2,000 | CSX | 3/6/2014 | Comments added by A022305 at 23.37.37 on date 03/05/201 | 11,860 | 18% |
| 012 | 0100103406 | WALGREENS #03922 DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | PH01127 | 3/5/2014 | 4504133342 700 | MY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 0059126050 | 55,440 | | 56,260 | 500 | CSX | 3/6/2014 | Comments added by A022305 at 23.36.27 on date 03/05/201 | 820 | 1% |
| 012 | 0100103406 | WALGREENS #03922 DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | PH01127 | 3/5/2014 | 4504133342 720 | MY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | | 56,260 | 500 | CSX | 3/6/2014 | Comments added by A022305 at 23.36.27 on date 03/05/201 | 820 | 1% |
| 012 | 0100103408 | WALGREENS #04197 DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89125 | NV | PH01142 | 3/5/2014 | 4504133299 300 | MY | 10110617 | VICODIN 5/300MG TAB 100 | 0007430411 | 55,440 | | 56,300 | 100 | CSX | 3/6/2014 | Comments added by A022305 at 23.36.48 on date 03/05/201 | 860 | 2% |
| 012 | 0100103408 | WALGREENS #04197 DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89125 | NV | PH01142 | 3/5/2014 | 4504133299 510 | MY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 0009351610 | 55,440 | | 56,300 | 100 | CSX | 3/6/2014 | Comments added by A022305 at 23.36.48 on date 03/05/201 | 860 | 2% |
| 012 | 0100103408 | WALGREENS #04197 DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89125 | NV | PH01142 | 3/5/2014 | 4504133299 130 | MY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 0059126050 | 55,440 | | 56,300 | 400 | CSX | 3/6/2014 | Comments added by A022305 at 23.36.48 on date 03/05/201 | 860 | 2% |
| 012 | 0100103408 | WALGREENS #04197 DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89125 | NV | PH01142 | 3/5/2014 | 4504132991 140 | MY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | | 56,300 | 500 | CSX | 3/6/2014 | Comments added by A022305 at 23.36.48 on date 03/05/201 | 860 | 2% |
| 012 | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/5/2014 | 4504133710 120 | MY | 10110621 | VICODIN HP 10/300MG TAB 100 | 0007430541 | 55,440 | | 57,700 | 100 | CSX | 3/6/2014 | Comments added by A022305 at 23.36.06 on date 03/05/201 | 2,260 | 4% |
| 012 | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/5/2014 | 4504133714 280 | MY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 0009351610 | 55,440 | | 57,700 | 100 | CSX | 3/6/2014 | Comments added by A022305 at 23.36.06 on date 03/05/201 | 2,260 | 4% |
| 012 | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/5/2014 | 4504133710 690 | MY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 0059126050 | 55,440 | | 57,700 | 500 | CSX | 3/6/2014 | Comments added by A022305 at 23.36.06 on date 03/05/201 | 2,260 | 4% |
| 012 | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/5/2014 | 4504133710 700 | MY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | | 57,700 | 2,500 | CSX | 3/6/2014 | Comments added by A022305 at 23.36.06 on date 03/05/201 | 2,260 | 4% |
| 012 | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/5/2014 | 5102008853 60 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 0005402352 | 7,000 | | 7,800 | 200 | CSX | 3/6/2014 | Comments added by A041494 at 18.23.49 on date 03/06/201 | 800 | 10% |
| 012 | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/5/2014 | 5102008855 70 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 0005402362 | 7,000 | | 7,800 | 600 | CSX | 3/6/2014 | Comments added by A041494 at 18.23.49 on date 03/06/201 | 800 | 10% |
| 012 | 0100102321 | WALGREENS #06535 DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | Y003540 | 3/5/2014 | 5102009662 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 22,500 | | 23,800 | 400 | CSX | 3/6/2014 | Comments added by A020056 at 14.09.23 on date 03/06/201 | 1,300 | 5% |
| 012 | 0100102321 | WALGREENS #06535 DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | Y003540 | 3/5/2014 | 5102009662 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200080 | 22,500 | | 23,800 | 800 | CSX | 3/6/2014 | Comments added by A020056 at 14.09.23 on date 03/06/201 | 1,300 | 5% |
| 012 | 0100102321 | WALGREENS #06535 DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | Y003540 | 3/5/2014 | 5102009662 100 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200082 | 22,500 | | 23,800 | 1,000 | CSX | 3/6/2014 | Comments added by A020056 at 14.09.23 on date 03/06/201 | 1,300 | 5% |
| 012 | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/5/2014 | 4409513664 580 | B2 | 10032845 | TEMAZEPAM 15 MG CAP 500 | 0037840100 | 7,000 | | 8,100 | 1,500 | CSX | 3/5/2014 | Comments added by A020628 at 13.00.17 on date 03/05/201 | 1,100 | 14% |
| 016 | 0100069879 | SKILLED NURSING PHARMACY | 920 SCRIPPS LAKE DR #108 SAN DIEGO CA 92131-1 | CA | PHY49973 | 3/5/2014 | 5111120964 40 | M1 | 10034187 | MORPHINE SULF 10 MG/5ML SOL 500 ML | 0054035766 | 7,000 | | 7,375 | 1,500 | CSX | 3/5/2014 | Comments added by A041494 at 18.22.51 on date 03/05/201 | 375 | 5% |
| 012 | 0100093232 | SUPERIOR CARE PHARMACY | 1 EAST MAIN STREET STE 104 EL CAJON CA 92020-3 | CA | PHY50311 | 3/5/2014 | 5111119998 10 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 4285808020 | 400 | | 4,500 | 1,000 | CSX | 3/5/2014 | Comments added by A022305 at 23.37.59 on date 03/05/201 | 500 | 13% |
| 012 | 0100102354 | WALGREENS #10467 DSD | 236 N WATERMAN AVE SAN BERNARDINO CA 9240 | CA | PHY48853 | 3/5/2014 | 4504132830 690 | MY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 0059126050 | 18,480 | | 23,000 | 400 | CSX | 3/6/2014 | Comments added by A022305 at 23.37.59 on date 03/05/201 | 4,520 | 20% |
| 012 | 0100102354 | WALGREENS #10467 DSD | 236 N WATERMAN AVE SAN BERNARDINO CA 9240 | CA | PHY48853 | 3/5/2014 | 4504132830 700 | MY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 18,480 | | 23,000 | 2,500 | CSX | 3/6/2014 | Comments added by A022305 at 23.37.59 on date 03/05/201 | 4,520 | 20% |
| 012 | 0100102354 | WALGREENS #10467 DSD | 236 N WATERMAN AVE SAN BERNARDINO CA 9240 | CA | PHY48853 | 3/5/2014 | 4504132830 710 | MY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 18,480 | | 23,000 | 1,000 | CSX | 3/6/2014 | Comments added by A022305 at 23.37.59 on date 03/05/201 | 4,520 | 20% |
| 012 | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/5/2014 | 4409550982 10 | B0 | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 0378154020 | 20,000 | 35,000 | 35,660 | 560 | CSX | 3/5/2014 | Comments added by A020628 at 12.59.00 on date 03/05/201 | 660 | 2% |
| 012 | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/5/2014 | 4409550982 50 | B0 | 10061328 | LORAZEPAM 1 MG TAB 1000 | 0591024110 | 20,000 | 35,000 | 35,660 | 1,000 | CSX | 3/5/2014 | Comments added by A020628 at 12.59.00 on date 03/05/201 | 660 | 2% |
| 012 | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/5/2014 | 4409550982 60 | B0 | 10038404 | ALPRAZOLAM 0.5 MG TAB 500 | 9762325005 | 20,000 | 35,000 | 35,660 | 500 | CSX | 3/5/2014 | Comments added by A020628 at 12.59.00 on date 03/05/201 | 660 | 2% |
| 017 | 0100071612 | SUNRISE HOSPITAL #712 | 3186 S MARYLAND PKWY LAS VEGAS NV 89105 | NV | IA01357 | 3/5/2014 | 5111120871 70 | F1 | 10106968 | FENTANYL CIT 0.05 MG/ML VL 50 ML | 0064160300 | 40,000 | 45,000 | 49,640 | 9,100 | CSX | 3/5/2014 | Comments added by A041494 at 18.22.07 on date 03/05/201 | 4,640 | 10% |
| 017 | 0100085175 | SENIOR CARE PHCY OF THE WEST | 8801 WAVENDALE DR #201 SAN DIEGO CA 92121-7 | CA | PHY32130 | 3/5/2014 | 4409511236 30 | BE | 10042330 | CLONAZEPAM 2 MG TAB 100 | 0022830010 | 11,000 | | 11,900 | 1,000 | CSX | 3/5/2014 | Comments added by A041494 at 18.22.31 on date 03/05/201 | 900 | 8% |
| 018 | 0100085175 | SENIOR CARE PHCY OF THE WEST | 8801 WAVENDALE DR #201 SAN DIEGO CA 92121-7 | CA | PHY32130 | 3/5/2014 | 4409511236 40 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 0143124201 | 11,000 | | 11,900 | 1,000 | CSX | 3/5/2014 | Comments added by A041494 at 18.22.31 on date 03/05/201 | 900 | 8% |
| 018 | 0100085175 | SENIOR CARE PHCY OF THE WEST | 8801 WAVENDALE DR #201 SAN DIEGO CA 92121-7 | CA | PHY32130 | 3/5/2014 | 4409511236 50 | BT | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 4285808020 | 3,000 | | 3,900 | 300 | CSX | 3/5/2014 | Comments added by A041494 at 18.22.31 on date 03/05/201 | 1,400 | 6% |
| 018 | 0100085175 | SENIOR CARE PHCY OF THE WEST | 8801 WAVENDALE DR #201 SAN DIEGO CA 92121-7 | CA | PHY32130 | 3/5/2014 | 4409511236 60 | BT | 10063001 | HYDROMORPHONE 2 MG TAB 100 | 0040665000 | 3,000 | | 3,900 | 500 | CSX | 3/5/2014 | Comments added by A041494 at 18.22.31 on date 03/05/201 | 1,400 | 6% |
| 010 | 0100056328 | TX STATE UNIVERSITY SAN MARCOS | 298 STUDENT CENTER DRIVE SAN MARCOS TX 7866 | TX | RF05237 | 3/5/2014 | 4409536004 10 | C2 | 10035886 | PROMETHAZINE/CODEINE SYRUP ORAL 16OZ | 0603552958 | 12,000 | 3,360 | 5,560 | 2,800 | CSX | 3/6/2014 | Comments added by A041494 at 18.22.06 on date 03/06/201 | 200 | 3% |
| 017 | 0100083470 | PERRY DRUGS PHARMACY #1 | 0 MAIN ST FARMINGTON AR 72730 | AR | 05229 | 3/5/2014 | 4409536004 10 | C2 | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 12,000 | | 12,700 | 3,700 | CSX | 3/6/2014 | Comments added by A041494 at 18.22.06 on date 03/06/201 | 700 | 5% |
| 019 | 0100098685 | WALGREENS #05469 DSD | 3925 W CHANDLER BLVD #1 CHANDLER AZ 85226 | AZ | Y003465 | 3/5/2014 | 5102008240 10 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 0037826590 | 7,000 | | 9,400 | 400 | CSX | 3/6/2014 | Comments added by A066728 at 12.59.22 on date 03/06/201 | 2,400 | 25% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | [redacted] | 0100098685 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 54-009992 | 3/5/2014 | 5102008240 | 60 | MO | 10101636 | MORPHINE SULF 20 MG ER CAP 100 | 00228350211 | 7,000 | - | 9,500 | 200 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.23 on date 03/05/201 | 2,500 | 26% |
| 019 | [redacted] | 0100098685 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 54-009992 | 3/5/2014 | 5102008240 | 70 | MO | 10126781 | MORPHINE SULF 10 MG ER CAP 100 | 00228350111 | 7,000 | - | 9,500 | 100 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.23 on date 03/05/201 | 2,500 | 26% |
| 019 | [redacted] | 0100098685 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 54-009992 | 3/5/2014 | 5102008240 | 350 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 9,500 | 200 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.23 on date 03/05/201 | 2,500 | 26% |
| 019 | [redacted] | 0100098685 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 54-009992 | 3/5/2014 | 5102008240 | 360 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 9,500 | 800 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.23 on date 03/05/201 | 2,500 | 26% |
| 019 | [redacted] | 0100097850 | WALGREENS #13949 | DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 60003206A | 3/5/2014 | 5102008524 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 7,200 | 300 | CSX | 3/6/2014 | Comments added by A066367 at 19.18.33 on date 03/05/201 | 200 | 3% |
| 019 | [redacted] | 0100097850 | WALGREENS #13949 | DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 60003206A | 3/5/2014 | 5102008524 | 40 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,200 | 100 | CSX | 3/6/2014 | Comments added by A066367 at 19.18.33 on date 03/05/201 | 200 | 3% |
| 019 | [redacted] | 0100097850 | WALGREENS #13949 | DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 60003206A | 3/5/2014 | 5102008524 | 60 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,200 | 600 | CSX | 3/6/2014 | Comments added by A066367 at 19.18.33 on date 03/05/201 | 200 | 3% |
| 019 | [redacted] | 0100097850 | WALGREENS #13949 | DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 60003206A | 3/5/2014 | 5102008524 | 240 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,200 | 600 | CSX | 3/6/2014 | Comments added by A066367 at 19.18.33 on date 03/05/201 | 200 | 3% |
| 019 | [redacted] | 0100097850 | WALGREENS #13949 | DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 60003206A | 3/5/2014 | 5102008524 | 250 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,200 | 100 | CSX | 3/6/2014 | Comments added by A066367 at 19.18.33 on date 03/05/201 | 200 | 3% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/5/2014 | 5102008192 | 190 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 13,000 | 3,900 | CSN | 3/6/2014 | Comments added by A066367 at 19.19.35 on date 03/05/201 | 5,000 | 38% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/5/2014 | 5102008233 | 50 | AM | 10132781 | ADDERALL 20 MG TAB 100 | 57844012001 | 20,000 | - | 22,800 | 400 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.57 on date 03/05/201 | 2,800 | 12% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/5/2014 | 5102008233 | 60 | AM | 10130915 | ADDERALL 10 MG TAB 100 | 57844011001 | 20,000 | - | 22,800 | 200 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.57 on date 03/05/201 | 2,800 | 12% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/5/2014 | 5102008233 | 150 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 22,800 | 100 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.57 on date 03/05/201 | 2,800 | 12% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/5/2014 | 5102008233 | 160 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 22,800 | 400 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.57 on date 03/05/201 | 2,800 | 12% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/5/2014 | 5102008233 | 170 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 22,800 | 500 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.57 on date 03/05/201 | 2,800 | 12% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/5/2014 | 5102008233 | 180 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 22,800 | 100 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.57 on date 03/05/201 | 2,800 | 12% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/5/2014 | 5102008233 | 210 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 22,800 | 400 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.57 on date 03/05/201 | 2,800 | 12% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/5/2014 | 5102008233 | 220 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 22,800 | 200 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.57 on date 03/05/201 | 2,800 | 12% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/5/2014 | 5102008233 | 230 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 22,800 | 200 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.57 on date 03/05/201 | 2,800 | 12% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/5/2014 | 5102008233 | 270 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 22,800 | 300 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.57 on date 03/05/201 | 2,800 | 12% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/5/2014 | 5102008233 | 280 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 22,800 | 200 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.57 on date 03/05/201 | 2,800 | 12% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/5/2014 | 5102008233 | 320 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 22,800 | 200 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.57 on date 03/05/201 | 2,800 | 12% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/5/2014 | 5102008233 | 330 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 22,800 | 200 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.57 on date 03/05/201 | 2,800 | 12% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/5/2014 | 5102008233 | 340 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 22,800 | 600 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.57 on date 03/05/201 | 2,800 | 12% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/5/2014 | 5102008233 | 350 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 22,800 | 300 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.57 on date 03/05/201 | 2,800 | 12% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/5/2014 | 5102008233 | 360 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 22,800 | 200 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.57 on date 03/05/201 | 2,800 | 12% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/5/2014 | 5102008233 | 370 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 22,800 | 200 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.57 on date 03/05/201 | 2,800 | 12% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/5/2014 | 5102008512 | 220 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 24,700 | 700 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.00 on date 03/05/201 | 4,700 | 19% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/5/2014 | 5102008512 | 230 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 24,700 | 400 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.00 on date 03/05/201 | 4,700 | 19% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/5/2014 | 5102008512 | 260 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 24,700 | 100 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.00 on date 03/05/201 | 4,700 | 19% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/5/2014 | 5102008512 | 310 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 24,700 | 200 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.00 on date 03/05/201 | 4,700 | 19% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/5/2014 | 5102008512 | 320 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 24,700 | 300 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.00 on date 03/05/201 | 4,700 | 19% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/5/2014 | 5102008512 | 420 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 24,700 | 100 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.00 on date 03/05/201 | 4,700 | 19% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/5/2014 | 5102008512 | 430 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 24,700 | 200 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.00 on date 03/05/201 | 4,700 | 19% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/5/2014 | 5102008512 | 440 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 24,700 | 100 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.00 on date 03/05/201 | 4,700 | 19% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/5/2014 | 5102008512 | 450 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 24,700 | 600 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.00 on date 03/05/201 | 4,700 | 19% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/5/2014 | 5102008512 | 460 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 24,700 | 400 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.00 on date 03/05/201 | 4,700 | 19% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/5/2014 | 5102008512 | 470 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 24,700 | 200 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.00 on date 03/05/201 | 4,700 | 19% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/5/2014 | 5102008512 | 480 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 24,700 | 500 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.00 on date 03/05/201 | 4,700 | 19% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/5/2014 | 5102008512 | 490 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 24,700 | 400 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.00 on date 03/05/201 | 4,700 | 19% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/5/2014 | 5102008512 | 500 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 24,700 | 800 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.00 on date 03/05/201 | 4,700 | 19% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/5/2014 | 5102008512 | 510 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 24,700 | 1,400 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.00 on date 03/05/201 | 4,700 | 19% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/5/2014 | 5102008512 | 520 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 24,700 | 700 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.00 on date 03/05/201 | 4,700 | 19% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/5/2014 | 5102008473 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 34,400 | 2,000 | CSX | 3/6/2014 | Comments added by A066367 at 19.18.44 on date 03/05/201 | 1,100 | 3% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/5/2014 | 5102008473 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 34,400 | 100 | CSX | 3/6/2014 | Comments added by A066367 at 19.18.44 on date 03/05/201 | 1,100 | 3% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/5/2014 | 5102008473 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 34,400 | 3,300 | CSX | 3/6/2014 | Comments added by A066367 at 19.18.44 on date 03/05/201 | 1,100 | 3% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/5/2014 | 5102008473 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 34,400 | 500 | CSX | 3/6/2014 | Comments added by A066367 at 19.18.44 on date 03/05/201 | 1,100 | 3% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/5/2014 | 5102008473 | 90 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 34,400 | 100 | CSX | 3/6/2014 | Comments added by A066367 at 19.18.44 on date 03/05/201 | 1,100 | 3% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/5/2014 | 5102008473 | 100 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 34,400 | 200 | CSX | 3/6/2014 | Comments added by A066367 at 19.18.44 on date 03/05/201 | 1,100 | 3% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/5/2014 | 5102008473 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 34,400 | 1,700 | CSX | 3/6/2014 | Comments added by A066367 at 19.18.44 on date 03/05/201 | 1,100 | 3% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/5/2014 | 5102008473 | 130 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 34,400 | 200 | CSX | 3/6/2014 | Comments added by A066367 at 19.18.44 on date 03/05/201 | 1,100 | 3% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/5/2014 | 5102008473 | 290 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 34,400 | 200 | CSX | 3/6/2014 | Comments added by A066367 at 19.18.44 on date 03/05/201 | 1,100 | 3% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/5/2014 | 5102008473 | 300 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 34,400 | 200 | CSX | 3/6/2014 | Comments added by A066367 at 19.18.44 on date 03/05/201 | 1,100 | 3% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/5/2014 | 5102008300 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 37,500 | 1,500 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.12 on date 03/05/201 | 4,200 | 11% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/5/2014 | 5102008300 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 37,500 | 600 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.12 on date 03/05/201 | 4,200 | 11% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/5/2014 | 5102008300 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 37,500 | 4,500 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.12 on date 03/05/201 | 4,200 | 11% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/5/2014 | 5102008300 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 37,500 | 600 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.12 on date 03/05/201 | 4,200 | 11% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/5/2014 | 5102008300 | 100 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 37,500 | 100 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.12 on date 03/05/201 | 4,200 | 11% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/5/2014 | 5102008300 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 37,500 | 2,300 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.12 on date 03/05/201 | 4,200 | 11% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/5/2014 | 5102008300 | 240 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 37,500 | 100 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.12 on date 03/05/201 | 4,200 | 11% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/5/2014 | 5102008300 | 250 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 37,500 | 400 | CSX | 3/6/2014 | Comments added by A066367 at 19.19.12 on date 03/05/201 | 4,200 | 11% |
| 019 | [redacted] | 0100090459 | FANTUS HLTH CTR REFIL PHY 340B | | )1 W HARRISON ST FIRST FLOOR CHICAGO IL 60612-3 | IL | 054.017288 | 3/5/2014 | 4504112977 | 240 | BN | 10015889 | CLONAZEPAM 0.5 MG TAB 100 | 00093083201 | 10,000 | - | 11,200 | 1,000 | CSX | 3/6/2014 | Comments added by A066367 at 19.20.56 on date 03/05/201 | 1,200 | 11% |
| 019 | [redacted] | 0100058107 | ONCOLOGY HEMATOLOGY ASSOC | | 40 N. WOOD SAGE ROAD (RTE 91 PEORIA IL 61615-7 | IL | 054.016528 | 3/5/2014 | 5111121900 | 40 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 10,000 | 11,100 | 100 | CSX | 3/6/2014 | Comments added by A066367 at 19.18.22 on date 03/05/201 | 1,100 | 10% |
| 019 | [redacted] | 0100058107 | ONCOLOGY HEMATOLOGY ASSOC | | 40 N. WOOD SAGE ROAD (RTE 91 PEORIA IL 61615-7 | IL | 054.016528 | 3/5/2014 | 5111121900 | 60 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 10,000 | 11,100 | 100 | CSX | 3/6/2014 | Comments added by A066367 at 19.18.22 on date 03/05/201 | 1,100 | 10% |
| 019 | [redacted] | 0100088652 | AURORA PHARMACY #1260 | | N MAYFAIR ROAD SUITE 100 WAUWATOSA WI 5322 | WI | 9107-42 | 3/5/2014 | 5111122366 | 10 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 11,700 | 14,000 | 14,400 | 100 | CSN | 3/7/2014 | Comments added by A066367 at 00.14.49 on date 03/07/201 | 400 | 3% |
| 019 | [redacted] | 0100088652 | AURORA PHARMACY #1260 | | N MAYFAIR ROAD SUITE 100 WAUWATOSA WI 5322 | WI | 9107-42 | 3/5/2014 | 5111122366 | 20 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 11,700 | 14,000 | 14,400 | 100 | CSN | 3/7/2014 | Comments added by A066367 at 00.14.49 on date 03/07/201 | 400 | 3% |
| 019 | [redacted] | 0100088652 | AURORA PHARMACY #1260 | | N MAYFAIR ROAD SUITE 100 WAUWATOSA WI 5322 | WI | 9107-42 | 3/5/2014 | 5111122366 | 40 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 11,700 | 14,000 | 14,400 | 100 | CSN | 3/7/2014 | Comments added by A066367 at 00.14.49 on date 03/07/201 | 400 | 3% |
| 019 | [redacted] | 0100088652 | AURORA PHARMACY #1260 | | N MAYFAIR ROAD SUITE 100 WAUWATOSA WI 5322 | WI | 9107-42 | 3/5/2014 | 5111122366 | 50 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 11,700 | 14,000 | 14,400 | 1,000 | CSN | 3/7/2014 | Comments added by A066367 at 00.14.49 on date 03/07/201 | 400 | 3% |
| 019 | [redacted] | 0100088652 | AURORA PHARMACY #1260 | | N MAYFAIR ROAD SUITE 100 WAUWATOSA WI 5322 | WI | 9107-42 | 3/5/2014 | 5111122366 | 60 | OX | 10110663 | OXYCOD/APAP 7.5/325MG TAB 500 | 47781022905 | 11,700 | 14,000 | 14,400 | 500 | CSN | 3/7/2014 | Comments added by A066367 at 00.14.49 on date 03/07/201 | 400 | 3% |
| 019 | [redacted] | 0100088652 | AURORA PHARMACY #1260 | | N MAYFAIR ROAD SUITE 100 WAUWATOSA WI 5322 | WI | 9107-42 | 3/5/2014 | 5111122366 | 70 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 11,700 | 14,000 | 14,400 | 100 | CSN | 3/7/2014 | Comments added by A066367 at 00.14.49 on date 03/07/201 | 400 | 3% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/5/2014 | 5102008192 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | 45,000 | 71,500 | 4,000 | CSN | 3/6/2014 | Comments added by A066367 at 19.19.46 on date 03/05/201 | 26,500 | 37% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/5/2014 | 5102008192 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | 45,000 | 71,500 | 1,000 | CSN | 3/6/2014 | Comments added by A066367 at 19.19.46 on date 03/05/201 | 26,500 | 37% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/5/2014 | 5102008192 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | 45,000 | 71,500 | 6,800 | CSN | 3/6/2014 | Comments added by A066367 at 19.19.46 on date 03/05/201 | 26,500 | 37% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/5/2014 | 5102008192 | 150 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | 45,000 | 71,500 | 2,600 | CSN | 3/6/2014 | Comments added by A066367 at 19.19.46 on date 03/05/201 | 26,500 | 37% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/5/2014 | 5102008192 | 160 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | 45,000 | 71,500 | 100 | CSN | 3/6/2014 | Comments added by A066367 at 19.19.46 on date 03/05/201 | 26,500 | 37% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/5/2014 | 5102008192 | 170 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | 45,000 | 71,500 | 100 | CSN | 3/6/2014 | Comments added by A066367 at 19.19.46 on date 03/05/201 | 26,500 | 37% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/5/2014 | 5102008192 | 180 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | 45,000 | 71,500 | 100 | CSN | 3/6/2014 | Comments added by A066367 at 19.19.46 on date 03/05/201 | 26,500 | 37% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/5/2014 | 5102008192 | 200 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | 45,000 | 71,500 | 8,300 | CSN | 3/6/2014 | Comments added by A066367 at 19.19.46 on date 03/05/201 | 26,500 | 37% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/5/2014 | 5102008192 | 210 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | 45,000 | 71,500 | 700 | CSN | 3/6/2014 | Comments added by A066367 at 19.19.46 on date 03/05/201 | 26,500 | 37% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/5/2014 | 5102008192 | 290 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 33,300 | 45,000 | 71,500 | 600 | CSN | 3/6/2014 | Comments added by A066367 at 19.19.46 on date 03/05/201 | 26,500 | 37% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/5/2014 | 5102008192 | 300 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 33,300 | 45,000 | 71,500 | 400 | CSN | 3/6/2014 | Comments added by A066367 at 19.19.46 on date 03/05/201 | 26,500 | 37% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/5/2014 | 5102008192 | 310 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | 45,000 | 71,500 | 200 | CSN | 3/6/2014 | Comments added by A066367 at 19.19.46 on date 03/05/201 | 26,500 | 37% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/5/2014 | 5102008192 | 320 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | 45,000 | 71,500 | 100 | CSN | 3/6/2014 | Comments added by A066367 at 19.19.46 on date 03/05/201 | 26,500 | 37% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/5/2014 | 5102008192 | 440 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | 6348106297 | 33,300 | 45,000 | 71,500 | 400 | CSN | 3/6/2014 | Comments added by A066367 at 19.19.46 on date 03/05/201 | 26,500 | 37% |
| 020 | [redacted] | 0100102934 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | Y001632 | 3/5/2014 | 5102009476 | 60 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 0005402362 | 7,000 | - | 7,300 | 400 | CSX | 3/6/2014 | Comments added by A022224 at 15.17.06 on date 03/06/2014 | 300 | 4% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/5/2014 | 5102009166 | 10 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 34,100 | 1,300 | CSX | 3/6/2014 | Comments added by A022224 at 16.17.31 on date 03/06/2014 | 800 | 2% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/5/2014 | 5102009166 | 20 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 1070200090 | 8,000 | - | 8,600 | 2,800 | CSX | 3/6/2014 | Comments added by A022224 at 16.17.15 on date 03/06/2014 | 600 | 7% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/5/2014 | 5102009166 | 30 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 34,100 | 2,200 | CSX | 3/6/2014 | Comments added by A022224 at 16.17.31 on date 03/06/2014 | 800 | 2% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/5/2014 | 5102009166 | 40 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 34,100 | 1,100 | CSX | 3/6/2014 | Comments added by A022224 at 16.17.31 on date 03/06/2014 | 800 | 2% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/5/2014 | 5102009166 | 80 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 6846202040 | 33,300 | - | 34,100 | 300 | CSX | 3/6/2014 | Comments added by A022224 at 16.17.31 on date 03/06/2014 | 800 | 2% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/5/2014 | 5102009166 | 100 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 0005402352 | 7,000 | - | 9,900 | 300 | CSK | 3/6/2014 | Comments added by A022224 at 16.18.22 on date 03/06/2014 | 2,900 | 29% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/5/2014 | 5102009434 | 10 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 0005402362 | 7,000 | - | 10,000 | 100 | CSX | 3/6/2014 | Comments added by A022224 at 16.16.57 on date 03/06/2014 | 3,000 | 30% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/5/2014 | 5102009434 | 90 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 33,300 | - | 34,400 | 200 | CSX | 3/6/2014 | Comments added by A022224 at 16.16.39 on date 03/06/2014 | 1,100 | 3% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/5/2014 | 5102009434 | 100 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | - | 34,400 | 100 | CSX | 3/6/2014 | Comments added by A022224 at 16.16.39 on date 03/06/2014 | 1,100 | 3% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/5/2014 | 5102009628 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 0037826610 | 7,000 | - | 9,600 | 300 | CSX | 3/6/2014 | Comments added by A022224 at 16.18.45 on date 03/06/2014 | 2,600 | 27% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/5/2014 | 5102009628 | 20 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 0037826580 | 7,000 | - | 9,600 | 100 | CSX | 3/6/2014 | Comments added by A022224 at 16.18.45 on date 03/06/2014 | 2,600 | 27% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/5/2014 | 5102009628 | 30 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 0037826620 | 7,000 | - | 9,600 | 100 | CSX | 3/6/2014 | Comments added by A022224 at 16.18.45 on date 03/06/2014 | 2,600 | 27% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/5/2014 | 5102008586 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 0037826610 | 7,000 | - | 10,100 | 200 | CSX | 3/6/2014 | Comments added by A022224 at 16.16.19 on date 03/06/2014 | 3,100 | 31% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/5/2014 | 5102008586 | 20 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 0037826580 | 7,000 | - | 10,100 | 300 | CSX | 3/6/2014 | Comments added by A022224 at 16.16.19 on date 03/06/2014 | 3,100 | 31% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/5/2014 | 5102008586 | 30 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 0037826590 | 7,000 | - | 10,100 | 1,000 | CSX | 3/6/2014 | Comments added by A022224 at 16.16.19 on date 03/06/2014 | 3,100 | 31% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/5/2014 | 5102008586 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | - | 38,600 | 3,500 | CSX | 3/6/2014 | Comments added by A022224 at 16.15.26 on date 03/06/2014 | 5,300 | 14% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/5/2014 | 5102008586 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 38,600 | 100 | CSX | 3/6/2014 | Comments added by A022224 at 16.15.26 on date 03/06/2014 | 5,300 | 14% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/5/2014 | 5102008586 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 38,600 | 1,000 | CSX | 3/6/2014 | Comments added by A022224 at 16.15.26 on date 03/06/2014 | 5,300 | 14% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/5/2014 | 5102009278 | 50 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 40,500 | 1,000 | CSX | 3/6/2014 | Comments added by A022224 at 16.14.07 on date 03/06/2014 | 7,200 | 18% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/5/2014 | 5102009278 | 60 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 5901104601 | 33,300 | - | 40,500 | 100 | CSX | 3/6/2014 | Comments added by A022224 at 16.14.07 on date 03/06/2014 | 7,200 | 18% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/5/2014 | 5102009278 | 70 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 40,500 | 200 | CSX | 3/6/2014 | Comments added by A022224 at 16.14.07 on date 03/06/2014 | 7,200 | 18% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/5/2014 | 5102009278 | 90 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 40,500 | 200 | CSX | 3/6/2014 | Comments added by A022224 at 16.14.07 on date 03/06/2014 | 7,200 | 18% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/5/2014 | 5102009278 | 100 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 40,500 | 400 | CSX | 3/6/2014 | Comments added by A022224 at 16.14.07 on date 03/06/2014 | 7,200 | 18% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/5/2014 | 5102009318 | 60 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | - | 40,800 | 200 | CSX | 3/6/2014 | Comments added by A022224 at 15.17.23 on date 03/06/2014 | 7,500 | 18% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/5/2014 | 5102009609 | 60 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 6846202040 | 33,300 | - | 40,600 | 100 | CSX | 3/6/2014 | Comments added by A022224 at 16.13.18 on date 03/06/2014 | 7,300 | 18% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/5/2014 | 5102009609 | 70 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 0005402352 | 7,000 | - | 10,500 | 200 | CSX | 3/6/2014 | Comments added by A022224 at 16.13.46 on date 03/06/2014 | 3,500 | 33% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/5/2014 | 5102009609 | 80 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 0005402362 | 7,000 | - | 10,500 | 200 | CSX | 3/6/2014 | Comments added by A022224 at 16.13.46 on date 03/06/2014 | 3,500 | 33% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/5/2014 | 5102008850 | 10 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 5901104601 | 33,300 | - | 45,700 | 100 | CSX | 3/6/2014 | Comments added by A022224 at 16.19.40 on date 03/06/2014 | 12,400 | 27% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/5/2014 | 5102008850 | 20 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 5901104151 | 33,300 | - | 45,700 | 100 | CSX | 3/6/2014 | Comments added by A022224 at 16.19.40 on date 03/06/2014 | 12,400 | 27% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/5/2014 | 5102008850 | 30 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 1070200090 | 8,000 | - | 15,900 | 4,500 | CSX | 3/6/2014 | Comments added by A022224 at 16.20.15 on date 03/06/2014 | 7,900 | 50% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/5/2014 | 5102008850 | 40 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 45,700 | 2,400 | CSX | 3/6/2014 | Comments added by A022224 at 16.19.40 on date 03/06/2014 | 12,400 | 27% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/5/2014 | 5102008850 | 50 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | - | 45,700 | 200 | CSX | 3/6/2014 | Comments added by A022224 at 16.19.40 on date 03/06/2014 | 12,400 | 27% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/5/2014 | 5102008850 | 60 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 45,700 | 300 | CSX | 3/6/2014 | Comments added by A022224 at 16.19.40 on date 03/06/2014 | 12,400 | 27% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/5/2014 | 5102008930 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | - | 42,600 | 2,500 | CSX | 3/6/2014 | Comments added by A022224 at 16.20.35 on date 03/06/2014 | 9,300 | 22% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/5/2014 | 5102008930 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 42,600 | 100 | CSX | 3/6/2014 | Comments added by A022224 at 16.20.35 on date 03/06/2014 | 9,300 | 22% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/5/2014 | 5102008930 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 42,600 | 400 | CSX | 3/6/2014 | Comments added by A022224 at 16.20.35 on date 03/06/2014 | 9,300 | 22% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/5/2014 | 5102008930 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 42,600 | 1,800 | CSX | 3/6/2014 | Comments added by A022224 at 16.20.35 on date 03/06/2014 | 9,300 | 22% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/5/2014 | 5102009001 | 70 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 45,800 | 100 | CSX | 3/6/2014 | Comments added by A022224 at 16.19.03 on date 03/06/2014 | 12,500 | 27% |
| 020 | [redacted] | 0100052669 | ADVANT-EDGE HOME HEALTH | | 1576 LOMALAND DRIVE EL PASO TX 79935-4202 | TX | 19378 | 3/5/2014 | 4409547182 | 20 | BD | 10051322 | DIAZEPAM 10 MG TAB 100 | 0059156200 | 10,000 | - | 10,600 | 400 | CSN | 3/6/2014 | Comments added by A065256 at 20.31.55 on date 03/05/201 | 600 | 6% |
| 020 | [redacted] | 0100052669 | ADVANT-EDGE HOME HEALTH | | 1576 LOMALAND DRIVE EL PASO TX 79935-4202 | TX | 19378 | 3/5/2014 | 4409548742 | 40 | BD | 10051322 | DIAZEPAM 10 MG TAB 100 | 0059156200 | 10,000 | - | 10,800 | 200 | DCY | 3/6/2014 | Comments added by A019132 at 09.51.27 on date 03/06/2014 | 800 | 7% |
| 020 | [redacted] | 0100103297 | WALGREENS #07328 | DSD | 9428 DYER ST EL PASO TX 79924 | TX | 12439 | 3/5/2014 | 4504130059 | 350 | L2 | 10097766 | LORTUSS DM LIQ 16 OZ | 5099105981 | 107,333 | - | 119,280 | 480 | CSX | 3/6/2014 | Comments added by A065256 at 20.31.02 on date 03/05/201 | 11,947 | 10% |
| 020 | [redacted] | 0100103297 | WALGREENS #07328 | DSD | 9428 DYER ST EL PASO TX 79924 | TX | 12439 | 3/5/2014 | 4504130059 | 420 | L2 | 10087601 | BROMFED DM 20/ 30/10 SYR 118 ML | 6043208370 | 107,333 | - | 119,280 | 3,600 | CSX | 3/6/2014 | Comments added by A065256 at 20.31.02 on date 03/05/201 | 11,947 | 10% |
| 020 | [redacted] | 0100052328 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/5/2014 | 4504120908 | 10 | PH | 10118847 | QSYMIA 11.25-69MG CAP 30 | 6254102033 | 8,000 | - | 10,810 | 360 | CSX | 3/5/2014 | Comments added by A022224 at 18.32.54 on date 03/05/2014 | 2,810 | 26% |
| 020 | [redacted] | 0100052328 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/5/2014 | 4504120908 | 20 | PH | 10118848 | QSYMIA 15 -92MG CAP 30 | 6254102043 | 8,000 | - | 10,810 | 720 | CSX | 3/5/2014 | Comments added by A022224 at 18.32.54 on date 03/05/2014 | 2,810 | 26% |
| 020 | [redacted] | 0100052328 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/5/2014 | 4504120908 | 30 | PH | 10118845 | QSYMIA 3.75 -23MG CAP 30 | 6254102013 | 8,000 | - | 10,810 | 60 | CSX | 3/5/2014 | Comments added by A022224 at 18.32.54 on date 03/05/2014 | 2,810 | 26% |
| 020 | [redacted] | 0100052328 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/5/2014 | 4504121739 | 280 | PH | 10118846 | QSYMIA 7.5 -46MG CAP 30 | 6254102023 | 8,000 | - | 13,510 | 2,700 | CSX | 3/6/2014 | Comments added by A065256 at 20.30.35 on date 03/05/201 | 5,510 | 41% |
| 020 | [redacted] | 0100052328 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/5/2014 | 5111121347 | 10 | NA | 10026425 | NUCYNTA 75 MG TAB 100 | 5045808300 | 8,000 | - | 8,080 | 1,200 | CSX | 3/5/2014 | Comments added by A022224 at 17.23.08 on date 03/05/2014 | 80 | 1% |
| 020 | [redacted] | 0100052328 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/5/2014 | 5111121347 | 20 | NA | 10026400 | NUCYNTA 50 MG TAB 100 | 5045808200 | 8,000 | - | 8,080 | 800 | CSX | 3/5/2014 | Comments added by A022224 at 17.23.08 on date 03/05/2014 | 80 | 1% |
| 020 | [redacted] | 0100052328 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/5/2014 | 5111121347 | 130 | NA | 10026471 | NUCYNTA 100 MG TAB 100 | 5045808400 | 8,000 | - | 8,080 | 1,200 | CSX | 3/5/2014 | Comments added by A022224 at 17.23.08 on date 03/05/2014 | 80 | 1% |
| 020 | [redacted] | 0100101499 | WALGREENS #04266 | DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | Y002854 | 3/5/2014 | 5102008918 | 20 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 0005402352 | 7,000 | - | 7,100 | 300 | CSX | 3/6/2014 | Comments added by A022224 at 16.21.50 on date 03/06/2014 | 100 | 1% |
| 020 | [redacted] | 0100092072 | PHARMACY CENTER EAST | | 3100 LEE TREVINO DR STE F EL PASO TX 79936 | TX | 28307 | 3/5/2014 | 4504126522 | 10 | HY | 10058741 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 5374601450 | 18,480 | - | 19,500 | 100 | CSN | 3/6/2014 | Comments added by A065256 at 20.30.49 on date 03/05/201 | 1,020 | 5% |
| 020 | [redacted] | 0100092072 | PHARMACY CENTER EAST | | 3100 LEE TREVINO DR STE F EL PASO TX 79936 | TX | 28307 | 3/5/2014 | 4504126522 | 20 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 1000 | 0060338903 | 18,480 | - | 19,500 | 1,000 | CSN | 3/6/2014 | Comments added by A065256 at 20.30.49 on date 03/05/201 | 1,020 | 5% |
| 020 | [redacted] | 0100103309 | WALGREENS #11436 | DSD | 10850 N LOOP DR SOCORRO TX 79927 | TX | 26289 | 3/5/2014 | 4504130062 | 310 | L2 | 10097766 | LORTUSS DM LIQ 16 OZ | 5099105981 | 107,333 | - | 163,320 | 1,440 | CSX | 3/6/2014 | Comments added by A065256 at 20.31.16 on date 03/05/201 | 55,987 | 34% |
| 020 | [redacted] | 0100087869 | WALGREENS #15162 | | 38 N CAMPBELL AVE ST 1109 TUCSON AZ 85719-14 | AZ | Y005414 | 3/5/2014 | 5102008793 | 10 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 0037826580 | 7,000 | - | 7,100 | 100 | CSX | 3/6/2014 | Comments added by A022224 at 16.21.33 on date 03/06/2014 | 100 | 1% |
| 020 | [redacted] | 0100087869 | WALGREENS #15162 | | 38 N CAMPBELL AVE ST 1109 TUCSON AZ 85719-14 | AZ | Y005414 | 3/5/2014 | 5102008793 | 20 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 0037826600 | 7,000 | - | 7,100 | 300 | CSX | 3/6/2014 | Comments added by A022224 at 16.21.33 on date 03/06/2014 | 100 | 1% |
| 020 | [redacted] | 0100087869 | WALGREENS #15162 | | 38 N CAMPBELL AVE ST 1109 TUCSON AZ 85719-14 | AZ | Y005414 | 3/5/2014 | 5102008793 | 60 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 1070200090 | 5,000 | - | 6,100 | 1,000 | CSX | 3/6/2014 | Comments added by A022224 at 16.20.51 on date 03/06/2014 | 1,100 | 18% |
| 020 | [redacted] | 0100087869 | WALGREENS #15162 | | 38 N CAMPBELL AVE ST 1109 TUCSON AZ 85719-14 | AZ | Y005414 | 3/5/2014 | 5102008793 | 100 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 0005402352 | 7,000 | - | 7,100 | 300 | CSX | 3/6/2014 | Comments added by A022224 at 16.21.33 on date 03/06/2014 | 100 | 1% |
| 020 | [redacted] | 0100052328 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/5/2014 | 4409522000 | 10 | L2 | 10041280 | VANACOF LIQUID 473ML GM PHARM | 5880909990 | 8,376 | 20,000 | 23,040 | 11,520 | CSX | 3/5/2014 | Comments added by A022224 at 16.31.25 on date 03/05/2014 | 3,040 | 13% |
| 020 | [redacted] | 0100052328 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/5/2014 | 4409535224 | 20 | L2 | 10041280 | VANACOF LIQUID 473ML GM PHARM | 5880909990 | 8,376 | 20,000 | 28,800 | 5,760 | CSX | 3/6/2014 | Comments added by A065256 at 20.31.41 on date 03/05/201 | 8,800 | 31% |
| 020 | [redacted] | 0100103328 | WALGREENS #06435 | DSD | 1831 N LEE TREVINO DR EL PASO TX 79936 | TX | 10650 | 3/5/2014 | 4504130803 | 520 | L2 | 10097766 | LORTUSS DM LIQ 16 OZ | 5099105981 | 107,333 | 180,000 | 198,360 | 1,440 | CSX | 3/6/2014 | Comments added by A065256 at 20.31.30 on date 03/05/201 | 18,360 | 9% |
| 021 | [redacted] | 0100070546 | C & D DRUG STORE INC | CPA | 121 N COMMERCE RUSSELLVILLE AR 72801-3790 | AR | AR05882 | 3/5/2014 | 4504128801 | 571 | SE | 10001880 | ZOLPIDEM TART 10 MG TAB 1000 | 0060364693 | 7,000 | - | 8,630 | 1,000 | CSN | 3/6/2014 | Comments added by A043486 at 08.06.25 on date 03/06/201 | 1,630 | 19% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY | (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 4504095221 | 20 | AM | 10085140 | BENZPHETAMINE 50 MG TAB 100 | 1070200400 | 302,850 | - | 340,270 | 100 | DCY | 3/5/2014 | Comments added by A043486 at 09.25.45 on date 03/05/2014 | 37,420 | 11% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY | (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 4504095221 | 40 | AN | 10005715 | OXANDROLONE 2.5 MG TAB 100 | 4988403010 | 8,000 | - | 12,820 | 200 | DCY | 3/5/2014 | Comments added by A043486 at 09.25.28 on date 03/05/2014 | 4,820 | 38% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY | (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 4504129515 | 220 | AN | 10116920 | COVARYX H.S. TAB 100 | 1152800200 | 8,000 | - | 13,720 | 600 | DCY | 3/6/2014 | Comments added by A043486 at 08.04.56 on date 03/06/2014 | 5,720 | 42% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY | (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 4504129515 | 230 | AN | 10115362 | COVARYX TAB 100 | 1152800100 | 8,000 | - | 13,720 | 300 | DCY | 3/6/2014 | Comments added by A043486 at 08.04.56 on date 03/06/2014 | 5,720 | 42% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY | (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5101996770 | 10 | M2 | 10111394 | QUILLIVANT XR 750 MG SUS 150 ML | 2447802052 | 10,800 | - | 14,870 | 450 | DCY | 3/5/2014 | Comments added by A043486 at 17.00.04 on date 03/05/2014 | 4,070 | 27% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY | (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5101996770 | 20 | M2 | 10111395 | QUILLIVANT XR 900 MG SUS 180 ML | 2447802103 | 10,800 | - | 14,870 | 540 | DCY | 3/5/2014 | Comments added by A043486 at 17.00.04 on date 03/05/2014 | 4,070 | 27% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY | (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5101996770 | 40 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 5941701021 | 302,850 | - | 373,860 | 3,600 | DCY | 3/5/2014 | Comments added by A043486 at 17.00.25 on date 03/05/2014 | 71,010 | 19% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY | (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5101996770 | 50 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 5941701031 | 302,850 | - | 373,860 | 7,200 | DCY | 3/5/2014 | Comments added by A043486 at 17.00.25 on date 03/05/2014 | 71,010 | 19% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY | (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5101996770 | 60 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 5941701051 | 302,850 | - | 373,860 | 7,200 | DCY | 3/5/2014 | Comments added by A043486 at 17.00.25 on date 03/05/2014 | 71,010 | 19% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY | (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5101996770 | 70 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 5941701061 | 302,850 | - | 373,860 | 3,600 | DCY | 3/5/2014 | Comments added by A043486 at 17.00.25 on date 03/05/2014 | 71,010 | 19% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5101996770 | 80 | AM | 10118381 | ZENZEDI 10 MG TAB 100 | 24338085310 | 302,850 | - | 373,860 | 200 | DCY | 3/5/2014 | Comments added by A043486 at 17.00.25 on date 03/05/2014 | 71,010 | 19% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5101996773 | 100 | M2 | 10111393 | QUILLIVANT XR 600 MG SUS 120 ML | 24478020020 | 10,800 | - | 13,880 | 240 | DCY | 3/5/2014 | Comments added by A043486 at 17.01.48 on date 03/05/2014 | 3,080 | 22% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5102004318 | 10 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 302,850 | - | 341,270 | 1,000 | DCY | 3/5/2014 | Comments added by A043486 at 09.25.10 on date 03/05/2014 | 38,420 | 11% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5102007552 | 10 | AM | 10038073 | ADDERALL 15 MG TAB 100 | 00555076602 | 302,850 | - | 352,060 | 100 | DCY | 3/5/2014 | Comments added by A043486 at 17.00.44 on date 03/05/2014 | 49,210 | 14% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5102007552 | 20 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 302,850 | - | 352,060 | 2,400 | DCY | 3/5/2014 | Comments added by A043486 at 17.00.44 on date 03/05/2014 | 49,210 | 14% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5102007552 | 30 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 302,850 | - | 352,060 | 100 | DCY | 3/5/2014 | Comments added by A043486 at 17.00.44 on date 03/05/2014 | 49,210 | 14% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5102007607 | 10 | AM | 10130915 | ADDERALL 10 MG TAB 100 | 57844011001 | 302,850 | - | 349,460 | 500 | DCY | 3/5/2014 | Comments added by A043486 at 17.02.58 on date 03/05/2014 | 46,610 | 13% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5102007607 | 20 | AM | 10132781 | ADDERALL 20 MG TAB 100 | 57844012001 | 302,850 | - | 349,460 | 100 | DCY | 3/5/2014 | Comments added by A043486 at 17.02.58 on date 03/05/2014 | 46,610 | 13% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5102007607 | 30 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 302,850 | - | 349,460 | 400 | DCY | 3/5/2014 | Comments added by A043486 at 17.02.58 on date 03/05/2014 | 46,610 | 13% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5102007607 | 40 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 302,850 | - | 349,460 | 800 | DCY | 3/5/2014 | Comments added by A043486 at 17.02.58 on date 03/05/2014 | 46,610 | 13% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5102007607 | 50 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 54092038101 | 302,850 | - | 349,460 | 100 | DCY | 3/5/2014 | Comments added by A043486 at 17.02.58 on date 03/05/2014 | 46,610 | 13% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5102007607 | 60 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 302,850 | - | 349,460 | 1,200 | DCY | 3/5/2014 | Comments added by A043486 at 17.02.58 on date 03/05/2014 | 46,610 | 13% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5102007607 | 70 | AM | 10037955 | ADDERALL 7.5 MG TAB 100 | 00555076302 | 302,850 | - | 349,460 | 100 | DCY | 3/5/2014 | Comments added by A043486 at 17.02.58 on date 03/05/2014 | 46,610 | 13% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5102007607 | 80 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 302,850 | - | 349,460 | 100 | DCY | 3/5/2014 | Comments added by A043486 at 17.02.58 on date 03/05/2014 | 46,610 | 13% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5102007607 | 140 | AM | 10091120 | DEXEDRINE SPA 10 MG CAP 90 | 52054051309 | 302,850 | - | 349,460 | 90 | DCY | 3/5/2014 | Comments added by A043486 at 17.02.58 on date 03/05/2014 | 46,610 | 13% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5102007607 | 250 | O2 | 10015459 | OPIUM 10 MG/ML TNC 118 ML | 42998020301 | 8,000 | - | 17,280 | 120 | DCY | 3/5/2014 | Comments added by A043486 at 17.02.20 on date 03/05/2014 | 9,280 | 54% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5102007607 | 310 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 302,850 | - | 349,460 | 4,800 | DCY | 3/5/2014 | Comments added by A043486 at 17.02.58 on date 03/05/2014 | 46,610 | 13% |
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 RX SF | 524 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/5/2014 | 4504126911 | 60 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 40,000 | - | 43,300 | 1,000 | CSN | 3/6/2014 | Comments added by A043486 at 08.10.55 on date 03/06/201 | 3,300 | 8% |
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 RX SF | 524 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/5/2014 | 4504126911 | 70 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | - | 43,300 | 1,000 | CSN | 3/6/2014 | Comments added by A043486 at 08.10.55 on date 03/06/201 | 3,300 | 8% |
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 RX SF | 524 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/5/2014 | 4504126911 | 641 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 00781540401 | 40,000 | - | 43,300 | 200 | CSN | 3/6/2014 | Comments added by A043486 at 08.10.55 on date 03/06/201 | 3,300 | 8% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/5/2014 | 4504098421 | 760 | BD | 10110973 | LORAZEPAM 1 MG TAB 100 | 00781540601 | 40,000 | - | 41,100 | 100 | CSX | 3/5/2014 | Comments added by A043486 at 13.51.37 on date 03/05/201 | 1,100 | 3% |
| 021 | [redacted] | 0100067843 | ACT PHARMACY, LLC | 7010 S YALE AVE SUITE 215 TULSA OK 74136-5743 | OK | 2-5442 | 3/5/2014 | 4504117060 | 110 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | - | 7,500 | 500 | DCY | 3/6/2014 | Comments added by A043486 at 08.14.50 on date 03/06/2014 | 500 | 7% |
| 021 | [redacted] | 0100067843 | ACT PHARMACY, LLC | 7010 S YALE AVE SUITE 215 TULSA OK 74136-5743 | OK | 2-5442 | 3/5/2014 | 4504118113 | 11 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | - | 8,000 | 500 | DCN | 3/6/2014 | Comments added by A043486 at 08.14.18 on date 03/06/2014 | 1,000 | 13% |
| 021 | [redacted] | 0100073123 | MARTIN HEALTH SERVICES, INC | 5500 WEST PARKWAY JOHNSTON IA 50131 | IA | 1343 | 3/5/2014 | 4409539691 | 20 | BN | 10042362 | CLONAZEPAM 1 MG TAB 100 | 00228300411 | 10,000 | - | 10,400 | 300 | DCY | 3/6/2014 | Comments added by A043486 at 08.12.41 on date 03/06/2014 | 400 | 4% |
| 021 | [redacted] | 0100105920 | MERCY ORTHO HSP SPFLD(OZRK EMP | 3050 E RIVER BLUFF BOULEVARD OZARK MO 65721 | MO | EXEMPT | 3/5/2014 | 4504122913 | 40 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 50( | 00603389128 | 14,200 | - | 14,900 | 500 | CSX | 3/6/2014 | Comments added by A043486 at 08.11.12 on date 03/06/201 | 700 | 5% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 4504129515 | 570 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 7,000 | 12,000 | 17,670 | 2,325 | DCY | 3/6/2014 | Comments added by A043486 at 08.03.33 on date 03/06/2014 | 5,670 | 32% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5101996773 | 20 | OM | 10103785 | OPANA ER 10 MG TAB 60 | 63481081460 | 8,907 | 14,000 | 15,360 | 360 | DCY | 3/5/2014 | Comments added by A043486 at 17.01.27 on date 03/05/2014 | 1,360 | 9% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5101996773 | 30 | OM | 10001364 | OPANA 5 MG TAB 100 | 63481061270 | 8,907 | 14,000 | 15,360 | 200 | DCY | 3/5/2014 | Comments added by A043486 at 17.01.27 on date 03/05/2014 | 1,360 | 9% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5102004244 | 40 | OM | 10098975 | OXYMORPHONE 7.5 MG ER TAB 100 | 00228326111 | 8,907 | 14,000 | 14,600 | 100 | DCY | 3/5/2014 | Comments added by A043486 at 09.23.47 on date 03/05/2014 | 600 | 4% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5102005390 | 10 | OM | 10112183 | OXYMORPHONE 40 MG ER TAB 100 | 00115123401 | 8,907 | 14,000 | 14,800 | 200 | DCY | 3/5/2014 | Comments added by A043486 at 17.03.32 on date 03/05/2014 | 800 | 5% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 4504129515 | 150 | BA | 10012965 | BUTISOL SOD 30 MG TAB 100 | 00037011360 | 20,823 | 110,000 | 156,080 | 300 | DCY | 3/6/2014 | Comments added by A043486 at 08.03.55 on date 03/06/2014 | 46,080 | 30% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 4504129515 | 490 | BA | 10030093 | PHENOBARB 16.2 MG TAB 1000 | 00603516532 | 20,823 | 110,000 | 156,080 | 2,000 | DCY | 3/6/2014 | Comments added by A043486 at 08.03.55 on date 03/06/2014 | 46,080 | 30% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 4504129515 | 580 | BA | 10025910 | VIMPAT 100 MG TAB 60 | 00131247835 | 20,823 | 110,000 | 156,080 | 2,160 | DCY | 3/6/2014 | Comments added by A043486 at 08.03.55 on date 03/06/2014 | 46,080 | 30% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 4504129515 | 590 | BA | 10025911 | VIMPAT 150 MG TAB 60 | 00131247935 | 20,823 | 110,000 | 156,080 | 180 | DCY | 3/6/2014 | Comments added by A043486 at 08.03.55 on date 03/06/2014 | 46,080 | 30% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 4504129515 | 600 | BA | 10025915 | VIMPAT 200 MG TAB 60 | 00131248035 | 20,823 | 110,000 | 156,080 | 180 | DCY | 3/6/2014 | Comments added by A043486 at 08.03.55 on date 03/06/2014 | 46,080 | 30% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 4504129515 | 610 | BA | 10025895 | VIMPAT 50 MG TAB 60 | 00131247735 | 20,823 | 110,000 | 156,080 | 180 | DCY | 3/6/2014 | Comments added by A043486 at 08.03.55 on date 03/06/2014 | 46,080 | 30% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5102007607 | 300 | BA | 10003408 | SECONAL SOD 100 MG CAP 100 | 42998067901 | 20,823 | 110,000 | 149,080 | 100 | DCY | 3/5/2014 | Comments added by A043486 at 17.02.38 on date 03/05/2014 | 39,080 | 26% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5101996773 | 50 | OX | 10043162 | OXYCOD/APAP 5/ 325 MG TAB 100 | 00603499821 | 153,090 | 200,000 | 210,000 | 400 | CSX | 3/5/2014 | Comments added by A043486 at 17.01.01 on date 03/05/201 | 10,000 | 5% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5101996773 | 60 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 153,090 | 200,000 | 210,000 | 4,800 | CSX | 3/5/2014 | Comments added by A043486 at 17.01.01 on date 03/05/201 | 10,000 | 5% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5101996773 | 70 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 153,090 | 200,000 | 210,000 | 3,600 | CSX | 3/5/2014 | Comments added by A043486 at 17.01.01 on date 03/05/201 | 10,000 | 5% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5101996773 | 80 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 153,090 | 200,000 | 210,000 | 1,100 | CSX | 3/5/2014 | Comments added by A043486 at 17.01.01 on date 03/05/201 | 10,000 | 5% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/5/2014 | 5101996773 | 90 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 153,090 | 200,000 | 210,000 | 1,800 | CSX | 3/5/2014 | Comments added by A043486 at 17.01.01 on date 03/05/201 | 10,000 | 5% |
| 023 | [redacted] | 0100061655 | ABBOT'S DRUG STORE(ZS) (GNP) | 531 WASHINGTON AVE BELLEVILLE NJ 07109-3395 | NJ | 28RS002723 | 3/5/2014 | 5102004470 | 60 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | - | 5,800 | 700 | CSN | 3/6/2014 | Comments added by A039808 at 20.47.00 on date 03/06/201 | 800 | 14% |
| 023 | [redacted] | 0100065985 | KEANSBURG DRUGS (Z) | 99 MAIN ST PO BOX 130 KEANSBURG NJ 07734-173 | NJ | 28RS003642 | 3/5/2014 | 5111121430 | 10 | HD | 10005043 | EXALGO ER 12 MG TAB 100 | 23635041201 | 3,500 | - | 4,000 | 100 | CSN | 3/5/2014 | Comments added by A039808 at 17.31.41 on date 03/05/201 | 500 | 13% |
| 023 | [redacted] | 0100065985 | KEANSBURG DRUGS (Z) | 99 MAIN ST PO BOX 130 KEANSBURG NJ 07734-173 | NJ | 28RS003642 | 3/5/2014 | 5111121430 | 20 | HD | 10005045 | EXALGO ER 16 MG TAB 100 | 23635041601 | 3,500 | - | 4,000 | 200 | CSN | 3/5/2014 | Comments added by A039808 at 17.31.41 on date 03/05/201 | 500 | 13% |
| 023 | [redacted] | 0100065985 | KEANSBURG DRUGS (Z) | 99 MAIN ST PO BOX 130 KEANSBURG NJ 07734-173 | NJ | 28RS003642 | 3/5/2014 | 5111121430 | 40 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 4,000 | 200 | CSN | 3/5/2014 | Comments added by A039808 at 17.31.41 on date 03/05/201 | 500 | 13% |
| 023 | [redacted] | 0100073282 | BCP PHARMACY INC(Z)(ARX) | 2730 EAST TREMONT AVE BRONX NY 10461-2808 | NY | 025499 | 3/5/2014 | 4504113530 | 10 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | - | 8,000 | 500 | CSX | 3/5/2014 | Comments added by A039808 at 17.32.47 on date 03/05/201 | 1,000 | 13% |
| 023 | [redacted] | 0100057443 | CAMBRIA PHARMACIES INC(X) | 3169 N FIFTH STREET PHILADELPHIA PA 19133-2823 | PA | PP413813L | 3/5/2014 | 4409522765 | 10 | SE | 10056831 | ZOLPIDEM TART 10 MG TAB 1000 | 13668000810 | 7,000 | - | 8,000 | 6,000 | CSK | 3/5/2014 | Comments added by A039839 at 14.23.40 on date 03/05/201 | 1,000 | 13% |
| 023 | [redacted] | 0100061962 | MEDICAP PHARMACY #348 (Z) | 702 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/5/2014 | 4504113229 | 20 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,530 | 240 | CSX | 3/5/2014 | Comments added by A039808 at 17.32.30 on date 03/05/201 | 530 | 7% |
| 023 | [redacted] | 0100059654 | PARKWAY CENTRAL PHARMACY(X) | 185 CENTRAL AVENUE EAST ORANGE NJ 07018-3332 | NJ | 28RS004080 | 3/5/2014 | 4409521911 | 90 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 10,000 | - | 10,100 | 500 | CSX | 3/5/2014 | Comments added by A039808 at 17.32.19 on date 03/05/201 | 100 | 1% |
| 023 | [redacted] | 0100057270 | ROSICA PHARMACY(Z) | 2065 SNYDER AVE PHILADELPHIA PA 19145-2811 | PA | PP412139L | 3/5/2014 | 4504113669 | 20 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 10,000 | - | 10,200 | 500 | CSX | 3/5/2014 | Comments added by A039808 at 17.32.57 on date 03/05/201 | 200 | 2% |
| 023 | [redacted] | 0100095919 | WALGREENS #02593 DSD | 1197 AMBOY AVE EDISON NJ 08837 | NJ | 28RS004677 | 3/5/2014 | 4504118215 | 40 | BN | 10010903 | KLONOPIN 1 MG TAB 100 | 00004005801 | 10,000 | - | 21,420 | 100 | CSX | 3/5/2014 | Comments added by A039808 at 18.34.01 on date 03/05/201 | 11,420 | 53% |
| 023 | [redacted] | 0100094896 | WALGREENS #04429 DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | PP415391L | 3/5/2014 | 5102005722 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 36,300 | 1,500 | CSX | 3/6/2014 | Comments added by A039839 at 14.37.03 on date 03/06/201 | 3,000 | 8% |
| 023 | [redacted] | 0100094896 | WALGREENS #04429 DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | PP415391L | 3/5/2014 | 5102005722 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 36,300 | 1,800 | CSX | 3/6/2014 | Comments added by A039839 at 14.37.03 on date 03/06/201 | 3,000 | 8% |
| 023 | [redacted] | 0100094896 | WALGREENS #04429 DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | PP415391L | 3/5/2014 | 5102005722 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 36,300 | 1,200 | CSX | 3/6/2014 | Comments added by A039839 at 14.37.03 on date 03/06/201 | 3,000 | 8% |
| 023 | [redacted] | 0100094896 | WALGREENS #04429 DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | PP415391L | 3/5/2014 | 5102005722 | 90 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 36,300 | 100 | CSX | 3/6/2014 | Comments added by A039839 at 14.37.03 on date 03/06/201 | 3,000 | 8% |
| 023 | [redacted] | 0100094896 | WALGREENS #04429 DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | PP415391L | 3/5/2014 | 5102006164 | 10 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 37,900 | 900 | CSX | 3/6/2014 | Comments added by A039839 at 14.36.43 on date 03/06/201 | 4,600 | 12% |
| 023 | [redacted] | 0100094896 | WALGREENS #04429 DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | PP415391L | 3/5/2014 | 5102006164 | 20 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 37,900 | 200 | CSX | 3/6/2014 | Comments added by A039839 at 14.36.43 on date 03/06/201 | 4,600 | 12% |
| 023 | [redacted] | 0100094896 | WALGREENS #04429 DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | PP415391L | 3/5/2014 | 5102006164 | 60 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 37,900 | 200 | CSX | 3/6/2014 | Comments added by A039839 at 14.36.43 on date 03/06/201 | 4,600 | 12% |
| 023 | [redacted] | 0100094896 | WALGREENS #04429 DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | PP415391L | 3/5/2014 | 5102006164 | 90 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 37,900 | 100 | CSX | 3/6/2014 | Comments added by A039839 at 14.36.43 on date 03/06/201 | 4,600 | 12% |
| 023 | [redacted] | 0100094896 | WALGREENS #04429 DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | PP415391L | 3/5/2014 | 5102006164 | 100 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 37,900 | 200 | CSX | 3/6/2014 | Comments added by A039839 at 14.36.43 on date 03/06/201 | 4,600 | 12% |
| 023 | [redacted] | 0100095700 | WALGREENS #04356 DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511L | 3/5/2014 | 5102006491 | 10 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 35,200 | 1,500 | CSX | 3/6/2014 | Comments added by A039839 at 14.36.24 on date 03/06/201 | 1,900 | 5% |
| 023 | [redacted] | 0100095700 | WALGREENS #04356 DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511L | 3/5/2014 | 5102006491 | 20 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 35,200 | 200 | CSX | 3/6/2014 | Comments added by A039839 at 14.36.24 on date 03/06/201 | 1,900 | 5% |
| 023 | [redacted] | 0100095700 | WALGREENS #04356 DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511L | 3/5/2014 | 5102006491 | 30 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 35,200 | 100 | CSX | 3/6/2014 | Comments added by A039839 at 14.36.24 on date 03/06/201 | 1,900 | 5% |
| 023 | [redacted] | 0100095700 | WALGREENS #04356 DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511L | 3/5/2014 | 5102006491 | 50 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 35,200 | 1,600 | CSX | 3/6/2014 | Comments added by A039839 at 14.36.24 on date 03/06/201 | 1,900 | 5% |
| 023 | [redacted] | 0100095700 | WALGREENS #04356 DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511L | 3/5/2014 | 5102006491 | 60 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 35,200 | 600 | CSX | 3/6/2014 | Comments added by A039839 at 14.36.24 on date 03/06/201 | 1,900 | 5% |
| 023 | [redacted] | 0100095700 | WALGREENS #04356 DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511L | 3/5/2014 | 5102007051 | 10 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | - | 35,300 | 100 | CSX | 3/6/2014 | Comments added by A039839 at 14.35.49 on date 03/06/201 | 2,000 | 6% |
| 023 | [redacted] | 0100095451 | WALGREENS #05298 DSD | 5627 GERMANTOWN AVE PHILADELPHIA PA 19144 | PA | PP481063L | 3/5/2014 | 5102006786 | 70 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 5,300 | 1,200 | CSX | 3/6/2014 | Comments added by A039839 at 10.06.46 on date 03/06/201 | 300 | 6% |
| 023 | [redacted] | 0100083132 | CAREKINESIS INC. CPA | 704 E. MAIN ST. SUITE K MOORESTOWN NJ 08057 | NJ | 28RS007055 | 3/5/2014 | 4504112873 | 170 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 10,000 | - | 12,880 | 500 | CSX | 3/5/2014 | Comments added by A039808 at 17.31.53 on date 03/05/201 | 2,880 | 22% |
| 023 | [redacted] | 0100083132 | CAREKINESIS INC. CPA | 704 E. MAIN ST. SUITE K MOORESTOWN NJ 08057 | NJ | 28RS007055 | 3/5/2014 | 4504112993 | 260 | PG | 10035029 | LYRICA 50 MG CAP 90 | 00071101368 | 7,000 | - | 7,020 | 540 | CSX | 3/5/2014 | Comments added by A039808 at 17.32.06 on date 03/05/201 | 20 | 0% |
| 023 | [redacted] | 0100083132 | CAREKINESIS INC. CPA | 704 E. MAIN ST. SUITE K MOORESTOWN NJ 08057 | NJ | 28RS007055 | 3/5/2014 | 4504132048 | 300 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 10,000 | - | 13,880 | 1,000 | CSX | 3/6/2014 | Comments added by A039808 at 20.55.41 on date 03/05/201 | 3,880 | 28% |
| 023 | [redacted] | 0100091983 | DUANE READE (WALGREENS #14407) | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/5/2014 | 5102006583 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 28,800 | 3,000 | CSX | 3/6/2014 | Comments added by A039839 at 09.20.43 on date 03/06/201 | 6,300 | 22% |
| 023 | [redacted] | 0100091983 | DUANE READE (WALGREENS #14407) | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/5/2014 | 5102006583 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 28,800 | 1,500 | CSX | 3/6/2014 | Comments added by A039839 at 09.20.43 on date 03/06/201 | 6,300 | 22% |
| 023 | [redacted] | 0100091983 | DUANE READE (WALGREENS #14407) | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/5/2014 | 5102006583 | 70 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 28,800 | 1,300 | CSX | 3/6/2014 | Comments added by A039839 at 09.20.43 on date 03/06/201 | 6,300 | 22% |
| 023 | [redacted] | 0100091983 | DUANE READE (WALGREENS #14407) | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/5/2014 | 5102006583 | 80 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 22,500 | - | 28,800 | 100 | CSX | 3/6/2014 | Comments added by A039839 at 09.20.43 on date 03/06/201 | 6,300 | 22% |
| 023 | [redacted] | 0100091983 | DUANE READE (WALGREENS #14407) | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/5/2014 | 5102006583 | 90 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 5,400 | 900 | CSX | 3/6/2014 | Comments added by A039839 at 09.20.05 on date 03/06/201 | 400 | 7% |
| 023 | [redacted] | 0100091983 | DUANE READE (WALGREENS #14407) | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/5/2014 | 5102006583 | 100 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 28,800 | 600 | CSX | 3/6/2014 | Comments added by A039839 at 09.20.43 on date 03/06/201 | 6,300 | 22% |
| 023 | [redacted] | 0100084793 | GADDE & CHIRRA INC KRKWOOD PHY | 4524 KIRKWOOD HIGHWAY WILMINGTON DE 19808 | DE | A30000915 | 3/5/2014 | 4409515394 | 300 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 10,000 | - | 10,860 | 1,000 | CSX | 3/6/2014 | Comments added by A039808 at 19.28.53 on date 03/05/201 | 860 | 8% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023 | [redacted] | 0100093178 | GROVE PHARMACY, LLC CPA | 123 GROVE STREET MONTCLAIR NJ 07042-4092 | NJ | 28RS000101 | 3/5/2014 | 5111122379 | 10 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 8,000 | - | 8,300 | 1,000 | CSX | 3/6/2014 | Comments added by A039808 at 19.28.29 on date 03/05/201 | 300 | 4% |
| 023 | [redacted] | 0100074696 | LYNCH, JEFFREY R. MD | ) BOWMAN DRIVE, STE D160 VOORHEES NJ 08043-9 | NJ | 25MA040941 | 3/5/2014 | 4409524177 | 160 | B1 | 10088761 | MIDAZOLAM HCL 2 MG/ML SYR 30X5 ML | 68094071662 | 3,000 | - | 3,050 | 450 | DCY | 3/5/2014 | Comments added by A039839 at 14.22.50 on date 03/05/2014 | 50 | 2% |
| 023 | [redacted] | 0100085636 | RICCIO FAMILY PHARMACY | 2217 BRISTOL PIKE SUITE #2 BENSALEM PA 19020 | PA | PP482112 | 3/5/2014 | 5111120766 | 10 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 4,000 | - | 4,100 | 100 | CSK | 3/5/2014 | Comments added by A039808 at 18.34.13 on date 03/05/201 | 100 | 2% |
| 023 | [redacted] | 0100085636 | RICCIO FAMILY PHARMACY | 2217 BRISTOL PIKE SUITE #2 BENSALEM PA 19020 | PA | PP482112 | 3/5/2014 | 5111120766 | 20 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,100 | 100 | CSK | 3/5/2014 | Comments added by A039808 at 18.34.13 on date 03/05/201 | 100 | 2% |
| 023 | [redacted] | 0100070449 | WEST MILFORD PHARM SERV(X) CPA | 95 UNION VALLEY ROAD WEST MILFORD NJ 07480-1 | NJ | 28RS006815 | 3/5/2014 | 5111115653 | 140 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,400 | 200 | CSN | 3/5/2014 | Comments added by A039808 at 16.29.01 on date 03/05/201 | 900 | 20% |
| 023 | [redacted] | 0100070449 | WEST MILFORD PHARM SERV(X) CPA | 95 UNION VALLEY ROAD WEST MILFORD NJ 07480-1 | NJ | 28RS006815 | 3/5/2014 | 5111115653 | 150 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 3,500 | - | 4,400 | 1,400 | CSN | 3/5/2014 | Comments added by A039808 at 16.29.01 on date 03/05/201 | 900 | 20% |
| 023 | [redacted] | 0100070449 | WEST MILFORD PHARM SERV(X) CPA | 95 UNION VALLEY ROAD WEST MILFORD NJ 07480-1 | NJ | 28RS006815 | 3/5/2014 | 5111115653 | 160 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 4,400 | 400 | CSN | 3/5/2014 | Comments added by A039808 at 16.29.01 on date 03/05/201 | 900 | 20% |
| 023 | [redacted] | 0100104106 | WYNNEFIELD PHARMACY | 1901 N. 54TH STREET PHILADELPHIA PA 19131-3321 | PA | PP482055 | 3/5/2014 | 4409516039 | 10 | C2 | 10030336 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 50383080416 | 8,700 | - | 9,600 | 1,920 | CSX | 3/5/2014 | Comments added by A039808 at 18.33.50 on date 03/05/201 | 900 | 9% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | 28RS005466 | 3/5/2014 | 4504126915 | 150 | CR | 10038956 | CARISOPRODOL 350 MG TAB 100 | 00603258221 | 30,000 | 1,000 | 1,200 | 200 | CSN | 3/6/2014 | Comments added by A039808 at 19.28.17 on date 03/05/201 | 200 | 17% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | 28RS005466 | 3/5/2014 | 4504127389 | 60 | CR | 10038956 | CARISOPRODOL 350 MG TAB 100 | 00603258221 | 30,000 | 1,000 | 1,300 | 100 | CSN | 3/6/2014 | Comments added by A039808 at 19.28.42 on date 03/05/201 | 300 | 23% |
| 023 | [redacted] | 0100057521 | HEALTHCARE PHARMACY | 225 EAST STATE STREET TRENTON NJ 08608-1800 | NJ | 28RS005495 | 3/5/2014 | 5111122929 | 40 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 8,000 | 8,050 | 8,400 | 400 | CSX | 3/6/2014 | Comments added by A039808 at 20.29.06 on date 03/05/201 | 350 | 4% |
| 023 | [redacted] | 0100064313 | SOUTHWOOD RITA PHCY(Z) (GNP) | 937 SOUTH WOOD AVE LINDEN NJ 07036-4567 | NJ | 28RS006612 | 3/5/2014 | 4504114105 | 80 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 20,000 | 24,000 | 77,860 | 20,000 | CSN | 3/5/2014 | Comments added by A039808 at 17.33.12 on date 03/05/201 | 53,860 | 69% |
| 023 | [redacted] | 0100064313 | SOUTHWOOD RITA PHCY(Z) (GNP) | 937 SOUTH WOOD AVE LINDEN NJ 07036-4567 | NJ | 28RS006612 | 3/5/2014 | 4504114105 | 90 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | 24,000 | 77,860 | 20,000 | CSN | 3/5/2014 | Comments added by A039808 at 17.33.12 on date 03/05/201 | 53,860 | 69% |
| 023 | [redacted] | 0100064313 | SOUTHWOOD RITA PHCY(Z) (GNP) | 937 SOUTH WOOD AVE LINDEN NJ 07036-4567 | NJ | 28RS006612 | 3/5/2014 | 4504114105 | 100 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | 24,000 | 77,860 | 20,000 | CSN | 3/5/2014 | Comments added by A039808 at 17.33.12 on date 03/05/201 | 53,860 | 69% |
| 023 | [redacted] | 0100064313 | SOUTHWOOD RITA PHCY(Z) (GNP) | 937 SOUTH WOOD AVE LINDEN NJ 07036-4567 | NJ | 28RS006612 | 3/5/2014 | 4504114105 | 110 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 20,000 | 24,000 | 77,860 | 10,000 | CSN | 3/5/2014 | Comments added by A039808 at 17.33.12 on date 03/05/201 | 53,860 | 69% |
| 023 | [redacted] | 0100064313 | SOUTHWOOD RITA PHCY(Z) (GNP) | 937 SOUTH WOOD AVE LINDEN NJ 07036-4567 | NJ | 28RS006612 | 3/5/2014 | 4504114105 | 121 | BD | 10024976 | ALPRAZOLAM 1 MG ER TAB 60 | 00228308406 | 20,000 | 24,000 | 77,860 | 60 | CSN | 3/5/2014 | Comments added by A039808 at 17.33.12 on date 03/05/201 | 53,860 | 69% |
| 023 | [redacted] | 0100064313 | SOUTHWOOD RITA PHCY(Z) (GNP) | 937 SOUTH WOOD AVE LINDEN NJ 07036-4567 | NJ | 28RS006612 | 3/5/2014 | 4504114105 | 130 | BD | 10024973 | ALPRAZOLAM 2 MG ER TAB 60 | 00228308706 | 20,000 | 24,000 | 77,860 | 300 | CSN | 3/5/2014 | Comments added by A039808 at 17.33.12 on date 03/05/201 | 53,860 | 69% |
| 023 | [redacted] | 0100064313 | SOUTHWOOD RITA PHCY(Z) (GNP) | 937 SOUTH WOOD AVE LINDEN NJ 07036-4567 | NJ | 28RS006612 | 3/5/2014 | 4504114331 | 10 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 20,000 | 24,000 | 95,660 | 5,000 | CSN | 3/5/2014 | Comments added by A039808 at 17.33.23 on date 03/05/201 | 71,660 | 75% |
| 023 | [redacted] | 0100064313 | SOUTHWOOD RITA PHCY(Z) (GNP) | 937 SOUTH WOOD AVE LINDEN NJ 07036-4567 | NJ | 28RS006612 | 3/5/2014 | 4504114331 | 20 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | 24,000 | 95,660 | 5,000 | CSN | 3/5/2014 | Comments added by A039808 at 17.33.23 on date 03/05/201 | 71,660 | 75% |
| 023 | [redacted] | 0100064313 | SOUTHWOOD RITA PHCY(Z) (GNP) | 937 SOUTH WOOD AVE LINDEN NJ 07036-4567 | NJ | 28RS006612 | 3/5/2014 | 4504114331 | 30 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | 24,000 | 95,660 | 5,000 | CSN | 3/5/2014 | Comments added by A039808 at 17.33.23 on date 03/05/201 | 71,660 | 75% |
| 023 | [redacted] | 0100064313 | SOUTHWOOD RITA PHCY(Z) (GNP) | 937 SOUTH WOOD AVE LINDEN NJ 07036-4567 | NJ | 28RS006612 | 3/5/2014 | 4504114331 | 40 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 20,000 | 24,000 | 95,660 | 2,500 | CSN | 3/5/2014 | Comments added by A039808 at 17.33.23 on date 03/05/201 | 71,660 | 75% |
| 023 | [redacted] | 0100064313 | SOUTHWOOD RITA PHCY(Z) (GNP) | 937 SOUTH WOOD AVE LINDEN NJ 07036-4567 | NJ | 28RS006612 | 3/5/2014 | 4504114331 | 50 | BD | 10024973 | ALPRAZOLAM 2 MG ER TAB 60 | 00228308706 | 20,000 | 24,000 | 95,660 | 300 | CSN | 3/5/2014 | Comments added by A039808 at 17.33.23 on date 03/05/201 | 71,660 | 75% |
| 023 | [redacted] | 0100064313 | SOUTHWOOD RITA PHCY(Z) (GNP) | 937 SOUTH WOOD AVE LINDEN NJ 07036-4567 | NJ | 28RS006612 | 3/5/2014 | 4504115145 | 10 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 20,000 | 24,000 | 102,780 | 2,000 | CSX | 3/5/2014 | Comments added by A039808 at 18.33.40 on date 03/05/201 | 78,780 | 77% |
| 023 | [redacted] | 0100064313 | SOUTHWOOD RITA PHCY(Z) (GNP) | 937 SOUTH WOOD AVE LINDEN NJ 07036-4567 | NJ | 28RS006612 | 3/5/2014 | 4504115145 | 20 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | 24,000 | 102,780 | 2,000 | CSX | 3/5/2014 | Comments added by A039808 at 18.33.40 on date 03/05/201 | 78,780 | 77% |
| 023 | [redacted] | 0100064313 | SOUTHWOOD RITA PHCY(Z) (GNP) | 937 SOUTH WOOD AVE LINDEN NJ 07036-4567 | NJ | 28RS006612 | 3/5/2014 | 4504115145 | 30 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | 24,000 | 102,780 | 2,000 | CSX | 3/5/2014 | Comments added by A039808 at 18.33.40 on date 03/05/201 | 78,780 | 77% |
| 023 | [redacted] | 0100064313 | SOUTHWOOD RITA PHCY(Z) (GNP) | 937 SOUTH WOOD AVE LINDEN NJ 07036-4567 | NJ | 28RS006612 | 3/5/2014 | 4504115145 | 40 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 20,000 | 24,000 | 102,780 | 1,000 | CSX | 3/5/2014 | Comments added by A039808 at 18.33.40 on date 03/05/201 | 78,780 | 77% |
| 023 | [redacted] | 0100064313 | SOUTHWOOD RITA PHCY(Z) (GNP) | 937 SOUTH WOOD AVE LINDEN NJ 07036-4567 | NJ | 28RS006612 | 3/5/2014 | 4504115145 | 50 | BD | 10024973 | ALPRAZOLAM 2 MG ER TAB 60 | 00228308706 | 20,000 | 24,000 | 102,780 | 120 | CSX | 3/5/2014 | Comments added by A039808 at 18.33.40 on date 03/05/201 | 78,780 | 77% |
| 023 | [redacted] | 0100068857 | LI SCRIPT LLC(X) | 25 CROSSWAYS PARK DR WOODBURY NY 11797-208 | NY | 028899 | 3/5/2014 | 5111120908 | 10 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | 80,000 | 80,200 | 400 | CSX | 3/5/2014 | Comments added by A039839 at 14.23.11 on date 03/05/201 | 200 | 0% |
| 023 | [redacted] | 0100068857 | LI SCRIPT LLC(X) | 25 CROSSWAYS PARK DR WOODBURY NY 11797-208 | NY | 028899 | 3/5/2014 | 5111121338 | 10 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 33,300 | 80,000 | 81,700 | 1,500 | CSX | 3/5/2014 | Comments added by A039808 at 16.29.12 on date 03/05/201 | 1,700 | 2% |
| 024 | [redacted] | 0100052796 | HORTON & CONVERSE PHARMACY #8 | )1 SANTA MONICA BLVD SANTA MONICA CA 90404-2 | CA | PHY19454 | 3/5/2014 | 5111120613 | 40 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 20,500 | 100 | CSX | 3/5/2014 | Comments added by A022079 at 13.24.14 on date 03/05/201 | 500 | 2% |
| 024 | [redacted] | 0100052796 | HORTON & CONVERSE PHARMACY #8 | )1 SANTA MONICA BLVD SANTA MONICA CA 90404-2 | CA | PHY19454 | 3/5/2014 | 5111120613 | 50 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 00555095202 | 20,000 | - | 20,500 | 100 | CSX | 3/5/2014 | Comments added by A022079 at 13.24.14 on date 03/05/201 | 500 | 2% |
| 024 | [redacted] | 0100052796 | HORTON & CONVERSE PHARMACY #8 | )1 SANTA MONICA BLVD SANTA MONICA CA 90404-2 | CA | PHY19454 | 3/5/2014 | 5111120613 | 60 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,500 | 200 | CSX | 3/5/2014 | Comments added by A022079 at 13.24.14 on date 03/05/201 | 500 | 2% |
| 024 | [redacted] | 0100052796 | HORTON & CONVERSE PHARMACY #8 | )1 SANTA MONICA BLVD SANTA MONICA CA 90404-2 | CA | PHY19454 | 3/5/2014 | 5111120613 | 70 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,500 | 200 | CSX | 3/5/2014 | Comments added by A022079 at 13.24.14 on date 03/05/201 | 500 | 2% |
| 024 | [redacted] | 0100052796 | HORTON & CONVERSE PHARMACY #8 | )1 SANTA MONICA BLVD SANTA MONICA CA 90404-2 | CA | PHY19454 | 3/5/2014 | 5111120613 | 110 | AM | 10130915 | ADDERALL 10 MG TAB 100 | 57844011001 | 20,000 | - | 20,500 | 100 | CSX | 3/5/2014 | Comments added by A022079 at 13.24.14 on date 03/05/201 | 500 | 2% |
| 024 | [redacted] | 0100052796 | HORTON & CONVERSE PHARMACY #8 | )1 SANTA MONICA BLVD SANTA MONICA CA 90404-2 | CA | PHY19454 | 3/5/2014 | 5111123114 | 10 | AM | 10037140 | AMPHETAMINE SALT 30MG TAB 100 | 00185040401 | 20,000 | - | 21,200 | 400 | CSX | 3/6/2014 | Comments added by A065367 at 23.21.48 on date 03/05/201 | 1,200 | 6% |
| 024 | [redacted] | 0100052796 | HORTON & CONVERSE PHARMACY #8 | )1 SANTA MONICA BLVD SANTA MONICA CA 90404-2 | CA | PHY19454 | 3/5/2014 | 5111123114 | 30 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 21,200 | 300 | CSX | 3/6/2014 | Comments added by A065367 at 23.21.48 on date 03/05/201 | 1,200 | 6% |
| 024 | [redacted] | 0100052992 | KAISER O-P #551 | 11 BALDWIN PARK BLVD BALDWIN PARK CA 91706-5 | CA | HSP40514 | 3/5/2014 | 4504103907 | 10 | BN | 10052852 | CLONAZEPAM 1 MG TAB 1000 | 00093083310 | 10,000 | - | 13,820 | 2,000 | CSX | 3/5/2014 | Comments added by A022079 at 13.46.06 on date 03/05/201 | 3,820 | 28% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/5/2014 | 4504132985 | 880 | CD | 10054750 | APAP/COD 30 MG TAB 1000 | 00603233832 | 7,000 | - | 11,400 | 2,000 | CSX | 3/7/2014 | Comments added by A065367 at 23.18.26 on date 03/05/201 | 4,400 | 39% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/5/2014 | 4504132985 | 890 | CD | 10054746 | APAP/COD 60 MG TAB 100 | 00603233921 | 7,000 | - | 11,400 | 500 | CSX | 3/7/2014 | Comments added by A065367 at 23.18.26 on date 03/05/201 | 4,400 | 39% |
| 024 | [redacted] | 0100055070 | SKILLED NURSING PHCY | 6 E JOHNSON DR STE C CITY OF INDUSTRY CA 91745 | CA | PHY49972 | 3/5/2014 | 5111121965 | 60 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 14,172 | - | 15,000 | 1,200 | CSX | 3/5/2014 | Comments added by A022099 at 18.19.52 on date 03/05/201 | 828 | 6% |
| 024 | [redacted] | 0100055070 | SKILLED NURSING PHCY | 6 E JOHNSON DR STE C CITY OF INDUSTRY CA 91745 | CA | PHY49972 | 3/5/2014 | 5111121965 | 70 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 14,172 | - | 15,000 | 1,200 | CSX | 3/5/2014 | Comments added by A022099 at 18.19.52 on date 03/05/201 | 828 | 6% |
| 024 | [redacted] | 0100076754 | WALGREENS #11449 | 4616 DE LONGPRE AVE LOS ANGELES CA 90027-6076 | CA | PHY48892 | 3/5/2014 | 4504132366 | 1000 | B2 | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | 16571033016 | 8,000 | - | 11,040 | 960 | CSX | 3/6/2014 | Comments added by A065367 at 23.20.26 on date 03/05/201 | 3,040 | 28% |
| 024 | [redacted] | 0100053997 | KAISER FOUNDATION #985 | 9521 DALEN ST RM R DOWNEY CA 90242-4847 | CA | WLS1431 | 3/5/2014 | 4504070264 | 10 | A1 | 10043762 | ANDROGEL PUMP 1 % GEL 2X75 GM | 00051848888 | 7,000 | - | 2,337,000 | - | CSX | 3/6/2014 | Comments added by A022099 at 18.10.59 on date 03/05/201 | 2,330,000 | 100% |
| 026 | [redacted] | 0100057624 | KAISER HONOLULU CLINIC PHCY | 1010 PENSACOLA STREET HONOLULU HI 96814-2118 | HI | PHY-385 | 3/5/2014 | 4504133573 | 10 | A1 | 10020658 | DEPO TESTOST 200 MG VL 1 ML | 00009041701 | 7,000 | - | 14,549 | 12 | CSX | 3/6/2014 | Comments added by A022538 at 21.22.54 on date 03/05/201 | 7,549 | 52% |
| 026 | [redacted] | 0100057611 | PHARMERICA (HONOLULU) | 375 KOAPAKA ST, STE H-435 HONOLULU HI 96819-18 | HI | PHY - 574 | 3/5/2014 | 4504134433 | 30 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 5,580 | 930 | CSX | 3/6/2014 | Comments added by A022538 at 23.25.13 on date 03/05/201 | 2,580 | 46% |
| 026 | [redacted] | 0100064097 | PHARMACARE NO 5 | -1079 MOANALUA RD MOB STE150 AIEA HI 96701-4 | HI | PHY-661 | 3/5/2014 | 5111123110 | 10 | OX | 10129273 | OXYCO/ACETAM 5/ 325MG TAB 500 | 13107004405 | 22,500 | - | 23,100 | 1,500 | CSX | 3/6/2014 | Comments added by A022538 at 22.31.02 on date 03/05/201 | 600 | 3% |
| 026 | [redacted] | 0100064097 | PHARMACARE NO 5 | -1079 MOANALUA RD MOB STE150 AIEA HI 96701-4 | HI | PHY-661 | 3/5/2014 | 5111123110 | 20 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 23,100 | 400 | CSX | 3/6/2014 | Comments added by A022538 at 22.31.02 on date 03/05/201 | 600 | 3% |
| 026 | [redacted] | 0100083756 | RAINBOW PHARMACY LLC | 349 SOUTH KIHEI ROAD SPACE 4 KIHEI HI 96753-720 | HI | PHY786 | 3/5/2014 | 5111121221 | 10 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 11,700 | - | 12,200 | 200 | CSN | 3/6/2014 | Comments added by A022538 at 23.25.31 on date 03/05/201 | 500 | 4% |
| 026 | [redacted] | 0100083756 | RAINBOW PHARMACY LLC | 349 SOUTH KIHEI ROAD SPACE 4 KIHEI HI 96753-720 | HI | PHY786 | 3/5/2014 | 5111121221 | 20 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 11,700 | - | 12,200 | 100 | CSN | 3/6/2014 | Comments added by A022538 at 23.25.31 on date 03/05/201 | 500 | 4% |
| 026 | [redacted] | 0100083756 | RAINBOW PHARMACY LLC | 349 SOUTH KIHEI ROAD SPACE 4 KIHEI HI 96753-720 | HI | PHY786 | 3/5/2014 | 5111121221 | 60 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 11,700 | - | 12,200 | 400 | CSN | 3/6/2014 | Comments added by A022538 at 23.25.31 on date 03/05/201 | 500 | 4% |
| 026 | [redacted] | 0100083756 | RAINBOW PHARMACY LLC | 349 SOUTH KIHEI ROAD SPACE 4 KIHEI HI 96753-720 | HI | PHY786 | 3/5/2014 | 5111121221 | 70 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 11,700 | - | 12,200 | 200 | CSN | 3/6/2014 | Comments added by A022538 at 23.25.31 on date 03/05/201 | 500 | 4% |
| 026 | [redacted] | 0100083756 | RAINBOW PHARMACY LLC | 349 SOUTH KIHEI ROAD SPACE 4 KIHEI HI 96753-720 | HI | PHY786 | 3/5/2014 | 5111121221 | 80 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 11,700 | - | 12,200 | 1,400 | CSN | 3/6/2014 | Comments added by A022538 at 23.25.31 on date 03/05/201 | 500 | 4% |
| 026 | [redacted] | 0100075173 | WALGREENS #12786 | 10 KAMEHAMEHA AVE KAHULUI HI 96732-2415 | HI | PHY-781 | 3/5/2014 | 5102009437 | 50 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 13,500 | 3,800 | CSX | 3/7/2014 | Comments added by A022538 at 23.03.50 on date 03/06/201 | 5,500 | 41% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 355 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/5/2014 | 5102004641 | 30 | AM | 10025200 | DEXTROAMP SUL 5 MG ER CAP 100 | 00555095402 | 20,000 | - | 26,300 | 600 | CSX | 3/5/2014 | Comments added by A019822 at 17.33.59 on date 03/05/201 | 6,300 | 24% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 355 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/5/2014 | 5102004641 | 40 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 54092038101 | 20,000 | - | 26,300 | 300 | CSX | 3/5/2014 | Comments added by A019822 at 17.33.59 on date 03/05/201 | 6,300 | 24% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 355 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/5/2014 | 5102004641 | 60 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 26,300 | 100 | CSX | 3/5/2014 | Comments added by A019822 at 17.33.59 on date 03/05/201 | 6,300 | 24% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/5/2014 | 5102005309 | 10 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | - | 8,300 | 1,000 | CSN | 3/5/2014 | Comments added by A019822 at 17.34.14 on date 03/05/201 | 300 | 4% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/5/2014 | 5111122831 | 90 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,100 | 400 | CSX | 3/6/2014 | Comments added by A019822 at 00.06.05 on date 03/06/201 | 100 | 2% |
| 032 | [redacted] | 0100055272 | KAISER PHARM MATERIALS + | 21 N.E. 138TH AVE DOOR D PORTLAND OR 97230-34 | OR | W1-0003297 | 3/5/2014 | 4504116565 | 10 | A1 | 10043762 | ANDROGEL PUMP 1 % GEL 2X75 GM | 00051848888 | 7,000 | - | 93,000 | 93,000 | CSX | 3/6/2014 | Comments added by A019754 at 18.29.34 on date 03/05/201 | 86,000 | 92% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/5/2014 | 5102010075 | 60 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 11,000 | 11,100 | 200 | CSX | 3/6/2014 | Comments added by A019822 at 00.06.20 on date 03/06/201 | 100 | 1% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/5/2014 | 5102010075 | 70 | MO | 10054052 | MORPH SUL 60 MG ER TAB 100 | 00406838001 | 7,000 | 11,000 | 11,100 | 200 | CSX | 3/6/2014 | Comments added by A019822 at 00.06.20 on date 03/06/201 | 100 | 1% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/5/2014 | 5102010075 | 80 | MO | 10054051 | MORPH SUL 30 MG ER TAB 100 | 00406833001 | 7,000 | 11,000 | 11,100 | 200 | CSX | 3/6/2014 | Comments added by A019822 at 00.06.20 on date 03/06/201 | 100 | 1% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/5/2014 | 5102010075 | 90 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | 00406831501 | 7,000 | 11,000 | 11,100 | 200 | CSX | 3/6/2014 | Comments added by A019822 at 00.06.20 on date 03/06/201 | 100 | 1% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/5/2014 | 5102010075 | 100 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | 11,000 | 11,100 | 400 | CSX | 3/6/2014 | Comments added by A019822 at 00.06.20 on date 03/06/201 | 100 | 1% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/5/2014 | 5102010075 | 110 | MO | 10054024 | MORPH SUL 200 MG ER TAB 100 | 00406832001 | 7,000 | 11,000 | 11,100 | 100 | CSX | 3/6/2014 | Comments added by A019822 at 00.06.20 on date 03/06/201 | 100 | 1% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/5/2014 | 5111121762 | 100 | MO | 10101651 | MORPHINE SULF 100 MG ER CAP 100 | 00228350711 | 7,000 | 21,000 | 24,800 | 300 | CSX | 3/5/2014 | Comments added by A019822 at 17.34.29 on date 03/05/201 | 3,800 | 15% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/5/2014 | 5111121762 | 110 | MO | 10126781 | MORPHINE SULF 10 MG ER CAP 100 | 00228350111 | 7,000 | 21,000 | 24,800 | 400 | CSX | 3/5/2014 | Comments added by A019822 at 17.34.29 on date 03/05/201 | 3,800 | 15% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/5/2014 | 5111121762 | 120 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 21,000 | 24,800 | 200 | CSX | 3/5/2014 | Comments added by A019822 at 17.34.29 on date 03/05/201 | 3,800 | 15% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/5/2014 | 5111121762 | 130 | MO | 10101638 | MORPHINE SULF 50 MG ER CAP 100 | 00228350411 | 7,000 | 21,000 | 24,800 | 100 | CSX | 3/5/2014 | Comments added by A019822 at 17.34.29 on date 03/05/201 | 3,800 | 15% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/5/2014 | 5111121762 | 290 | MO | 10004824 | KADIAN 30 MG SR CAP 100 | 46987032511 | 7,000 | 21,000 | 24,800 | 100 | CSX | 3/5/2014 | Comments added by A019822 at 17.34.29 on date 03/05/201 | 3,800 | 15% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/5/2014 | 5102006489 | 40 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,500 | 300 | CSX | 3/6/2014 | Comments added by A035656 at 18.06.01 on date 03/06/201 | 500 | 2% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/5/2014 | 5102006489 | 50 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 20,500 | 300 | CSX | 3/6/2014 | Comments added by A035656 at 18.06.01 on date 03/06/201 | 500 | 2% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/5/2014 | 5102006489 | 80 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 20,500 | 300 | CSX | 3/6/2014 | Comments added by A035656 at 18.06.01 on date 03/06/201 | 500 | 2% |
| 037 | [redacted] | 0100054187 | INWOOD PHARMACY/GNP | 300 HARGRAVE RD SUITE 180 HOUSTON TX 77070-4 | TX | 11739 | 3/5/2014 | 5111119193 | 70 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 2,000 | - | 2,100 | 100 | CSK | 3/5/2014 | Comments added by A035656 at 18.55.28 on date 03/05/201 | 100 | 5% |
| 037 | [redacted] | 0100104092 | LINO'S PHARMACY | 08 GRANT STREET PO BOX 2945 ROMA TX 78584-53 | TX | 23167 | 3/5/2014 | 4504122889 | 590 | PG | 10035119 | LYRICA 150 MG CAP 90 | 00071101668 | 7,000 | - | 7,020 | 90 | CSX | 3/5/2014 | Comments added by A035656 at 18.56.22 on date 03/05/201 | 20 | 0% |
| 037 | [redacted] | 0100105840 | MCALLEN MEDICAL CENTER | 301 W. EXPWY 83 MC ALLEN TX 78503 | TX | 25197 | 3/5/2014 | 5111120925 | 60 | F1 | 10031188 | FENTANYL PF 0.05 MG/ML AMP 5X20 ML | 00409909338 | 30,400 | - | 31,300 | 2,000 | DCY | 3/5/2014 | Comments added by A035656 at 18.59.04 on date 03/05/2014 | 900 | 3% |
| 037 | [redacted] | 0100105840 | MCALLEN MEDICAL CENTER | 301 W. EXPWY 83 MC ALLEN TX 78503 | TX | 25197 | 3/5/2014 | 5111120925 | 70 | F1 | 10003869 | FENTANYL PF 0.05 MG/ML AMP 10X5 ML | 00409909335 | 30,400 | - | 31,300 | 500 | DCY | 3/5/2014 | Comments added by A035656 at 18.59.04 on date 03/05/2014 | 900 | 3% |
| 037 | [redacted] | 0100105840 | MCALLEN MEDICAL CENTER | 301 W. EXPWY 83 MC ALLEN TX 78503 | TX | 25197 | 3/5/2014 | 5111120925 | 80 | F1 | 10000340 | FENTANYL PF 0.05 MG/ML AMP 10X2 ML | 00409909332 | 30,400 | - | 31,300 | 400 | DCY | 3/5/2014 | Comments added by A035656 at 18.59.04 on date 03/05/2014 | 900 | 3% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 037 | [redacted] | 0100071710 | ROGERS' PHARMACY #4/REGIONAL | 02 NURSERY DRIVE SUITE 102 VICTORIA TX 77904-1 | TX | 17588 | 3/5/2014 | 5111122068 | 10 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 3,700 | 400 | CSK | 3/5/2014 | Comments added by A035656 at 18.57.09 on date 03/05/201 | 200 | 5% |
| 037 | [redacted] | 0100071710 | ROGERS' PHARMACY #4/REGIONAL | 02 NURSERY DRIVE SUITE 102 VICTORIA TX 77904-1 | TX | 17588 | 3/5/2014 | 5111122068 | 20 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 3,700 | 200 | CSK | 3/5/2014 | Comments added by A035656 at 18.57.09 on date 03/05/201 | 200 | 5% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/5/2014 | 4504126523 | 100 | PG | 10035119 | LYRICA 150 MG CAP 90 | 00071101668 | 7,000 | - | 7,470 | 180 | CSX | 3/5/2014 | Comments added by A035656 at 18.55.11 on date 03/05/201 | 470 | 6% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/5/2014 | 4504126523 | 110 | PG | 10035031 | LYRICA 75 MG CAP 90 | 00071101468 | 7,000 | - | 7,470 | 90 | CSX | 3/5/2014 | Comments added by A035656 at 18.55.11 on date 03/05/201 | 470 | 6% |
| 037 | [redacted] | 0100107346 | FRED'S PHARMACY #3583 | 1524 HOSPITAL AVENUE FRANKLIN LA 70538 | LA | 379-IR | 3/5/2014 | 4504125519 | 690 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 10,000 | - | 10,780 | 1,000 | CSK | 3/5/2014 | Comments added by A035656 at 18.56.09 on date 03/05/201 | 780 | 7% |
| 037 | [redacted] | 0100107346 | FRED'S PHARMACY #3583 | 1524 HOSPITAL AVENUE FRANKLIN LA 70538 | LA | 379-IR | 3/5/2014 | 4504125519 | 700 | BD | 10038760 | ALPRAZOLAM 1 MG TAB 100 | 59762372101 | 10,000 | - | 10,780 | 500 | CSK | 3/5/2014 | Comments added by A035656 at 18.56.09 on date 03/05/201 | 780 | 7% |
| 037 | [redacted] | 0100067579 | MED SOLUTION PHARMACY, INC | 10680 JONES RD SUITE 500 HOUSTON TX 77065-363 | TX | 26317 | 3/5/2014 | 4504120738 | 90 | CR | 10051059 | CARISOPRODOL 350 MG TAB 1000 | 00591551310 | 8,000 | - | 9,000 | 1,000 | CSK | 3/5/2014 | Comments added by A035656 at 18.57.26 on date 03/05/201 | 1,000 | 11% |
| 037 | [redacted] | 0100090601 | PRO MED RX | DAIRY ASHFORD RD STE 900 SUGAR LAND TX 77478 | TX | 27166 | 3/5/2014 | 4409532496 | 190 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 18,480 | - | 19,500 | 500 | CSK | 3/5/2014 | Comments added by A035656 at 18.57.41 on date 03/05/201 | 1,020 | 5% |
| 037 | [redacted] | 0100090601 | PRO MED RX | DAIRY ASHFORD RD STE 900 SUGAR LAND TX 77478 | TX | 27166 | 3/5/2014 | 4409532496 | 200 | HY | 10115707 | HYDROCOD/APAP 10/ 650MG TAB 100 | 00591261001 | 18,480 | - | 19,500 | 1,000 | CSK | 3/5/2014 | Comments added by A035656 at 18.57.41 on date 03/05/201 | 1,020 | 5% |
| 037 | [redacted] | 0100089029 | PHARMACY PLUS | SOUTHWEST FREEWAY STE102 HOUSTON TX 77074 | TX | 27559 | 3/5/2014 | 4504125138 | 10 | CR | 10051059 | CARISOPRODOL 350 MG TAB 1000 | 00591551310 | 8,000 | - | 9,000 | 1,000 | CSK | 3/5/2014 | Comments added by A035656 at 18.55.53 on date 03/05/201 | 1,000 | 11% |
| 037 | [redacted] | 0100088613 | RECEPT PHARMACY #31 | SOUTHWEST FRWY, SUITE 100 HOUSTON TX 77027 | TX | 26405 | 3/5/2014 | 5111122276 | 80 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 8,000 | - | 8,400 | 1,000 | CSN | 3/6/2014 | Comments added by A035656 at 18.02.29 on date 03/06/201 | 400 | 5% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/5/2014 | 5111122265 | 30 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | 10,000 | 10,500 | 400 | CSN | 3/6/2014 | Comments added by A035656 at 18.02.08 on date 03/06/201 | 500 | 5% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/5/2014 | 5111122265 | 40 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | 10,000 | 10,500 | 400 | CSN | 3/6/2014 | Comments added by A035656 at 18.02.08 on date 03/06/201 | 500 | 5% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/5/2014 | 5111122114 | 30 | MT | 10000809 | METHADONE HCL 5 MG TAB 100 | 00406575501 | 10,000 | 12,500 | 13,600 | 600 | CSX | 3/5/2014 | Comments added by A035656 at 18.56.37 on date 03/05/201 | 1,100 | 8% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/5/2014 | 5111122114 | 60 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 10,000 | 12,500 | 13,600 | 400 | CSX | 3/5/2014 | Comments added by A035656 at 18.56.37 on date 03/05/201 | 1,100 | 8% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/5/2014 | 5111122265 | 70 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | 14,000 | 14,800 | 300 | CSX | 3/6/2014 | Comments added by A035656 at 18.01.49 on date 03/06/201 | 800 | 5% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/5/2014 | 5111122265 | 80 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 14,000 | 14,800 | 200 | CSX | 3/6/2014 | Comments added by A035656 at 18.01.49 on date 03/06/201 | 800 | 5% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/5/2014 | 4409537253 | 10 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 20,000 | 42,000 | 44,020 | 2,000 | CSX | 3/5/2014 | Comments added by A035656 at 18.56.53 on date 03/05/201 | 2,020 | 5% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/5/2014 | 4409537253 | 20 | BD | 10042553 | LORAZEPAM 2 MG TAB 1000 | 00591024210 | 20,000 | 42,000 | 44,020 | 1,000 | CSX | 3/5/2014 | Comments added by A035656 at 18.56.53 on date 03/05/201 | 2,020 | 5% |
| 038 | [redacted] | 0100064615 | APOTHECARE PHARMACY | 2535 S DOWNING STREET DENVER CO 80210-5847 | CO | PDO-160 | 3/5/2014 | 5111120588 | 20 | O1 | 10126889 | OXYCODONE HCL 5 MG/5 ML SOL 500 ML | 64950035450 | 12,000 | - | 14,500 | 1,000 | CSX | 3/6/2014 | Comments added by A048271 at 20.47.24 on date 03/05/201 | 2,500 | 17% |
| 038 | [redacted] | 0100064615 | APOTHECARE PHARMACY | 2535 S DOWNING STREET DENVER CO 80210-5847 | CO | PDO-160 | 3/5/2014 | 5111120588 | 30 | O1 | 10043043 | ROXICET ORAL SOL 500 ML | 00054368663 | 12,000 | - | 14,500 | 1,000 | CSX | 3/6/2014 | Comments added by A048271 at 20.47.24 on date 03/05/201 | 2,500 | 17% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/5/2014 | 5102008823 | 20 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 33,500 | 300 | CSX | 3/6/2014 | Comments added by A038819 at 18.13.55 on date 03/06/201 | 200 | 1% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/5/2014 | 5102008823 | 30 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 33,500 | 700 | CSX | 3/6/2014 | Comments added by A038819 at 18.13.55 on date 03/06/201 | 200 | 1% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/5/2014 | 5102008823 | 50 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 33,500 | 200 | CSX | 3/6/2014 | Comments added by A038819 at 18.13.55 on date 03/06/201 | 200 | 1% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/5/2014 | 5102008823 | 60 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 33,500 | 200 | CSX | 3/6/2014 | Comments added by A038819 at 18.13.55 on date 03/06/201 | 200 | 1% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/5/2014 | 5102008823 | 70 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 33,500 | 100 | CSX | 3/6/2014 | Comments added by A038819 at 18.13.55 on date 03/06/201 | 200 | 1% |
| 038 | [redacted] | 0100102087 | WALGREENS #10935 DSD | 300 S FEDERAL BLVD DENVER CO 80219 | CO | PDO767 | 3/5/2014 | 5102009302 | 10 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 23,700 | 400 | CSX | 3/6/2014 | Comments added by A038819 at 18.13.08 on date 03/06/201 | 1,200 | 5% |
| 038 | [redacted] | 0100102087 | WALGREENS #10935 DSD | 300 S FEDERAL BLVD DENVER CO 80219 | CO | PDO767 | 3/5/2014 | 5102009302 | 40 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 22,500 | - | 23,700 | 100 | CSX | 3/6/2014 | Comments added by A038819 at 18.13.08 on date 03/06/201 | 1,200 | 5% |
| 038 | [redacted] | 0100102087 | WALGREENS #10935 DSD | 300 S FEDERAL BLVD DENVER CO 80219 | CO | PDO767 | 3/5/2014 | 5102009302 | 50 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 22,500 | - | 23,700 | 100 | CSX | 3/6/2014 | Comments added by A038819 at 18.13.08 on date 03/06/201 | 1,200 | 5% |
| 038 | [redacted] | 0100102087 | WALGREENS #10935 DSD | 300 S FEDERAL BLVD DENVER CO 80219 | CO | PDO767 | 3/5/2014 | 5102009445 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 23,100 | 2,000 | CSX | 3/6/2014 | Comments added by A038819 at 18.13.22 on date 03/06/201 | 600 | 3% |
| 038 | [redacted] | 0100102087 | WALGREENS #10935 DSD | 300 S FEDERAL BLVD DENVER CO 80219 | CO | PDO767 | 3/5/2014 | 5102009445 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 23,100 | 300 | CSX | 3/6/2014 | Comments added by A038819 at 18.13.22 on date 03/06/201 | 600 | 3% |
| 038 | [redacted] | 0100102087 | WALGREENS #10935 DSD | 300 S FEDERAL BLVD DENVER CO 80219 | CO | PDO767 | 3/5/2014 | 5102009445 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 23,100 | 1,300 | CSX | 3/6/2014 | Comments added by A038819 at 18.13.22 on date 03/06/201 | 600 | 3% |
| 038 | [redacted] | 0100102087 | WALGREENS #10935 DSD | 300 S FEDERAL BLVD DENVER CO 80219 | CO | PDO767 | 3/5/2014 | 5102009445 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 23,100 | 400 | CSX | 3/6/2014 | Comments added by A038819 at 18.13.22 on date 03/06/201 | 600 | 3% |
| 038 | [redacted] | 0100102087 | WALGREENS #10935 DSD | 300 S FEDERAL BLVD DENVER CO 80219 | CO | PDO767 | 3/5/2014 | 5102009445 | 90 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 22,500 | - | 23,100 | 100 | CSX | 3/6/2014 | Comments added by A038819 at 18.13.22 on date 03/06/201 | 600 | 3% |
| 038 | [redacted] | 0100105874 | WALGREENS #15434 DSD | 3555 COLORADO BLVD DENVER CO 80207 | CO | 1680000043 | 3/5/2014 | 5102009229 | 20 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 11,700 | - | 12,500 | 1,000 | CSX | 3/6/2014 | Comments added by A038819 at 18.13.37 on date 03/06/201 | 800 | 6% |
| 038 | [redacted] | 0100105874 | WALGREENS #15434 DSD | 3555 COLORADO BLVD DENVER CO 80207 | CO | 1680000043 | 3/5/2014 | 5102009229 | 30 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 11,700 | - | 12,500 | 100 | CSX | 3/6/2014 | Comments added by A038819 at 18.13.37 on date 03/06/201 | 800 | 6% |
| 038 | [redacted] | 0100105874 | WALGREENS #15434 DSD | 3555 COLORADO BLVD DENVER CO 80207 | CO | 1680000043 | 3/5/2014 | 5102009229 | 40 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 11,700 | - | 12,500 | 400 | CSX | 3/6/2014 | Comments added by A038819 at 18.13.37 on date 03/06/201 | 800 | 6% |
| 038 | [redacted] | 0100105874 | WALGREENS #15434 DSD | 3555 COLORADO BLVD DENVER CO 80207 | CO | 1680000043 | 3/5/2014 | 5102009229 | 50 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 11,700 | - | 12,500 | 500 | CSX | 3/6/2014 | Comments added by A038819 at 18.13.37 on date 03/06/201 | 800 | 6% |
| 038 | [redacted] | 0100105874 | WALGREENS #15434 DSD | 3555 COLORADO BLVD DENVER CO 80207 | CO | 1680000043 | 3/5/2014 | 5102009229 | 60 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 11,700 | - | 12,500 | 200 | CSX | 3/6/2014 | Comments added by A038819 at 18.13.37 on date 03/06/201 | 800 | 6% |
| 038 | [redacted] | 0100105874 | WALGREENS #15434 DSD | 3555 COLORADO BLVD DENVER CO 80207 | CO | 1680000043 | 3/5/2014 | 5102009229 | 80 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 11,700 | - | 12,500 | 100 | CSX | 3/6/2014 | Comments added by A038819 at 18.13.37 on date 03/06/201 | 800 | 6% |
| 040 | [redacted] | 0100067720 | PROFESSIONAL PHCY: DALTON CPA | 1100 BURLEYSON ROAD DALTON GA 30720-3058 | GA | PHRE003475 | 3/5/2014 | 4409514729 | 70 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 10,000 | - | 11,500 | 3,000 | CSX | 3/6/2014 | Comments added by A007429 at 21.09.05 on date 03/05/201 | 1,500 | 13% |
| 040 | [redacted] | 0100068423 | JONES PHARMACY CPA | 575 N. GLYNN STREET FAYETTEVILLE GA 30214-1198 | GA | PHRE005602 | 3/5/2014 | 5111120562 | 230 | M1 | 10034184 | MORPHINE SULF 20 MG/5ML SOL 500 ML | 00054023863 | 7,000 | - | 11,360 | 4,500 | CSN | 3/6/2014 | Comments added by A007429 at 21.09.21 on date 03/05/201 | 4,360 | 38% |
| 040 | [redacted] | 0100078289 | KAISER GLENLAKE CENTRAL (CONT) | 20 GLENLAKE PKWY ATLANTA GA 30328-3473 | GA | PHRE007915 | 3/5/2014 | 4504058342 | 10 | A1 | 10043762 | ANDROGEL PUMP 1 % GEL 2X75 GM | 00051848888 | 7,000 | - | 51,988 | 50,550 | DCY | 3/5/2014 | Comments added by A067660 at 12.01.41 on date 03/05/2014 | 44,988 | 87% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/5/2014 | 5111121420 | 30 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 3,606 | 100 | CSK | 3/5/2014 | Comments added by A007429 at 18.16.26 on date 03/05/201 | 106 | 3% |
| 040 | [redacted] | 0100083996 | WALGREENS #13873 | 2675 N DECATUR ROAD DECATUR GA 30033-6131 | GA | PHRE009699 | 3/5/2014 | 5102007852 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 11,700 | - | 12,100 | 500 | CSX | 3/5/2014 | Comments added by A007429 at 18.17.31 on date 03/05/201 | 400 | 3% |
| 040 | [redacted] | 0100083996 | WALGREENS #13873 | 2675 N DECATUR ROAD DECATUR GA 30033-6131 | GA | PHRE009699 | 3/5/2014 | 5102007852 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 11,700 | - | 12,100 | 400 | CSX | 3/5/2014 | Comments added by A007429 at 18.17.31 on date 03/05/201 | 400 | 3% |
| 040 | [redacted] | 0100083996 | WALGREENS #13873 | 2675 N DECATUR ROAD DECATUR GA 30033-6131 | GA | PHRE009699 | 3/5/2014 | 5102007852 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 11,700 | - | 12,100 | 1,000 | CSX | 3/5/2014 | Comments added by A007429 at 18.17.31 on date 03/05/201 | 400 | 3% |
| 040 | [redacted] | 0100083996 | WALGREENS #13873 | 2675 N DECATUR ROAD DECATUR GA 30033-6131 | GA | PHRE009699 | 3/5/2014 | 5102007852 | 60 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 11,700 | - | 12,100 | 200 | CSX | 3/5/2014 | Comments added by A007429 at 18.17.31 on date 03/05/201 | 400 | 3% |
| 040 | [redacted] | 0100083996 | WALGREENS #13873 | 2675 N DECATUR ROAD DECATUR GA 30033-6131 | GA | PHRE009699 | 3/5/2014 | 5102007852 | 80 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 11,700 | - | 12,100 | 100 | CSX | 3/5/2014 | Comments added by A007429 at 18.17.31 on date 03/05/201 | 400 | 3% |
| 040 | [redacted] | 0100083996 | WALGREENS #13873 | 2675 N DECATUR ROAD DECATUR GA 30033-6131 | GA | PHRE009699 | 3/5/2014 | 5102007852 | 90 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 11,700 | - | 12,100 | 100 | CSX | 3/5/2014 | Comments added by A007429 at 18.17.31 on date 03/05/201 | 400 | 3% |
| 040 | [redacted] | 0100083996 | WALGREENS #13873 | 2675 N DECATUR ROAD DECATUR GA 30033-6131 | GA | PHRE009699 | 3/5/2014 | 5102007852 | 140 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 11,700 | - | 12,100 | 100 | CSX | 3/5/2014 | Comments added by A007429 at 18.17.31 on date 03/05/201 | 400 | 3% |
| 040 | [redacted] | 0100086720 | VILLA RICA DRUGS CPA | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/5/2014 | 5111122093 | 10 | OX | 10056612 | ENDOCET 7.5/ 325MG TAB 100 | 60951070070 | 11,700 | 11,750 | 11,800 | 200 | CSX | 3/5/2014 | Comments added by A007429 at 18.55.49 on date 03/05/201 | 50 | 0% |
| 040 | [redacted] | 0100086720 | VILLA RICA DRUGS CPA | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/5/2014 | 5111122093 | 40 | OX | 10097404 | OXYCODONE 15 MG TAB 100 | 00228287811 | 11,700 | 11,750 | 11,800 | 500 | CSX | 3/5/2014 | Comments added by A007429 at 18.55.49 on date 03/05/201 | 50 | 0% |
| 041 | [redacted] | 0100069174 | SENTRA/NORF GEN HOSP I/P(WAC) | 600 GRESHAM DRIVE NORFOLK VA 23507-1904 | VA | 0201001014 | 3/5/2014 | 5102004664 | 20 | H2 | 10026976 | HYDROMORPHONE 1 MG/ML C/J LL 10X1 ML | 00409128331 | 9,000 | - | 9,500 | 2,500 | DCY | 3/5/2014 | Comments added by A025827 at 14.25.11 on date 03/05/2014 | 500 | 5% |
| 041 | [redacted] | 0100069174 | SENTRA/NORF GEN HOSP I/P(WAC) | 600 GRESHAM DRIVE NORFOLK VA 23507-1904 | VA | 0201001014 | 3/5/2014 | 5102004664 | 50 | H2 | 10030980 | HYDROMORPHONE 2 MG/ML C/J SLIM 10X1 ML | 00409131230 | 9,000 | - | 9,500 | 1,500 | DCY | 3/5/2014 | Comments added by A025827 at 14.25.11 on date 03/05/2014 | 500 | 5% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/5/2014 | 4409517393 | 170 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 23,200 | 1,000 | CSK | 3/5/2014 | Comments added by A022224 at 18.24.01 on date 03/05/2014 | 3,200 | 14% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/5/2014 | 4409517393 | 280 | BD | 10022637 | OXAZEPAM 15 MG CAP 100 | 00781281001 | 20,000 | - | 23,200 | 100 | CSK | 3/5/2014 | Comments added by A022224 at 18.24.01 on date 03/05/2014 | 3,200 | 14% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/5/2014 | 4409517393 | 410 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 20,000 | - | 23,200 | 1,000 | CSK | 3/5/2014 | Comments added by A022224 at 18.24.01 on date 03/05/2014 | 3,200 | 14% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/5/2014 | 5111121996 | 40 | OX | 10111218 | OXYCOD/APAP 10/ 325MG TAB 100 | 47781023001 | 22,500 | - | 22,900 | 300 | CSN | 3/6/2014 | Comments added by A009625 at 19.23.32 on date 03/05/201 | 400 | 2% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/5/2014 | 5111121996 | 50 | OX | 10083651 | OXYCODONE 15 MG TAB 500 | 00603499128 | 22,500 | - | 22,900 | 1,000 | CSN | 3/6/2014 | Comments added by A009625 at 19.23.32 on date 03/05/201 | 400 | 2% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/5/2014 | 5111121996 | 70 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 22,500 | - | 22,900 | 100 | CSN | 3/6/2014 | Comments added by A009625 at 19.23.32 on date 03/05/201 | 400 | 2% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/5/2014 | 5111121996 | 80 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 22,500 | - | 22,900 | 100 | CSN | 3/6/2014 | Comments added by A009625 at 19.23.32 on date 03/05/201 | 400 | 2% |
| 041 | [redacted] | 0100095155 | WALGREENS #04351 DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 201003527 | 3/5/2014 | 4504118154 | 410 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 10,390 | 100 | CSX | 3/5/2014 | Comments added by A022224 at 18.24.28 on date 03/05/2014 | 3,390 | 33% |
| 041 | [redacted] | 0100095155 | WALGREENS #04351 DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 201003527 | 3/5/2014 | 4504118154 | 580 | ST | 10101574 | DIETHYLPROP 75 MG ER TAB 100 | 00527147701 | 7,000 | - | 10,390 | 100 | CSX | 3/5/2014 | Comments added by A022224 at 18.24.28 on date 03/05/2014 | 3,390 | 33% |
| 041 | [redacted] | 0100094888 | WALGREENS #07114 DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 0201003832 | 3/5/2014 | 4504117838 | 340 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 9,500 | 400 | CSX | 3/5/2014 | Comments added by A022224 at 18.24.48 on date 03/05/2014 | 2,500 | 26% |
| 041 | [redacted] | 0100070847 | MACPHAIL PHCY@UPPER CHESAPEAKE | UPPER CHESAPEAKE DR ST 414 BEL AIR MD 21014-4 | MD | P04814 | 3/5/2014 | 5102007545 | 70 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 11,700 | - | 12,400 | 300 | CSN | 3/5/2014 | Comments added by A022224 at 17.22.42 on date 03/05/2014 | 700 | 6% |
| 041 | [redacted] | 0100070847 | MACPHAIL PHCY@UPPER CHESAPEAKE | UPPER CHESAPEAKE DR ST 414 BEL AIR MD 21014-4 | MD | P04814 | 3/5/2014 | 5102007545 | 80 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 11,700 | - | 12,400 | 300 | CSN | 3/5/2014 | Comments added by A022224 at 17.22.42 on date 03/05/2014 | 700 | 6% |
| 041 | [redacted] | 0100070847 | MACPHAIL PHCY@UPPER CHESAPEAKE | UPPER CHESAPEAKE DR ST 414 BEL AIR MD 21014-4 | MD | P04814 | 3/5/2014 | 5102007545 | 90 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 11,700 | - | 12,400 | 300 | CSN | 3/5/2014 | Comments added by A022224 at 17.22.42 on date 03/05/2014 | 700 | 6% |
| 041 | [redacted] | 0100070847 | MACPHAIL PHCY@UPPER CHESAPEAKE | UPPER CHESAPEAKE DR ST 414 BEL AIR MD 21014-4 | MD | P04814 | 3/5/2014 | 5102007545 | 100 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 11,700 | - | 12,400 | 100 | CSN | 3/5/2014 | Comments added by A022224 at 17.22.42 on date 03/05/2014 | 700 | 6% |
| 041 | [redacted] | 0100070847 | MACPHAIL PHCY@UPPER CHESAPEAKE | UPPER CHESAPEAKE DR ST 414 BEL AIR MD 21014-4 | MD | P04814 | 3/5/2014 | 5102007545 | 110 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 11,700 | - | 12,400 | 100 | CSN | 3/5/2014 | Comments added by A022224 at 17.22.42 on date 03/05/2014 | 700 | 6% |
| 041 | [redacted] | 0100085514 | FRITZ'S PHARMACY, INC. | 318 N. JEFFERSON ST. SUITE B LEWISBURG WV 2490 | WV | SP0552414 | 3/5/2014 | 5111122591 | 40 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | - | 5,900 | 1,200 | CSN | 3/6/2014 | Comments added by A009625 at 19.23.20 on date 03/05/201 | 900 | 15% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 6 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/5/2014 | 4409516299 | 150 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 10,000 | - | 11,400 | 500 | CSX | 3/5/2014 | Comments added by A022224 at 17.20.14 on date 03/05/2014 | 1,400 | 12% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 6 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/5/2014 | 4409516299 | 160 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 10,000 | - | 11,400 | 500 | CSX | 3/5/2014 | Comments added by A022224 at 17.20.14 on date 03/05/2014 | 1,400 | 12% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 6 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/5/2014 | 4409516299 | 210 | BD | 10056575 | DIAZEPAM 5 MG TAB 100 | 00172392660 | 10,000 | - | 11,400 | 200 | CSX | 3/5/2014 | Comments added by A022224 at 17.20.14 on date 03/05/2014 | 1,400 | 12% |
| 041 | [redacted] | 0100096528 | UNIV OF MD ST JOSEPH MEDICAL | 7601 OSLER DRIVE TOWSON MD 21204-7700 | MD | P05824 | 3/5/2014 | 5111121235 | 10 | F1 | 10106967 | FENTANYL CIT 50 MCG/ML SDV 25X5 ML | 00641602825 | 7,000 | - | 7,900 | 1,000 | DCY | 3/5/2014 | Comments added by A025827 at 16.00.08 on date 03/05/2014 | 900 | 11% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/5/2014 | 4504119650 | 80 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,560 | 450 | CSX | 3/5/2014 | Comments added by A022224 at 18.54.58 on date 03/05/2014 | 560 | 7% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/5/2014 | 5102004645 | 20 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,500 | 300 | CSN | 3/5/2014 | Comments added by A044737 at 17.19.24 on date 03/05/2014 | 500 | 9% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/5/2014 | 5102004645 | 30 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | - | 5,500 | 200 | CSN | 3/5/2014 | Comments added by A044737 at 17.19.24 on date 03/05/2014 | 500 | 9% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/5/2014 | 5102008575 | 20 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | - | 5,300 | 300 | CSK | 3/5/2014 | Comments added by A022224 at 18.54.08 on date 03/05/2014 | 300 | 6% |
| 044 | [redacted] | 0100071646 | HICKORY HILL PHARMACY CPA | 109 HICKORY HILL DRIVE HELENA AR 72342-2301 | AR | AR18411 | 3/5/2014 | 4409512760 | 240 | HY | 10058741 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10C | 53746014501 | 55,440 | - | 55,800 | 500 | CSN | 3/5/2014 | Comments added by A022224 at 18.19.39 on date 03/05/2014 | 360 | 1% |
| 044 | [redacted] | 0100071646 | HICKORY HILL PHARMACY CPA | 109 HICKORY HILL DRIVE HELENA AR 72342-2301 | AR | AR18411 | 3/5/2014 | 4409512760 | 480 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 100C | 00603388732 | 55,440 | - | 55,800 | 1,000 | CSN | 3/5/2014 | Comments added by A022224 at 18.19.39 on date 03/05/2014 | 360 | 1% |
| 044 | [redacted] | 0100070398 | MCHANEY DRUG, PA CPA | 1400 WEST HUNT ST PARAGOULD AR 72450-3574 | AR | AR20348 | 3/5/2014 | 4409541797 | 10 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 20,100 | 1,000 | CSX | 3/5/2014 | Comments added by A022224 at 18.56.21 on date 03/05/2014 | 100 | 0% |
| 044 | [redacted] | 0100061285 | WESTMORELAND PHARMACY APSC | 2125 STATE ST NEW ALBANY IN 47150-4988 | IN | 60005924A | 3/5/2014 | 5102009932 | 70 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 17,000 | 22,000 | 22,500 | 1,500 | CSN | 3/6/2014 | Comments added by A032179 at 09.42.29 on date 03/06/2014 | 500 | 2% |
| 044 | [redacted] | 0100061285 | WESTMORELAND PHARMACY APSC | 2125 STATE ST NEW ALBANY IN 47150-4988 | IN | 60005924A | 3/5/2014 | 5102009932 | 110 | MT | 10043027 | METHADONE 10 MG TAB 100 | 00054457125 | 17,000 | 22,000 | 22,500 | 1,000 | CSN | 3/6/2014 | Comments added by A032179 at 09.42.29 on date 03/06/2014 | 500 | 2% |
| 046 | [redacted] | 0100053180 | DANIA DISCOUNT DRUG INC | 6-18 SOUTH FEDERAL HIGHWAY DANIA FL 33004-36 | FL | PH3076 | 3/5/2014 | 5102005379 | 40 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | - | 2,400 | 400 | CSN | 3/5/2014 | Comments added by A044737 at 17.17.34 on date 03/05/2014 | 400 | 17% |
| 046 | [redacted] | 0100053180 | DANIA DISCOUNT DRUG INC | 6-18 SOUTH FEDERAL HIGHWAY DANIA FL 33004-36 | FL | PH3076 | 3/5/2014 | 5102005379 | 50 | HD | 10103450 | HYDROMORPHONE 8 MG TAB 100 | 51224010250 | 2,000 | - | 2,400 | 500 | CSN | 3/5/2014 | Comments added by A044737 at 17.17.34 on date 03/05/2014 | 400 | 17% |
| 046 | [redacted] | 0100055686 | ISLAND FAMILY PHARMACY INC | PLANTATION ISLAND DR S #3 SAINT AUGUSTINE FL 3 | FL | PH 20073 | 3/5/2014 | 4504121130 | 570 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | - | 10,420 | 500 | CSX | 3/5/2014 | Comments added by A022224 at 18.33.24 on date 03/05/2014 | 420 | 4% |
| 046 | [redacted] | 0100055686 | ISLAND FAMILY PHARMACY INC | PLANTATION ISLAND DR S #3 SAINT AUGUSTINE FL 3 | FL | PH 20073 | 3/5/2014 | 4504121130 | 1320 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 10,000 | - | 10,420 | 1,500 | CSX | 3/5/2014 | Comments added by A022224 at 18.33.24 on date 03/05/2014 | 420 | 4% |
| 046 | [redacted] | 0100093841 | MEDICINE SHOPPE XUBEX PHCY HPG | 796 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/5/2014 | 5111120861 | 10 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | - | 35,200 | 500 | CSN | 3/5/2014 | Comments added by A022224 at 17.03.02 on date 03/05/2014 | 1,900 | 5% |
| 046 | [redacted] | 0100093841 | MEDICINE SHOPPE XUBEX PHCY HPG | 796 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/5/2014 | 5111120861 | 30 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 35,200 | 500 | CSN | 3/5/2014 | Comments added by A022224 at 17.03.02 on date 03/05/2014 | 1,900 | 5% |
| 046 | [redacted] | 0100093841 | MEDICINE SHOPPE XUBEX PHCY HPG | 796 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/5/2014 | 5111120861 | 50 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 35,200 | 600 | CSN | 3/5/2014 | Comments added by A022224 at 17.03.02 on date 03/05/2014 | 1,900 | 5% |
| 046 | [redacted] | 0100093841 | MEDICINE SHOPPE XUBEX PHCY HPG | 796 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/5/2014 | 5111120861 | 170 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 35,200 | 100 | CSN | 3/5/2014 | Comments added by A022224 at 17.03.02 on date 03/05/2014 | 1,900 | 5% |
| 046 | [redacted] | 0100093841 | MEDICINE SHOPPE XUBEX PHCY HPG | 796 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/5/2014 | 5111120861 | 220 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 35,200 | 100 | CSN | 3/5/2014 | Comments added by A022224 at 17.03.02 on date 03/05/2014 | 1,900 | 5% |
| 046 | [redacted] | 0100093841 | MEDICINE SHOPPE XUBEX PHCY HPG | 796 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/5/2014 | 5111120861 | 230 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 35,200 | 100 | CSN | 3/5/2014 | Comments added by A022224 at 17.03.02 on date 03/05/2014 | 1,900 | 5% |
| 046 | [redacted] | 0100093841 | MEDICINE SHOPPE XUBEX PHCY HPG | 796 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/5/2014 | 5111120861 | 240 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 35,200 | 100 | CSN | 3/5/2014 | Comments added by A022224 at 17.03.02 on date 03/05/2014 | 1,900 | 5% |
| 046 | [redacted] | 0100093841 | MEDICINE SHOPPE XUBEX PHCY HPG | 796 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/5/2014 | 5111121542 | 30 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 35,500 | 200 | CSX | 3/5/2014 | Comments added by A022224 at 17.37.43 on date 03/05/2014 | 2,200 | 6% |
| 046 | [redacted] | 0100093841 | MEDICINE SHOPPE XUBEX PHCY HPG | 796 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/5/2014 | 5111121542 | 40 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 35,500 | 100 | CSX | 3/5/2014 | Comments added by A022224 at 17.37.43 on date 03/05/2014 | 2,200 | 6% |
| 046 | [redacted] | 0100083505 | GROVEL PHARMACY | 145 E BROAD ST GROVELAND FL 34736-2501 | FL | PH21322 | 3/5/2014 | 5111121798 | 20 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 5,000 | - | 5,100 | 400 | CSN | 3/5/2014 | Comments added by A022224 at 18.20.00 on date 03/05/2014 | 100 | 2% |
| 046 | [redacted] | 0100062278 | BEE RIDGE PHARMACY | 4086 BEE RIDGE ROAD SARASOTA FL 34233-2551 | FL | PH22070 | 3/5/2014 | 5102007647 | 70 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,600 | 100 | CSK | 3/5/2014 | Comments added by A022224 at 18.22.59 on date 03/05/2014 | 100 | 3% |
| 046 | [redacted] | 0100088488 | ANTHONY'S PHARMACY | IILITARY TRAIL STE 106 PALM BEACH GARDENS FL 33 | FL | PH24221 | 3/5/2014 | 5111122029 | 10 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 4,000 | - | 4,700 | 1,000 | CSN | 3/5/2014 | Comments added by A022224 at 18.34.56 on date 03/05/2014 | 700 | 15% |
| 046 | [redacted] | 0100055689 | DISPENSING PHYSICIAN CNLTS,INC | 00 LINTON BLVD #21/22 DELRAY BEACH FL 33445-6 | FL | PH20127 | 3/5/2014 | 4504109686 | 240 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 20,000 | - | 20,400 | 1,000 | CSX | 3/5/2014 | Comments added by A022224 at 17.39.18 on date 03/05/2014 | 400 | 2% |
| 046 | [redacted] | 0100055689 | DISPENSING PHYSICIAN CNLTS,INC | 00 LINTON BLVD #21/22 DELRAY BEACH FL 33445-6 | FL | PH20127 | 3/5/2014 | 4504109686 | 330 | BD | 10047755 | DIAZEPAM 10 MG TAB 500 | 00591562005 | 20,000 | - | 20,400 | 500 | CSX | 3/5/2014 | Comments added by A022224 at 17.39.18 on date 03/05/2014 | 400 | 2% |
| 046 | [redacted] | 0100086636 | JAXX PHARMACY | 55 SAINT AUGUSTINE RD JACKSONVILLE FL 32217-2 | FL | PH25302 | 3/5/2014 | 4504119116 | 100 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 10,000 | - | 15,600 | 2,000 | CSN | 3/5/2014 | Comments added by A022224 at 18.25.19 on date 03/05/2014 | 5,600 | 36% |
| 046 | [redacted] | 0100086636 | JAXX PHARMACY | 55 SAINT AUGUSTINE RD JACKSONVILLE FL 32217-2 | FL | PH25302 | 3/5/2014 | 4504119116 | 110 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 10,000 | - | 15,600 | 3,000 | CSN | 3/5/2014 | Comments added by A022224 at 18.25.19 on date 03/05/2014 | 5,600 | 36% |
| 046 | [redacted] | 0100086636 | JAXX PHARMACY | 55 SAINT AUGUSTINE RD JACKSONVILLE FL 32217-2 | FL | PH25302 | 3/5/2014 | 4504119116 | 120 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 10,000 | - | 15,600 | 5,000 | CSN | 3/5/2014 | Comments added by A022224 at 18.25.19 on date 03/05/2014 | 5,600 | 36% |
| 046 | [redacted] | 0100086636 | JAXX PHARMACY | 55 SAINT AUGUSTINE RD JACKSONVILLE FL 32217-2 | FL | PH25302 | 3/5/2014 | 4504119116 | 140 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 10,000 | - | 15,600 | 3,000 | CSN | 3/5/2014 | Comments added by A022224 at 18.25.19 on date 03/05/2014 | 5,600 | 36% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/5/2014 | 4409533242 | 60 | BD | 10110971 | LORAZEPAM 0.5 MG TAB 500 | 00781540405 | 10,000 | - | 11,000 | 1,000 | CSK | 3/5/2014 | Comments added by A022224 at 18.22.03 on date 03/05/2014 | 1,000 | 9% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/5/2014 | 5111120868 | 30 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,100 | 100 | CSK | 3/5/2014 | Comments added by A022224 at 17.02.34 on date 03/05/2014 | 100 | 5% |
| 046 | [redacted] | 0100086637 | LAKE PHARMACY | 75 SAN JUAN AVE - STE C JACKSONVILLE FL 32210-3 | FL | PH25315 | 3/5/2014 | 4504116833 | 120 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 10,000 | - | 11,000 | 1,000 | CSN | 3/5/2014 | Comments added by A022224 at 18.21.11 on date 03/05/2014 | 1,000 | 9% |
| 046 | [redacted] | 0100086637 | LAKE PHARMACY | 75 SAN JUAN AVE - STE C JACKSONVILLE FL 32210-3 | FL | PH25315 | 3/5/2014 | 4504116833 | 130 | BD | 10038662 | ALPRAZOLAM 0.25 MG TAB 500 | 59762371903 | 10,000 | - | 11,000 | 2,500 | CSN | 3/5/2014 | Comments added by A022224 at 18.21.11 on date 03/05/2014 | 1,000 | 9% |
| 046 | [redacted] | 0100086637 | LAKE PHARMACY | 75 SAN JUAN AVE - STE C JACKSONVILLE FL 32210-3 | FL | PH25315 | 3/5/2014 | 4504116833 | 140 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 10,000 | - | 11,000 | 2,500 | CSN | 3/5/2014 | Comments added by A022224 at 18.21.11 on date 03/05/2014 | 1,000 | 9% |
| 046 | [redacted] | 0100086637 | LAKE PHARMACY | 75 SAN JUAN AVE - STE C JACKSONVILLE FL 32210-3 | FL | PH25315 | 3/5/2014 | 4504116833 | 150 | BD | 10038766 | ALPRAZOLAM 1 MG TAB 500 | 59762372103 | 10,000 | - | 11,000 | 2,000 | CSN | 3/5/2014 | Comments added by A022224 at 18.21.11 on date 03/05/2014 | 1,000 | 9% |
| 046 | [redacted] | 0100061565 | WALGREENS # 11580 | 215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-489 | FL | PH22695 | 3/5/2014 | 5102004964 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 11,700 | - | 12,500 | 100 | CSX | 3/7/2014 | Comments added by A022224 at 16.13.38 on date 03/07/2014 | 800 | 6% |
| 046 | [redacted] | 0100061565 | WALGREENS # 11580 | 215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-489 | FL | PH22695 | 3/5/2014 | 5102004964 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 11,700 | - | 12,500 | 2,000 | CSX | 3/7/2014 | Comments added by A022224 at 16.13.38 on date 03/07/2014 | 800 | 6% |
| 046 | [redacted] | 0100061565 | WALGREENS # 11580 | 215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-489 | FL | PH22695 | 3/5/2014 | 5102004964 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 11,700 | - | 12,500 | 100 | CSX | 3/7/2014 | Comments added by A022224 at 16.13.38 on date 03/07/2014 | 800 | 6% |
| 046 | [redacted] | 0100061565 | WALGREENS # 11580 | 215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-489 | FL | PH22695 | 3/5/2014 | 5102005080 | 10 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 11,700 | - | 13,900 | 100 | CSX | 3/7/2014 | Comments added by A022224 at 16.13.20 on date 03/07/2014 | 2,200 | 16% |
| 046 | [redacted] | 0100061565 | WALGREENS # 11580 | 215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-489 | FL | PH22695 | 3/5/2014 | 5102005080 | 30 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 11,700 | - | 13,900 | 700 | CSX | 3/7/2014 | Comments added by A022224 at 16.13.20 on date 03/07/2014 | 2,200 | 16% |
| 046 | [redacted] | 0100061565 | WALGREENS # 11580 | 215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-489 | FL | PH22695 | 3/5/2014 | 5102005080 | 50 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 11,700 | - | 13,900 | 500 | CSX | 3/7/2014 | Comments added by A022224 at 16.13.20 on date 03/07/2014 | 2,200 | 16% |
| 046 | [redacted] | 0100061565 | WALGREENS # 11580 | 215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-489 | FL | PH22695 | 3/5/2014 | 5102005080 | 70 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 11,700 | - | 13,900 | 100 | CSX | 3/7/2014 | Comments added by A022224 at 16.13.20 on date 03/07/2014 | 2,200 | 16% |
| 046 | [redacted] | 0100061565 | WALGREENS # 11580 | 215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-489 | FL | PH22695 | 3/5/2014 | 5102005131 | 30 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 11,700 | - | 14,000 | 100 | CSX | 3/7/2014 | Comments added by A022224 at 16.13.02 on date 03/07/2014 | 2,300 | 16% |
| 046 | [redacted] | 0100084190 | HOSPICE OF PALM BEACH CNTY | THPOINT PARKWAY STE 301 WEST PALM BEACH FL 3 | FL | PH10599 | 3/5/2014 | 5111120707 | 10 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | 4,000 | 6,500 | 1,800 | CSN | 3/5/2014 | Comments added by A022224 at 17.18.27 on date 03/05/2014 | 2,500 | 38% |
| 046 | [redacted] | 0100084190 | HOSPICE OF PALM BEACH CNTY | THPOINT PARKWAY STE 301 WEST PALM BEACH FL 3 | FL | PH10599 | 3/5/2014 | 5111120707 | 20 | HD | 10056674 | HYDROMORPHONE 8 MG TAB 100 | 00054026525 | 3,500 | 4,000 | 6,500 | 1,300 | CSN | 3/5/2014 | Comments added by A022224 at 17.18.27 on date 03/05/2014 | 2,500 | 38% |
| 046 | [redacted] | 0100069698 | FLORIDA HEALTH CARE PLAN INC | 1340 RIDGEWOOD AVE HOLLY HILL FL 32117-2320 | FL | PH23799 | 3/5/2014 | 4409530004 | 180 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 11,000 | 25,000 | 30,700 | 1,000 | CSX | 3/5/2014 | Comments added by A022224 at 17.38.43 on date 03/05/2014 | 5,700 | 19% |
| 046 | [redacted] | 0100069653 | EXACTUS PHARMACY SOLUTIONS INC | 4110 GEORGE RD STE 100 TAMPA FL 33634-7466 | FL | PH22669 | 3/5/2014 | 4409533362 | 40 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 47,406 | 70,000 | 89,640 | 6,000 | CSX | 3/5/2014 | Comments added by A022224 at 18.21.34 on date 03/05/2014 | 19,640 | 22% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/5/2014 | 5111121280 | 180 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | - | 8,600 | 1,500 | CSN | 3/5/2014 | Comments added by A055269 at 16.52.33 on date 03/05/201 | 600 | 7% |
| 049 | [redacted] | 0100066217 | NORTHWEST MICHIGAN SURGERY CTR | 4100 PARK FOREST DRIVE TRAVERSE CITY MI 49684 | MI | 1010000038 | 3/5/2014 | 5111119939 | 10 | F1 | 10057013 | FENTANYL PF 0.05 MG/ML VL 25X5 ML | 00409909425 | 3,000 | - | 3,800 | 2,000 | CSX | 3/5/2014 | Comments added by A036656 at 08.31.06 on date 03/05/201 | 800 | 21% |
| 049 | [redacted] | 0100107304 | HAMTRAMCK PHARMACY LLC SF | 9318 CONANT STREET HAMTRAMCK MI 48212 | MI | 5301010237 | 3/5/2014 | 4409516581 | 10 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 100C | 00603388732 | 18,480 | - | 19,000 | 3,000 | CSN | 3/5/2014 | Comments added by A011648 at 11.06.14 on date 03/05/201 | 520 | 3% |
| 049 | [redacted] | 0100107304 | HAMTRAMCK PHARMACY LLC SF | 9318 CONANT STREET HAMTRAMCK MI 48212 | MI | 5301010237 | 3/5/2014 | 4409526332 | 10 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 50C | 00603389128 | 18,480 | - | 21,000 | 2,000 | CSN | 3/5/2014 | Comments added by A012028 at 15.27.55 on date 03/05/201 | 2,520 | 12% |
| 049 | [redacted] | 0100107304 | HAMTRAMCK PHARMACY LLC SF | 9318 CONANT STREET HAMTRAMCK MI 48212 | MI | 5301010237 | 3/5/2014 | 4409530727 | 80 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 100C | 00603388732 | 18,480 | - | 19,000 | 1,000 | CSX | 3/5/2014 | Comments added by A055269 at 16.52.05 on date 03/05/201 | 520 | 3% |
| 049 | [redacted] | 0100074206 | RXPERTS PHARMACY-MICHIGAN LLC | 9131 GENERAL COURT PLYMOUTH MI 48170-4621 | MI | 5301008829 | 3/5/2014 | 4504131257 | 60 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | 5,580 | 6,045 | 930 | CSX | 3/6/2014 | Comments added by A055269 at 20.38.22 on date 03/05/201 | 465 | 8% |
| 049 | [redacted] | 0100064194 | MEDICAL PARK PHARMACY | DENISON COURT 1ST FLOOR BLOOMFIELD HILLS MI 4 | MI | 5301008514 | 3/5/2014 | 5102004247 | 10 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | 9,000 | 10,300 | 600 | CSN | 3/5/2014 | Comments added by A011648 at 11.05.51 on date 03/05/201 | 1,300 | 13% |
| 049 | [redacted] | 0100064194 | MEDICAL PARK PHARMACY | DENISON COURT 1ST FLOOR BLOOMFIELD HILLS MI 4 | MI | 5301008514 | 3/5/2014 | 5102004247 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | 9,000 | 10,300 | 600 | CSN | 3/5/2014 | Comments added by A011648 at 11.05.51 on date 03/05/201 | 1,300 | 13% |
| 049 | [redacted] | 0100064194 | MEDICAL PARK PHARMACY | DENISON COURT 1ST FLOOR BLOOMFIELD HILLS MI 4 | MI | 5301008514 | 3/5/2014 | 5102004247 | 30 | HD | 10103450 | HYDROMORPHONE 8 MG TAB 100 | 51224010250 | 3,500 | 9,000 | 10,300 | 600 | CSN | 3/5/2014 | Comments added by A011648 at 11.05.51 on date 03/05/201 | 1,300 | 13% |
| 049 | [redacted] | 0100065010 | SAULT TRIBAL HLTH CTR PHCY/PHS | 54 ASHMUN STREET SAULT SAINTE MARI MI 49783-3 | MI | EXEMPT | 3/5/2014 | 4409527441 | 30 | HY | 10041070 | HYDROCODONE-ACETAMIN 10-325 MG TAB 50C | 57664017613 | 7,000 | 10,000 | 11,400 | 1,000 | CSX | 3/5/2014 | Comments added by A055269 at 16.51.25 on date 03/05/201 | 1,400 | 12% |
| 049 | [redacted] | 0100076723 | ADVANCED CARE PHCY WATERFORD | SUMMIT DRIVE SUITE 200 WATERFORD MI 48328-3 | MI | 5301008750 | 3/5/2014 | 4409534817 | 20 | BN | 10022864 | CLONAZEPAM 0.5 MG TAB 500 | 00603294828 | 10,000 | 14,000 | 19,560 | 500 | CSX | 3/5/2014 | Comments added by A055269 at 18.17.48 on date 03/05/201 | 5,560 | 28% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/5/2014 | 5111121280 | 160 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | 36,000 | 36,400 | 800 | CSX | 3/5/2014 | Comments added by A055269 at 16.52.59 on date 03/05/201 | 400 | 1% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/5/2014 | 5111121280 | 170 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | 36,000 | 36,400 | 1,400 | CSX | 3/5/2014 | Comments added by A055269 at 16.52.59 on date 03/05/201 | 400 | 1% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/5/2014 | 5111121280 | 190 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | 36,000 | 36,400 | 500 | CSX | 3/5/2014 | Comments added by A055269 at 16.52.59 on date 03/05/201 | 400 | 1% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/5/2014 | 5111121280 | 200 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | 36,000 | 36,400 | 2,000 | CSX | 3/5/2014 | Comments added by A055269 at 16.52.59 on date 03/05/201 | 400 | 1% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/5/2014 | 5111121280 | 210 | OX | 10027628 | OXYCOD/APAP 5/ 325MG TAB 100 | 53746020301 | 33,300 | 36,000 | 36,400 | 500 | CSX | 3/5/2014 | Comments added by A055269 at 16.52.59 on date 03/05/201 | 400 | 1% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/5/2014 | 5111121280 | 220 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | 36,000 | 36,400 | 100 | CSX | 3/5/2014 | Comments added by A055269 at 16.52.59 on date 03/05/201 | 400 | 1% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/5/2014 | 5111121280 | 230 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | 36,000 | 36,400 | 200 | CSX | 3/5/2014 | Comments added by A055269 at 16.52.59 on date 03/05/201 | 400 | 1% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/5/2014 | 5111121280 | 240 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | 36,000 | 36,400 | 200 | CSX | 3/5/2014 | Comments added by A055269 at 16.52.59 on date 03/05/201 | 400 | 1% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/5/2014 | 5111121280 | 250 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | 36,000 | 36,400 | 100 | CSX | 3/5/2014 | Comments added by A055269 at 16.52.59 on date 03/05/201 | 400 | 1% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/5/2014 | 5111121280 | 260 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | 36,000 | 36,400 | 400 | CSX | 3/5/2014 | Comments added by A055269 at 16.52.59 on date 03/05/201 | 400 | 1% |
| 049 | [redacted] | 0100076277 | COMMUNITY CARE PHARMACY 340B | 00 BAKER STREET MUSKEGON HEIGHTS MI 49444-2 | MI | 5301008736 | 3/5/2014 | 4504115802 | 50 | HY | 10029128 | HYDROCODONE-ACETAMIN 5-325 MG TAB 50C | 00603389028 | 18,480 | 65,000 | 66,100 | 1,000 | CSX | 3/5/2014 | Comments added by A055269 at 18.16.33 on date 03/05/201 | 1,100 | 2% |
| 049 | [redacted] | 0100076468 | COMMUNITY CARE PHARMACY | 00 BAKER STREET MUSKEGON HEIGHTS MI 49444-2 | MI | 5301008736 | 3/5/2014 | 4504115121 | 50 | HY | 10046378 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 10C | 00406036601 | 18,480 | 65,000 | 65,100 | 700 | CSX | 3/5/2014 | Comments added by A055269 at 18.16.58 on date 03/05/201 | 100 | 0% |
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/5/2014 | 4504127468 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,410 | 600 | CSX | 3/6/2014 | Comments added by A044737 at 09.39.31 on date 03/06/2014 | 410 | 6% |
| 052 | [redacted] | 0100092011 | THE KIRKLIN CLINIC PHCY WAC | 000 6TH AVENUE SOUTH BIRMINGHAM AL 35249-00 | AL | 111176 | 3/5/2014 | 5111121566 | 40 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,100 | 600 | CSX | 3/5/2014 | Comments added by A022224 at 17.44.29 on date 03/05/2014 | 100 | 1% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/5/2014 | 4504119939 | 750 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 11,580 | 1,000 | CSX | 3/5/2014 | Comments added by A022224 at 18.46.14 on date 03/05/2014 | 1,580 | 14% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/5/2014 | 5102006377 | 10 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 39,100 | 4,400 | CSX | 3/6/2014 | Comments added by A022224 at 15.16.48 on date 03/06/2014 | 5,800 | 15% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/5/2014 | 5102006377 | 60 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 39,100 | 400 | CSX | 3/6/2014 | Comments added by A022224 at 15.16.48 on date 03/06/2014 | 5,800 | 15% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/5/2014 | 5102006377 | 80 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 39,100 | 200 | CSX | 3/6/2014 | Comments added by A022224 at 15.16.48 on date 03/06/2014 | 5,800 | 15% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/5/2014 | 5102006377 | 90 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 9,000 | 1,200 | CSX | 3/6/2014 | Comments added by A022224 at 15.16.25 on date 03/06/2014 | 1,000 | 11% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/5/2014 | 5102006377 | 100 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 39,100 | 1,600 | CSX | 3/6/2014 | Comments added by A022224 at 15.16.48 on date 03/06/2014 | 5,800 | 15% |
| 052 | [redacted] | 0100097319 | WALGREENS #07717 DSD | 107 E MEIGHAN BLVD GADSDEN AL 35903 | AL | 112389 | 3/5/2014 | 4504127203 | 480 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 10,120 | 1,000 | CSX | 3/6/2014 | Comments added by A044737 at 09.40.06 on date 03/06/2014 | 120 | 1% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 052 | [redacted] | 0100107758 | INTEGRACARE PHARMACY INC | 14 FIRST ST NORTH STE 200 ALABASTER AL 35007-87 | AL | 113037 | 3/5/2014 | 5111119880 | 40 | M1 | 10107244 | MORPHINE SULF 20 MG/ML SOL 30 ML | 00574015330 | 7,000 | - | 8,035 | 120 | CSX | 3/6/2014 | Comments added by A044737 at 15.07.30 on date 03/06/2014 | 1,035 | 13% |
| 052 | [redacted] | 0100088672 | LATHAM DRUG | 8180 AL HWY 69 GUNTERSVILLE AL 35976 | AL | 112863 | 3/5/2014 | 4504123606 | 20 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 10,000 | - | 10,700 | 1,000 | CSK | 3/5/2014 | Comments added by A022224 at 18.53.03 on date 03/05/2014 | 700 | 7% |
| 052 | [redacted] | 0100069861 | VALUE RX | 1613 NORTH BROAD ST TAZEWELL TN 37879-4339 | TN | 00004633 | 3/5/2014 | 4504121457 | 181 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 00781540401 | 20,000 | - | 21,600 | 100 | CSX | 3/5/2014 | Comments added by A022224 at 18.45.45 on date 03/05/2014 | 1,600 | 7% |
| 052 | [redacted] | 0100069861 | VALUE RX | 1613 NORTH BROAD ST TAZEWELL TN 37879-4339 | TN | 00004633 | 3/5/2014 | 4504121457 | 240 | BD | 10048870 | CHLORDIAZEPOXIDE 25 MG CAP 100 | 00555015902 | 20,000 | - | 21,600 | 100 | CSX | 3/5/2014 | Comments added by A022224 at 18.45.45 on date 03/05/2014 | 1,600 | 7% |
| 052 | [redacted] | 0100069861 | VALUE RX | 1613 NORTH BROAD ST TAZEWELL TN 37879-4339 | TN | 00004633 | 3/5/2014 | 4504121457 | 250 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 20,000 | - | 21,600 | 1,000 | CSX | 3/5/2014 | Comments added by A022224 at 18.45.45 on date 03/05/2014 | 1,600 | 7% |
| 052 | [redacted] | 0100069861 | VALUE RX | 1613 NORTH BROAD ST TAZEWELL TN 37879-4339 | TN | 00004633 | 3/5/2014 | 4504121457 | 470 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 21,600 | 1,000 | CSX | 3/5/2014 | Comments added by A022224 at 18.45.45 on date 03/05/2014 | 1,600 | 7% |
| 052 | [redacted] | 0100059920 | FRED'S PHCY #3301 - DECHERD | 1755 DECHERD BLVD DECHERD TN 37324-3657 | TN | 3234 | 3/5/2014 | 4409528002 | 20 | BD | 10110973 | LORAZEPAM 1 MG TAB 100 | 00781540601 | 20,000 | 5,200 | 5,400 | 100 | CSN | 3/5/2014 | Comments added by A044737 at 17.20.30 on date 03/05/2014 | 200 | 4% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/5/2014 | 4504118619 | 470 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | 20,000 | 21,330 | 900 | CSX | 3/5/2014 | Comments added by A022224 at 18.48.07 on date 03/05/2014 | 1,330 | 6% |
| 052 | [redacted] | 0100064587 | CHURCH HILL DRUG STORE | 104 EAST MAIN STREET CHURCH HILL TN 37642-372 | TN | 00000164 | 3/5/2014 | 4504120509 | 500 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 40,000 | 40,000 | 40,020 | 2,000 | CSX | 3/5/2014 | Comments added by A022224 at 18.47.23 on date 03/05/2014 | 20 | 0% |
| 052 | [redacted] | 0100064587 | CHURCH HILL DRUG STORE | 104 EAST MAIN STREET CHURCH HILL TN 37642-372 | TN | 00000164 | 3/5/2014 | 4504120509 | 510 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 40,000 | 40,000 | 40,020 | 2,000 | CSX | 3/5/2014 | Comments added by A022224 at 18.47.23 on date 03/05/2014 | 20 | 0% |
| 052 | [redacted] | 0100064587 | CHURCH HILL DRUG STORE | 104 EAST MAIN STREET CHURCH HILL TN 37642-372 | TN | 00000164 | 3/5/2014 | 4504120509 | 520 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | 40,000 | 40,020 | 2,000 | CSX | 3/5/2014 | Comments added by A022224 at 18.47.23 on date 03/05/2014 | 20 | 0% |
| 055 | [redacted] | 0100074410 | MARKET STREET PHARMACY(Z) GNP | 1612 MARKET STREET WILMINGTON NC 28401-495 | NC | 05065 | 3/5/2014 | 4504116834 | 100 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,320 | 300 | CSX | 3/5/2014 | Comments added by A010599 at 18.29.35 on date 03/05/201 | 320 | 4% |
| 055 | [redacted] | 0100074410 | MARKET STREET PHARMACY(Z) GNP | 1612 MARKET STREET WILMINGTON NC 28401-495 | NC | 05065 | 3/5/2014 | 4504116834 | 360 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,320 | 300 | CSX | 3/5/2014 | Comments added by A010599 at 18.29.35 on date 03/05/201 | 320 | 4% |
| 055 | [redacted] | 0100094467 | WALGREENS #04843 DSD | 6802 W WILKINSON BLVD BELMONT NC 28012 | NC | 7533 | 3/5/2014 | 4504119527 | 710 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 11,360 | 1,000 | CSX | 3/5/2014 | Comments added by A010599 at 18.31.34 on date 03/05/201 | 1,360 | 12% |
| 055 | [redacted] | 0100094467 | WALGREENS #04843 DSD | 6802 W WILKINSON BLVD BELMONT NC 28012 | NC | 7533 | 3/5/2014 | 4504119527 | 870 | BN | 10034991 | CLONAZEPAM 0.25 MG ODT TAB 60 | 00555009596 | 10,000 | - | 11,360 | 60 | CSX | 3/5/2014 | Comments added by A010599 at 18.31.34 on date 03/05/201 | 1,360 | 12% |
| 055 | [redacted] | 0100106380 | KERR DRUG #16159 | 811 NORTH BROWN STREET CHADBOURN NC 28431 | NC | 11695 | 3/5/2014 | 5102005358 | 10 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | 63481062970 | 33,300 | - | 37,100 | 100 | CSN | 3/5/2014 | Comments added by A022224 at 17.33.49 on date 03/05/2014 | 3,800 | 10% |
| 055 | [redacted] | 0100106380 | KERR DRUG #16159 | 811 NORTH BROWN STREET CHADBOURN NC 28431 | NC | 11695 | 3/5/2014 | 5102005358 | 30 | OX | 10028703 | OXYCODONE 5 MG TAB 100 | 00603499021 | 33,300 | - | 37,100 | 500 | CSN | 3/5/2014 | Comments added by A022224 at 17.33.49 on date 03/05/2014 | 3,800 | 10% |
| 055 | [redacted] | 0100106380 | KERR DRUG #16159 | 811 NORTH BROWN STREET CHADBOURN NC 28431 | NC | 11695 | 3/5/2014 | 5102005358 | 60 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | - | 37,100 | 1,000 | CSN | 3/5/2014 | Comments added by A022224 at 17.33.49 on date 03/05/2014 | 3,800 | 10% |
| 055 | [redacted] | 0100106380 | KERR DRUG #16159 | 811 NORTH BROWN STREET CHADBOURN NC 28431 | NC | 11695 | 3/5/2014 | 5102005358 | 70 | OX | 10111218 | OXYCOD/APAP 10/ 325MG TAB 100 | 47781023001 | 33,300 | - | 37,100 | 1,500 | CSN | 3/5/2014 | Comments added by A022224 at 17.33.49 on date 03/05/2014 | 3,800 | 10% |
| 055 | [redacted] | 0100106380 | KERR DRUG #16159 | 811 NORTH BROWN STREET CHADBOURN NC 28431 | NC | 11695 | 3/5/2014 | 5102005358 | 80 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 33,300 | - | 37,100 | 1,500 | CSN | 3/5/2014 | Comments added by A022224 at 17.33.49 on date 03/05/2014 | 3,800 | 10% |
| 055 | [redacted] | 0100106380 | KERR DRUG #16159 | 811 NORTH BROWN STREET CHADBOURN NC 28431 | NC | 11695 | 3/5/2014 | 5102005358 | 100 | OX | 10034376 | OXYCODONE HCL 15 MG TAB 100 | 00406851501 | 33,300 | - | 37,100 | 1,500 | CSN | 3/5/2014 | Comments added by A022224 at 17.33.49 on date 03/05/2014 | 3,800 | 10% |
| 055 | [redacted] | 0100076050 | COSTCO #0360 EDI CHARLESTON | 050 ASHLEY TOWN CENTER DR. CHARLESTON SC 294 | SC | 6016 | 3/5/2014 | 5111119245 | 10 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 00185011101 | 10,000 | 16,500 | 17,400 | 2,000 | CSX | 3/6/2014 | Comments added by A022224 at 16.28.49 on date 03/06/2014 | 900 | 5% |
| 055 | [redacted] | 0100076050 | COSTCO #0360 EDI CHARLESTON | 050 ASHLEY TOWN CENTER DR. CHARLESTON SC 294 | SC | 6016 | 3/5/2014 | 5111119245 | 30 | AM | 10037140 | AMPHETAMINE SALT 30MG TAB 100 | 00185040401 | 10,000 | 16,500 | 17,400 | 3,000 | CSX | 3/6/2014 | Comments added by A022224 at 16.28.49 on date 03/06/2014 | 900 | 5% |
| 055 | [redacted] | 0100076050 | COSTCO #0360 EDI CHARLESTON | 050 ASHLEY TOWN CENTER DR. CHARLESTON SC 294 | SC | 6016 | 3/5/2014 | 5111119245 | 100 | AM | 10048945 | AMPHETAMINE SALT 20MG TAB 100 | 64720013510 | 10,000 | 16,500 | 17,400 | 5,000 | CSX | 3/6/2014 | Comments added by A022224 at 16.28.49 on date 03/06/2014 | 900 | 5% |
| 003 | [redacted] | 0100061604 | COSTCO #0363 EDI BAYAMON | CARR.177, ESQUINA CALLE 24 BAYAMON PR 00959 | PR | 14-F-2403 | 3/6/2014 | 4504163799 | 540 | BN | 10042364 | CLONAZEPAM 0.5 MG TAB 100 | 00228300311 | 10,000 | - | 11,200 | 700 | CSX | 3/7/2014 | Comments added by A032179 at 08.16.11 on date 03/07/2014 | 1,200 | 11% |
| 003 | [redacted] | 0100050038 | SU FARMACIA AMIGA GNP | AVE LAS AMERICAS BU-1 CAGUAS PR 00725 | PR | 15-F-1111 | 3/6/2014 | 4409551645 | 60 | BN | 10042356 | CLONAZEPAM 2 MG TAB 100 | 00228300511 | 10,000 | 20,000 | 21,400 | 800 | CSN | 3/6/2014 | Comments added by A044737 at 08.56.36 on date 03/06/2014 | 1,400 | 7% |
| 003 | [redacted] | 0100050038 | SU FARMACIA AMIGA GNP | AVE LAS AMERICAS BU-1 CAGUAS PR 00725 | PR | 15-F-1111 | 3/6/2014 | 4409551645 | 80 | BN | 10058905 | ESTAZOLAM 1 MG TAB 100 | 00591074401 | 10,000 | 20,000 | 21,400 | 600 | CSN | 3/6/2014 | Comments added by A044737 at 08.56.36 on date 03/06/2014 | 1,400 | 7% |
| 004 | [redacted] | 0100071041 | BEACON PRESCRIP #3-BRISTOL CPA | 25 COLLINS ROAD BRISTOL CT 06010-3868 | CT | PCY.000101 | 3/6/2014 | 5111123492 | 40 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 3,600 | 300 | CSK | 3/6/2014 | Comments added by A027876 at 18.58.09 on date 03/06/201 | 100 | 3% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/6/2014 | 4504155502 | 840 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 16,900 | 1,000 | CSX | 3/6/2014 | Comments added by A027876 at 18.20.52 on date 03/06/201 | 6,900 | 41% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/6/2014 | 4504155502 | 850 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 16,900 | 1,000 | CSX | 3/6/2014 | Comments added by A027876 at 18.20.52 on date 03/06/201 | 6,900 | 41% |
| 004 | [redacted] | 0100096085 | WALGREENS #07585 DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | PCY1427 | 3/6/2014 | 4504155854 | 960 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 11,100 | 1,000 | CSX | 3/6/2014 | Comments added by A027876 at 18.23.36 on date 03/06/201 | 1,100 | 10% |
| 004 | [redacted] | 0100096297 | WALGREENS #03151 DSD | 320 PARK AVE WORCESTER MA 01610 | MA | DS2470 | 3/6/2014 | 4504155419 | 740 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 11,900 | 1,000 | CSX | 3/6/2014 | Comments added by A027876 at 18.16.12 on date 03/06/201 | 1,900 | 16% |
| 004 | [redacted] | 0100096169 | WALGREENS #03520 DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 0494-P | 3/6/2014 | 4504155693 | 660 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 11,000 | 1,000 | CSX | 3/6/2014 | Comments added by A027876 at 18.21.39 on date 03/06/201 | 1,000 | 9% |
| 004 | [redacted] | 0100095868 | WALGREENS #03759 DSD | 1010 BROADWAY CHELSEA MA 02150 | MA | DS2701 | 3/6/2014 | 4504154889 | 400 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 7,000 | - | 8,260 | 2,000 | CSX | 3/6/2014 | Comments added by A027876 at 18.14.33 on date 03/06/201 | 1,260 | 15% |
| 004 | [redacted] | 0100095988 | WALGREENS #04967 DSD | 1588 NORTHAMPTON ST HOLYOKE MA 01040 | MA | DS2918 | 3/6/2014 | 4504155697 | 430 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 10,500 | 1,000 | CSX | 3/6/2014 | Comments added by A027876 at 18.22.49 on date 03/06/201 | 500 | 5% |
| 004 | [redacted] | 0100084886 | ST VINCENTS HSP WESTCHESTER | 275 NORTH STREET HARRISON NY 10528 | NY | 030434 | 3/6/2014 | 4409562354 | 40 | BD | 10038557 | LORAZEPAM 2 MG TAB 100 UD | 51079038720 | 7,000 | - | 8,400 | 100 | CSX | 3/6/2014 | Comments added by A001963 at 16.25.35 on date 03/06/201 | 1,400 | 17% |
| 004 | [redacted] | 0100084886 | ST VINCENTS HSP WESTCHESTER | 275 NORTH STREET HARRISON NY 10528 | NY | 030434 | 3/6/2014 | 4409562354 | 50 | BD | 10038552 | CHLORDIAZEPOXIDE 5 MG CAP 100 UD | 51079037420 | 7,000 | - | 8,400 | 100 | CSX | 3/6/2014 | Comments added by A001963 at 16.25.35 on date 03/06/201 | 1,400 | 17% |
| 004 | [redacted] | 0100084888 | ST VINCENTS HSP WESTCHESTER OP | 275 NORTH STREET HARRISON NY 10528 | NY | 030434 | 3/6/2014 | 4409530650 | 300 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 7,000 | - | 8,200 | 1,000 | CSX | 3/6/2014 | Comments added by A001963 at 16.26.47 on date 03/06/201 | 1,200 | 15% |
| 004 | [redacted] | 0100085110 | WALGREENS #13969 | 5 PARK STREET SUITE A1 NEW HAVEN CT 06511-54 | CT | PCY.000219 | 3/6/2014 | 5102011546 | 10 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 13,300 | 4,400 | CSX | 3/7/2014 | Comments added by A001963 at 14.25.36 on date 03/07/201 | 5,300 | 40% |
| 004 | [redacted] | 0100064939 | WALGREENS #10003 | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/6/2014 | 4504155107 | 630 | B0 | 10087261 | SUBOXONE 2/ 0.5 MG FLM 30 | 12496120203 | 7,000 | 9,000 | 11,064 | 90 | CSX | 3/6/2014 | Comments added by A027876 at 18.15.29 on date 03/06/201 | 2,064 | 19% |
| 004 | [redacted] | 0100064939 | WALGREENS #10003 | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/6/2014 | 4504155107 | 640 | B0 | 10110355 | SUBOXONE 4/ 1 MG FLM 30 | 12496120403 | 7,000 | 9,000 | 11,064 | 30 | CSX | 3/6/2014 | Comments added by A027876 at 18.15.29 on date 03/06/201 | 2,064 | 19% |
| 004 | [redacted] | 0100064939 | WALGREENS #10003 | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/6/2014 | 4504155107 | 650 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | 9,000 | 11,064 | 1,770 | CSX | 3/6/2014 | Comments added by A027876 at 18.15.29 on date 03/06/201 | 2,064 | 19% |
| 004 | [redacted] | 0100069561 | MIDDLETOWN APOTH INC(Z) CPA | 49 WICKHAM AVENUE MIDDLETOWN NY 10940-372 | NY | 020046 | 3/6/2014 | 5111123429 | 10 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 8,000 | 10,000 | 10,200 | 300 | CSK | 3/6/2014 | Comments added by A001963 at 15.06.29 on date 03/06/201 | 200 | 2% |
| 004 | [redacted] | 0100069561 | MIDDLETOWN APOTH INC(Z) CPA | 49 WICKHAM AVENUE MIDDLETOWN NY 10940-372 | NY | 020046 | 3/6/2014 | 5111124601 | 20 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 8,000 | 10,000 | 10,400 | 200 | CSK | 3/6/2014 | Comments added by A001963 at 16.27.27 on date 03/06/201 | 400 | 4% |
| 008 | [redacted] | 0100051355 | JEFFERSON PLAZA S1 8GL | 3137 JEFFERSON AVE. REDWOOD CITY CA 94062-295 | CA | PHY 11062 | 3/6/2014 | 5111123979 | 10 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 00406853001 | 8,000 | - | 8,300 | 100 | CSN | 3/7/2014 | Comments added by A051579 at 21.20.46 on date 03/06/201 | 300 | 4% |
| 008 | [redacted] | 0100051355 | JEFFERSON PLAZA S1 8GL | 3137 JEFFERSON AVE. REDWOOD CITY CA 94062-295 | CA | PHY 11062 | 3/6/2014 | 5111123979 | 80 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 8,000 | - | 8,300 | 1,500 | CSN | 3/7/2014 | Comments added by A051579 at 21.20.46 on date 03/06/201 | 300 | 4% |
| 008 | [redacted] | 0100051241 | CLONEY'S PRESCRIP PHCY CPA | 2515 HARRISON AVE. EUREKA CA 95501 | CA | PHY 41161 | 3/6/2014 | 4409557742 | 210 | BN | 10058905 | ESTAZOLAM 1 MG TAB 100 | 00591074401 | 10,000 | - | 10,200 | 100 | CSX | 3/7/2014 | Comments added by A051579 at 21.18.25 on date 03/06/201 | 200 | 2% |
| 008 | [redacted] | 0100065528 | CALIFORNIA SUBSTANCE ABUSE | QUEBEC AVE, PO BOX 7100 CORCORAN CA 93212-7 | CA | LCF 43147 | 3/6/2014 | 5111124978 | 10 | MT | 10032066 | METHADONE 10 MG TAB 100 UD | 00406577162 | 10,300 | - | 10,800 | 2,400 | CSX | 3/6/2014 | Comments added by A022224 at 17.59.30 on date 03/06/2014 | 500 | 5% |
| 008 | [redacted] | 0100065528 | CALIFORNIA SUBSTANCE ABUSE | QUEBEC AVE, PO BOX 7100 CORCORAN CA 93212-7 | CA | LCF 43147 | 3/6/2014 | 5111124978 | 20 | MT | 10032047 | METHADONE 5 MG TAB 100 UD | 00406575562 | 10,300 | - | 10,800 | 2,400 | CSX | 3/6/2014 | Comments added by A022224 at 17.59.30 on date 03/06/2014 | 500 | 5% |
| 008 | [redacted] | 0100065528 | CALIFORNIA SUBSTANCE ABUSE | QUEBEC AVE, PO BOX 7100 CORCORAN CA 93212-7 | CA | LCF 43147 | 3/6/2014 | 5111124978 | 30 | MO | 10056375 | MORPHINE ER 15 MG TAB 100 UD | 00406831562 | 8,600 | - | 9,500 | 3,600 | CSX | 3/6/2014 | Comments added by A022224 at 17.59.13 on date 03/06/2014 | 900 | 9% |
| 008 | [redacted] | 0100065528 | CALIFORNIA SUBSTANCE ABUSE | QUEBEC AVE, PO BOX 7100 CORCORAN CA 93212-7 | CA | LCF 43147 | 3/6/2014 | 5111124978 | 40 | MO | 10056377 | MORPHINE ER 30 MG TAB 100 UD | 00406833062 | 8,600 | - | 9,500 | 1,800 | CSX | 3/6/2014 | Comments added by A022224 at 17.59.13 on date 03/06/2014 | 900 | 9% |
| 008 | [redacted] | 0100065528 | CALIFORNIA SUBSTANCE ABUSE | QUEBEC AVE, PO BOX 7100 CORCORAN CA 93212-7 | CA | LCF 43147 | 3/6/2014 | 5111124978 | 50 | MO | 10034182 | MORPHINE 15 MG TAB 100 UD | 00054023524 | 8,600 | - | 9,500 | 300 | CSX | 3/6/2014 | Comments added by A022224 at 17.59.13 on date 03/06/2014 | 900 | 9% |
| 008 | [redacted] | 0100063187 | HALLER'S LTC PHCY | 4067 PERALTA BLVD. FREMONT CA 94536-4849 | CA | PHY 46994 | 3/6/2014 | 4504169009 | 50 | BA | 10025895 | VIMPAT 50 MG TAB 60 | 00131247735 | 7,000 | - | 7,040 | 120 | CSX | 3/7/2014 | Comments added by A051579 at 21.18.18 on date 03/06/201 | 40 | 1% |
| 008 | [redacted] | 0100051470 | KAISER PERM PHAR 541 /H | 400 MUIR RD. MARTINEZ CA 94553 | CA | PHY 32813 | 3/6/2014 | 5102012973 | 40 | OM | 10103788 | OPANA ER 5 MG TAB 60 | 63481081260 | 7,000 | - | 10,440 | 1,440 | CSN | 3/11/2014 | Comments added by A032654 at 00.49.41 on date 03/11/201 | 3,440 | 33% |
| 008 | [redacted] | 0100051470 | KAISER PERM PHAR 541 /H | 400 MUIR RD. MARTINEZ CA 94553 | CA | PHY 32813 | 3/6/2014 | 5102013096 | 20 | OM | 10098976 | OXYMORPHONE 15 MG ER TAB 100 | 00228326211 | 7,000 | - | 11,640 | 1,200 | CSN | 3/11/2014 | Comments added by A032654 at 00.49.57 on date 03/11/201 | 4,640 | 40% |
| 008 | [redacted] | 0100103453 | WALGREENS #02680 DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | PHY 37540 | 3/6/2014 | 4504168883 | 770 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 81,100 | 2,200 | CSX | 3/7/2014 | Comments added by A051579 at 21.20.00 on date 03/06/201 | 25,660 | 32% |
| 008 | [redacted] | 0100103453 | WALGREENS #02680 DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | PHY 37540 | 3/6/2014 | 4504168883 | 780 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 81,100 | 6,500 | CSX | 3/7/2014 | Comments added by A051579 at 21.20.00 on date 03/06/201 | 25,660 | 32% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/6/2014 | 4504168837 | 200 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 85,400 | 400 | CSX | 3/7/2014 | Comments added by A051579 at 21.20.08 on date 03/06/201 | 29,960 | 35% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/6/2014 | 4504168837 | 210 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 85,400 | 300 | CSX | 3/7/2014 | Comments added by A051579 at 21.20.08 on date 03/06/201 | 29,960 | 35% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/6/2014 | 4504168837 | 400 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 85,400 | 400 | CSX | 3/7/2014 | Comments added by A051579 at 21.20.08 on date 03/06/201 | 29,960 | 35% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/6/2014 | 4504168837 | 1020 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 85,400 | 1,400 | CSX | 3/7/2014 | Comments added by A051579 at 21.20.08 on date 03/06/201 | 29,960 | 35% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/6/2014 | 4504168837 | 1030 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 85,400 | 7,500 | CSX | 3/7/2014 | Comments added by A051579 at 21.20.08 on date 03/06/201 | 29,960 | 35% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/6/2014 | 4504168837 | 1040 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 85,400 | 3,500 | CSX | 3/7/2014 | Comments added by A051579 at 21.20.08 on date 03/06/201 | 29,960 | 35% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/6/2014 | 4504168774 | 760 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 63,400 | 500 | CSX | 3/7/2014 | Comments added by A051579 at 21.20.22 on date 03/06/201 | 7,960 | 13% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/6/2014 | 4504168774 | 770 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 63,400 | 7,500 | CSX | 3/7/2014 | Comments added by A051579 at 21.20.22 on date 03/06/201 | 7,960 | 13% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/6/2014 | 4504168774 | 780 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 63,400 | 1,500 | CSX | 3/7/2014 | Comments added by A051579 at 21.20.22 on date 03/06/201 | 7,960 | 13% |
| 008 | [redacted] | 0100103403 | WALGREENS #02810 DSD | 1810 FREEDOM BLVD FREEDOM CA 95019 | CA | PHY 40331 | 3/6/2014 | 4504168929 | 480 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 39,960 | - | 44,800 | 100 | CSX | 3/7/2014 | Comments added by A051579 at 21.19.41 on date 03/06/201 | 4,840 | 11% |
| 008 | [redacted] | 0100103403 | WALGREENS #02810 DSD | 1810 FREEDOM BLVD FREEDOM CA 95019 | CA | PHY 40331 | 3/6/2014 | 4504168929 | 960 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 39,960 | - | 44,800 | 200 | CSX | 3/7/2014 | Comments added by A051579 at 21.19.41 on date 03/06/201 | 4,840 | 11% |
| 008 | [redacted] | 0100103403 | WALGREENS #02810 DSD | 1810 FREEDOM BLVD FREEDOM CA 95019 | CA | PHY 40331 | 3/6/2014 | 4504168929 | 970 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 44,800 | 2,000 | CSX | 3/7/2014 | Comments added by A051579 at 21.19.41 on date 03/06/201 | 4,840 | 11% |
| 008 | [redacted] | 0100103403 | WALGREENS #02810 DSD | 1810 FREEDOM BLVD FREEDOM CA 95019 | CA | PHY 40331 | 3/6/2014 | 4504168929 | 980 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 39,960 | - | 44,800 | 2,000 | CSX | 3/7/2014 | Comments added by A051579 at 21.19.41 on date 03/06/201 | 4,840 | 11% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/6/2014 | 4504169031 | 1330 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 77,000 | 1,300 | CSX | 3/7/2014 | Comments added by A051579 at 21.18.44 on date 03/06/201 | 21,560 | 28% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/6/2014 | 4504169031 | 1340 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 77,000 | 3,000 | CSX | 3/7/2014 | Comments added by A051579 at 21.18.44 on date 03/06/201 | 21,560 | 28% |
| 008 | [redacted] | 0100105728 | WALGREENS #03030-340B | 1591 GEER RD. TURLOCK CA 95380-3200 | CA | PHY 40464 | 3/6/2014 | 4504169128 | 30 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 77,100 | 100 | CSX | 3/7/2014 | Comments added by A051579 at 21.18.33 on date 03/06/201 | 21,660 | 28% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/6/2014 | 4504168917 | 220 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 90,800 | 400 | CSX | 3/7/2014 | Comments added by A051579 at 21.19.25 on date 03/06/201 | 35,360 | 39% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/6/2014 | 4504168917 | 230 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 90,800 | 100 | CSX | 3/7/2014 | Comments added by A051579 at 21.19.25 on date 03/06/201 | 35,360 | 39% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/6/2014 | 4504168917 | 400 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 90,800 | 200 | CSX | 3/7/2014 | Comments added by A051579 at 21.19.25 on date 03/06/201 | 35,360 | 39% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/6/2014 | 4504168917 | 910 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 90,800 | 600 | CSX | 3/7/2014 | Comments added by A051579 at 21.19.25 on date 03/06/201 | 35,360 | 39% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/6/2014 | 4504168917 | 920 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 90,800 | 6,500 | CSX | 3/7/2014 | Comments added by A051579 at 21.19.25 on date 03/06/201 | 35,360 | 39% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/6/2014 | 4504168917 | 930 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 90,800 | 3,000 | CSX | 3/7/2014 | Comments added by A051579 at 21.19.25 on date 03/06/201 | 35,360 | 39% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/6/2014 | 4504169148 | 420 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 85,500 | 100 | CSN | 3/7/2014 | Comments added by A051579 at 21.18.12 on date 03/06/2 | 30,060 | 35% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/6/2014 | 4504169148 | 1080 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 85,500 | 1,400 | CSN | 3/7/2014 | Comments added by A051579 at 21.18.12 on date 03/06/2 | 30,060 | 35% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/6/2014 | 4504169148 | 1090 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 85,500 | 2,000 | CSN | 3/7/2014 | Comments added by A051579 at 21.18.12 on date 03/06/2 | 30,060 | 35% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/6/2014 | 4504168781 | 380 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 65,600 | 200 | CSN | 3/7/2014 | Comments added by A051579 at 21.20.29 on date 03/06/201 | 10,160 | 15% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/6/2014 | 4504168781 | 820 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 65,600 | 200 | CSN | 3/7/2014 | Comments added by A051579 at 21.20.29 on date 03/06/201 | 10,160 | 15% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/6/2014 | 4504168781 | 830 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 65,600 | 9,000 | CSN | 3/7/2014 | Comments added by A051579 at 21.20.29 on date 03/06/201 | 10,160 | 15% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/6/2014 | 4504168781 | 840 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 65,600 | 2,000 | CSN | 3/7/2014 | Comments added by A051579 at 21.20.29 on date 03/06/201 | 10,160 | 15% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/6/2014 | 4504168813 | 180 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 66,180 | 400 | CSX | 3/7/2014 | Comments added by A051579 at 21.20.15 on date 03/06/201 | 10,740 | 16% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/6/2014 | 4504168813 | 190 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 66,180 | 100 | CSX | 3/7/2014 | Comments added by A051579 at 21.20.15 on date 03/06/201 | 10,740 | 16% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/6/2014 | 4504168813 | 880 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 66,180 | 2,500 | CSX | 3/7/2014 | Comments added by A051579 at 21.20.15 on date 03/06/201 | 10,740 | 16% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/6/2014 | 4504168813 | 890 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 66,180 | 1,500 | CSX | 3/7/2014 | Comments added by A051579 at 21.20.15 on date 03/06/201 | 10,740 | 16% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/6/2014 | 4504168875 | 1040 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 67,800 | 500 | CSX | 3/7/2014 | Comments added by A051579 at 21.19.33 on date 03/06/201 | 12,360 | 18% |
| 008 | [redacted] | 0100105726 | WALGREENS # 05498-340B | 3500 COFFEE RD MODESTO CA 95355-1350 | CA | PHY 44937 | 3/6/2014 | 4504168615 | 20 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 67,300 | 100 | CSX | 3/7/2014 | Comments added by A051579 at 21.20.39 on date 03/06/201 | 11,860 | 18% |
| 008 | [redacted] | 0100102653 | WALGREENS #06683 DSD | 5328 W CYPRESS AVE VISALIA CA 93277 | CA | PHY 46263 | 3/6/2014 | 4504168927 | 790 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 7,000 | - | 7,560 | 1,000 | CSX | 3/7/2014 | Comments added by A051579 at 21.19.51 on date 03/06/201 | 560 | 7% |
| 008 | [redacted] | 0100087940 | KAISER PERM PHAR 303 /M | 305 PROMENADE PKWY FL 1 ELK GROVE CA 95757-9 | CA | PHY 50656 | 3/6/2014 | 5102015555 | 40 | MT | 10043027 | METHADONE 10 MG TAB 100 | 00054457125 | 7,000 | - | 8,000 | 3,000 | CSX | 3/10/2014 | Comments added by A051579 at 21.38.36 on date 03/07/201 | 1,000 | 13% |
| 008 | [redacted] | 0100094177 | MENDOCINO COAST PHCY CPA | 350 CYPRESS ST. FORT BRAGG CA 95437-5408 | CA | PHY 51165 | 3/6/2014 | 5111126767 | 10 | MT | 10043027 | METHADONE 10 MG TAB 100 | 00054457125 | 7,000 | - | 7,200 | 300 | CSX | 3/7/2014 | Comments added by A032654 at 22.03.08 on date 03/06/201 | 200 | 3% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/6/2014 | 4504134535 | 10 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 55,440 | - | 56,200 | 5,000 | CSX | 3/7/2014 | Comments added by A051579 at 23.05.10 on date 03/06/201 | 760 | 1% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/6/2014 | 5111126818 | 60 | MO | 10091636 | MORPHINE SULF 200 MG ER TAB 100 | 42858080501 | 7,000 | - | 9,500 | 400 | CSN | 3/7/2014 | Comments added by A051579 at 23.04.47 on date 03/06/201 | 2,500 | 26% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/6/2014 | 5111126818 | 70 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 9,500 | 400 | CSN | 3/7/2014 | Comments added by A051579 at 23.04.47 on date 03/06/201 | 2,500 | 26% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/6/2014 | 5111126818 | 80 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 9,500 | 400 | CSN | 3/7/2014 | Comments added by A051579 at 23.04.47 on date 03/06/201 | 2,500 | 26% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/6/2014 | 5111126818 | 90 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 9,500 | 500 | CSN | 3/7/2014 | Comments added by A051579 at 23.04.47 on date 03/06/201 | 2,500 | 26% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/6/2014 | 4504137194 | 10 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 80,000 | 500 | CSX | 3/6/2014 | Comments added by A022224 at 19.07.02 on date 03/06/2014 | 24,560 | 31% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/6/2014 | 4504137617 | 10 | HY | 10047523 | HYDROCODONE-ACETAMIN 10-325 MG TAB 500 | 00603388728 | 55,440 | - | 86,000 | 6,000 | CSX | 3/7/2014 | Comments added by A022224 at 14.53.23 on date 03/07/2014 | 30,560 | 36% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/6/2014 | 4504167899 | 230 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 88,400 | 600 | CSX | 3/7/2014 | Comments added by A051579 at 21.20.53 on date 03/06/201 | 32,960 | 37% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/6/2014 | 4504167899 | 240 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 88,400 | 500 | CSX | 3/7/2014 | Comments added by A051579 at 21.20.53 on date 03/06/201 | 32,960 | 37% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/6/2014 | 4504167899 | 410 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 88,400 | 300 | CSX | 3/7/2014 | Comments added by A051579 at 21.20.53 on date 03/06/201 | 32,960 | 37% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/6/2014 | 4504167899 | 850 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 88,400 | 1,000 | CSX | 3/7/2014 | Comments added by A051579 at 21.20.53 on date 03/06/201 | 32,960 | 37% |
| 008 | [redacted] | 0100065528 | CALIFORNIA SUBSTANCE ABUSE | QUEBEC AVE, PO BOX 7100 CORCORAN CA 93212-7 | CA | LCF 43147 | 3/6/2014 | 4409563205 | 10 | CD | 10001654 | ACETAMINOPHEN-COD 300-30 MG TAB 100 UD | 68084037201 | 10,000 | 20,000 | 20,600 | 3,600 | CSX | 3/6/2014 | Comments added by A022224 at 16.56.43 on date 03/06/2014 | 600 | 3% |
| 010 | [redacted] | 0100052253 | HOLZER HOSPITAL FOUNDATION | 100 JACKSON PIKE GALLIPOLIS OH 45631 | OH | 020037350 | 3/6/2014 | 5111124191 | 20 | M1 | 10029143 | MORPHINE PF 1 MG/ML VL 5X10 ML | 00409381512 | 12,377 | - | 13,160 | 200 | CSX | 3/6/2014 | Comments added by A009505 at 15.44.31 on date 03/06/201 | 783 | 6% |
| 010 | [redacted] | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-1570 | OH | 021612600 | 3/6/2014 | 4504156986 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 8,280 | 360 | CSN | 3/6/2014 | Comments added by A008710 at 18.18.09 on date 03/06/201 | 1,280 | 15% |
| 010 | [redacted] | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-1570 | OH | 021612600 | 3/6/2014 | 4504156986 | 350 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 8,280 | 90 | CSN | 3/6/2014 | Comments added by A008710 at 18.18.09 on date 03/06/201 | 1,280 | 15% |
| 010 | [redacted] | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/6/2014 | 5102011274 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 39,400 | 3,000 | CSX | 3/7/2014 | Comments added by A009505 at 10.38.36 on date 03/07/201 | 6,100 | 15% |
| 010 | [redacted] | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/6/2014 | 5102011274 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 39,400 | 800 | CSX | 3/7/2014 | Comments added by A009505 at 10.38.36 on date 03/07/201 | 6,100 | 15% |
| 010 | [redacted] | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/6/2014 | 5102011274 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 39,400 | 3,800 | CSX | 3/7/2014 | Comments added by A009505 at 10.38.36 on date 03/07/201 | 6,100 | 15% |
| 010 | [redacted] | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/6/2014 | 5102011906 | 40 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 40,100 | 200 | CSX | 3/7/2014 | Comments added by A009505 at 13.20.47 on date 03/07/201 | 6,800 | 17% |
| 010 | [redacted] | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/6/2014 | 5102011906 | 50 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 40,100 | 200 | CSX | 3/7/2014 | Comments added by A009505 at 13.20.47 on date 03/07/201 | 6,800 | 17% |
| 010 | [redacted] | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/6/2014 | 5102011906 | 60 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 40,100 | 100 | CSX | 3/7/2014 | Comments added by A009505 at 13.20.47 on date 03/07/201 | 6,800 | 17% |
| 010 | [redacted] | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/6/2014 | 5102011906 | 70 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | - | 40,100 | 200 | CSX | 3/7/2014 | Comments added by A009505 at 13.20.47 on date 03/07/201 | 6,800 | 17% |
| 010 | [redacted] | 0100067545 | MEDWOOD PHARMACY | IEDICAL PARK DRIVE STE 105 BRIDGEPORT WV 26330 | WV | SP0552382 | 3/6/2014 | 4504147168 | 120 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 21,000 | 1,000 | CSX | 3/6/2014 | Comments added by A008710 at 16.50.44 on date 03/06/201 | 1,000 | 5% |
| 010 | [redacted] | 0100052481 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/6/2014 | 5111123346 | 20 | OM | 10103785 | OPANA ER 10 MG TAB 60 | 63481081460 | 8,907 | - | 20,740 | 1,440 | CSX | 3/6/2014 | Comments added by A009505 at 10.21.27 on date 03/06/201 | 11,833 | 57% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/6/2014 | 4504139759 | 230 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 47,406 | - | 82,840 | 1,000 | CSX | 3/6/2014 | Comments added by A009505 at 15.44.53 on date 03/06/201 | 35,434 | 43% |
| 010 | [redacted] | 0100092485 | OAK HILL HOMETOWN PHCY APSC | 819 EAST MAIN ST OAK HILL WV 25901-3123 | WV | SP0552435 | 3/6/2014 | 4409560453 | 200 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 10,000 | - | 10,320 | 1,000 | CSX | 3/6/2014 | Comments added by A008710 at 16.51.17 on date 03/06/201 | 320 | 3% |
| 010 | [redacted] | 0100088159 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 STOW OH 44224-1070 | OH | 022097600 | 3/6/2014 | 4409552795 | 30 | PG | 10035035 | LYRICA 100 MG CAP 90 | 00071101568 | 7,000 | - | 7,110 | 270 | CSX | 3/6/2014 | Comments added by A008710 at 17.34.08 on date 03/06/201 | 110 | 2% |
| 010 | [redacted] | 0100088159 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 STOW OH 44224-1070 | OH | 022097600 | 3/6/2014 | 4409552795 | 40 | PG | 10035031 | LYRICA 75 MG CAP 90 | 00071101468 | 7,000 | - | 7,110 | 180 | CSX | 3/6/2014 | Comments added by A008710 at 17.34.08 on date 03/06/201 | 110 | 2% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/6/2014 | 5111126060 | 30 | OX | 10034383 | OXYCOD/APAP 7.5/ 325 MG TAB 100 | 00406052201 | 33,300 | 11,655 | 16,800 | 100 | CSN | 3/6/2014 | Comments added by A008710 at 19.24.04 on date 03/06/201 | 5,145 | 31% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/6/2014 | 5111126060 | 40 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | 11,655 | 16,800 | 2,000 | CSN | 3/6/2014 | Comments added by A008710 at 19.24.04 on date 03/06/201 | 5,145 | 31% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/6/2014 | 5111126060 | 50 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | 11,655 | 16,800 | 100 | CSN | 3/6/2014 | Comments added by A008710 at 19.24.04 on date 03/06/201 | 5,145 | 31% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/6/2014 | 5111126060 | 60 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | 11,655 | 16,800 | 3,000 | CSN | 3/6/2014 | Comments added by A008710 at 19.24.04 on date 03/06/201 | 5,145 | 31% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/6/2014 | 5111126060 | 70 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | 11,655 | 16,800 | 100 | CSN | 3/6/2014 | Comments added by A008710 at 19.24.04 on date 03/06/201 | 5,145 | 31% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/6/2014 | 5111126060 | 80 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | 11,655 | 16,800 | 100 | CSN | 3/6/2014 | Comments added by A008710 at 19.24.04 on date 03/06/201 | 5,145 | 31% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/6/2014 | 4504164035 | 700 | HY | 10000076 | HYDROCODONE-ACETAMIN 10-325 MG TAB 500 | 53746011005 | 55,440 | 22,730 | 23,700 | 1,000 | CSK | 3/6/2014 | Comments added by A008710 at 19.23.34 on date 03/06/201 | 970 | 4% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/6/2014 | 4504164035 | 710 | HY | 10117473 | HYDROCOD/APAP 10/ 650 MG TAB 500 | 00591261005 | 55,440 | 22,730 | 23,700 | 500 | CSK | 3/6/2014 | Comments added by A008710 at 19.23.34 on date 03/06/201 | 970 | 4% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/6/2014 | 4504164035 | 720 | HY | 10092105 | HYDROCODONE-ACETAMIN 5-300 MG TAB 100 | 64376064801 | 55,440 | 22,730 | 23,700 | 100 | CSK | 3/6/2014 | Comments added by A008710 at 19.23.34 on date 03/06/201 | 970 | 4% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/6/2014 | 4504164035 | 730 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | 22,730 | 23,700 | 600 | CSK | 3/6/2014 | Comments added by A008710 at 19.23.34 on date 03/06/201 | 970 | 4% |
| 010 | [redacted] | 0100074396 | HOLZER FAMILY PHARMACY-ATHENS | 2131 E STATE STREET ATHENS OH 45701-2138 | OH | 021841700 | 3/6/2014 | 5111126138 | 10 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 22,500 | 26,000 | 27,000 | 400 | CSX | 3/6/2014 | Comments added by A008710 at 19.23.02 on date 03/06/201 | 1,000 | 4% |
| 010 | [redacted] | 0100074396 | HOLZER FAMILY PHARMACY-ATHENS | 2131 E STATE STREET ATHENS OH 45701-2138 | OH | 021841700 | 3/6/2014 | 5111126138 | 20 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | 26,000 | 27,000 | 400 | CSX | 3/6/2014 | Comments added by A008710 at 19.23.02 on date 03/06/201 | 1,000 | 4% |
| 010 | [redacted] | 0100074396 | HOLZER FAMILY PHARMACY-ATHENS | 2131 E STATE STREET ATHENS OH 45701-2138 | OH | 021841700 | 3/6/2014 | 5111126138 | 30 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 22,500 | 26,000 | 27,000 | 500 | CSX | 3/6/2014 | Comments added by A008710 at 19.23.02 on date 03/06/201 | 1,000 | 4% |
| 010 | [redacted] | 0100074396 | HOLZER FAMILY PHARMACY-ATHENS | 2131 E STATE STREET ATHENS OH 45701-2138 | OH | 021841700 | 3/6/2014 | 5111126138 | 40 | OX | 10043162 | OXYCOD/APAP 5/ 325 MG TAB 100 | 00603499821 | 22,500 | 26,000 | 27,000 | 500 | CSX | 3/6/2014 | Comments added by A008710 at 19.23.02 on date 03/06/201 | 1,000 | 4% |
| 012 | [redacted] | 0100102353 | WALGREENS #05504 DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | Y000880 | 3/6/2014 | 5102014262 | 70 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,500 | 100 | CSX | 3/7/2014 | Comments added by A020056 at 16.21.07 on date 03/07/201 | 500 | 7% |
| 012 | [redacted] | 0100102353 | WALGREENS #05504 DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | Y000880 | 3/6/2014 | 5102014262 | 80 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,500 | 300 | CSX | 3/7/2014 | Comments added by A020056 at 16.21.07 on date 03/07/201 | 500 | 7% |
| 012 | [redacted] | 0100102353 | WALGREENS #05504 DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | Y000880 | 3/6/2014 | 5102014438 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 8,000 | 400 | CSX | 3/7/2014 | Comments added by A020056 at 16.20.40 on date 03/07/201 | 1,000 | 13% |
| 012 | [redacted] | 0100102353 | WALGREENS #05504 DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | Y000880 | 3/6/2014 | 5102014438 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,000 | 100 | CSX | 3/7/2014 | Comments added by A020056 at 16.20.40 on date 03/07/201 | 1,000 | 13% |
| 012 | [redacted] | 0100102353 | WALGREENS #05504 DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | Y000880 | 3/6/2014 | 5102014829 | 50 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | 00406831501 | 7,000 | - | 8,700 | 700 | CSX | 3/7/2014 | Comments added by A020056 at 16.20.26 on date 03/07/201 | 1,700 | 20% |
| 012 | [redacted] | 0100063064 | WATERMAN PHARMACY | N. WATERMAN AVE #104 SAN BERNARDINO CA 9240 | CA | PHY47424 | 3/6/2014 | 5111126813 | 100 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 5,000 | - | 6,500 | 2,000 | CSN | 3/7/2014 | Comments added by A022305 at 21.33.12 on date 03/06/201 | 1,500 | 23% |
| 012 | [redacted] | 0100063064 | WATERMAN PHARMACY | N. WATERMAN AVE #104 SAN BERNARDINO CA 9240 | CA | PHY47424 | 3/6/2014 | 5111126813 | 110 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 5,000 | - | 6,500 | 2,000 | CSN | 3/7/2014 | Comments added by A022305 at 21.33.12 on date 03/06/201 | 1,500 | 23% |
| 012 | [redacted] | 0100053222 | MED EXPRESS | 425 W. RIDER ST. #B2 PERRIS CA 92571-3230 | CA | PHY46275 | 3/6/2014 | 5111126746 | 20 | M1 | 10107244 | MORPHINE SULF 20 MG/ML SOL 30 ML | 00574015330 | 10,000 | - | 11,020 | 210 | CSX | 3/7/2014 | Comments added by A020628 at 13.40.47 on date 03/07/201 | 1,020 | 9% |
| 012 | [redacted] | 0100071654 | MOUNTAINVIEW HOSPITAL #712 | 3100 N TENAYA WAY LAS VEGAS NV 89128-0442 | NV | IA01036 | 3/6/2014 | 4409560251 | 30 | B5 | 10029646 | LORAZEPAM F/T 2 MG/ML VL 10X10 ML | 00409678002 | 7,000 | - | 7,690 | 1,000 | CSX | 3/6/2014 | Comments added by A041494 at 18.23.42 on date 03/06/201 | 690 | 9% |
| 012 | [redacted] | 0100084162 | VIA LIDO DRUGS | 3445 VIA LIDO NEWPORT BEACH CA 92663-3908 | CA | PHY40860 | 3/6/2014 | 4504169816 | 20 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 10,000 | - | 10,900 | 1,000 | CSX | 3/7/2014 | Comments added by A020628 at 13.40.16 on date 03/07/201 | 900 | 8% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/6/2014 | 4504168896 | 280 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 75,900 | 100 | CSN | 3/7/2014 | Comments added by A022305 at 21.34.36 on date 03/06/201 | 20,460 | 27% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/6/2014 | 4504168896 | 1110 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 75,900 | 3,100 | CSN | 3/7/2014 | Comments added by A022305 at 21.34.36 on date 03/06/201 | 20,460 | 27% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/6/2014 | 4504168896 | 1120 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 75,900 | 8,500 | CSN | 3/7/2014 | Comments added by A022305 at 21.34.36 on date 03/06/201 | 20,460 | 27% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/6/2014 | 4504168896 | 1140 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 75,900 | 2,500 | CSN | 3/7/2014 | Comments added by A022305 at 21.34.36 on date 03/06/201 | 20,460 | 27% |
| 012 | [redacted] | 0100103406 | WALGREENS #03922 DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | PH01127 | 3/6/2014 | 4504168835 | 1150 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 55,660 | 1,000 | CSX | 3/7/2014 | Comments added by A032179 at 08.31.10 on date 03/07/2014 | 220 | 0% |
| 012 | [redacted] | 0100103406 | WALGREENS #03922 DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | PH01127 | 3/6/2014 | 4504168835 | 1160 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 55,660 | 1,000 | CSX | 3/7/2014 | Comments added by A032179 at 08.31.10 on date 03/07/2014 | 220 | 0% |
| 012 | [redacted] | 0100103406 | WALGREENS #03922 DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | PH01127 | 3/6/2014 | 5102014476 | 80 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,400 | 300 | CSX | 3/10/2014 | Comments added by A022305 at 21.20.11 on date 03/07/201 | 400 | 5% |
| 012 | [redacted] | 0100103406 | WALGREENS #03922 DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | PH01127 | 3/6/2014 | 5102014476 | 90 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,400 | 500 | CSX | 3/10/2014 | Comments added by A022305 at 21.20.11 on date 03/07/201 | 400 | 5% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/6/2014 | 4504168868 | 370 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 56,900 | 200 | CSX | 3/7/2014 | Comments added by A022305 at 21.35.21 on date 03/06/201 | 1,460 | 3% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | [redacted] | 0100103408 | WALGREENS #04197 DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 8912S | NV | PH01142 | 3/6/2014 | 4504168868 | 560 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10C | 00093516101 | 55,440 | - | 56,900 | 100 | CSX | 3/7/2014 | Comments added by A022305 at 21.35.21 on date 03/06/201 | 1,460 | 3% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 8912S | NV | PH01142 | 3/6/2014 | 4504168868 | 1100 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 56,900 | 1,000 | CSX | 3/7/2014 | Comments added by A022305 at 21.35.21 on date 03/06/201 | 1,460 | 3% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 8912S | NV | PH01142 | 3/6/2014 | 4504168868 | 1110 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 56,900 | 2,000 | CSX | 3/7/2014 | Comments added by A022305 at 21.35.21 on date 03/06/201 | 1,460 | 3% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 8912S | NV | PH01142 | 3/6/2014 | 4504168868 | 1120 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 56,900 | 500 | CSX | 3/7/2014 | Comments added by A022305 at 21.35.21 on date 03/06/201 | 1,460 | 3% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/6/2014 | 4504168913 | 200 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 60,900 | 100 | CSX | 3/7/2014 | Comments added by A022305 at 21.34.57 on date 03/06/201 | 5,460 | 9% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/6/2014 | 4504168913 | 280 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10C | 00093516101 | 55,440 | - | 60,900 | 200 | CSX | 3/7/2014 | Comments added by A022305 at 21.34.57 on date 03/06/201 | 5,460 | 9% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/6/2014 | 4504168913 | 710 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 60,900 | 700 | CSX | 3/7/2014 | Comments added by A022305 at 21.34.57 on date 03/06/201 | 5,460 | 9% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/6/2014 | 4504168913 | 720 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 60,900 | 5,000 | CSX | 3/7/2014 | Comments added by A022305 at 21.34.57 on date 03/06/201 | 5,460 | 9% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/6/2014 | 4504168913 | 740 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 60,900 | 1,000 | CSX | 3/7/2014 | Comments added by A022305 at 21.34.57 on date 03/06/201 | 5,460 | 9% |
| 012 | [redacted] | 0100107178 | PALOMAR MEDICAL CENTER WAC | 85 WEST CITRACADO PARKWAY ESCONDIDO CA 920 | CA | HPE50988 | 3/6/2014 | 5111124364 | 10 | H2 | 10026976 | HYDROMORPHONE 1 MG/ML C/J LL 10X1 ML | 00409128331 | 9,000 | - | 9,180 | 1,000 | CSX | 3/6/2014 | Comments added by A041494 at 18.24.30 on date 03/06/201 | 180 | 2% |
| 012 | [redacted] | 0100093846 | PHARMACY ALTERNATIVES CA, LLC | 4709 E CHAPMAN AVE ORANGE CA 92869-4112 | CA | PHY51133 | 3/6/2014 | 4409567054 | 540 | BA | 10025910 | VIMPAT 100 MG TAB 60 | 00131247835 | 7,000 | - | 7,200 | 120 | CSX | 3/7/2014 | Comments added by A022305 at 21.36.17 on date 03/06/201 | 200 | 3% |
| 012 | [redacted] | 0100102354 | WALGREENS #10467 DSD | 1236 N WATERMAN AVE SAN BERNARDINO CA 9240 | CA | PHY48853 | 3/6/2014 | 4504168360 | 630 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 18,480 | - | 27,300 | 300 | CSX | 3/7/2014 | Comments added by A022305 at 21.35.58 on date 03/06/201 | 8,820 | 32% |
| 012 | [redacted] | 0100102354 | WALGREENS #10467 DSD | 1236 N WATERMAN AVE SAN BERNARDINO CA 9240 | CA | PHY48853 | 3/6/2014 | 4504168360 | 640 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 18,480 | - | 27,300 | 3,000 | CSX | 3/7/2014 | Comments added by A022305 at 21.35.58 on date 03/06/201 | 8,820 | 32% |
| 012 | [redacted] | 0100102354 | WALGREENS #10467 DSD | 1236 N WATERMAN AVE SAN BERNARDINO CA 9240 | CA | PHY48853 | 3/6/2014 | 4504168360 | 650 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 18,480 | - | 27,300 | 1,000 | CSX | 3/7/2014 | Comments added by A022305 at 21.35.58 on date 03/06/201 | 8,820 | 32% |
| 012 | [redacted] | 0100054091 | KAISER PERM #245 PHCY | 3875 AVOCADO BLVD. LA MESA CA 91941-7303 | CA | PHY46325 | 3/6/2014 | 5102014222 | 20 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 9,000 | 10,200 | 1,200 | CSX | 3/7/2014 | Comments added by A020628 at 13.39.51 on date 03/07/201 | 1,200 | 12% |
| 012 | [redacted] | 0100063295 | CALIF INSTITUTION FOR MEN PHCY | 14901 SO CENTRAL AVE CHINO CA 91710-950C | CA | HPE30781 | 3/6/2014 | 4409566962 | 10 | CD | 10001654 | ACETAMINOPHEN-COD 300-30 MG TAB 100 UD | 68084037201 | 7,000 | 10,000 | 10,800 | 2,400 | CSX | 3/6/2014 | Comments added by A041494 at 18.24.20 on date 03/06/201 | 800 | 7% |
| 012 | [redacted] | 0100072401 | KAISER PERM #156 OUT PATIENT | 1301 CALIFORNIA ST REDLANDS CA 92374-291C | CA | PHY49105 | 3/6/2014 | 5102015258 | 10 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839001 | 7,000 | 14,000 | 14,200 | 2,400 | CSX | 3/11/2014 | Comments added by A022305 at 00.13.00 on date 03/11/201 | 200 | 1% |
| 012 | [redacted] | 0100072401 | KAISER PERM #156 OUT PATIENT | 1301 CALIFORNIA ST REDLANDS CA 92374-291C | CA | PHY49105 | 3/6/2014 | 5102015258 | 20 | MO | 10054051 | MORPH SUL 30 MG ER TAB 100 | 00406833001 | 7,000 | 14,000 | 14,200 | 3,600 | CSX | 3/11/2014 | Comments added by A022305 at 00.13.00 on date 03/11/201 | 200 | 1% |
| 012 | [redacted] | 0100072401 | KAISER PERM #156 OUT PATIENT | 1301 CALIFORNIA ST REDLANDS CA 92374-291C | CA | PHY49105 | 3/6/2014 | 5102015258 | 30 | MO | 10054052 | MORPH SUL 60 MG ER TAB 100 | 00406838001 | 7,000 | 14,000 | 14,200 | 2,400 | CSX | 3/11/2014 | Comments added by A022305 at 00.13.00 on date 03/11/201 | 200 | 1% |
| 012 | [redacted] | 0100054009 | KAISER 361 OUTPT | 1900 E. 4TH STREET SANTA ANA CA 92705-391C | CA | PHY40710 | 3/6/2014 | 5102015492 | 10 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | 25,000 | 28,300 | 1,200 | CSX | 3/11/2014 | Comments added by A022305 at 00.13.14 on date 03/11/201 | 3,300 | 12% |
| 012 | [redacted] | 0100054009 | KAISER 361 OUTPT | 1900 E. 4TH STREET SANTA ANA CA 92705-391C | CA | PHY40710 | 3/6/2014 | 5102015492 | 20 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 00185011101 | 20,000 | 25,000 | 28,300 | 2,000 | CSX | 3/11/2014 | Comments added by A022305 at 00.13.14 on date 03/11/201 | 3,300 | 12% |
| 012 | [redacted] | 0100054009 | KAISER 361 OUTPT | 1900 E. 4TH STREET SANTA ANA CA 92705-391C | CA | PHY40710 | 3/6/2014 | 5102015492 | 30 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 00185040101 | 20,000 | 25,000 | 28,300 | 2,000 | CSX | 3/11/2014 | Comments added by A022305 at 00.13.14 on date 03/11/201 | 3,300 | 12% |
| 012 | [redacted] | 0100054009 | KAISER 361 OUTPT | 1900 E. 4TH STREET SANTA ANA CA 92705-391C | CA | PHY40710 | 3/6/2014 | 5102015492 | 40 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | 25,000 | 28,300 | 600 | CSX | 3/11/2014 | Comments added by A022305 at 00.13.14 on date 03/11/201 | 3,300 | 12% |
| 012 | [redacted] | 0100054009 | KAISER 361 OUTPT | 1900 E. 4TH STREET SANTA ANA CA 92705-391C | CA | PHY40710 | 3/6/2014 | 5102015492 | 100 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | 25,000 | 28,300 | 300 | CSX | 3/11/2014 | Comments added by A022305 at 00.13.14 on date 03/11/201 | 3,300 | 12% |
| 012 | [redacted] | 0100074317 | COSTCO #1032 CENTRAL FILL | 215 DEININGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/6/2014 | 4504134462 | 30 | PH | 10041945 | PHENTERMINE 30 MG CAP 100 | 00527130801 | 8,000 | 60,000 | 61,860 | 1,200 | CSX | 3/6/2014 | Comments added by A020056 at 14.09.37 on date 03/06/201 | 1,860 | 3% |
| 012 | [redacted] | 0100074317 | COSTCO #1032 CENTRAL FILL | 215 DEININGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/6/2014 | 4504134601 | 10 | PH | 10041469 | PHENTERMINE 37.5 MG CAP 100 | 10702002901 | 8,000 | 60,000 | 60,660 | 100 | CSX | 3/6/2014 | Comments added by A020056 at 14.09.52 on date 03/06/201 | 660 | 1% |
| 017 | [redacted] | 0100085175 | SENIOR CARE PHCY OF THE WEST | 380 LAWNDALE DRIVE SALT LAKE CITY UT 84115-291 | UT | 7819376-17 | 3/6/2014 | 5111125842 | 30 | HD | 10008547 | HYDROMORPHONE 2 MG TAB 100 | 00527135301 | 3,500 | - | 4,900 | 200 | CSK | 3/7/2014 | Comments added by A019831 at 13.11.07 on date 03/07/201 | 1,400 | 29% |
| 017 | [redacted] | 0100052237 | UNIVERSITY PHARMACY /G | 1320 EAST 2OO SOUTH SALT LAKE CITY UT 84102 | UT | 124070-170 | 3/6/2014 | 5111123800 | 40 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | 700 | 800 | 100 | CSN | 3/6/2014 | Comments added by A020424 at 14.48.24 on date 03/06/201 | 100 | 13% |
| 018 | [redacted] | 0100056328 | TX STATE UNIVERSITY SAN MARCOS | 298 STUDENT CENTER DRIVE SAN MARCOS TX 7866 | TX | 06046 | 3/6/2014 | 4409574890 | 50 | C2 | 10035980 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 00603158558 | 8,700 | - | 11,520 | 2,400 | CSK | 3/6/2014 | Comments added by A022224 at 19.34.03 on date 03/06/2014 | 2,820 | 24% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/6/2014 | 4409554101 | 120 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 18,480 | - | 22,100 | 3,000 | CSN | 3/6/2014 | Comments added by A022224 at 19.31.33 on date 03/06/2014 | 3,620 | 16% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/6/2014 | 4409554101 | 370 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 50C | 00603389128 | 18,480 | - | 22,100 | 1,500 | CSN | 3/6/2014 | Comments added by A022224 at 19.31.33 on date 03/06/2014 | 3,620 | 16% |
| 018 | [redacted] | 0100075533 | QVL PHARMACY 142 | 13 NORTH CENTRAL EXPRESSWAY DALLAS TX 75243- | TX | 24372 | 3/6/2014 | 5111124328 | 10 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 4,100 | 600 | CSN | 3/6/2014 | Comments added by A015465 at 17.54.35 on date 03/06/201 | 600 | 15% |
| 018 | [redacted] | 0100075533 | QVL PHARMACY 142 | 13 NORTH CENTRAL EXPRESSWAY DALLAS TX 75243- | TX | 24372 | 3/6/2014 | 5111124328 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 4,100 | 100 | CSN | 3/6/2014 | Comments added by A015465 at 17.54.35 on date 03/06/201 | 600 | 15% |
| 018 | [redacted] | 0100075533 | QVL PHARMACY 142 | 13 NORTH CENTRAL EXPRESSWAY DALLAS TX 75243- | TX | 24372 | 3/6/2014 | 5111124788 | 10 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 4,200 | 100 | CSN | 3/6/2014 | Comments added by A015465 at 17.55.04 on date 03/06/201 | 700 | 17% |
| 018 | [redacted] | 0100088610 | RECEPT PHARMACY #54 | 82 MEDICAL DRIVE #175 SAN ANTONIO TX 78229-53 | TX | 23065 | 3/6/2014 | 5111126483 | 30 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 3,700 | 200 | CSN | 3/6/2014 | Comments added by A022224 at 21.00.35 on date 03/06/2014 | 200 | 5% |
| 018 | [redacted] | 0100088610 | RECEPT PHARMACY #54 | 82 MEDICAL DRIVE #175 SAN ANTONIO TX 78229-53 | TX | 23065 | 3/6/2014 | 5111126483 | 90 | HD | 10056674 | HYDROMORPHONE 8 MG TAB 100 | 00054026525 | 3,500 | - | 3,700 | 200 | CSN | 3/6/2014 | Comments added by A022224 at 21.00.35 on date 03/06/2014 | 200 | 5% |
| 018 | [redacted] | 0100100245 | WALGREENS #04696 DSD | 411 S MASON RD KATY TX 77450 | TX | 11248 | 3/6/2014 | 4504159849 | 720 | L2 | 10087601 | BROMFED DM 20/ 30/10 SYR 118 ML | 60432083704 | 8,376 | - | 23,400 | 4,560 | CSX | 3/6/2014 | Comments added by A022224 at 19.32.44 on date 03/06/2014 | 15,024 | 64% |
| 018 | [redacted] | 0100072066 | GOOD'S MEDICINE CHEST #114 CPA | 807 SOUTH BECKHAM, STE 100 TYLER TX 75701-190 | TX | 26182 | 3/6/2014 | 4504160623 | 150 | PH | 10041459 | PHENTERMINE 15 MG CAP 100 | 10702002601 | 7,000 | - | 7,200 | 100 | CSX | 3/6/2014 | Comments added by A022224 at 19.32.07 on date 03/06/2014 | 200 | 3% |
| 018 | [redacted] | 0100107811 | NEIGHBORHOOD PHARMACY | 801 N MAIN ST ANDREWS TX 79714-4026 | TX | 27994 | 3/6/2014 | 4409557569 | 110 | BD | 10031845 | CLORAZEPATE 3.75 MG TAB 100 | 00378003001 | 10,000 | - | 12,900 | 100 | CSK | 3/6/2014 | Comments added by A022224 at 20.11.44 on date 03/06/2014 | 2,900 | 22% |
| 018 | [redacted] | 0100107811 | NEIGHBORHOOD PHARMACY | 801 N MAIN ST ANDREWS TX 79714-4026 | TX | 27994 | 3/6/2014 | 4409557569 | 270 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 10,000 | - | 12,900 | 2,000 | CSK | 3/6/2014 | Comments added by A022224 at 20.11.44 on date 03/06/2014 | 2,900 | 22% |
| 018 | [redacted] | 0100107811 | NEIGHBORHOOD PHARMACY | 801 N MAIN ST ANDREWS TX 79714-4026 | TX | 27994 | 3/6/2014 | 4409557569 | 300 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 10,000 | - | 12,900 | 2,000 | CSK | 3/6/2014 | Comments added by A022224 at 20.11.44 on date 03/06/2014 | 2,900 | 22% |
| 018 | [redacted] | 0100107811 | NEIGHBORHOOD PHARMACY | 801 N MAIN ST ANDREWS TX 79714-4026 | TX | 27994 | 3/6/2014 | 4409557569 | 680 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 10,000 | - | 12,900 | 2,000 | CSK | 3/6/2014 | Comments added by A022224 at 20.11.44 on date 03/06/2014 | 2,900 | 22% |
| 018 | [redacted] | 0100081645 | PERRONERX LLC | 3923 HWY 377 SOUTH FORT WORTH TX 76116-7802 | TX | 26901 | 3/6/2014 | 5111125257 | 40 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 3,900 | 100 | CSX | 3/6/2014 | Comments added by A015465 at 17.56.41 on date 03/06/201 | 400 | 10% |
| 018 | [redacted] | 0100064732 | TEASLEY DRUG SF | ATLANTA ST. S.E. PO BOX120 GRAVETTE AR 72736-9 | AR | AR13411 | 3/6/2014 | 4504165127 | 20 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 20,000 | 25,000 | 39,700 | 3,000 | CSN | 3/6/2014 | Comments added by A022224 at 20.11.11 on date 03/06/2014 | 14,700 | 37% |
| 018 | [redacted] | 0100064732 | TEASLEY DRUG SF | ATLANTA ST. S.E. PO BOX120 GRAVETTE AR 72736-9 | AR | AR13411 | 3/6/2014 | 4504165127 | 30 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | 25,000 | 39,700 | 6,000 | CSN | 3/6/2014 | Comments added by A022224 at 20.11.11 on date 03/06/2014 | 14,700 | 37% |
| 018 | [redacted] | 0100064732 | TEASLEY DRUG SF | ATLANTA ST. S.E. PO BOX120 GRAVETTE AR 72736-9 | AR | AR13411 | 3/6/2014 | 4504165127 | 40 | BD | 10038662 | ALPRAZOLAM 0.25 MG TAB 500 | 59762371903 | 20,000 | 25,000 | 39,700 | 1,500 | CSN | 3/6/2014 | Comments added by A022224 at 20.11.11 on date 03/06/2014 | 14,700 | 37% |
| 018 | [redacted] | 0100064732 | TEASLEY DRUG SF | ATLANTA ST. S.E. PO BOX120 GRAVETTE AR 72736-9 | AR | AR13411 | 3/6/2014 | 4504165127 | 50 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | 25,000 | 39,700 | 12,000 | CSN | 3/6/2014 | Comments added by A022224 at 20.11.11 on date 03/06/2014 | 14,700 | 37% |
| 019 | [redacted] | 0100107171 | MERCY HEALTH SYSTEM | 00 MINERAL POINT AVENUE JANESVILLE WI 53548-2 | WI | 3923-42 | 3/6/2014 | 5111124829 | 10 | F1 | 10109127 | FENTANYL PF 0.05 MG/ML AMP 10X2 ML | 00641602410 | 7,000 | - | 13,100 | 1,200 | CSX | 3/6/2014 | Comments added by A066367 at 19.50.43 on date 03/06/201 | 6,100 | 47% |
| 019 | [redacted] | 0100107171 | MERCY HEALTH SYSTEM | 00 MINERAL POINT AVENUE JANESVILLE WI 53548-2 | WI | 3923-42 | 3/6/2014 | 5111124829 | 20 | F1 | 10057013 | FENTANYL PF 0.05 MG/ML VL 25X5 ML | 00409909425 | 7,000 | - | 13,100 | 500 | CSX | 3/6/2014 | Comments added by A066367 at 19.50.43 on date 03/06/201 | 6,100 | 47% |
| 019 | [redacted] | 0100098322 | WALGREENS #00649 DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 4673-042 | 3/6/2014 | 5102013813 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 34,100 | 1,500 | CSX | 3/6/2014 | Comments added by A066367 at 19.47.55 on date 03/06/201 | 800 | 2% |
| 019 | [redacted] | 0100098322 | WALGREENS #00649 DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 4673-042 | 3/6/2014 | 5102013813 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 34,100 | 1,000 | CSX | 3/6/2014 | Comments added by A066367 at 19.47.55 on date 03/06/201 | 800 | 2% |
| 019 | [redacted] | 0100098322 | WALGREENS #00649 DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 4673-042 | 3/6/2014 | 5102013813 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 34,100 | 2,200 | CSX | 3/6/2014 | Comments added by A066367 at 19.47.55 on date 03/06/201 | 800 | 2% |
| 019 | [redacted] | 0100098322 | WALGREENS #00649 DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 4673-042 | 3/6/2014 | 5102013813 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 34,100 | 500 | CSX | 3/6/2014 | Comments added by A066367 at 19.47.55 on date 03/06/201 | 800 | 2% |
| 019 | [redacted] | 0100098322 | WALGREENS #00649 DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 4673-042 | 3/6/2014 | 5102013813 | 110 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 34,100 | 200 | CSX | 3/6/2014 | Comments added by A066367 at 19.47.55 on date 03/06/201 | 800 | 2% |
| 019 | [redacted] | 0100098322 | WALGREENS #00649 DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 4673-042 | 3/6/2014 | 5102013813 | 120 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 34,100 | 200 | CSX | 3/6/2014 | Comments added by A066367 at 19.47.55 on date 03/06/201 | 800 | 2% |
| 019 | [redacted] | 0100098322 | WALGREENS #00649 DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 4673-042 | 3/6/2014 | 5102013813 | 140 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 34,100 | 1,700 | CSX | 3/6/2014 | Comments added by A066367 at 19.47.55 on date 03/06/201 | 800 | 2% |
| 019 | [redacted] | 0100098322 | WALGREENS #00649 DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 4673-042 | 3/6/2014 | 5102013813 | 150 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 34,100 | 600 | CSX | 3/6/2014 | Comments added by A066367 at 19.47.55 on date 03/06/201 | 800 | 2% |
| 019 | [redacted] | 0100098322 | WALGREENS #00649 DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 4673-042 | 3/6/2014 | 5102013813 | 180 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 34,100 | 100 | CSX | 3/6/2014 | Comments added by A066367 at 19.47.55 on date 03/06/201 | 800 | 2% |
| 019 | [redacted] | 0100098322 | WALGREENS #00649 DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 4673-042 | 3/6/2014 | 5102013813 | 260 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 34,100 | 100 | CSX | 3/6/2014 | Comments added by A066367 at 19.47.55 on date 03/06/201 | 800 | 2% |
| 019 | [redacted] | 0100098322 | WALGREENS #00649 DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 4673-042 | 3/6/2014 | 5102013813 | 270 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 34,100 | 200 | CSX | 3/6/2014 | Comments added by A066367 at 19.47.55 on date 03/06/201 | 800 | 2% |
| 019 | [redacted] | 0100098426 | WALGREENS #03104 DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/6/2014 | 5102014026 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 8,100 | 300 | CSX | 3/6/2014 | Comments added by A066367 at 19.47.30 on date 03/06/201 | 1,100 | 14% |
| 019 | [redacted] | 0100098426 | WALGREENS #03104 DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/6/2014 | 5102014026 | 30 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 8,100 | 200 | CSX | 3/6/2014 | Comments added by A066367 at 19.47.30 on date 03/06/201 | 1,100 | 14% |
| 019 | [redacted] | 0100098426 | WALGREENS #03104 DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/6/2014 | 5102014026 | 40 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,100 | 700 | CSX | 3/6/2014 | Comments added by A066367 at 19.47.30 on date 03/06/201 | 1,100 | 14% |
| 019 | [redacted] | 0100098426 | WALGREENS #03104 DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/6/2014 | 5102014026 | 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,100 | 800 | CSX | 3/6/2014 | Comments added by A066367 at 19.47.30 on date 03/06/201 | 1,100 | 14% |
| 019 | [redacted] | 0100098426 | WALGREENS #03104 DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/6/2014 | 5102014026 | 270 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,100 | 600 | CSX | 3/6/2014 | Comments added by A066367 at 19.47.30 on date 03/06/201 | 1,100 | 14% |
| 019 | [redacted] | 0100098426 | WALGREENS #03104 DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/6/2014 | 5102014026 | 280 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,100 | 500 | CSX | 3/6/2014 | Comments added by A066367 at 19.47.30 on date 03/06/201 | 1,100 | 14% |
| 019 | [redacted] | 0100098351 | WALGREENS #04095 DSD | 10800 W CAPITOL DR WAUWATOSA WI 53222 | WI | 7668-042 | 3/6/2014 | 5102013806 | 100 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 8,200 | 2,300 | CSX | 3/6/2014 | Comments added by A066367 at 19.48.29 on date 03/06/201 | 200 | 2% |
| 019 | [redacted] | 0100098353 | WALGREENS #07370 DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/6/2014 | 5102013687 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 54,200 | 3,000 | CSX | 3/6/2014 | Comments added by A066367 at 19.48.45 on date 03/06/201 | 20,900 | 39% |
| 019 | [redacted] | 0100098353 | WALGREENS #07370 DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/6/2014 | 5102013687 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 54,200 | 1,000 | CSX | 3/6/2014 | Comments added by A066367 at 19.48.45 on date 03/06/201 | 20,900 | 39% |
| 019 | [redacted] | 0100098353 | WALGREENS #07370 DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/6/2014 | 5102013687 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 54,200 | 4,600 | CSX | 3/6/2014 | Comments added by A066367 at 19.48.45 on date 03/06/201 | 20,900 | 39% |
| 019 | [redacted] | 0100098353 | WALGREENS #07370 DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/6/2014 | 5102013687 | 110 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 54,200 | 1,800 | CSX | 3/6/2014 | Comments added by A066367 at 19.48.45 on date 03/06/201 | 20,900 | 39% |
| 019 | [redacted] | 0100098353 | WALGREENS #07370 DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/6/2014 | 5102013687 | 120 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 54,200 | 100 | CSX | 3/6/2014 | Comments added by A066367 at 19.48.45 on date 03/06/201 | 20,900 | 39% |
| 019 | [redacted] | 0100098353 | WALGREENS #07370 DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/6/2014 | 5102013687 | 130 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 9,400 | 2,300 | CSX | 3/6/2014 | Comments added by A066367 at 19.48.37 on date 03/06/201 | 1,400 | 15% |
| 019 | [redacted] | 0100098353 | WALGREENS #07370 DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/6/2014 | 5102013687 | 140 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 54,200 | 4,300 | CSX | 3/6/2014 | Comments added by A066367 at 19.48.45 on date 03/06/201 | 20,900 | 39% |
| 019 | [redacted] | 0100098353 | WALGREENS #07370 DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/6/2014 | 5102013687 | 150 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 54,200 | 800 | CSX | 3/6/2014 | Comments added by A066367 at 19.48.45 on date 03/06/201 | 20,900 | 39% |
| 019 | [redacted] | 0100098353 | WALGREENS #07370 DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/6/2014 | 5102013687 | 160 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 54,200 | 900 | CSX | 3/6/2014 | Comments added by A066367 at 19.48.45 on date 03/06/201 | 20,900 | 39% |
| 019 | [redacted] | 0100098353 | WALGREENS #07370 DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/6/2014 | 5102013687 | 290 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 54,200 | 200 | CSX | 3/6/2014 | Comments added by A066367 at 19.48.45 on date 03/06/201 | 20,900 | 39% |
| 019 | [redacted] | 0100098353 | WALGREENS #07370 DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/6/2014 | 5102013687 | 300 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 54,200 | 100 | CSX | 3/6/2014 | Comments added by A066367 at 19.48.45 on date 03/06/201 | 20,900 | 39% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | [redacted] | 0100098353 | WALGREENS #07370 DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/6/2014 | 5102013687 | 310 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 54,200 | 100 | CSX | 3/6/2014 | Comments added by A066367 at 19.48.45 on date 03/06/201 | 20,900 | 39% |
| 019 | [redacted] | 0100090459 | FANTUS HLTH CTR REFIL PHY 340B | 1 W HARRISON ST FIRST FLOOR CHICAGO IL 60612-3 | IL | 054.017288 | 3/6/2014 | 4504148669 | 20 | BN | 10015880 | CLONAZEPAM 2 MG TAB 100 | 00093083401 | 10,000 | - | 12,800 | 600 | CSX | 3/6/2014 | Comments added by A066367 at 19.50.30 on date 03/06/201 | 2,800 | 22% |
| 019 | [redacted] | 0100090459 | FANTUS HLTH CTR REFIL PHY 340B | 1 W HARRISON ST FIRST FLOOR CHICAGO IL 60612-3 | IL | 054.017288 | 3/6/2014 | 4504148669 | 90 | BN | 10015889 | CLONAZEPAM 0.5 MG TAB 100 | 00093083201 | 10,000 | - | 12,800 | 1,000 | CSX | 3/6/2014 | Comments added by A066367 at 19.50.30 on date 03/06/201 | 2,800 | 22% |
| 019 | [redacted] | 0100090457 | JOHN H STROGER HOSP BC340B | 01 W HARRISON ROOM 1230 A CHICAGO IL 60612-3 | IL | 054.017504 | 3/6/2014 | 4504148786 | 210 | CD | 10042529 | ACETAMINOPHEN-COD 300-30 MG TAB 10C | 00093015001 | 7,000 | - | 7,100 | 1,500 | CSX | 3/6/2014 | Comments added by A066367 at 19.50.20 on date 03/06/201 | 100 | 1% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/6/2014 | 4409584647 | 100 | B5 | 10029646 | LORAZEPAM F/T 2 MG/ML VL 10X10 ML | 00409678002 | 7,000 | - | 10,395 | 100 | CSX | 3/6/2014 | Comments added by A066367 at 19.51.21 on date 03/06/201 | 3,395 | 33% |
| 019 | [redacted] | 0100098332 | WALGREENS #12783 DSD | 26 N DR MARTIN LUTHER KING D MILWAUKEE WI 53 | WI | 8908-042 | 3/6/2014 | 5102013807 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 34,500 | 1,500 | CSX | 3/6/2014 | Comments added by A066367 at 19.48.21 on date 03/06/201 | 1,200 | 3% |
| 019 | [redacted] | 0100098332 | WALGREENS #12783 DSD | 26 N DR MARTIN LUTHER KING D MILWAUKEE WI 53 | WI | 8908-042 | 3/6/2014 | 5102013807 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 34,500 | 800 | CSX | 3/6/2014 | Comments added by A066367 at 19.48.21 on date 03/06/201 | 1,200 | 3% |
| 019 | [redacted] | 0100098332 | WALGREENS #12783 DSD | 26 N DR MARTIN LUTHER KING D MILWAUKEE WI 53 | WI | 8908-042 | 3/6/2014 | 5102013807 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 34,500 | 2,700 | CSX | 3/6/2014 | Comments added by A066367 at 19.48.21 on date 03/06/201 | 1,200 | 3% |
| 019 | [redacted] | 0100098332 | WALGREENS #12783 DSD | 26 N DR MARTIN LUTHER KING D MILWAUKEE WI 53 | WI | 8908-042 | 3/6/2014 | 5102013807 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 34,500 | 700 | CSX | 3/6/2014 | Comments added by A066367 at 19.48.21 on date 03/06/201 | 1,200 | 3% |
| 019 | [redacted] | 0100098332 | WALGREENS #12783 DSD | 26 N DR MARTIN LUTHER KING D MILWAUKEE WI 53 | WI | 8908-042 | 3/6/2014 | 5102013807 | 110 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 34,500 | 100 | CSX | 3/6/2014 | Comments added by A066367 at 19.48.21 on date 03/06/201 | 1,200 | 3% |
| 019 | [redacted] | 0100098332 | WALGREENS #12783 DSD | 26 N DR MARTIN LUTHER KING D MILWAUKEE WI 53 | WI | 8908-042 | 3/6/2014 | 5102013807 | 130 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 34,500 | 2,500 | CSX | 3/6/2014 | Comments added by A066367 at 19.48.21 on date 03/06/201 | 1,200 | 3% |
| 019 | [redacted] | 0100098332 | WALGREENS #12783 DSD | 26 N DR MARTIN LUTHER KING D MILWAUKEE WI 53 | WI | 8908-042 | 3/6/2014 | 5102013807 | 230 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 34,500 | 200 | CSX | 3/6/2014 | Comments added by A066367 at 19.48.21 on date 03/06/201 | 1,200 | 3% |
| 019 | [redacted] | 0100098332 | WALGREENS #12783 DSD | 26 N DR MARTIN LUTHER KING D MILWAUKEE WI 53 | WI | 8908-042 | 3/6/2014 | 5102013807 | 240 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 34,500 | 100 | CSX | 3/6/2014 | Comments added by A066367 at 19.48.21 on date 03/06/201 | 1,200 | 3% |
| 019 | [redacted] | 0100086384 | WALGREENS #15170 | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.017708 | 3/6/2014 | 5102013853 | 20 | ME | 10108386 | METHYLPHEN CD 30 MG ER CAP 100 | 00093529701 | 7,000 | - | 7,500 | 100 | CSX | 3/6/2014 | Comments added by A066367 at 19.47.43 on date 03/06/201 | 500 | 7% |
| 019 | [redacted] | 0100086384 | WALGREENS #15170 | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.017708 | 3/6/2014 | 5102013853 | 60 | ME | 10097619 | METHYLPHEN 20MG ER TAB 100 | 00406147301 | 7,000 | - | 7,500 | 200 | CSX | 3/6/2014 | Comments added by A066367 at 19.47.43 on date 03/06/201 | 500 | 7% |
| 019 | [redacted] | 0100086384 | WALGREENS #15170 | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.017708 | 3/6/2014 | 5102013853 | 120 | ME | 10038647 | METADATE CD 10 MG CAP 100 | 53014057907 | 7,000 | - | 7,500 | 100 | CSX | 3/6/2014 | Comments added by A066367 at 19.47.43 on date 03/06/201 | 500 | 7% |
| 019 | [redacted] | 0100086384 | WALGREENS #15170 | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.017708 | 3/6/2014 | 5102013853 | 130 | ME | 10051829 | RITALIN 10 MG TAB 100 | 00078044005 | 7,000 | - | 7,500 | 100 | CSX | 3/6/2014 | Comments added by A066367 at 19.47.43 on date 03/06/201 | 500 | 7% |
| 019 | [redacted] | 0100086384 | WALGREENS #15170 | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.017708 | 3/6/2014 | 5102013853 | 170 | ME | 10022389 | METHYLPHEN 5 MG TAB 100 | 00591588201 | 7,000 | - | 7,500 | 100 | CSX | 3/6/2014 | Comments added by A066367 at 19.47.43 on date 03/06/201 | 500 | 7% |
| 019 | [redacted] | 0100086384 | WALGREENS #15170 | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.017708 | 3/6/2014 | 5102013853 | 210 | ME | 10020687 | METHYLPHEN 10 MG TAB 100 | 00591588301 | 7,000 | - | 7,500 | 400 | CSX | 3/6/2014 | Comments added by A066367 at 19.47.43 on date 03/06/201 | 500 | 7% |
| 019 | [redacted] | 0100086384 | WALGREENS #15170 | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.017708 | 3/6/2014 | 5102013853 | 230 | ME | 10012675 | METHYLPHEN 20 MG TAB 100 | 00591588401 | 7,000 | - | 7,500 | 100 | CSX | 3/6/2014 | Comments added by A066367 at 19.47.43 on date 03/06/201 | 500 | 7% |
| 019 | [redacted] | 0100086383 | WALGREENS #15168 | 602 W. UNIVERISTY AVENUE URBANA IL 61801 | IL | 054.017714 | 3/6/2014 | 5102013765 | 90 | M1 | 10091559 | MORPHINE SULF 100MG/5ML SOL 120 ML | 00054040450 | 7,000 | - | 7,350 | 120 | CSX | 3/6/2014 | Comments added by A066367 at 19.48.09 on date 03/06/201 | 350 | 5% |
| 019 | [redacted] | 0100086383 | WALGREENS #15168 | 602 W. UNIVERISTY AVENUE URBANA IL 61801 | IL | 054.017714 | 3/6/2014 | 5102013765 | 100 | M1 | 10091610 | MORPHINE SULF 100MG/5ML SOL 30 ML | 00054040444 | 7,000 | - | 7,350 | 780 | CSX | 3/6/2014 | Comments added by A066367 at 19.48.09 on date 03/06/201 | 350 | 5% |
| 019 | [redacted] | 0100086383 | WALGREENS #15168 | 602 W. UNIVERISTY AVENUE URBANA IL 61801 | IL | 054.017714 | 3/6/2014 | 5102013765 | 120 | M1 | 10034184 | MORPHINE SULF 20 MG/5ML SOL 500 ML | 00054023863 | 7,000 | - | 7,350 | 1,000 | CSX | 3/6/2014 | Comments added by A066367 at 19.48.09 on date 03/06/201 | 350 | 5% |
| 019 | [redacted] | 0100086383 | WALGREENS #15168 | 602 W. UNIVERISTY AVENUE URBANA IL 61801 | IL | 054.017714 | 3/6/2014 | 5102013765 | 130 | M1 | 10034187 | MORPHINE SULF 10 MG/5ML SOL 500 ML | 00054023763 | 7,000 | - | 7,350 | 500 | CSX | 3/6/2014 | Comments added by A066367 at 19.48.09 on date 03/06/201 | 350 | 5% |
| 019 | [redacted] | 0100065185 | AURORA PHARMACY #1104 | 0 W. NORTH AVENUE STE.103 BROOKFIELD WI 53045 | WI | 8204-042 | 3/6/2014 | 5111125247 | 50 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | 1,000 | 1,200 | 300 | CSK | 3/6/2014 | Comments added by A066367 at 19.47.15 on date 03/06/201 | 200 | 17% |
| 019 | [redacted] | 0100058107 | ONCOLOGY HEMATOLOGY ASSOC | 40 N. WOOD SAGE ROAD (RTE 91 PEORIA IL 61615-7 | IL | 054.016528 | 3/6/2014 | 5111125566 | 60 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 10,000 | 10,900 | 200 | CSX | 3/6/2014 | Comments added by A066367 at 19.47.02 on date 03/06/201 | 900 | 8% |
| 019 | [redacted] | 0100058107 | ONCOLOGY HEMATOLOGY ASSOC | 40 N. WOOD SAGE ROAD (RTE 91 PEORIA IL 61615-7 | IL | 054.016528 | 3/6/2014 | 5111125566 | 70 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | 10,000 | 10,900 | 200 | CSX | 3/6/2014 | Comments added by A066367 at 19.47.02 on date 03/06/201 | 900 | 8% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/6/2014 | 5111124977 | 20 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 00406324301 | 3,500 | 10,000 | 12,800 | 2,400 | CSX | 3/6/2014 | Comments added by A066367 at 19.49.24 on date 03/06/201 | 2,800 | 22% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/6/2014 | 5111124977 | 30 | HD | 10026032 | HYDROMORPHONE 4 MG TAB 100 | 00406324401 | 3,500 | 10,000 | 12,800 | 2,400 | CSX | 3/6/2014 | Comments added by A066367 at 19.49.24 on date 03/06/201 | 2,800 | 22% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/6/2014 | 5111124977 | 40 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 10,000 | 12,000 | 13,800 | 2,400 | CSX | 3/6/2014 | Comments added by A066367 at 19.48.59 on date 03/06/201 | 1,800 | 13% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/6/2014 | 4409586301 | 40 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 20,000 | 20,000 | 21,460 | 9,000 | CSX | 3/6/2014 | Comments added by A066367 at 20.05.58 on date 03/06/201 | 1,460 | 7% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/6/2014 | 5111124977 | 10 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 22,000 | 22,800 | 1,200 | CSX | 3/6/2014 | Comments added by A066367 at 19.49.12 on date 03/06/201 | 800 | 4% |
| 019 | [redacted] | 0100071428 | PHARMACY ALTERNATIVES LLC | 47 CHURCH ROAD SUITE E-3 ELMHURST IL 60126-14 | IL | 054.017160 | 3/6/2014 | 4409559151 | 220 | BN | 10131119 | ONFI 20 MG TAB 100 | 67386031501 | 10,000 | 25,000 | 26,640 | 200 | CSX | 3/6/2014 | Comments added by A066367 at 19.46.51 on date 03/06/201 | 1,640 | 6% |
| 020 | [redacted] | 0100052941 | MC CRORY'S PHCY INC | 6151 DEW DR #100 EL PASO TX 79912-3912 | TX | 03322 | 3/6/2014 | 5111124127 | 70 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 3,600 | 300 | CSK | 3/6/2014 | Comments added by A065256 at 20.27.44 on date 03/06/201 | 100 | 3% |
| 020 | [redacted] | 0100052941 | MC CRORY'S PHCY INC | 6151 DEW DR #100 EL PASO TX 79912-3912 | TX | 03322 | 3/6/2014 | 5111124127 | 80 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 3,600 | 100 | CSK | 3/6/2014 | Comments added by A065256 at 20.27.44 on date 03/06/201 | 100 | 3% |
| 020 | [redacted] | 0100103297 | WALGREENS #07328 DSD | 9428 DYER ST EL PASO TX 79924 | TX | 12439 | 3/6/2014 | 4409576003 | 10 | L2 | 10041280 | VANACOF LIQUID 473ML GM PHARM | 5880909990[illegible] | 107,333 | - | 121,200 | 1,920 | CSX | 3/6/2014 | Comments added by A062718 at 18.20.53 on date 03/06/2014 | 13,867 | 11% |
| 020 | [redacted] | 0100103297 | WALGREENS #07328 DSD | 9428 DYER ST EL PASO TX 79924 | TX | 12439 | 3/6/2014 | 4504166012 | 610 | L2 | 10097766 | LORTUSS DM LIQ 16 OZ | 50991059816 | 107,333 | - | 135,600 | 1,440 | CSX | 3/6/2014 | Comments added by A065256 at 20.03.14 on date 03/06/201 | 28,267 | 21% |
| 020 | [redacted] | 0100103297 | WALGREENS #07328 DSD | 9428 DYER ST EL PASO TX 79924 | TX | 12439 | 3/6/2014 | 4504166012 | 710 | L2 | 10087601 | BROMFED DM 20/ 30/10 SYR 118 ML | 60432083704 | 107,333 | - | 135,600 | 12,960 | CSX | 3/6/2014 | Comments added by A065256 at 20.03.14 on date 03/06/201 | 28,267 | 21% |
| 020 | [redacted] | 0100052328 | WALGREENS MAIL SERVICE INC. | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/6/2014 | 4409560526 | 10 | PH | 10118846 | QSYMIA 7.5 -46MG CAP 30 | 62541020230 | 8,000 | - | 14,200 | 870 | CSX | 3/6/2014 | Comments added by A022224 at 16.23.46 on date 03/06/2014 | 6,200 | 44% |
| 020 | [redacted] | 0100052328 | WALGREENS MAIL SERVICE INC. | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/6/2014 | 4504157364 | 10 | PH | 10118847 | QSYMIA 11.25-69MG CAP 30 | 62541020330 | 8,000 | - | 14,320 | 60 | CSX | 3/6/2014 | Comments added by A065256 at 19.24.05 on date 03/06/201 | 6,320 | 44% |
| 020 | [redacted] | 0100052328 | WALGREENS MAIL SERVICE INC. | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/6/2014 | 4504157364 | 30 | PH | 10118845 | QSYMIA 3.75 -23MG CAP 30 | 62541020130 | 8,000 | - | 14,320 | 60 | CSX | 3/6/2014 | Comments added by A065256 at 19.24.05 on date 03/06/201 | 6,320 | 44% |
| 020 | [redacted] | 0100088608 | PHARMACY CENTER | 1720 MURCHISON EL PASO TX 79902 | TX | 25945 | 3/6/2014 | 5111126240 | 10 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 3,800 | 400 | CSK | 3/6/2014 | Comments added by A065256 at 20.03.25 on date 03/06/201 | 300 | 8% |
| 020 | [redacted] | 0100103309 | WALGREENS #11436 DSD | 10850 N LOOP DR SOCORRO TX 79927 | TX | 26289 | 3/6/2014 | 4504165460 | 530 | L2 | 10097766 | LORTUSS DM LIQ 16 OZ | 50991059816 | 107,333 | - | 126,840 | 1,920 | CSX | 3/6/2014 | Comments added by A065256 at 20.02.43 on date 03/06/201 | 19,507 | 15% |
| 020 | [redacted] | 0100106711 | SUMMIT PHARMACY INC | 320 W PEORIA AVE STE D132 PHOENIX AZ 85029-47 | AZ | Y004076 | 3/6/2014 | 5111125641 | 150 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | 12,500 | 13,300 | 600 | CSN | 3/6/2014 | Comments added by A062718 at 18.23.15 on date 03/06/2014 | 800 | 6% |
| 020 | [redacted] | 0100106711 | SUMMIT PHARMACY INC | 320 W PEORIA AVE STE D132 PHOENIX AZ 85029-47 | AZ | Y004076 | 3/6/2014 | 5111125641 | 180 | OY | 10109111 | ROXICODONE 30 MG TAB 100 | 23635058210 | 8,000 | 12,500 | 13,300 | 200 | CSN | 3/6/2014 | Comments added by A062718 at 18.23.15 on date 03/06/2014 | 800 | 6% |
| 020 | [redacted] | 0100103328 | WALGREENS #06435 DSD | 1831 N LEE TREVINO DR EL PASO TX 79936 | TX | 10650 | 3/6/2014 | 4504165979 | 510 | L2 | 10097766 | LORTUSS DM LIQ 16 OZ | 50991059816 | 107,333 | 180,000 | 180,240 | 2,880 | DCY | 3/6/2014 | Comments added by A065256 at 20.03.03 on date 03/06/2014 | 240 | 0% |
| 021 | [redacted] | 0100089837 | BROWN'S PHARMACY INC CPA | 375 TRIMMER LANE ELLINGTON MO 63638 | MO | 2003027251 | 3/6/2014 | 4504152260 | 100 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 20,000 | - | 21,760 | 2,000 | DCY | 3/7/2014 | Comments added by A043486 at 09.31.41 on date 03/07/2014 | 1,760 | 8% |
| 021 | [redacted] | 0100089837 | BROWN'S PHARMACY INC CPA | 375 TRIMMER LANE ELLINGTON MO 63638 | MO | 2003027251 | 3/6/2014 | 4504152260 | 110 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | - | 21,760 | 4,000 | DCY | 3/7/2014 | Comments added by A043486 at 09.31.41 on date 03/07/2014 | 1,760 | 8% |
| 021 | [redacted] | 0100089837 | BROWN'S PHARMACY INC CPA | 375 TRIMMER LANE ELLINGTON MO 63638 | MO | 2003027251 | 3/6/2014 | 4504152260 | 120 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 21,760 | 9,000 | DCY | 3/7/2014 | Comments added by A043486 at 09.31.41 on date 03/07/2014 | 1,760 | 8% |
| 021 | [redacted] | 0100089837 | BROWN'S PHARMACY INC CPA | 375 TRIMMER LANE ELLINGTON MO 63638 | MO | 2003027251 | 3/6/2014 | 4504152260 | 130 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 20,000 | - | 21,760 | 1,000 | DCY | 3/7/2014 | Comments added by A043486 at 09.31.41 on date 03/07/2014 | 1,760 | 8% |
| 021 | [redacted] | 0100089837 | BROWN'S PHARMACY INC CPA | 375 TRIMMER LANE ELLINGTON MO 63638 | MO | 2003027251 | 3/6/2014 | 4504152260 | 520 | BD | 10048870 | CHLORDIAZEPOXIDE 25 MG CAP 100 | 00555015902 | 20,000 | - | 21,760 | 100 | DCY | 3/7/2014 | Comments added by A043486 at 09.31.41 on date 03/07/2014 | 1,760 | 8% |
| 021 | [redacted] | 0100089837 | BROWN'S PHARMACY INC CPA | 375 TRIMMER LANE ELLINGTON MO 63638 | MO | 2003027251 | 3/6/2014 | 4504152260 | 700 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 20,000 | - | 21,760 | 1,000 | DCY | 3/7/2014 | Comments added by A043486 at 09.31.41 on date 03/07/2014 | 1,760 | 8% |
| 021 | [redacted] | 0100089837 | BROWN'S PHARMACY INC CPA | 375 TRIMMER LANE ELLINGTON MO 63638 | MO | 2003027251 | 3/6/2014 | 4504152260 | 710 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 20,000 | - | 21,760 | 1,000 | DCY | 3/7/2014 | Comments added by A043486 at 09.31.41 on date 03/07/2014 | 1,760 | 8% |
| 021 | [redacted] | 0100062725 | TAHLEQUAH MED CTR PHCY SF | 0 EAST DOWNING, STE.106 TAHLEQUAH OK 74464-3 | OK | 36-2132 | 3/6/2014 | 5111124567 | 40 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,200 | 1,000 | CSN | 3/7/2014 | Comments added by A043486 at 09.04.45 on date 03/07/201 | 200 | 4% |
| 021 | [redacted] | 0100099844 | WALGREENS #15770 DSD | 1150 S GARNETT RD TULSA OK 74128 | OK | 1105987 | 3/6/2014 | 5102010798 | 70 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 5,700 | 1,000 | CSX | 3/7/2014 | Comments added by A043486 at 09.32.11 on date 03/07/201 | 700 | 12% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/6/2014 | 4504165337 | 230 | AN | 10115362 | COVARYX TAB 100 | 11528001001 | 8,000 | - | 12,820 | 100 | DCY | 3/7/2014 | Comments added by A043486 at 08.58.33 on date 03/07/2014 | 4,820 | 38% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/6/2014 | 5102010310 | 10 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 302,850 | - | 372,260 | 200 | DCY | 3/6/2014 | Comments added by A043486 at 08.36.15 on date 03/06/2014 | 69,410 | 19% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/6/2014 | 5102010310 | 20 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 302,850 | - | 372,260 | 100 | DCY | 3/6/2014 | Comments added by A043486 at 08.36.15 on date 03/06/2014 | 69,410 | 19% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/6/2014 | 5102013079 | 10 | AM | 10130916 | ADDERALL 30 MG TAB 100 | 57844013001 | 302,850 | - | 373,160 | 600 | DCY | 3/6/2014 | Comments added by A043486 at 17.33.45 on date 03/06/2014 | 70,310 | 19% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/6/2014 | 5102013079 | 20 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 302,850 | - | 373,160 | 300 | DCY | 3/6/2014 | Comments added by A043486 at 17.33.45 on date 03/06/2014 | 70,310 | 19% |
| 021 | [redacted] | 0100071642 | GAMMEL'S CLINIC PHARMACY CPA | 909 UNITY ROAD CROSSETT AR 71635-9444 | AR | AR20146 | 3/6/2014 | 4409516050 | 540 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 7,000 | - | 8,000 | 2,000 | CSN | 3/7/2014 | Comments added by A043486 at 09.25.34 on date 03/07/201 | 1,000 | 13% |
| 021 | [redacted] | 0100071642 | GAMMEL'S CLINIC PHARMACY CPA | 909 UNITY ROAD CROSSETT AR 71635-9444 | AR | AR20146 | 3/6/2014 | 4409516050 | 550 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 7,000 | - | 8,000 | 4,000 | CSN | 3/7/2014 | Comments added by A043486 at 09.25.34 on date 03/07/201 | 1,000 | 13% |
| 021 | [redacted] | 0100071642 | GAMMEL'S CLINIC PHARMACY CPA | 909 UNITY ROAD CROSSETT AR 71635-9444 | AR | AR20146 | 3/6/2014 | 4409516050 | 560 | BN | 10019410 | CLONAZEPAM 2 MG TAB 1000 | 00185006510 | 7,000 | - | 8,000 | 2,000 | CSN | 3/7/2014 | Comments added by A043486 at 09.25.34 on date 03/07/201 | 1,000 | 13% |
| 021 | [redacted] | 0100092870 | WASH UNIV CANCER CTR PHCY | 4921 PARKVIEW PL ST LOUIS MO 63110-1032 | MO | 005310 | 3/6/2014 | 5111125797 | 10 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 3,500 | - | 5,100 | 600 | CSX | 3/7/2014 | Comments added by A043486 at 09.05.07 on date 03/07/201 | 1,600 | 31% |
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 RX SF | 524 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/6/2014 | 4504164236 | 30 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 40,000 | - | 43,000 | 1,000 | CSK | 3/7/2014 | Comments added by A043486 at 09.04.21 on date 03/07/201 | 3,000 | 7% |
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 RX SF | 524 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/6/2014 | 4504164236 | 40 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | - | 43,000 | 1,000 | CSK | 3/7/2014 | Comments added by A043486 at 09.04.21 on date 03/07/201 | 3,000 | 7% |
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 RX SF | 524 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/6/2014 | 4504164236 | 430 | BD | 10047752 | DIAZEPAM 5 MG TAB 500 | 00591561905 | 40,000 | - | 43,000 | 500 | CSK | 3/7/2014 | Comments added by A043486 at 09.04.21 on date 03/07/201 | 3,000 | 7% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/6/2014 | 5111120258 | 10 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 6,700 | 2,700 | CSN | 3/7/2014 | Comments added by A043486 at 09.27.26 on date 03/07/201 | 3,200 | 48% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/6/2014 | 5111120258 | 20 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 6,700 | 600 | CSN | 3/7/2014 | Comments added by A043486 at 09.27.26 on date 03/07/201 | 3,200 | 48% |
| 021 | [redacted] | 0100093688 | SAM'S PHARMACY 10-8146 | 13130 L ST OMAHA NE 68137 | NE | 2611 | 3/6/2014 | 4409576290 | 10 | LC | 10130007 | PSEUDOEPHEDRINE TAB 30MG 96CT | 00113243280 | 16,660 | - | 17,452 | 1,152 | CSX | 3/7/2014 | Comments added by A043486 at 09.26.01 on date 03/07/201 | 792 | 5% |
| 021 | [redacted] | 0100067843 | ACT PHARMACY, LLC | 7010 S YALE AVE SUITE 215 TULSA OK 74136-5743 | OK | 2-5442 | 3/6/2014 | 4504166454 | 100 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 7,000 | - | 8,000 | 500 | CSX | 3/7/2014 | Comments added by A043486 at 08.54.35 on date 03/07/201 | 1,000 | 13% |
| 021 | [redacted] | 0100073123 | MARTIN HEALTH SERVICES, INC | 5500 WEST PARKWAY JOHNSTON IA 50131 | IA | 1343 | 3/6/2014 | 4409572673 | 50 | BN | 10042364 | CLONAZEPAM 0.5 MG TAB 100 | 00228300311 | 10,000 | - | 11,000 | 600 | DCY | 3/7/2014 | Comments added by A043486 at 09.29.05 on date 03/07/2014 | 1,000 | 9% |
| 021 | [redacted] | 0100105920 | MERCY ORTHO HSP SPFLD(OZRK EMP | 3050 E RIVER BLUFF BOULEVARD OZARK MO 65721 | MO | EXEMPT | 3/6/2014 | 4504156262 | 10 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 50C | 00603389128 | 14,200 | - | 15,900 | 1,000 | CSX | 3/7/2014 | Comments added by A043486 at 09.27.07 on date 03/07/201 | 1,700 | 11% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/6/2014 | 4504134799 | 20 | BA | 10012965 | BUTISOL SOD 30 MG TAB 100 | 00037011360 | 20,823 | 110,000 | 151,960 | 300 | DCY | 3/6/2014 | Comments added by A043486 at 08.15.39 on date 03/06/2014 | 41,960 | 28% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/6/2014 | 4504165337 | 170 | BA | 10028874 | BUTALBITAL CO 30 MG CAP 100 | 00527131201 | 20,823 | 110,000 | 156,560 | 2,400 | DCY | 3/7/2014 | Comments added by A043486 at 08.55.02 on date 03/07/2014 | 46,560 | 30% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/6/2014 | 4504165337 | 610 | BA | 10025910 | VIMPAT 100 MG TAB 60 | 00131247835 | 20,823 | 110,000 | 156,560 | 2,160 | DCY | 3/7/2014 | Comments added by A043486 at 08.55.02 on date 03/07/2014 | 46,560 | 30% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/6/2014 | 4504165337 | 620 | BA | 10025911 | VIMPAT 150 MG TAB 60 | 00131247935 | 20,823 | 110,000 | 156,560 | 240 | DCY | 3/7/2014 | Comments added by A043486 at 08.55.02 on date 03/07/2014 | 46,560 | 30% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/6/2014 | 4504165337 | 630 | BA | 10025915 | VIMPAT 200 MG TAB 60 | 00131248035 | 20,823 | 110,000 | 156,560 | 720 | DCY | 3/7/2014 | Comments added by A043486 at 08.55.02 on date 03/07/2014 | 46,560 | 30% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/6/2014 | 4504165337 | 640 | BA | 10025895 | VIMPAT 50 MG TAB 60 | 00131247735 | 20,823 | 110,000 | 156,560 | 1,080 | DCY | 3/7/2014 | Comments added by A043486 at 08.55.02 on date 03/07/2014 | 46,560 | 30% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/6/2014 | 5102013079 | 50 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 153,090 | 200,000 | 203,100 | 500 | CSX | 3/6/2014 | Comments added by A043486 at 17.33.17 on date 03/06/201 | 3,100 | 2% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/6/2014 | 5102013079 | 140 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 153,090 | 200,000 | 203,100 | 900 | CSX | 3/6/2014 | Comments added by A043486 at 17.33.17 on date 03/06/201 | 3,100 | 2% |
| 023 | [redacted] | 0100060188 | PUBLIC DRUG OF DARBY (IPBG) | 913 MAIN STREET DARBY PA 19023-1631 | PA | PP410423L | 3/6/2014 | 5102010572 | 10 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | - | 5,900 | 2,000 | CSN | 3/6/2014 | Comments added by A039808 at 16.19.42 on date 03/06/201 | 900 | 15% |
| 023 | [redacted] | 0100057449 | PARAMOUNT DRUG (Z) (GNP) | 54 SCOTT STREET RIVERSIDE NJ 08075-3692 | NJ | RS00345700 | 3/6/2014 | 5102001974 | 40 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 8,200 | 300 | CSK | 3/6/2014 | Comments added by A039808 at 20.00.25 on date 03/06/201 | 200 | 2% |
| 023 | [redacted] | 0100094515 | WALGREENS #01427 DSD | 532 NEPTUNE AVE BROOKLYN NY 11224 | NY | 18332 | 3/6/2014 | 5102010789 | 40 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 5,300 | 400 | CSX | 3/7/2014 | Comments added by A022224 at 17.12.29 on date 03/07/2014 | 300 | 6% |
| 023 | [redacted] | 0100073282 | BCP PHARMACY INC(Z)(ARX) | 2730 EAST TREMONT AVE BRONX NY 10461-2808 | NY | 025499 | 3/6/2014 | 4504137389 | 30 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 7,000 | - | 8,500 | 500 | CSN | 3/6/2014 | Comments added by A039839 at 10.58.59 on date 03/06/201 | 1,500 | 18% |
| 023 | [redacted] | 0100061962 | MEDICAP PHARMACY #348 (Z) | 702 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/6/2014 | 4504149899 | 100 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,500 | 240 | CSX | 3/6/2014 | Comments added by A039808 at 18.13.19 on date 03/06/201 | 500 | 7% |
| 023 | [redacted] | 0100057270 | ROSICA PHARMACY(Z) | 2065 SNYDER AVE PHILADELPHIA PA 19145-2811 | PA | PP412139L | 3/6/2014 | 4504141000 | 20 | BD | 10035833 | ALPRAZOLAM 1 MG TAB 1000 | 00781107910 | 10,000 | - | 10,200 | 1,000 | CSX | 3/6/2014 | Comments added by A039839 at 14.11.13 on date 03/06/201 | 200 | 2% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/6/2014 | 5102011517 | 40 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 34,100 | 200 | CSX | 3/7/2014 | Comments added by A022224 at 17.11.49 on date 03/07/2014 | 800 | 2% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/6/2014 | 5102011517 | 50 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 34,100 | 100 | CSX | 3/7/2014 | Comments added by A022224 at 17.11.49 on date 03/07/2014 | 800 | 2% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/6/2014 | 5102011517 | 60 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 34,100 | 300 | CSX | 3/7/2014 | Comments added by A022224 at 17.11.49 on date 03/07/2014 | 800 | 2% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/6/2014 | 5102011517 | 70 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 34,100 | 200 | CSX | 3/7/2014 | Comments added by A022224 at 17.11.49 on date 03/07/2014 | 800 | 2% |
| 023 | [redacted] | 0100083132 | CAREKINESIS INC. CPA | 704 E. MAIN ST. SUITE K MOORESTOWN NJ 08057 | NJ | 28RS007055 | 3/6/2014 | 4504155883 | 280 | PG | 10035031 | LYRICA 75 MG CAP 90 | 00071101468 | 7,000 | - | 7,560 | 360 | CSX | 3/6/2014 | Comments added by A039808 at 18.13.33 on date 03/06/201 | 560 | 7% |
| 023 | [redacted] | 0100083132 | CAREKINESIS INC. CPA | 704 E. MAIN ST. SUITE K MOORESTOWN NJ 08057 | NJ | 28RS007055 | 3/6/2014 | 4504155883 | 290 | PG | 10035131 | LYRICA 300 MG CAP 90 | 00071101868 | 7,000 | - | 7,560 | 180 | CSX | 3/6/2014 | Comments added by A039808 at 18.13.33 on date 03/06/201 | 560 | 7% |
| 023 | [redacted] | 0100093178 | GROVE PHARMACY, LLC CPA | 123 GROVE STREET MONTCLAIR NJ 07042-4092 | NJ | 28RS000101 | 3/6/2014 | 5111124580 | 20 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 8,000 | - | 8,800 | 500 | CSN | 3/6/2014 | Comments added by A039808 at 16.19.57 on date 03/06/201 | 800 | 9% |
| 023 | [redacted] | 0100103848 | MEDICINE SOLUTIONS CPA | 712 E BAY AVENUE STE 14 MANAHAWKIN NJ 08050 | NJ | 25RS006878 | 3/6/2014 | 5111123823 | 31 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 4,000 | - | 4,100 | 300 | CSN | 3/6/2014 | Comments added by A039808 at 20.00.02 on date 03/06/201 | 100 | 2% |
| 023 | [redacted] | 0100088919 | NORTH SHORE UNIV HOSP(340B) | 300 COMMUNITY DRIVE MANHASSET NY 11030-387 | NY | 029422 | 3/6/2014 | 5111123550 | 130 | HD | 10026032 | HYDROMORPHONE 4 MG TAB 100 | 00406324401 | 3,500 | - | 4,300 | 100 | DCY | 3/6/2014 | Comments added by A039839 at 11.01.00 on date 03/06/2014 | 800 | 19% |
| 023 | [redacted] | 0100069593 | WALGREENS #12872 | E LANCASTER AVE STE 12 WYNNEWOOD PA 19096- | PA | PP415726L | 3/6/2014 | 5102012276 | 10 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 8,300 | 2,900 | CSX | 3/7/2014 | Comments added by A022224 at 17.12.11 on date 03/07/2014 | 300 | 4% |
| 023 | [redacted] | 0100071035 | AR-EX PHARMACY(X) CPA | 370 NEW BRUNSWICK AVE FORDS NJ 08863-2141 | NJ | 28RS006520 | 3/6/2014 | 5111124109 | 10 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 8,000 | 8,050 | 8,400 | 500 | CSK | 3/6/2014 | Comments added by A039808 at 20.46.47 on date 03/06/201 | 350 | 4% |
| 023 | [redacted] | 0100057521 | HEALTHCARE PHARMACY | 225 EAST STATE STREET TRENTON NJ 08608-1800 | NJ | 28RS005495 | 3/6/2014 | 5111126255 | 20 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 8,000 | 8,050 | 8,400 | 400 | CSK | 3/6/2014 | Comments added by A039808 at 20.00.15 on date 03/06/201 | 350 | 4% |
| 023 | [redacted] | 0100064313 | SOUTHWOOD RITA PHCY(Z) (GNP) | 937 SOUTH WOOD AVE LINDEN NJ 07036-4567 | NJ | 28RS006612 | 3/6/2014 | 4504137914 | 10 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 20,000 | 24,000 | 24,740 | 2,000 | CSX | 3/6/2014 | Comments added by A039839 at 10.58.42 on date 03/06/201 | 740 | 3% |
| 023 | [redacted] | 0100064313 | SOUTHWOOD RITA PHCY(Z) (GNP) | 937 SOUTH WOOD AVE LINDEN NJ 07036-4567 | NJ | 28RS006612 | 3/6/2014 | 4504137914 | 20 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | 24,000 | 24,740 | 2,000 | CSX | 3/6/2014 | Comments added by A039839 at 10.58.42 on date 03/06/201 | 740 | 3% |
| 023 | [redacted] | 0100064313 | SOUTHWOOD RITA PHCY(Z) (GNP) | 937 SOUTH WOOD AVE LINDEN NJ 07036-4567 | NJ | 28RS006612 | 3/6/2014 | 4504137914 | 30 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | 24,000 | 24,740 | 2,000 | CSX | 3/6/2014 | Comments added by A039839 at 10.58.42 on date 03/06/201 | 740 | 3% |
| 023 | [redacted] | 0100064313 | SOUTHWOOD RITA PHCY(Z) (GNP) | 937 SOUTH WOOD AVE LINDEN NJ 07036-4567 | NJ | 28RS006612 | 3/6/2014 | 4504137914 | 40 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 20,000 | 24,000 | 24,740 | 1,000 | CSX | 3/6/2014 | Comments added by A039839 at 10.58.42 on date 03/06/201 | 740 | 3% |
| 023 | [redacted] | 0100064313 | SOUTHWOOD RITA PHCY(Z) (GNP) | 937 SOUTH WOOD AVE LINDEN NJ 07036-4567 | NJ | 28RS006612 | 3/6/2014 | 4504137914 | 50 | BD | 10024973 | ALPRAZOLAM 2 MG ER TAB 60 | 00228308706 | 20,000 | 24,000 | 24,740 | 120 | CSX | 3/6/2014 | Comments added by A039839 at 10.58.42 on date 03/06/201 | 740 | 3% |
| 024 | [redacted] | 0100054266 | KAISER PERM #107 PHCY | 965 S. NORMANDIE AVE. HARBOR CITY CA 90710-34 | CA | PHY22514 | 3/6/2014 | 5102015601 | 10 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 22,300 | 600 | CSX | 3/10/2014 | Comments added by A052392 at 01.29.09 on date 03/08/201 | 2,300 | 10% |
| 024 | [redacted] | 0100054266 | KAISER PERM #107 PHCY | 965 S. NORMANDIE AVE. HARBOR CITY CA 90710-34 | CA | PHY22514 | 3/6/2014 | 5102015601 | 20 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 00185040101 | 20,000 | - | 22,300 | 600 | CSX | 3/10/2014 | Comments added by A052392 at 01.29.09 on date 03/08/201 | 2,300 | 10% |
| 024 | [redacted] | 0100054266 | KAISER PERM #107 PHCY | 965 S. NORMANDIE AVE. HARBOR CITY CA 90710-34 | CA | PHY22514 | 3/6/2014 | 5102015601 | 30 | AM | 10106723 | DEXTROAMP SUL 10 MG TAB 100 | 52536051001 | 20,000 | - | 22,300 | 600 | CSX | 3/10/2014 | Comments added by A052392 at 01.29.09 on date 03/08/201 | 2,300 | 10% |
| 024 | [redacted] | 0100053758 | RAMONA PROFESSIONAL PHARMACY | 5 N GARFIELD AVENUE MONTEREY PARK CA 91754-1 | CA | PHY34357 | 3/6/2014 | 4504162283 | 20 | C2 | 10033854 | PROMETH/COD 6.25 /10MG SYR 4 OZ | 00472162704 | 8,700 | - | 9,120 | 480 | CSN | 3/7/2014 | Comments added by A052392 at 21.26.04 on date 03/06/201 | 420 | 5% |
| 024 | [redacted] | 0100054003 | KAISER 113 L B PLAZA PHY | 00 E PACIFIC COAST HWY LONG BEACH CA 90804-20 | CA | PHY37029 | 3/6/2014 | 5102012804 | 10 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | 8,300 | 2,400 | CSX | 3/7/2014 | Comments added by A052392 at 00.56.36 on date 03/07/201 | 1,300 | 16% |
| 024 | [redacted] | 0100076266 | KOMOTO CUSTOM CARE PHCY | 0 TRUXTUN AVE SUITE 300 BAKERSFIELD CA 93301- | CA | PHY46042 | 3/6/2014 | 4409546122 | 180 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 10,000 | - | 10,100 | 1,000 | DCY | 3/6/2014 | Comments added by A052392 at 21.23.58 on date 03/06/2014 | 100 | 1% |
| 024 | [redacted] | 0100076266 | KOMOTO CUSTOM CARE PHCY | 0 TRUXTUN AVE SUITE 300 BAKERSFIELD CA 93301- | CA | PHY46042 | 3/6/2014 | 4409546122 | 190 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 10,000 | - | 10,100 | 1,000 | DCY | 3/6/2014 | Comments added by A052392 at 21.23.58 on date 03/06/2014 | 100 | 1% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/6/2014 | 4504168740 | 790 | CD | 10054750 | APAP/COD 30 MG TAB 1000 | 00603233832 | 7,000 | - | 13,800 | 2,000 | CSX | 3/7/2014 | Comments added by A052392 at 21.24.22 on date 03/06/201 | 6,800 | 49% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/6/2014 | 4504168740 | 800 | CD | 10054746 | APAP/COD 60 MG TAB 100 | 00603233921 | 7,000 | - | 13,800 | 500 | CSX | 3/7/2014 | Comments added by A052392 at 21.24.22 on date 03/06/201 | 6,800 | 49% |
| 024 | [redacted] | 0100076754 | WALGREENS #11449 | 4616 DE LONGPRE AVE LOS ANGELES CA 90027-6076 | CA | PHY48892 | 3/6/2014 | 4504168335 | 620 | B2 | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | 16571033016 | 8,000 | - | 12,000 | 960 | CSX | 3/7/2014 | Comments added by A052392 at 21.24.35 on date 03/06/201 | 4,000 | 33% |
| 024 | [redacted] | 0100053997 | KAISER FOUNDATION #985 | 9521 DALEN ST RM R DOWNEY CA 90242-4847 | CA | WLS1431 | 3/6/2014 | 4504134532 | 10 | A1 | 10043762 | ANDROGEL PUMP 1 % GEL 2X75 GM | 00051848888 | 7,000 | - | 2,337,000 | 2,337,000 | DCY | 3/6/2014 | Comments added by A022079 at 18.44.23 on date 03/06/2014 | 2,330,000 | 100% |
| 024 | [redacted] | 0100055162 | KAISER REFILL PHCY 985 | 521 DALEN STREET ROOM R DOWNEY CA 90242-484 | CA | PHY41612 | 3/6/2014 | 4504163954 | 290 | BN | 10052852 | CLONAZEPAM 1 MG TAB 1000 | 00093083310 | 47,406 | 400,000 | 414,560 | 48,000 | DCY | 3/6/2014 | Comments added by A052392 at 21.25.04 on date 03/06/2014 | 14,560 | 4% |
| 026 | [redacted] | 0100057624 | KAISER HONOLULU CLINIC PHCY | 1010 PENSACOLA STREET HONOLULU HI 96814-2118 | HI | PHY-385 | 3/6/2014 | 4504145003 | 10 | A1 | 10020658 | DEPO TESTOST 200 MG VL 1 ML | 00009041701 | 7,000 | - | 14,562 | 13 | CSX | 3/7/2014 | Comments added by A022538 at 21.14.42 on date 03/06/201 | 7,562 | 52% |
| 026 | [redacted] | 0100057624 | KAISER HONOLULU CLINIC PHCY | 1010 PENSACOLA STREET HONOLULU HI 96814-2118 | HI | PHY-385 | 3/6/2014 | 4504147324 | 40 | A1 | 10020658 | DEPO TESTOST 200 MG VL 1 ML | 00009041701 | 7,000 | - | 14,572 | 10 | CSX | 3/7/2014 | Comments added by A022538 at 21.14.25 on date 03/06/201 | 7,572 | 52% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 355 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/6/2014 | 5102010583 | 10 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 00185011101 | 20,000 | - | 25,700 | 1,200 | CSX | 3/7/2014 | Comments added by A019822 at 21.45.43 on date 03/06/201 | 5,700 | 22% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 355 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/6/2014 | 5102010583 | 20 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 25,700 | 600 | CSX | 3/7/2014 | Comments added by A019822 at 21.45.43 on date 03/06/201 | 5,700 | 22% |
| 032 | [redacted] | 0100071998 | GHC PHARM VERADALE HC CTR 55 2 | 14402 E. SPRAGUE AVE SPOKANE WA 99216-2167 | WA | CF00004622 | 3/6/2014 | 5111125706 | 30 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 8,000 | - | 11,800 | 100 | CSX | 3/7/2014 | Comments added by A019822 at 21.49.14 on date 03/06/201 | 3,800 | 32% |
| 032 | [redacted] | 0100071998 | GHC PHARM VERADALE HC CTR 55 2 | 14402 E. SPRAGUE AVE SPOKANE WA 99216-2167 | WA | CF00004622 | 3/6/2014 | 5111125706 | 40 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 8,000 | - | 11,800 | 100 | CSX | 3/7/2014 | Comments added by A019822 at 21.49.14 on date 03/06/201 | 3,800 | 32% |
| 032 | [redacted] | 0100071998 | GHC PHARM VERADALE HC CTR 55 2 | 14402 E. SPRAGUE AVE SPOKANE WA 99216-2167 | WA | CF00004622 | 3/6/2014 | 5111125706 | 70 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 8,000 | - | 11,800 | 300 | CSX | 3/7/2014 | Comments added by A019822 at 21.49.14 on date 03/06/201 | 3,800 | 32% |
| 032 | [redacted] | 0100071998 | GHC PHARM VERADALE HC CTR 55 2 | 14402 E. SPRAGUE AVE SPOKANE WA 99216-2167 | WA | CF00004622 | 3/6/2014 | 5111125706 | 90 | OX | 10028703 | OXYCODONE 5 MG TAB 100 | 00603499021 | 8,000 | - | 11,800 | 600 | CSX | 3/7/2014 | Comments added by A019822 at 21.49.14 on date 03/06/201 | 3,800 | 32% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/6/2014 | 5111126451 | 70 | OX | 10117305 | OXYCODONE HCL 10 MG TAB 100 | 68382079401 | 22,500 | - | 24,300 | 200 | CSN | 3/7/2014 | Comments added by A019822 at 21.49.43 on date 03/06/201 | 1,800 | 7% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/6/2014 | 5111126451 | 90 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 22,500 | - | 24,300 | 1,500 | CSN | 3/7/2014 | Comments added by A019822 at 21.49.43 on date 03/06/201 | 1,800 | 7% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/6/2014 | 5111126451 | 100 | OX | 10129273 | OXYCO/ACETAM 5/ 325MG TAB 500 | 13107004405 | 22,500 | - | 24,300 | 500 | CSN | 3/7/2014 | Comments added by A019822 at 21.49.43 on date 03/06/201 | 1,800 | 7% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/6/2014 | 5102015545 | 60 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 11,000 | 12,300 | 300 | CSN | 3/7/2014 | Comments added by A019822 at 21.50.20 on date 03/06/201 | 1,300 | 11% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/6/2014 | 5102015545 | 70 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | 11,000 | 12,300 | 200 | CSN | 3/7/2014 | Comments added by A019822 at 21.50.20 on date 03/06/201 | 1,300 | 11% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/6/2014 | 5102015545 | 80 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 11,000 | 12,300 | 300 | CSN | 3/7/2014 | Comments added by A019822 at 21.50.20 on date 03/06/201 | 1,300 | 11% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/6/2014 | 5102015545 | 90 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | 11,000 | 12,300 | 300 | CSN | 3/7/2014 | Comments added by A019822 at 21.50.20 on date 03/06/201 | 1,300 | 11% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/6/2014 | 5102015545 | 100 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 11,000 | 12,300 | 300 | CSN | 3/7/2014 | Comments added by A019822 at 21.50.20 on date 03/06/201 | 1,300 | 11% |
| 032 | [redacted] | 0100072024 | VETSOURCE HOME DELIVERY | 17014 NE SANDY BLVD PORTLAND OR 97230-5074 | OR | RP-0002429 | 3/6/2014 | 4409562752 | 20 | BA | 10015467 | PHENOBARB 32.4 MG TAB 100 | 00603516621 | 7,000 | 16,000 | 18,600 | 1,200 | CSX | 3/7/2014 | Comments added by A019822 at 21.46.25 on date 03/06/201 | 2,600 | 14% |
| 032 | [redacted] | 0100072024 | VETSOURCE HOME DELIVERY | 17014 NE SANDY BLVD PORTLAND OR 97230-5074 | OR | RP-0002429 | 3/6/2014 | 4409562752 | 30 | BA | 10054935 | PHENOBARB 64.8 MG TAB 100 | 00603516721 | 7,000 | 16,000 | 18,600 | 1,200 | CSX | 3/7/2014 | Comments added by A019822 at 21.46.25 on date 03/06/201 | 2,600 | 14% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508- | AK | 370 | 3/6/2014 | 5111124823 | 40 | HD | 10015480 | DILAUDID 4 MG TAB 100 | 59011045410 | 3,500 | 18,000 | 18,730 | 100 | CSN | 3/7/2014 | Comments added by A019822 at 21.46.42 on date 03/06/201 | 730 | 4% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508- | AK | 370 | 3/6/2014 | 5111124823 | 60 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | 18,000 | 18,730 | 1,600 | CSN | 3/7/2014 | Comments added by A019822 at 21.46.42 on date 03/06/201 | 730 | 4% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508- | AK | 370 | 3/6/2014 | 5111124823 | 210 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | 18,000 | 18,730 | 200 | CSN | 3/7/2014 | Comments added by A019822 at 21.46.42 on date 03/06/201 | 730 | 4% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508- | AK | 370 | 3/6/2014 | 5111124823 | 300 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | 20,250 | 21,300 | 1,100 | CSN | 3/7/2014 | Comments added by A019822 at 21.48.29 on date 03/06/201 | 1,050 | 5% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508- | AK | 370 | 3/6/2014 | 5111124823 | 100 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | 21,000 | 25,600 | 700 | CSX | 3/7/2014 | Comments added by A019822 at 21.47.08 on date 03/06/201 | 4,600 | 18% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508- | AK | 370 | 3/6/2014 | 5111124823 | 110 | MO | 10126191 | MORPHINE SULF 20 MG ER CAP 100 | 00832022600 | 7,000 | 21,000 | 25,600 | 200 | CSX | 3/7/2014 | Comments added by A019822 at 21.47.08 on date 03/06/201 | 4,600 | 18% |
| 032 | [redacted] | 0100073538 | GHC PHARM PUYALLUP 39 2 | 1007 39TH AVE SE PUYALLUP WA 98374-2192 | WA | CF60303900 | 3/6/2014 | 5111124120 | 130 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 22,500 | 24,732 | 27,200 | 1,000 | CSX | 3/7/2014 | Comments added by A019822 at 21.49.30 on date 03/06/201 | 2,468 | 9% |
| 032 | [redacted] | 0100073538 | GHC PHARM PUYALLUP 39 2 | 1007 39TH AVE SE PUYALLUP WA 98374-2192 | WA | CF60303900 | 3/6/2014 | 5111124120 | 140 | OX | 10050874 | OXYCODONE IR 5 MG TAB 100 | 00406055201 | 22,500 | 24,732 | 27,200 | 2,400 | CSX | 3/7/2014 | Comments added by A019822 at 21.49.30 on date 03/06/201 | 2,468 | 9% |
| 032 | [redacted] | 0100073538 | GHC PHARM PUYALLUP 39 2 | 1007 39TH AVE SE PUYALLUP WA 98374-2192 | WA | CF60303900 | 3/6/2014 | 5111124120 | 150 | OX | 10034383 | OXYCOD/APAP 7.5/ 325 MG TAB 100 | 00406052201 | 22,500 | 24,732 | 27,200 | 100 | CSX | 3/7/2014 | Comments added by A019822 at 21.49.30 on date 03/06/201 | 2,468 | 9% |
| 032 | [redacted] | 0100073538 | GHC PHARM PUYALLUP 39 2 | 1007 39TH AVE SE PUYALLUP WA 98374-2192 | WA | CF60303900 | 3/6/2014 | 5111124120 | 160 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 22,500 | 24,732 | 27,200 | 200 | CSX | 3/7/2014 | Comments added by A019822 at 21.49.30 on date 03/06/201 | 2,468 | 9% |
| 032 | [redacted] | 0100073538 | GHC PHARM PUYALLUP 39 2 | 1007 39TH AVE SE PUYALLUP WA 98374-2192 | WA | CF60303900 | 3/6/2014 | 5111124120 | 170 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | 24,732 | 27,200 | 200 | CSX | 3/7/2014 | Comments added by A019822 at 21.49.30 on date 03/06/201 | 2,468 | 9% |
| 037 | [redacted] | 0100104092 | LINO'S PHARMACY | 08 GRANT STREET PO BOX 2945 ROMA TX 78584-53 | TX | 23167 | 3/6/2014 | 4409580291 | 120 | PG | 10035031 | LYRICA 75 MG CAP 90 | 00071101468 | 7,000 | - | 7,020 | 540 | CSX | 3/6/2014 | Comments added by A054734 at 19.55.53 on date 03/06/201 | 20 | 0% |
| 037 | [redacted] | 0100104092 | LINO'S PHARMACY | 08 GRANT STREET PO BOX 2945 ROMA TX 78584-53 | TX | 23167 | 3/6/2014 | 4504164121 | 630 | PG | 10035035 | LYRICA 100 MG CAP 90 | 00071101568 | 7,000 | - | 7,200 | 90 | CSX | 3/6/2014 | Comments added by A054734 at 19.55.19 on date 03/06/201 | 200 | 3% |
| 037 | [redacted] | 0100104092 | LINO'S PHARMACY | 08 GRANT STREET PO BOX 2945 ROMA TX 78584-53 | TX | 23167 | 3/6/2014 | 4504164121 | 640 | PG | 10035119 | LYRICA 150 MG CAP 90 | 00071101668 | 7,000 | - | 7,200 | 90 | CSX | 3/6/2014 | Comments added by A054734 at 19.55.19 on date 03/06/201 | 200 | 3% |
| 037 | [redacted] | 0100071710 | ROGERS' PHARMACY #4/REGIONAL | 02 NURSERY DRIVE SUITE 102 VICTORIA TX 77904-1 | TX | 17588 | 3/6/2014 | 5111123741 | 30 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 3,800 | 400 | CSK | 3/6/2014 | Comments added by A054734 at 19.55.28 on date 03/06/201 | 300 | 8% |
| 037 | [redacted] | 0100091472 | CRENSHAW PHARMACY | 010 CRENSHAW RD STE 160 PASADENA TX 77505-30 | TX | 26491 | 3/6/2014 | 5111125191 | 80 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | - | 2,300 | 300 | CSK | 3/6/2014 | Comments added by A054734 at 19.56.44 on date 03/06/201 | 300 | 13% |
| 037 | [redacted] | 0100091472 | CRENSHAW PHARMACY | 010 CRENSHAW RD STE 160 PASADENA TX 77505-30 | TX | 26491 | 3/6/2014 | 5111125191 | 90 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 2,000 | - | 2,300 | 300 | CSK | 3/6/2014 | Comments added by A054734 at 19.56.44 on date 03/06/201 | 300 | 13% |
| 037 | [redacted] | 0100055047 | MEDCARE RX PHARMACY | 7052 BISSONNET ST. HOUSTON TX 77074-6010 | TX | 23264 | 3/6/2014 | 4409556893 | 100 | HY | 10022425 | HYDROCODONE-ACETAMIN 7.5-750 MG TAB 500 | 00591038705 | 18,480 | - | 19,200 | 1,000 | CSK | 3/6/2014 | Comments added by A054734 at 19.55.43 on date 03/06/201 | 720 | 4% |
| 037 | [redacted] | 0100089029 | PHARMACY PLUS | SOUTHWEST FREEWAY STE102 HOUSTON TX 77074 | TX | 27559 | 3/6/2014 | 4504158676 | 10 | CR | 10051059 | CARISOPRODOL 350 MG TAB 1000 | 00591551310 | 8,000 | - | 9,000 | 1,000 | CSK | 3/6/2014 | Comments added by A054734 at 19.56.12 on date 03/06/201 | 1,000 | 11% |
| 037 | [redacted] | 0100070223 | LOUISIANA WHOLESALE DRUG CO. | 2085 I-49 S. SERVICE RD SUNSET LA 70584 | LA | 2012 | 3/6/2014 | 5111123768 | 220 | M2 | 10056848 | METHYLIN 5MG /5ML SOL 500 ML | 59630075050 | 5,000 | 35,000 | 77,700 | 500 | DCY | 3/6/2014 | Comments added by A035656 at 18.05.39 on date 03/06/2014 | 42,700 | 55% |
| 037 | [redacted] | 0100070223 | LOUISIANA WHOLESALE DRUG CO. | 2085 I-49 S. SERVICE RD SUNSET LA 70584 | LA | 2012 | 3/6/2014 | 5111123768 | 330 | M2 | 10083626 | PROCENTRA SOL 16 OZ | 13551070105 | 5,000 | 35,000 | 77,700 | 960 | DCY | 3/6/2014 | Comments added by A035656 at 18.05.39 on date 03/06/2014 | 42,700 | 55% |
| 037 | [redacted] | 0100070223 | LOUISIANA WHOLESALE DRUG CO. | 2085 I-49 S. SERVICE RD SUNSET LA 70584 | LA | 2012 | 3/6/2014 | 5111123768 | 340 | M2 | 10111392 | QUILLIVANT XR 300 MG SUS 60 ML | 24478019010 | 5,000 | 35,000 | 77,700 | 1,440 | DCY | 3/6/2014 | Comments added by A035656 at 18.05.39 on date 03/06/2014 | 42,700 | 55% |

Signature:

__________________________

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 037 | [redacted] | 0100070223 | LOUISIANA WHOLESALE DRUG CO. | 2085 I-49 S. SERVICE RD SUNSET LA 70584 | LA | 2012 | 3/6/2014 | 5111123768 | 350 | M2 | 10111393 | QUILLIVANT XR 600 MG SUS 120 ML | 24478020020 | 5,000 | 35,000 | 77,700 | 17,280 | DCY | 3/6/2014 | Comments added by A035656 at 18.05.39 on date 03/06/2014 | 42,700 | 55% |
| 037 | [redacted] | 0100070223 | LOUISIANA WHOLESALE DRUG CO. | 2085 I-49 S. SERVICE RD SUNSET LA 70584 | LA | 2012 | 3/6/2014 | 5111123768 | 360 | M2 | 10111394 | QUILLIVANT XR 750 MG SUS 150 ML | 24478020525 | 5,000 | 35,000 | 77,700 | 6,450 | DCY | 3/6/2014 | Comments added by A035656 at 18.05.39 on date 03/06/2014 | 42,700 | 55% |
| 037 | [redacted] | 0100070223 | LOUISIANA WHOLESALE DRUG CO. | 2085 I-49 S. SERVICE RD SUNSET LA 70584 | LA | 2012 | 3/6/2014 | 5111123768 | 370 | M2 | 10111395 | QUILLIVANT XR 900 MG SUS 180 ML | 24478021030 | 5,000 | 35,000 | 77,700 | 8,640 | DCY | 3/6/2014 | Comments added by A035656 at 18.05.39 on date 03/06/2014 | 42,700 | 55% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/6/2014 | 4409566057 | 20 | BD | 10050775 | ALPRAZOLAM ER 3 MG TAB 60 | 65162081306 | 20,000 | 42,000 | 45,080 | 60 | CSX | 3/6/2014 | Comments added by A054734 at 19.56.33 on date 03/06/201 | 3,080 | 7% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/6/2014 | 4409566057 | 50 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 20,000 | 42,000 | 45,080 | 1,000 | CSX | 3/6/2014 | Comments added by A054734 at 19.56.33 on date 03/06/201 | 3,080 | 7% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/6/2014 | 4409566057 | 60 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 20,000 | 42,000 | 45,080 | 2,000 | CSX | 3/6/2014 | Comments added by A054734 at 19.56.33 on date 03/06/201 | 3,080 | 7% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/6/2014 | 4409566057 | 30 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | 47,952 | 50,600 | 2,000 | CSX | 3/6/2014 | Comments added by A054734 at 19.56.22 on date 03/06/201 | 2,648 | 5% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/6/2014 | 4409566057 | 40 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 1000 | 00603389032 | 39,960 | 47,952 | 50,600 | 2,000 | CSX | 3/6/2014 | Comments added by A054734 at 19.56.22 on date 03/06/201 | 2,648 | 5% |
| 038 | [redacted] | 0100064615 | APOTHECARE PHARMACY | 2535 S DOWNING STREET DENVER CO 80210-5847 | CO | PDO-160 | 3/6/2014 | 5111124095 | 40 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 00406324301 | 3,500 | - | 4,700 | 400 | CSK | 3/6/2014 | Comments added by A048271 at 20.54.57 on date 03/06/201 | 1,200 | 26% |
| 038 | [redacted] | 0100107200 | KAISER PERM LONE TREE O/P PHCY | 0240 PARK MEADOWS DR. LONE TREE CO 80124-542 | CO | PDO.168000 | 3/6/2014 | 4504150516 | 90 | HY | 10046378 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 100 | 00406036601 | 7,000 | - | 7,500 | 100 | DCY | 3/6/2014 | Comments added by A048271 at 19.56.15 on date 03/06/2014 | 500 | 7% |
| 040 | [redacted] | 0100068423 | JONES PHARMACY CPA | 575 N. GLYNN STREET FAYETTEVILLE GA 30214-1198 | GA | PHRE005602 | 3/6/2014 | 5111123732 | 40 | M1 | 10034184 | MORPHINE SULF 20 MG/5ML SOL 500 ML | 00054023863 | 7,000 | - | 10,830 | 4,000 | CSK | 3/6/2014 | Comments added by A007429 at 19.09.43 on date 03/06/201 | 3,830 | 35% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/6/2014 | 5111124074 | 80 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 3,606 | 100 | CSN | 3/6/2014 | Comments added by A007429 at 18.23.29 on date 03/06/201 | 106 | 3% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/6/2014 | 5111124710 | 10 | OX | 10043256 | ENDOCET 5/ 325MG TAB 100 | 60951060270 | 33,300 | - | 33,400 | 100 | CSN | 3/6/2014 | Comments added by A007429 at 18.23.14 on date 03/06/201 | 100 | 0% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/6/2014 | 5111125083 | 50 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 33,500 | 100 | CSK | 3/6/2014 | Comments added by A007429 at 18.22.48 on date 03/06/201 | 200 | 1% |
| 040 | [redacted] | 0100105761 | KAISER PERM SANDY SPRGS PHCY | 1100 LAKE HEARN DR. STE 500 ATLANTA GA 30342 | GA | PHRE009952 | 3/6/2014 | 5102013567 | 10 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 10,000 | - | 11,500 | 600 | CSX | 3/6/2014 | Comments added by A007429 at 18.22.33 on date 03/06/201 | 1,500 | 13% |
| 040 | [redacted] | 0100105761 | KAISER PERM SANDY SPRGS PHCY | 1100 LAKE HEARN DR. STE 500 ATLANTA GA 30342 | GA | PHRE009952 | 3/6/2014 | 5102013567 | 20 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 00185040101 | 10,000 | - | 11,500 | 400 | CSX | 3/6/2014 | Comments added by A007429 at 18.22.33 on date 03/06/201 | 1,500 | 13% |
| 040 | [redacted] | 0100086116 | PHARMACY ALTERNATIVES, LLC | 1705 RIVER STREET VALDOSTA GA 31601-5163 | GA | PHRE009744 | 3/6/2014 | 4409581005 | 270 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 4,185 | 1,860 | CSX | 3/6/2014 | Comments added by A007429 at 19.32.29 on date 03/06/201 | 1,185 | 28% |
| 040 | [redacted] | 0100088784 | SOUTHEASTERN REG MED CTR RET | 600 PARKWAY NORTH NEWNAN GA 30265 | GA | PHRE009851 | 3/6/2014 | 5111124870 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | 5,000 | 5,500 | 400 | CSX | 3/6/2014 | Comments added by A007429 at 18.23.01 on date 03/06/201 | 500 | 9% |
| 040 | [redacted] | 0100068599 | MIKE'S MEDICAL PHARMACY CPA | 1377 PIO NONO AVENUE MACON GA 31204-4633 | GA | PHRE006785 | 3/6/2014 | 4409572365 | 240 | PH | 10103425 | PHENTERMINE 37.5 MG TAB 1000 | 51224010170 | 7,000 | 10,000 | 11,000 | 3,000 | CSX | 3/6/2014 | Comments added by A007429 at 18.43.56 on date 03/06/201 | 1,000 | 9% |
| 040 | [redacted] | 0100054559 | KAISER CUMBERLAND CENTRAL | 2525 CUMBERLAND PKWY ATLANTA GA 30339 | GA | PHRE007009 | 3/6/2014 | 5102010516 | 10 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | 11,500 | 12,700 | 300 | CSX | 3/6/2014 | Comments added by A007429 at 18.23.42 on date 03/06/201 | 1,200 | 9% |
| 040 | [redacted] | 0100054559 | KAISER CUMBERLAND CENTRAL | 2525 CUMBERLAND PKWY ATLANTA GA 30339 | GA | PHRE007009 | 3/6/2014 | 5102010516 | 20 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | 11,500 | 12,700 | 200 | CSX | 3/6/2014 | Comments added by A007429 at 18.23.42 on date 03/06/201 | 1,200 | 9% |
| 040 | [redacted] | 0100054559 | KAISER CUMBERLAND CENTRAL | 2525 CUMBERLAND PKWY ATLANTA GA 30339 | GA | PHRE007009 | 3/6/2014 | 5102010516 | 30 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | 11,500 | 12,700 | 300 | CSX | 3/6/2014 | Comments added by A007429 at 18.23.42 on date 03/06/201 | 1,200 | 9% |
| 040 | [redacted] | 0100054559 | KAISER CUMBERLAND CENTRAL | 2525 CUMBERLAND PKWY ATLANTA GA 30339 | GA | PHRE007009 | 3/6/2014 | 5102010516 | 40 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 00185011101 | 20,000 | 11,500 | 12,700 | 800 | CSX | 3/6/2014 | Comments added by A007429 at 18.23.42 on date 03/06/201 | 1,200 | 9% |
| 041 | [redacted] | 0100054042 | KAISER LARGO PHARMACY B12 | 221 MERCHANTILE LANE GLENARDEN MD 20774-53 | MD | P05140 | 3/6/2014 | 4504167684 | 70 | B1 | 10083782 | MIDAZOLAM PF 1 MG-ML VL 25X2 ML | 00409230517 | 7,000 | - | 7,560 | 1,800 | CSX | 3/6/2014 | Comments added by A006548 at 20.46.49 on date 03/06/201 | 560 | 7% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/6/2014 | 4409553544 | 10 | BD | 10022637 | OXAZEPAM 15 MG CAP 100 | 00781281001 | 20,000 | - | 22,200 | 100 | CSN | 3/6/2014 | Comments added by A062718 at 18.09.44 on date 03/06/2014 | 2,200 | 10% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/6/2014 | 4409553544 | 380 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 22,200 | 1,000 | CSN | 3/6/2014 | Comments added by A062718 at 18.09.44 on date 03/06/2014 | 2,200 | 10% |
| 041 | [redacted] | 0100070984 | REEDS PHARMACY #2(X) | COWARDLY LION DRIVE HEDGESVILLE WV 25427-67 | WV | MP0552314 | 3/6/2014 | 5102014945 | 70 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 5,100 | 300 | CSK | 3/6/2014 | Comments added by A006548 at 20.47.11 on date 03/06/201 | 100 | 2% |
| 041 | [redacted] | 0100095520 | WALGREENS #04250 DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 201003464 | 3/6/2014 | 5102012838 | 170 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 8,300 | 1,600 | CSN | 3/6/2014 | Comments added by A062718 at 18.10.38 on date 03/06/2014 | 300 | 4% |
| 041 | [redacted] | 0100095155 | WALGREENS #04351 DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 201003527 | 3/6/2014 | 4504154124 | 330 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 9,990 | 500 | CSX | 3/6/2014 | Comments added by A006548 at 20.47.59 on date 03/06/201 | 2,990 | 30% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/6/2014 | 5102013295 | 100 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 37,400 | 3,000 | CSX | 3/7/2014 | Comments added by A062718 at 17.31.45 on date 03/07/2014 | 4,100 | 11% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/6/2014 | 5102013295 | 110 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 37,400 | 1,200 | CSX | 3/7/2014 | Comments added by A062718 at 17.31.45 on date 03/07/2014 | 4,100 | 11% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/6/2014 | 5102013295 | 120 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 37,400 | 2,200 | CSX | 3/7/2014 | Comments added by A062718 at 17.31.45 on date 03/07/2014 | 4,100 | 11% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/6/2014 | 5102013295 | 150 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 37,400 | 500 | CSX | 3/7/2014 | Comments added by A062718 at 17.31.45 on date 03/07/2014 | 4,100 | 11% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/6/2014 | 5102013295 | 160 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 37,400 | 200 | CSX | 3/7/2014 | Comments added by A062718 at 17.31.45 on date 03/07/2014 | 4,100 | 11% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/6/2014 | 5102013295 | 170 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 37,400 | 500 | CSX | 3/7/2014 | Comments added by A062718 at 17.31.45 on date 03/07/2014 | 4,100 | 11% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/6/2014 | 5102013295 | 180 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 37,400 | 500 | CSX | 3/7/2014 | Comments added by A062718 at 17.31.45 on date 03/07/2014 | 4,100 | 11% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/6/2014 | 5102013295 | 190 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 37,400 | 400 | CSX | 3/7/2014 | Comments added by A062718 at 17.31.45 on date 03/07/2014 | 4,100 | 11% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/6/2014 | 5102013295 | 240 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 37,400 | 200 | CSX | 3/7/2014 | Comments added by A062718 at 17.31.45 on date 03/07/2014 | 4,100 | 11% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/6/2014 | 5102013295 | 360 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 37,400 | 100 | CSX | 3/7/2014 | Comments added by A062718 at 17.31.45 on date 03/07/2014 | 4,100 | 11% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/6/2014 | 5102013295 | 370 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 37,400 | 100 | CSX | 3/7/2014 | Comments added by A062718 at 17.31.45 on date 03/07/2014 | 4,100 | 11% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/6/2014 | 5102013295 | 380 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | - | 37,400 | 100 | CSX | 3/7/2014 | Comments added by A062718 at 17.31.45 on date 03/07/2014 | 4,100 | 11% |
| 041 | [redacted] | 0100091376 | BYPASS PHARMACY #2 CPA | 725 RITTER DR FL1 BEAVER WV 25813 | WV | SP0552433 | 3/6/2014 | 5111125900 | 11 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | - | 6,000 | 1,000 | CSN | 3/6/2014 | Comments added by A006548 at 20.47.00 on date 03/06/201 | 1,000 | 17% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/6/2014 | 4409554715 | 80 | BD | 10057243 | LORAZEPAM 0.5 MG TAB 500 | 00591024005 | 10,000 | - | 10,200 | 500 | CSX | 3/6/2014 | Comments added by A022224 at 16.24.58 on date 03/06/2014 | 200 | 2% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/6/2014 | 4409561348 | 50 | BD | 10028013 | LORAZEPAM 1 MG TAB 100 | 00591024101 | 10,000 | - | 10,400 | 200 | CSX | 3/6/2014 | Comments added by A022224 at 18.00.03 on date 03/06/2014 | 400 | 4% |
| 041 | [redacted] | 0100106349 | KERR DRUG #16128 | 200 HIGHWAY 70 EAST HILLSBOROUGH NC 27278 | NC | 11709 | 3/6/2014 | 4409563878 | 650 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 13,160 | 3,000 | CSK | 3/6/2014 | Comments added by A006548 at 20.47.46 on date 03/06/201 | 3,160 | 24% |
| 041 | [redacted] | 0100106349 | KERR DRUG #16128 | 200 HIGHWAY 70 EAST HILLSBOROUGH NC 27278 | NC | 11709 | 3/6/2014 | 4409563878 | 660 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 13,160 | 3,000 | CSK | 3/6/2014 | Comments added by A006548 at 20.47.46 on date 03/06/201 | 3,160 | 24% |
| 041 | [redacted] | 0100107266 | WALGREEN'S #15980 DSD | 0 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 2 | MD | P06206 | 3/6/2014 | 5102012770 | 10 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 22,500 | - | 24,900 | 200 | CSX | 3/7/2014 | Comments added by A022224 at 16.03.32 on date 03/07/2014 | 2,400 | 10% |
| 041 | [redacted] | 0100054042 | KAISER LARGO PHARMACY B12 | 221 MERCHANTILE LANE GLENARDEN MD 20774-53 | MD | P05140 | 3/6/2014 | 5102014141 | 40 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | 4,800 | 5,000 | 1,200 | DCY | 3/6/2014 | Comments added by A006548 at 20.47.36 on date 03/06/2014 | 200 | 4% |
| 044 | [redacted] | 0100060222 | MCMINNVILLE DRUG CTR SF | 1500 SPARTA STREET MCMINNVILLE TN 37110-1317 | TN | 145 | 3/6/2014 | 4409552259 | 410 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 40,000 | - | 40,080 | 1,000 | CSX | 3/6/2014 | Comments added by A022224 at 19.44.28 on date 03/06/2014 | 80 | 0% |
| 044 | [redacted] | 0100066422 | DUNCAN PRESCRIPTION CENTER CPA | 315 WEST BROADWAY MAYFIELD KY 42066 | KY | PO2565 | 3/6/2014 | 4409568129 | 10 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 40,000 | - | 48,700 | 4,000 | CSN | 3/6/2014 | Comments added by A022224 at 17.55.48 on date 03/06/2014 | 8,700 | 18% |
| 044 | [redacted] | 0100066422 | DUNCAN PRESCRIPTION CENTER CPA | 315 WEST BROADWAY MAYFIELD KY 42066 | KY | PO2565 | 3/6/2014 | 4409568129 | 20 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 40,000 | - | 48,700 | 18,000 | CSN | 3/6/2014 | Comments added by A022224 at 17.55.48 on date 03/06/2014 | 8,700 | 18% |
| 044 | [redacted] | 0100066422 | DUNCAN PRESCRIPTION CENTER CPA | 315 WEST BROADWAY MAYFIELD KY 42066 | KY | PO2565 | 3/6/2014 | 4409568129 | 30 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | - | 48,700 | 24,000 | CSN | 3/6/2014 | Comments added by A022224 at 17.55.48 on date 03/06/2014 | 8,700 | 18% |
| 044 | [redacted] | 0100066422 | DUNCAN PRESCRIPTION CENTER CPA | 315 WEST BROADWAY MAYFIELD KY 42066 | KY | PO2565 | 3/6/2014 | 4409568129 | 40 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 40,000 | - | 48,700 | 2,500 | CSN | 3/6/2014 | Comments added by A022224 at 17.55.48 on date 03/06/2014 | 8,700 | 18% |
| 044 | [redacted] | 0100058403 | FAMILY PHARMACY | 3071 SOUTH PERKINS MEMPHIS TN 38118-3239 | TN | 0000000910 | 3/6/2014 | 4504148645 | 10 | C2 | 10030336 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 50383080416 | 46,056 | - | 46,800 | 5,760 | CSX | 3/6/2014 | Comments added by A062718 at 18.24.51 on date 03/06/2014 | 744 | 2% |
| 044 | [redacted] | 0100058403 | FAMILY PHARMACY | 3071 SOUTH PERKINS MEMPHIS TN 38118-3239 | TN | 0000000910 | 3/6/2014 | 4504167488 | 10 | C2 | 10052725 | PROMETH VC/CD SYR 16 OZ | 00603158858 | 46,056 | - | 47,280 | 480 | CSK | 3/6/2014 | Comments added by A022224 at 20.38.45 on date 03/06/2014 | 1,224 | 3% |
| 044 | [redacted] | 0100071646 | HICKORY HILL PHARMACY CPA | 109 HICKORY HILL DRIVE HELENA AR 72342-2301 | AR | AR18411 | 3/6/2014 | 4504139979 | 10 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 55,440 | - | 56,300 | 4,000 | CSN | 3/6/2014 | Comments added by A022224 at 16.23.18 on date 03/06/2014 | 860 | 2% |
| 044 | [redacted] | 0100074412 | PHARMACY ALTERNATIVES LLC, | 1620 EASTPOINTE PARKWAY LOUISVILLE KY 40223 | KY | P07072 | 3/6/2014 | 4504156081 | 780 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 3,255 | 930 | CSX | 3/6/2014 | Comments added by A062718 at 18.25.22 on date 03/06/2014 | 255 | 8% |
| 044 | [redacted] | 0100086686 | THE PILL PEDDLER PHCY CPA | 1740 HWY 61 SOUTH OSCEOLA AR 72370-2943 | AR | AR20657 | 3/6/2014 | 4409554671 | 1010 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 40,000 | 45,000 | 48,400 | 1,000 | CSK | 3/6/2014 | Comments added by A022224 at 20.22.37 on date 03/06/2014 | 3,400 | 7% |
| 044 | [redacted] | 0100086686 | THE PILL PEDDLER PHCY CPA | 1740 HWY 61 SOUTH OSCEOLA AR 72370-2943 | AR | AR20657 | 3/6/2014 | 4409554671 | 1380 | BD | 10108264 | CHLORDIAZ/CLD 5/2.5MG CAP 100 | 42192033601 | 40,000 | 45,000 | 48,400 | 100 | CSK | 3/6/2014 | Comments added by A022224 at 20.22.37 on date 03/06/2014 | 3,400 | 7% |
| 044 | [redacted] | 0100086686 | THE PILL PEDDLER PHCY CPA | 1740 HWY 61 SOUTH OSCEOLA AR 72370-2943 | AR | AR20657 | 3/6/2014 | 4409554671 | 1520 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | 45,000 | 48,400 | 3,000 | CSK | 3/6/2014 | Comments added by A022224 at 20.22.37 on date 03/06/2014 | 3,400 | 7% |
| 044 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/6/2014 | 4504134799 | 100 | BA | 10030093 | PHENOBARB 16.2 MG TAB 1000 | 00603516532 | 20,823 | 110,000 | 151,960 | 4,000 | DCY | 3/6/2014 | Comments added by A043486 at 08.15.39 on date 03/06/2014 | 41,960 | 28% |
| 046 | [redacted] | 0100069926 | LINCOURT PHARMACY RETAIL | 501 S LINCOLN AVE CLEARWATER FL 33756-5945 | FL | PH 8725 | 3/6/2014 | 5111124288 | 40 | M4 | 10004278 | METHADONE 10 MG/ML CON 1000 ML | 00054039168 | 7,000 | - | 9,000 | 2,000 | CSX | 3/6/2014 | Comments added by A022224 at 17.00.19 on date 03/06/2014 | 2,000 | 22% |
| 046 | [redacted] | 0100067320 | FAMILY DRUG MART | 7135 N. US HWY. 1 PORT SAINT JOHN FL 32927-5087 | FL | PH11492 | 3/6/2014 | 5111123573 | 40 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 10,000 | - | 10,200 | 600 | CSK | 3/6/2014 | Comments added by A022224 at 19.58.37 on date 03/06/2014 | 200 | 2% |
| 046 | [redacted] | 0100067320 | FAMILY DRUG MART | 7135 N. US HWY. 1 PORT SAINT JOHN FL 32927-5087 | FL | PH11492 | 3/6/2014 | 5111123573 | 70 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | - | 6,100 | 2,000 | CSN | 3/6/2014 | Comments added by A022224 at 19.58.16 on date 03/06/2014 | 1,100 | 18% |
| 046 | [redacted] | 0100055686 | ISLAND FAMILY PHARMACY INC | PLANTATION ISLAND DR S #3 SAINT AUGUSTINE FL 3 | FL | PH 20073 | 3/6/2014 | 4504156395 | 590 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 10,000 | - | 10,920 | 1,000 | CSX | 3/6/2014 | Comments added by A022224 at 19.28.16 on date 03/06/2014 | 920 | 8% |
| 046 | [redacted] | 0100055686 | ISLAND FAMILY PHARMACY INC | PLANTATION ISLAND DR S #3 SAINT AUGUSTINE FL 3 | FL | PH 20073 | 3/6/2014 | 5102015203 | 20 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 00406324301 | 3,500 | - | 3,600 | 100 | CSN | 3/6/2014 | Comments added by A022224 at 19.27.46 on date 03/06/2014 | 100 | 3% |
| 046 | [redacted] | 0100055686 | ISLAND FAMILY PHARMACY INC | PLANTATION ISLAND DR S #3 SAINT AUGUSTINE FL 3 | FL | PH 20073 | 3/6/2014 | 5102015203 | 30 | HD | 10056674 | HYDROMORPHONE 8 MG TAB 100 | 00054026525 | 3,500 | - | 3,600 | 100 | CSN | 3/6/2014 | Comments added by A022224 at 19.27.46 on date 03/06/2014 | 100 | 3% |
| 046 | [redacted] | 0100055686 | ISLAND FAMILY PHARMACY INC | PLANTATION ISLAND DR S #3 SAINT AUGUSTINE FL 3 | FL | PH 20073 | 3/6/2014 | 5102015203 | 80 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 3,600 | 200 | CSN | 3/6/2014 | Comments added by A022224 at 19.27.46 on date 03/06/2014 | 100 | 3% |
| 046 | [redacted] | 0100088522 | NORTH PORT PHARMACY | 4255 S TAMIAMI TR STE C NORTH PORT FL 34287-22 | FL | PH16778 | 3/6/2014 | 5111125106 | 10 | HD | 10026032 | HYDROMORPHONE 4 MG TAB 100 | 00406324401 | 2,000 | - | 2,200 | 300 | CSN | 3/6/2014 | Comments added by A022224 at 18.00.37 on date 03/06/2014 | 200 | 9% |
| 046 | [redacted] | 0100088522 | NORTH PORT PHARMACY | 4255 S TAMIAMI TR STE C NORTH PORT FL 34287-22 | FL | PH16778 | 3/6/2014 | 5111125106 | 20 | HD | 10056674 | HYDROMORPHONE 8 MG TAB 100 | 00054026525 | 2,000 | - | 2,200 | 200 | CSN | 3/6/2014 | Comments added by A022224 at 18.00.37 on date 03/06/2014 | 200 | 9% |
| 046 | [redacted] | 0100083505 | GROVEL PHARMACY | 145 E BROAD ST GROVELAND FL 34736-2501 | FL | PH21322 | 3/6/2014 | 5111125567 | 20 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,600 | 200 | CSK | 3/6/2014 | Comments added by A022224 at 19.24.42 on date 03/06/2014 | 100 | 3% |
| 046 | [redacted] | 0100060409 | CARL D. ACQUAVIVA/ACQUAVIVA PH | PORT MALABAR BLVD STE 101 PALM BAY FL 32905- | FL | PH10316 | 3/6/2014 | 5102014099 | 80 | HD | 10056674 | HYDROMORPHONE 8 MG TAB 100 | 00054026525 | 3,500 | - | 3,700 | 100 | CSK | 3/6/2014 | Comments added by A022224 at 19.28.44 on date 03/06/2014 | 200 | 5% |
| 046 | [redacted] | 0100060409 | CARL D. ACQUAVIVA/ACQUAVIVA PH | PORT MALABAR BLVD STE 101 PALM BAY FL 32905- | FL | PH10316 | 3/6/2014 | 5102014099 | 90 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 3,700 | 100 | CSK | 3/6/2014 | Comments added by A022224 at 19.28.44 on date 03/06/2014 | 200 | 5% |
| 046 | [redacted] | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/6/2014 | 4409573154 | 40 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 10,000 | - | 15,200 | 3,000 | CSX | 3/6/2014 | Comments added by A022224 at 17.39.22 on date 03/06/2014 | 5,200 | 34% |
| 046 | [redacted] | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/6/2014 | 4409573154 | 50 | BD | 10042553 | LORAZEPAM 2 MG TAB 1000 | 00591024210 | 10,000 | - | 15,200 | 3,000 | CSX | 3/6/2014 | Comments added by A022224 at 17.39.22 on date 03/06/2014 | 5,200 | 34% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/6/2014 | 4409564794 | 20 | BD | 10110973 | LORAZEPAM 1 MG TAB 100 | 00781540601 | 10,000 | - | 10,200 | 200 | CSX | 3/6/2014 | Comments added by A022224 at 18.11.48 on date 03/06/2014 | 200 | 2% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/6/2014 | 5111124375 | 60 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,100 | 100 | CSK | 3/6/2014 | Comments added by A022224 at 17.01.03 on date 03/06/2014 | 100 | 2% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/6/2014 | 5111124375 | 70 | HD | 10056674 | HYDROMORPHONE 8 MG TAB 100 | 00054026525 | 2,000 | - | 2,100 | 100 | CSK | 3/6/2014 | Comments added by A022224 at 17.01.26 on date 03/06/2014 | 100 | 5% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 046 | [redacted] | 0100088995 | ROCKLEDGE DISCOUNT PHARMACY | 550 MURRELL RD UNIT 120 ROCKLEDGE FL 32955-47 | FL | PH25728 | 3/6/2014 | 5111126015 | 20 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,500 | 400 | CSN | 3/6/2014 | Comments added by A022224 at 19.24.13 on date 03/06/2014 | 500 | 20% |
| 046 | [redacted] | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/6/2014 | 4409573154 | 10 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | 9,050 | 9,100 | 2,000 | CSX | 3/6/2014 | Comments added by A022224 at 17.40.31 on date 03/06/2014 | 50 | 1% |
| 046 | [redacted] | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/6/2014 | 4409573154 | 20 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 7,000 | 9,050 | 9,100 | 2,000 | CSX | 3/6/2014 | Comments added by A022224 at 17.40.31 on date 03/06/2014 | 50 | 1% |
| 046 | [redacted] | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/6/2014 | 4409573154 | 30 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 7,000 | 9,050 | 9,100 | 2,000 | CSX | 3/6/2014 | Comments added by A022224 at 17.40.31 on date 03/06/2014 | 50 | 1% |
| 046 | [redacted] | 0100069698 | FLORIDA HEALTH CARE PLAN INC | 1340 RIDGEWOOD AVE HOLLY HILL FL 32117-2320 | FL | PH23799 | 3/6/2014 | 4409566388 | 80 | SE | 10001854 | ZOLPIDEM TART 5 MG TAB 500 | 00603646828 | 7,000 | 14,000 | 20,200 | 500 | CSX | 3/6/2014 | Comments added by A022224 at 17.29.41 on date 03/06/2014 | 6,200 | 31% |
| 049 | [redacted] | 0100066056 | M/CARO CENTER-MENTL HLTH MMCAP | 2000 CHAMBERS ROAD CARO MI 48723 | MI | 5301000559 | 3/6/2014 | 4409555088 | 10 | BD | 10087653 | LORAZEPAM 0.5 MG TAB 100 UD | 63739049910 | 11,000 | - | 16,400 | 2,600 | DCN | 3/10/2014 | Comments added by A012028 at 12.18.16 on date 03/10/2014 | 5,400 | 33% |
| 049 | [redacted] | 0100066056 | M/CARO CENTER-MENTL HLTH MMCAP | 2000 CHAMBERS ROAD CARO MI 48723 | MI | 5301000559 | 3/6/2014 | 4409555088 | 20 | BD | 10087654 | LORAZEPAM 1 MG TAB 100 UD | 63739050010 | 11,000 | - | 16,400 | 5,000 | DCN | 3/10/2014 | Comments added by A012028 at 12.18.16 on date 03/10/2014 | 5,400 | 33% |
| 049 | [redacted] | 0100066056 | M/CARO CENTER-MENTL HLTH MMCAP | 2000 CHAMBERS ROAD CARO MI 48723 | MI | 5301000559 | 3/6/2014 | 4409566120 | 50 | BD | 10087655 | LORAZEPAM 2 MG TAB 100 UD | 63739050110 | 11,000 | - | 17,000 | 500 | CSX | 3/6/2014 | Comments added by A055269 at 18.58.32 on date 03/06/201 | 6,000 | 35% |
| 049 | [redacted] | 0100058820 | SIXTH STREET DRUG INC SF | 1020 SIXTH STREET TRAVERSE CITY MI 49684-2370 | MI | 5301001193 | 3/6/2014 | 5111124908 | 170 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 3,700 | 200 | CSN | 3/6/2014 | Comments added by A055269 at 18.57.35 on date 03/06/201 | 200 | 5% |
| 049 | [redacted] | 0100068916 | DELTON FAMILY PHARMACY CPA | 338 N GROVE ST-PO BOX 190 DELTON MI 49046 | MI | 5301008076 | 3/6/2014 | 4504155651 | 110 | BD | 10047752 | DIAZEPAM 5 MG TAB 500 | 00591561905 | 20,000 | - | 20,160 | 500 | CSX | 3/6/2014 | Comments added by A055269 at 18.57.20 on date 03/06/201 | 160 | 1% |
| 049 | [redacted] | 0100068916 | DELTON FAMILY PHARMACY CPA | 338 N GROVE ST-PO BOX 190 DELTON MI 49046 | MI | 5301008076 | 3/6/2014 | 4504155651 | 150 | BD | 10047755 | DIAZEPAM 10 MG TAB 500 | 00591562005 | 20,000 | - | 20,160 | 500 | CSX | 3/6/2014 | Comments added by A055269 at 18.57.20 on date 03/06/201 | 160 | 1% |
| 049 | [redacted] | 0100058817 | PHARMERICA (WARREN) CPS | 0 EAST TWELVE MILE RD STE A WARREN MI 48092-2 | MI | 5301006753 | 3/6/2014 | 4504167697 | 130 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 3,255 | 1,395 | CSX | 3/7/2014 | Comments added by A055269 at 21.03.46 on date 03/06/201 | 255 | 8% |
| 049 | [redacted] | 0100066949 | THE MEDICINE CABINET | 27159 GREENFIELD SOUTHFIELD MI 48076-5135 | MI | 5301004562 | 3/6/2014 | 5102015136 | 50 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 5,000 | - | 5,300 | 600 | CSK | 3/6/2014 | Comments added by A055269 at 18.56.19 on date 03/06/201 | 300 | 6% |
| 049 | [redacted] | 0100091079 | ADVANCED CARE PHARMACY-EM | 2925 RUSSELL STE 100 DETROIT MI 48207-4825 | MI | 5301009854 | 3/6/2014 | 4409569131 | 70 | BN | 10023275 | CLONAZEPAM 1 MG TAB 1000 | 00603294932 | 7,000 | - | 7,500 | 1,000 | CSX | 3/6/2014 | Comments added by A055269 at 18.58.17 on date 03/06/201 | 500 | 7% |
| 049 | [redacted] | 0100069872 | BLOOMFIELD PHCY NORTH SF | 00 WOODWARD AVE SUITE #107 PONTIAC MI 48341- | MI | 5301008772 | 3/6/2014 | 5111125615 | 80 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 4,200 | 200 | CSK | 3/6/2014 | Comments added by A055269 at 18.57.06 on date 03/06/201 | 700 | 17% |
| 049 | [redacted] | 0100069872 | BLOOMFIELD PHCY NORTH SF | 00 WOODWARD AVE SUITE #107 PONTIAC MI 48341- | MI | 5301008772 | 3/6/2014 | 5111125615 | 90 | HD | 10026032 | HYDROMORPHONE 4 MG TAB 100 | 00406324401 | 3,500 | - | 4,200 | 100 | CSK | 3/6/2014 | Comments added by A055269 at 18.57.06 on date 03/06/201 | 700 | 17% |
| 049 | [redacted] | 0100069872 | BLOOMFIELD PHCY NORTH SF | 00 WOODWARD AVE SUITE #107 PONTIAC MI 48341- | MI | 5301008772 | 3/6/2014 | 5111125615 | 100 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 4,200 | 200 | CSK | 3/6/2014 | Comments added by A055269 at 18.57.06 on date 03/06/201 | 700 | 17% |
| 049 | [redacted] | 0100074404 | DOWNS PHCY SF | 316 S FOURTH AVENUE SAGINAW MI 48607-1602 | MI | 5301009061 | 3/6/2014 | 4504157726 | 570 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 10,000 | - | 12,000 | 1,000 | CSX | 3/6/2014 | Comments added by A055269 at 18.56.33 on date 03/06/201 | 2,000 | 17% |
| 049 | [redacted] | 0100074404 | DOWNS PHCY SF | 316 S FOURTH AVENUE SAGINAW MI 48607-1602 | MI | 5301009061 | 3/6/2014 | 4504157726 | 580 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 10,000 | - | 12,000 | 1,000 | CSX | 3/6/2014 | Comments added by A055269 at 18.56.33 on date 03/06/201 | 2,000 | 17% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/6/2014 | 5111125535 | 20 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | - | 8,300 | 1,200 | CSN | 3/6/2014 | Comments added by A055269 at 18.56.51 on date 03/06/201 | 300 | 4% |
| 049 | [redacted] | 0100073803 | FRANK'S PHCY ADVANCED CARE | 23 HARPER AVENUE CLINTON TOWNSHIP MI 48036- | MI | 5301008702 | 3/6/2014 | 4409569546 | 20 | CD | 10042530 | ACETAMINOPHEN-COD 300-30 MG TAB 1000 | 00093015010 | 7,000 | - | 7,800 | 2,000 | CSK | 3/6/2014 | Comments added by A055269 at 18.58.04 on date 03/06/201 | 800 | 10% |
| 049 | [redacted] | 0100073803 | FRANK'S PHCY ADVANCED CARE | 23 HARPER AVENUE CLINTON TOWNSHIP MI 48036- | MI | 5301008702 | 3/6/2014 | 4409569546 | 30 | CD | 10056212 | ACETAMINOPHEN-COD 300-60 MG TAB 500 | 00093035005 | 7,000 | - | 7,800 | 1,000 | CSK | 3/6/2014 | Comments added by A055269 at 18.58.04 on date 03/06/201 | 800 | 10% |
| 049 | [redacted] | 0100088828 | KAHLER PHARMACY APSC | 1941 AIRPORT HWY. TOLEDO OH 43609-1803 | OH | 022160900 | 3/6/2014 | 5102015463 | 10 | OX | 10025584 | OXYCOD/APAP 5/ 325 MG TAB 100 | 00406051201 | 33,300 | - | 34,700 | 1,000 | CSN | 3/7/2014 | Comments added by A055269 at 21.04.15 on date 03/06/201 | 1,400 | 4% |
| 049 | [redacted] | 0100088828 | KAHLER PHARMACY APSC | 1941 AIRPORT HWY. TOLEDO OH 43609-1803 | OH | 022160900 | 3/6/2014 | 5102015463 | 20 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | - | 34,700 | 1,000 | CSN | 3/7/2014 | Comments added by A055269 at 21.04.15 on date 03/06/201 | 1,400 | 4% |
| 049 | [redacted] | 0100088828 | KAHLER PHARMACY APSC | 1941 AIRPORT HWY. TOLEDO OH 43609-1803 | OH | 022160900 | 3/6/2014 | 5102015463 | 60 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | 63481062970 | 33,300 | - | 34,700 | 100 | CSN | 3/7/2014 | Comments added by A055269 at 21.04.15 on date 03/06/201 | 1,400 | 4% |
| 049 | [redacted] | 0100073797 | ROCKWOOD PHCY SF | 32825 FORT ROAD ROCKWOOD MI 48173-1157 | MI | 5301008836 | 3/6/2014 | 4409578695 | 60 | BD | 10047755 | DIAZEPAM 10 MG TAB 500 | 00591562005 | 10,000 | - | 10,660 | 500 | CSX | 3/7/2014 | Comments added by A055269 at 21.04.01 on date 03/06/201 | 660 | 6% |
| 049 | [redacted] | 0100073797 | ROCKWOOD PHCY SF | 32825 FORT ROAD ROCKWOOD MI 48173-1157 | MI | 5301008836 | 3/6/2014 | 4409578695 | 210 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 10,000 | - | 10,660 | 500 | CSX | 3/7/2014 | Comments added by A055269 at 21.04.01 on date 03/06/201 | 660 | 6% |
| 049 | [redacted] | 0100076723 | ADVANCED CARE PHCY WATERFORD | SUMMIT DRIVE SUITE 200 WATERFORD MI 48328-3 | MI | 5301008750 | 3/6/2014 | 4409569959 | 400 | BN | 10023275 | CLONAZEPAM 1 MG TAB 1000 | 00603294932 | 10,000 | 14,000 | 17,560 | 1,000 | CSX | 3/6/2014 | Comments added by A055269 at 18.57.50 on date 03/06/201 | 3,560 | 20% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/6/2014 | 4504153877 | 430 | BN | 10042035 | CLONAZEPAM 0.5 MG TAB 500 | 00185006305 | 10,000 | - | 12,000 | 1,000 | CSX | 3/6/2014 | Comments added by A022224 at 18.03.29 on date 03/06/2014 | 2,000 | 17% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/6/2014 | 4504153894 | 250 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 39,960 | - | 42,000 | 1,000 | CSN | 3/6/2014 | Comments added by A022224 at 18.05.43 on date 03/06/2014 | 2,040 | 5% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/6/2014 | 4504153894 | 260 | HY | 10013736 | HYDROCODONE-ACETAMIN 7.5-500 MG TAB 500 | 00591038505 | 39,960 | - | 42,000 | 500 | CSN | 3/6/2014 | Comments added by A022224 at 18.05.43 on date 03/06/2014 | 2,040 | 5% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/6/2014 | 4504153894 | 270 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 42,000 | 3,000 | CSN | 3/6/2014 | Comments added by A022224 at 18.05.43 on date 03/06/2014 | 2,040 | 5% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/6/2014 | 4504153894 | 280 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 39,960 | - | 42,000 | 2,000 | CSN | 3/6/2014 | Comments added by A022224 at 18.05.43 on date 03/06/2014 | 2,040 | 5% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/6/2014 | 4504155070 | 30 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 39,960 | - | 44,500 | 2,500 | CSX | 3/6/2014 | Comments added by A022224 at 18.06.28 on date 03/06/2014 | 4,540 | 10% |
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/6/2014 | 4504163577 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,500 | 600 | CSX | 3/6/2014 | Comments added by A022224 at 19.23.43 on date 03/06/2014 | 500 | 7% |
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/6/2014 | 5102015294 | 30 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 00185040101 | 20,000 | - | 20,700 | 300 | CSX | 3/6/2014 | Comments added by A022224 at 19.22.44 on date 03/06/2014 | 700 | 3% |
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/6/2014 | 5102015294 | 50 | AM | 10037140 | AMPHETAMINE SALT 30MG TAB 100 | 00185040401 | 20,000 | - | 20,700 | 300 | CSX | 3/6/2014 | Comments added by A022224 at 19.22.44 on date 03/06/2014 | 700 | 3% |
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/6/2014 | 5102015294 | 60 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 00185011101 | 20,000 | - | 20,700 | 200 | CSX | 3/6/2014 | Comments added by A022224 at 19.22.44 on date 03/06/2014 | 700 | 3% |
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/6/2014 | 5102015294 | 70 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 20,700 | 100 | CSX | 3/6/2014 | Comments added by A022224 at 19.22.44 on date 03/06/2014 | 700 | 3% |
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/6/2014 | 5102015294 | 80 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 20,700 | 100 | CSX | 3/6/2014 | Comments added by A022224 at 19.22.44 on date 03/06/2014 | 700 | 3% |
| 052 | [redacted] | 0100093770 | SAM'S PHARMACY 10-8256 | 8435 WALBROOK DR KNOXVILLE TN 37923 | TN | 0000003554 | 3/6/2014 | 4409570404 | 40 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | - | 7,680 | 450 | CSX | 3/6/2014 | Comments added by A022224 at 18.18.09 on date 03/06/2014 | 680 | 9% |
| 052 | [redacted] | 0100093770 | SAM'S PHARMACY 10-8256 | 8435 WALBROOK DR KNOXVILLE TN 37923 | TN | 0000003554 | 3/6/2014 | 4504153691 | 10 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | - | 7,230 | 360 | CSX | 3/6/2014 | Comments added by A022224 at 18.03.59 on date 03/06/2014 | 230 | 3% |
| 052 | [redacted] | 0100093770 | SAM'S PHARMACY 10-8256 | 8435 WALBROOK DR KNOXVILLE TN 37923 | TN | 0000003554 | 3/6/2014 | 4504153691 | 70 | B0 | 10125214 | ZUBSOLV 5.7- 1.4MG TAB 30 | 54123095730 | 7,000 | - | 7,230 | 60 | CSX | 3/6/2014 | Comments added by A022224 at 18.03.59 on date 03/06/2014 | 230 | 3% |
| 052 | [redacted] | 0100097319 | WALGREENS #07717 DSD | 107 E MEIGHAN BLVD GADSDEN AL 35903 | AL | 112389 | 3/6/2014 | 4504161518 | 460 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 11,120 | 1,000 | CSX | 3/6/2014 | Comments added by A022224 at 19.23.13 on date 03/06/2014 | 1,120 | 10% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/6/2014 | 5111126449 | 50 | ME | 10108384 | METHYLPHEN CD 10 MG ER CAP 100 | 00093529501 | 7,000 | - | 7,300 | 100 | CSX | 3/6/2014 | Comments added by A022224 at 20.06.26 on date 03/06/2014 | 300 | 4% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/6/2014 | 5111126449 | 60 | ME | 10108388 | METHYLPHEN CD 50 MG ER CAP 100 | 00093529201 | 7,000 | - | 7,300 | 100 | CSX | 3/6/2014 | Comments added by A022224 at 20.06.26 on date 03/06/2014 | 300 | 4% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/6/2014 | 5111126449 | 80 | ME | 10097622 | METHYLPHEN 10 MG TAB 100 | 00406114401 | 7,000 | - | 7,300 | 100 | CSX | 3/6/2014 | Comments added by A022224 at 20.06.26 on date 03/06/2014 | 300 | 4% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/6/2014 | 5111126449 | 100 | ME | 10039009 | DEXMETHYLPHEN 5 MG TAB 100 | 00093527601 | 7,000 | - | 7,300 | 600 | CSX | 3/6/2014 | Comments added by A022224 at 20.06.26 on date 03/06/2014 | 300 | 4% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/6/2014 | 4504156699 | 450 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 20,000 | - | 20,840 | 500 | CSX | 3/6/2014 | Comments added by A022224 at 18.15.52 on date 03/06/2014 | 840 | 4% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/6/2014 | 4504156699 | 460 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 20,840 | 1,000 | CSX | 3/6/2014 | Comments added by A022224 at 18.15.52 on date 03/06/2014 | 840 | 4% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/6/2014 | 4504156699 | 470 | BD | 10038771 | ALPRAZOLAM 2 MG TAB 100 | 59762372201 | 20,000 | - | 20,840 | 200 | CSX | 3/6/2014 | Comments added by A022224 at 18.15.52 on date 03/06/2014 | 840 | 4% |
| 052 | [redacted] | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/6/2014 | 4409554986 | 180 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 20,000 | - | 21,200 | 1,000 | CSK | 3/6/2014 | Comments added by A022224 at 20.05.51 on date 03/06/2014 | 1,200 | 6% |
| 052 | [redacted] | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/6/2014 | 4409554986 | 270 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 20,000 | - | 21,200 | 1,000 | CSK | 3/6/2014 | Comments added by A022224 at 20.05.51 on date 03/06/2014 | 1,200 | 6% |
| 052 | [redacted] | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/6/2014 | 4409554986 | 460 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 21,200 | 1,000 | CSK | 3/6/2014 | Comments added by A022224 at 20.05.51 on date 03/06/2014 | 1,200 | 6% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY SF | 21 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/6/2014 | 5111124877 | 90 | OM | 10103786 | OPANA ER 20 MG TAB 60 | 63481081660 | 7,000 | - | 7,300 | 120 | CSX | 3/6/2014 | Comments added by A022224 at 17.45.52 on date 03/06/2014 | 300 | 4% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY SF | 21 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/6/2014 | 5111124877 | 120 | OM | 10098976 | OXYMORPHONE 15 MG ER TAB 100 | 00228326211 | 7,000 | - | 7,300 | 400 | CSX | 3/6/2014 | Comments added by A022224 at 17.45.52 on date 03/06/2014 | 300 | 4% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY SF | 21 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/6/2014 | 5111124877 | 130 | OM | 10112181 | OXYMORPHONE 20 MG ER TAB 100 | 00115123301 | 7,000 | - | 7,300 | 200 | CSX | 3/6/2014 | Comments added by A022224 at 17.45.52 on date 03/06/2014 | 300 | 4% |
| 052 | [redacted] | 0100069861 | VALUE RX | 1613 NORTH BROAD ST TAZEWELL TN 37879-4339 | TN | 00004633 | 3/6/2014 | 4504156291 | 490 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 21,600 | 1,000 | CSK | 3/6/2014 | Comments added by A022224 at 18.17.43 on date 03/06/2014 | 1,600 | 7% |
| 052 | [redacted] | 0100059920 | FRED'S PHCY #3301 - DECHERD | 1755 DECHERD BLVD DECHERD TN 37324-3657 | TN | 3234 | 3/6/2014 | 4409560215 | 30 | BD | 10110973 | LORAZEPAM 1 MG TAB 100 | 00781540601 | 20,000 | 5,200 | 5,400 | 100 | CSK | 3/6/2014 | Comments added by A022224 at 16.24.21 on date 03/06/2014 | 200 | 4% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/6/2014 | 4504153877 | 450 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | 20,000 | 21,630 | 300 | CSK | 3/6/2014 | Comments added by A022224 at 18.02.28 on date 03/06/2014 | 1,630 | 8% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/6/2014 | 4504153877 | 490 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | 20,000 | 21,630 | 900 | CSK | 3/6/2014 | Comments added by A022224 at 18.02.28 on date 03/06/2014 | 1,630 | 8% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/6/2014 | 5111125275 | 40 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 34,700 | 200 | CSX | 3/6/2014 | Comments added by A010599 at 19.03.35 on date 03/06/201 | 1,400 | 4% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/6/2014 | 5111125275 | 80 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 33,300 | - | 34,700 | 500 | CSX | 3/6/2014 | Comments added by A010599 at 19.03.35 on date 03/06/201 | 1,400 | 4% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/6/2014 | 5111125275 | 90 | OX | 10056460 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00603499828 | 33,300 | - | 34,700 | 500 | CSX | 3/6/2014 | Comments added by A010599 at 19.03.35 on date 03/06/201 | 1,400 | 4% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/6/2014 | 5111125275 | 100 | OX | 10034383 | OXYCOD/APAP 7.5/ 325 MG TAB 100 | 00406052201 | 33,300 | - | 34,700 | 100 | CSX | 3/6/2014 | Comments added by A010599 at 19.03.35 on date 03/06/201 | 1,400 | 4% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/6/2014 | 5111125275 | 110 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 33,300 | - | 34,700 | 100 | CSX | 3/6/2014 | Comments added by A010599 at 19.03.35 on date 03/06/201 | 1,400 | 4% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/6/2014 | 5111125275 | 120 | OX | 10110663 | OXYCOD/APAP 7.5/325MG TAB 500 | 47781022905 | 33,300 | - | 34,700 | 500 | CSX | 3/6/2014 | Comments added by A010599 at 19.03.35 on date 03/06/201 | 1,400 | 4% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/6/2014 | 5111125275 | 130 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 34,700 | 200 | CSX | 3/6/2014 | Comments added by A010599 at 19.03.35 on date 03/06/201 | 1,400 | 4% |
| 055 | [redacted] | 0100094832 | WALGREENS #07805 DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/6/2014 | 5102013254 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 35,000 | 2,000 | CSX | 3/6/2014 | Comments added by A022224 at 18.13.02 on date 03/06/2014 | 1,700 | 5% |
| 055 | [redacted] | 0100094832 | WALGREENS #07805 DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/6/2014 | 5102013254 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 35,000 | 2,800 | CSX | 3/6/2014 | Comments added by A022224 at 18.13.02 on date 03/06/2014 | 1,700 | 5% |
| 055 | [redacted] | 0100094832 | WALGREENS #07805 DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/6/2014 | 5102013254 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 35,000 | 300 | CSX | 3/6/2014 | Comments added by A022224 at 18.13.02 on date 03/06/2014 | 1,700 | 5% |
| 055 | [redacted] | 0100094832 | WALGREENS #07805 DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/6/2014 | 5102013254 | 120 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 35,000 | 100 | CSX | 3/6/2014 | Comments added by A022224 at 18.13.02 on date 03/06/2014 | 1,700 | 5% |
| 055 | [redacted] | 0100094832 | WALGREENS #07805 DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/6/2014 | 5102013254 | 130 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 35,000 | 100 | CSX | 3/6/2014 | Comments added by A022224 at 18.13.02 on date 03/06/2014 | 1,700 | 5% |
| 055 | [redacted] | 0100094832 | WALGREENS #07805 DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/6/2014 | 5102013254 | 140 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 35,000 | 100 | CSX | 3/6/2014 | Comments added by A022224 at 18.13.02 on date 03/06/2014 | 1,700 | 5% |
| 055 | [redacted] | 0100094832 | WALGREENS #07805 DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/6/2014 | 5102013254 | 150 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 35,000 | 400 | CSX | 3/6/2014 | Comments added by A022224 at 18.13.02 on date 03/06/2014 | 1,700 | 5% |
| 055 | [redacted] | 0100094832 | WALGREENS #07805 DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/6/2014 | 5102013254 | 160 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 35,000 | 200 | CSX | 3/6/2014 | Comments added by A022224 at 18.13.02 on date 03/06/2014 | 1,700 | 5% |
| 055 | [redacted] | 0100094832 | WALGREENS #07805 DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/6/2014 | 5102013254 | 170 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 35,000 | 600 | CSX | 3/6/2014 | Comments added by A022224 at 18.13.02 on date 03/06/2014 | 1,700 | 5% |
| 055 | [redacted] | 0100094832 | WALGREENS #07805 DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/6/2014 | 5102013254 | 290 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 35,000 | 100 | CSX | 3/6/2014 | Comments added by A022224 at 18.13.02 on date 03/06/2014 | 1,700 | 5% |

Signature:

________________________

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 055 | [redacted] | 0100094832 | WALGREENS #07805 DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/6/2014 | 5102013254 | 300 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 35,000 | 100 | CSX | 3/6/2014 | Comments added by A022224 at 18.13.02 on date 03/06/2014 | 1,700 | 5% |
| 055 | [redacted] | 0100094832 | WALGREENS #07805 DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/6/2014 | 5102013254 | 320 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | - | 35,000 | 100 | CSX | 3/6/2014 | Comments added by A022224 at 18.13.02 on date 03/06/2014 | 1,700 | 5% |
| 055 | [redacted] | 0100094415 | WALGREENS #09730 DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 9118 | 3/6/2014 | 5102013216 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 39,200 | 2,500 | CSX | 3/6/2014 | Comments added by A022224 at 18.12.20 on date 03/06/2014 | 5,900 | 15% |
| 055 | [redacted] | 0100094415 | WALGREENS #09730 DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 9118 | 3/6/2014 | 5102013216 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 39,200 | 1,200 | CSX | 3/6/2014 | Comments added by A022224 at 18.12.20 on date 03/06/2014 | 5,900 | 15% |
| 055 | [redacted] | 0100094415 | WALGREENS #09730 DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 9118 | 3/6/2014 | 5102013216 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 39,200 | 4,900 | CSX | 3/6/2014 | Comments added by A022224 at 18.12.20 on date 03/06/2014 | 5,900 | 15% |
| 055 | [redacted] | 0100094415 | WALGREENS #09730 DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 9118 | 3/6/2014 | 5102013216 | 160 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 39,200 | 1,800 | CSX | 3/6/2014 | Comments added by A022224 at 18.12.20 on date 03/06/2014 | 5,900 | 15% |
| 055 | [redacted] | 0100094415 | WALGREENS #09730 DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 9118 | 3/6/2014 | 5102013216 | 170 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 39,200 | 200 | CSX | 3/6/2014 | Comments added by A022224 at 18.12.20 on date 03/06/2014 | 5,900 | 15% |
| 055 | [redacted] | 0100094415 | WALGREENS #09730 DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 9118 | 3/6/2014 | 5102013216 | 190 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 39,200 | 1,800 | CSX | 3/6/2014 | Comments added by A022224 at 18.12.20 on date 03/06/2014 | 5,900 | 15% |
| 055 | [redacted] | 0100094415 | WALGREENS #09730 DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 9118 | 3/6/2014 | 5102013216 | 200 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 39,200 | 800 | CSX | 3/6/2014 | Comments added by A022224 at 18.12.20 on date 03/06/2014 | 5,900 | 15% |
| 055 | [redacted] | 0100094415 | WALGREENS #09730 DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 9118 | 3/6/2014 | 5102013216 | 250 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 39,200 | 200 | CSX | 3/6/2014 | Comments added by A022224 at 18.12.20 on date 03/06/2014 | 5,900 | 15% |
| 055 | [redacted] | 0100094415 | WALGREENS #09730 DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 9118 | 3/6/2014 | 5102013216 | 360 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 39,200 | 200 | CSX | 3/6/2014 | Comments added by A022224 at 18.12.20 on date 03/06/2014 | 5,900 | 15% |
| 055 | [redacted] | 0100094415 | WALGREENS #09730 DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 9118 | 3/6/2014 | 5102013216 | 370 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 39,200 | 100 | CSX | 3/6/2014 | Comments added by A022224 at 18.12.20 on date 03/06/2014 | 5,900 | 15% |
| 055 | [redacted] | 0100084431 | CAPE FEAR DISC DRUG NORTH CPA | 4417 RAMSEY ST FAYETTEVILLE NC 28311-2134 | NC | 10195 | 3/6/2014 | 5111125244 | 10 | OX | 10056460 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00603499828 | 22,500 | - | 23,500 | 1,000 | CSX | 3/6/2014 | Comments added by A022224 at 17.58.48 on date 03/06/2014 | 1,000 | 4% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/6/2014 | 5102012331 | 10 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 10,000 | - | 10,290 | 100 | DCY | 3/6/2014 | Comments added by A006526 at 14.31.50 on date 03/06/2014 | 290 | 3% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/6/2014 | 5102012331 | 20 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 10,000 | - | 10,290 | 300 | DCY | 3/6/2014 | Comments added by A006526 at 14.31.50 on date 03/06/2014 | 290 | 3% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/6/2014 | 5102012331 | 30 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 10,000 | - | 10,290 | 100 | DCY | 3/6/2014 | Comments added by A006526 at 14.31.50 on date 03/06/2014 | 290 | 3% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/6/2014 | 5102012331 | 40 | AM | 10004643 | AMPHETA MIXED 20 MG ER CAP 100 | 00115133101 | 10,000 | - | 10,290 | 400 | DCY | 3/6/2014 | Comments added by A006526 at 14.31.50 on date 03/06/2014 | 290 | 3% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/6/2014 | 5102012331 | 150 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 10,000 | - | 10,290 | 100 | DCY | 3/6/2014 | Comments added by A006526 at 14.31.50 on date 03/06/2014 | 290 | 3% |
| 055 | [redacted] | 0100087214 | CAROLINA BEHAV CARE PHCY | 289 OLMSTEAD BLVD STE 1 PINEHURST NC 28374 | NC | 11063 | 3/6/2014 | 4409568653 | 60 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | 15,000 | 15,004 | 750 | CSX | 3/6/2014 | Comments added by A062718 at 18.13.14 on date 03/06/2014 | 4 | 0% |
| 055 | [redacted] | 0100087214 | CAROLINA BEHAV CARE PHCY | 289 OLMSTEAD BLVD STE 1 PINEHURST NC 28374 | NC | 11063 | 3/6/2014 | 4409568653 | 110 | B0 | 10089450 | BUTRANS 5 MCG PAT 4 | 59011075004 | 7,000 | 15,000 | 15,004 | 4 | CSX | 3/6/2014 | Comments added by A062718 at 18.13.14 on date 03/06/2014 | 4 | 0% |
| 055 | [redacted] | 0100073815 | GREENVILLE MEM MED (340B)(W) | 701 GROVE ROAD GREENVILLE SC 29605 | SC | 0862 | 3/6/2014 | 5111123615 | 10 | F1 | 10000340 | FENTANYL PF 0.05 MG/ML AMP 10X2 ML | 00409909332 | 102,825 | 50,000 | 53,750 | 740 | DCY | 3/6/2014 | Comments added by A006526 at 14.37.01 on date 03/06/2014 | 3,750 | 7% |
| 055 | [redacted] | 0100073815 | GREENVILLE MEM MED (340B)(W) | 701 GROVE ROAD GREENVILLE SC 29605 | SC | 0862 | 3/6/2014 | 5111123615 | 20 | F1 | 10057013 | FENTANYL PF 0.05 MG/ML VL 25X5 ML | 00409909425 | 102,825 | 50,000 | 53,750 | 5,000 | DCY | 3/6/2014 | Comments added by A006526 at 14.37.01 on date 03/06/2014 | 3,750 | 7% |
| 003 | [redacted] | 0100061604 | COSTCO #0363 EDI BAYAMON | CARR.177, ESQUINA CALLE 24 BAYAMON PR 00959 | PR | 14-F-2403 | 3/7/2014 | 4504195100 | 540 | BN | 10042362 | CLONAZEPAM 1 MG TAB 100 | 00228300411 | 10,000 | - | 11,900 | 600 | CSX | 3/10/2014 | Comments added by A032179 at 09.07.40 on date 03/10/2014 | 1,900 | 16% |
| 003 | [redacted] | 0100061604 | COSTCO #0363 EDI BAYAMON | CARR.177, ESQUINA CALLE 24 BAYAMON PR 00959 | PR | 14-F-2403 | 3/7/2014 | 4504195100 | 690 | BN | 10058902 | ESTAZOLAM 2 MG TAB 100 | 00591074501 | 10,000 | - | 11,900 | 100 | CSX | 3/10/2014 | Comments added by A032179 at 09.07.40 on date 03/10/2014 | 1,900 | 16% |
| 003 | [redacted] | 0100050038 | SU FARMACIA AMIGA GNP | AVE LAS AMERICAS BU-1 CAGUAS PR 00725 | PR | 15-F-1111 | 3/7/2014 | 4409590051 | 30 | BN | 10042364 | CLONAZEPAM 0.5 MG TAB 100 | 00228300311 | 10,000 | 20,000 | 23,600 | 1,000 | CSN | 3/7/2014 | Comments added by A032179 at 08.15.48 on date 03/07/2014 | 3,600 | 15% |
| 003 | [redacted] | 0100050038 | SU FARMACIA AMIGA GNP | AVE LAS AMERICAS BU-1 CAGUAS PR 00725 | PR | 15-F-1111 | 3/7/2014 | 4409590051 | 40 | BN | 10042362 | CLONAZEPAM 1 MG TAB 100 | 00228300411 | 10,000 | 20,000 | 23,600 | 1,000 | CSN | 3/7/2014 | Comments added by A032179 at 08.15.48 on date 03/07/2014 | 3,600 | 15% |
| 003 | [redacted] | 0100050038 | SU FARMACIA AMIGA GNP | AVE LAS AMERICAS BU-1 CAGUAS PR 00725 | PR | 15-F-1111 | 3/7/2014 | 4409590051 | 50 | BN | 10042356 | CLONAZEPAM 2 MG TAB 100 | 00228300511 | 10,000 | 20,000 | 23,600 | 1,000 | CSN | 3/7/2014 | Comments added by A032179 at 08.15.48 on date 03/07/2014 | 3,600 | 15% |
| 003 | [redacted] | 0100050038 | SU FARMACIA AMIGA GNP | AVE LAS AMERICAS BU-1 CAGUAS PR 00725 | PR | 15-F-1111 | 3/7/2014 | 4409590051 | 60 | BN | 10058902 | ESTAZOLAM 2 MG TAB 100 | 00591074501 | 10,000 | 20,000 | 23,600 | 600 | CSN | 3/7/2014 | Comments added by A032179 at 08.15.48 on date 03/07/2014 | 3,600 | 15% |
| 008 | [redacted] | 0100051705 | KAISER PERM PHAR 351 /P | EL CAMINO REAL SOUTH SAN FRANCISCO CA 94080 | CA | PHY 22256 | 3/7/2014 | 5102019622 | 40 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,200 | 800 | CSX | 3/11/2014 | Comments added by A032654 at 00.49.33 on date 03/11/201 | 700 | 17% |
| 008 | [redacted] | 0100064051 | BUKER & COLSON MEDICINE CHEST | 300 N. FRESNO STREET #200 B FRESNO CA 93704-38 | CA | PHY 39052 | 3/7/2014 | 4409610812 | 11 | C2 | 10035980 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 00603158558 | 8,700 | - | 10,080 | 2,880 | CSN | 3/10/2014 | Comments added by A051579 at 20.45.47 on date 03/07/201 | 1,380 | 14% |
| 008 | [redacted] | 0100051418 | KAISER PERM PHAR 637C /A | 270 INTERNATIONAL CIR. SAN JOSE CA 95119-1130 | CA | PHY 43605 | 3/7/2014 | 5102019671 | 20 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,200 | 1,200 | CSN | 3/11/2014 | Comments added by A032654 at 00.49.48 on date 03/11/201 | 700 | 17% |
| 008 | [redacted] | 0100053000 | KAISER PERM PHAR 431 /C | 2185 W GRANT LINE ROAD TRACY CA 95377-7309 | CA | PHY 46987 | 3/7/2014 | 5102018463 | 30 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 3,600 | 3,600 | CSX | 3/11/2014 | Comments added by A032654 at 00.14.54 on date 03/11/201 | 100 | 3% |
| 008 | [redacted] | 0100105729 | WALGREENS # 02902-340B | 2101 E HATCH RD. MODESTO CA 95351-4814 | CA | PHY 39564 | 3/7/2014 | 4504196657 | 50 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 60,700 | 500 | CSX | 3/10/2014 | Comments added by A051579 at 21.38.56 on date 03/07/201 | 5,260 | 9% |
| 008 | [redacted] | 0100094177 | MENDOCINO COAST PHCY CPA | 350 CYPRESS ST. FORT BRAGG CA 95437-5408 | CA | PHY 51165 | 3/7/2014 | 5111128984 | 10 | MT | 10043027 | METHADONE 10 MG TAB 100 | 00054457125 | 7,000 | - | 7,600 | 1,000 | CSX | 3/10/2014 | Comments added by A051579 at 22.41.20 on date 03/07/201 | 600 | 8% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/7/2014 | 4504196546 | 230 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 56,700 | 500 | CSX | 3/10/2014 | Comments added by A051579 at 21.38.45 on date 03/07/201 | 1,260 | 2% |
| 010 | [redacted] | 0100094838 | WALGREENS #05763 DSD | 8193 MALL RD FLORENCE KY 41042 | KY | P01183 | 3/7/2014 | 5102016891 | 100 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | 63481062970 | 33,300 | - | 33,600 | 500 | CSX | 3/10/2014 | Comments added by A009505 at 15.32.16 on date 03/10/201 | 300 | 1% |
| 010 | [redacted] | 0100094838 | WALGREENS #05763 DSD | 8193 MALL RD FLORENCE KY 41042 | KY | P01183 | 3/7/2014 | 5102017615 | 10 | OX | 10040547 | PERCOCET 5/ 325 MG TAB 100 | 63481062370 | 33,300 | - | 33,700 | 100 | CSX | 3/10/2014 | Comments added by A009505 at 15.32.05 on date 03/10/201 | 400 | 1% |
| 010 | [redacted] | 0100061234 | PHARMAKON LONG TERM CARE PHCY | 1 CONGRESSIONAL BLVD #200A CARMEL IN 46032-5 | IN | 60005731A | 3/7/2014 | 5102015697 | 20 | H2 | 10031002 | HYDROMORPHONE 4 MG/ML C/J LL 10X1 ML | 00409130431 | 8,000 | - | 10,060 | 20 | CSX | 3/7/2014 | Comments added by A009505 at 16.17.10 on date 03/07/201 | 2,060 | 20% |
| 010 | [redacted] | 0100052481 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/7/2014 | 5111126934 | 20 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 302,850 | - | 345,660 | 2,400 | CSX | 3/7/2014 | Comments added by A009505 at 10.38.27 on date 03/07/201 | 42,810 | 12% |
| 010 | [redacted] | 0100052481 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/7/2014 | 5111126934 | 80 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 00185040101 | 302,850 | - | 345,660 | 1,200 | CSX | 3/7/2014 | Comments added by A009505 at 10.38.27 on date 03/07/201 | 42,810 | 12% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/7/2014 | 4409590009 | 30 | AM | 10117228 | BENZPHETAMINE 50 MG TAB 100 | 23155017401 | 302,850 | - | 342,060 | 300 | CSX | 3/7/2014 | Comments added by A009505 at 09.36.59 on date 03/07/201 | 39,210 | 11% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/7/2014 | 4409590009 | 50 | AN | 10116920 | COVARYX H.S. TAB 100 | 11528002001 | 8,000 | - | 14,720 | 2,400 | CSX | 3/7/2014 | Comments added by A009505 at 09.36.43 on date 03/07/201 | 6,720 | 46% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/7/2014 | 4504175147 | 130 | BN | 10058902 | ESTAZOLAM 2 MG TAB 100 | 00591074501 | 47,406 | - | 76,140 | 2,400 | CSX | 3/7/2014 | Comments added by A009505 at 13.19.59 on date 03/07/201 | 28,734 | 38% |
| 010 | [redacted] | 0100067959 | METROHEALTH OLD BROOKLYN 340B | 9 PEARL RD, ROOM SM.2-80 CLEVELAND OH 44109-4 | OH | 021725950 | 3/7/2014 | 5111127058 | 10 | OX | 10025584 | OXYCOD/APAP 5/ 325 MG TAB 100 | 00406051201 | 22,500 | - | 25,400 | 10,000 | CSX | 3/11/2014 | Comments added by A009505 at 14.16.38 on date 03/11/201 | 2,900 | 11% |
| 010 | [redacted] | 0100067959 | METROHEALTH OLD BROOKLYN 340B | 9 PEARL RD, ROOM SM.2-80 CLEVELAND OH 44109-4 | OH | 021725950 | 3/7/2014 | 5111127058 | 20 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 22,500 | - | 25,400 | 600 | CSX | 3/11/2014 | Comments added by A009505 at 14.16.38 on date 03/11/201 | 2,900 | 11% |
| 010 | [redacted] | 0100067959 | METROHEALTH OLD BROOKLYN 340B | 9 PEARL RD, ROOM SM.2-80 CLEVELAND OH 44109-4 | OH | 021725950 | 3/7/2014 | 5111127058 | 30 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 22,500 | - | 25,400 | 600 | CSX | 3/11/2014 | Comments added by A009505 at 14.16.38 on date 03/11/201 | 2,900 | 11% |
| 010 | [redacted] | 0100088159 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 STOW OH 44224-1070 | OH | 022097600 | 3/7/2014 | 4409591548 | 140 | PG | 10035035 | LYRICA 100 MG CAP 90 | 00071101568 | 7,000 | - | 7,560 | 270 | CSX | 3/10/2014 | Comments added by A008710 at 15.26.31 on date 03/09/201 | 560 | 7% |
| 010 | [redacted] | 0100088159 | SUMMIT PAIN SPECIALISTS | 4302 ALLEN RD SUITE 300 STOW OH 44224-1070 | OH | 022097600 | 3/7/2014 | 4409591548 | 150 | PG | 10035029 | LYRICA 50 MG CAP 90 | 00071101368 | 7,000 | - | 7,560 | 180 | CSX | 3/10/2014 | Comments added by A008710 at 15.26.31 on date 03/09/201 | 560 | 7% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/7/2014 | 5111127244 | 40 | OX | 10034383 | OXYCOD/APAP 7.5/ 325 MG TAB 100 | 00406052201 | 33,300 | 11,655 | 14,100 | 100 | CSN | 3/7/2014 | Comments added by A009505 at 13.20.25 on date 03/07/201 | 2,445 | 17% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/7/2014 | 5111127244 | 50 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | 11,655 | 14,100 | 2,000 | CSN | 3/7/2014 | Comments added by A009505 at 13.20.25 on date 03/07/201 | 2,445 | 17% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/7/2014 | 5111127244 | 60 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | 11,655 | 14,100 | 100 | CSN | 3/7/2014 | Comments added by A009505 at 13.20.25 on date 03/07/201 | 2,445 | 17% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/7/2014 | 5111127244 | 70 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | 11,655 | 14,100 | 300 | CSN | 3/7/2014 | Comments added by A009505 at 13.20.25 on date 03/07/201 | 2,445 | 17% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/7/2014 | 5111127244 | 80 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | 11,655 | 14,100 | 100 | CSN | 3/7/2014 | Comments added by A009505 at 13.20.25 on date 03/07/201 | 2,445 | 17% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/7/2014 | 5111127244 | 90 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | 11,655 | 14,100 | 100 | CSN | 3/7/2014 | Comments added by A009505 at 13.20.25 on date 03/07/201 | 2,445 | 17% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/7/2014 | 4504174482 | 400 | HY | 10000076 | HYDROCODONE-ACETAMIN 10-325 MG TAB 500 | 53746011005 | 55,440 | 22,730 | 22,900 | 1,000 | CSN | 3/7/2014 | Comments added by A009505 at 13.20.36 on date 03/07/201 | 170 | 1% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/7/2014 | 4504174482 | 410 | HY | 10117473 | HYDROCOD/APAP 10/ 650 MG TAB 500 | 00591261005 | 55,440 | 22,730 | 22,900 | 500 | CSN | 3/7/2014 | Comments added by A009505 at 13.20.36 on date 03/07/201 | 170 | 1% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/7/2014 | 4504174482 | 420 | HY | 10092105 | HYDROCODONE-ACETAMIN 5-300 MG TAB 100 | 64376064801 | 55,440 | 22,730 | 22,900 | 100 | CSN | 3/7/2014 | Comments added by A009505 at 13.20.36 on date 03/07/201 | 170 | 1% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/7/2014 | 4504174482 | 430 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | 22,730 | 22,900 | 500 | CSN | 3/7/2014 | Comments added by A009505 at 13.20.36 on date 03/07/201 | 170 | 1% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/7/2014 | 4504174482 | 440 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | 22,730 | 22,900 | 300 | CSN | 3/7/2014 | Comments added by A009505 at 13.20.36 on date 03/07/201 | 170 | 1% |
| 010 | [redacted] | 0100066511 | INNOVATIVE PHARMACY SOLUTIONS | 5169 W STONER DRIVE STE 180 GREENFIELD IN 4614 | IN | 60006207A | 3/7/2014 | 4504185368 | 920 | B2 | 10054934 | PHENOBARB ELX 16OZ | 00603150858 | 8,000 | 37,000 | 37,465 | 1,920 | CSX | 3/7/2014 | Comments added by A009505 at 16.16.52 on date 03/07/201 | 465 | 1% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/7/2014 | 4504175147 | 370 | A1 | 10046129 | TESTIM 1% 50 MG GEL 30X5 GM UD | 66887000105 | 687,015 | 1,650,000 | 2,126,469 | 12,600 | CSX | 3/7/2014 | Comments added by A009505 at 13.20.14 on date 03/07/201 | 476,469 | 22% |
| 012 | [redacted] | 0100104266 | REDLANDS COMMUNITY HOSPITAL | 350 TERRACINA BLVD. REDLANDS CA 92373-4850 | CA | HSP30719 | 3/7/2014 | 5111125261 | 50 | M1 | 10107176 | MORPHINE PF 2 MG/ML C/J 10X1 ML | 00409189001 | 7,000 | - | 7,360 | 1,000 | CSX | 3/7/2014 | Comments added by A020056 at 16.20.14 on date 03/07/201 | 360 | 5% |
| 012 | [redacted] | 0100104266 | REDLANDS COMMUNITY HOSPITAL | 350 TERRACINA BLVD. REDLANDS CA 92373-4850 | CA | HSP30719 | 3/7/2014 | 5111125261 | 80 | M1 | 10107244 | MORPHINE SULF 20 MG/ML SOL 30 ML | 00574015330 | 7,000 | - | 7,360 | 720 | CSX | 3/7/2014 | Comments added by A020056 at 16.20.14 on date 03/07/201 | 360 | 5% |
| 012 | [redacted] | 0100104266 | REDLANDS COMMUNITY HOSPITAL | 350 TERRACINA BLVD. REDLANDS CA 92373-4850 | CA | HSP30719 | 3/7/2014 | 5111125261 | 90 | M1 | 10036675 | MORPHINE PCA PF 1 MG/ML VL 10X30 ML | 00409202902 | 7,000 | - | 7,360 | 600 | CSX | 3/7/2014 | Comments added by A020056 at 16.20.14 on date 03/07/201 | 360 | 5% |
| 012 | [redacted] | 0100089028 | LOMA LINDA PHARMACY, INC | 25620 BARTON ROAD LOMA LINDA CA 92354-3110 | CA | PHY44306 | 3/7/2014 | 4504188767 | 10 | C2 | 10033668 | PROMETH/COD 6.25 /10MG SYR 16OZ | 00472162716 | 8,700 | - | 11,520 | 2,880 | CSX | 3/10/2014 | Comments added by A046149 at 21.47.36 on date 03/09/201 | 2,820 | 24% |
| 012 | [redacted] | 0100063064 | WATERMAN PHARMACY | N. WATERMAN AVE #104 SAN BERNARDINO CA 9240 | CA | PHY47424 | 3/7/2014 | 5111128805 | 10 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 5,000 | - | 6,500 | 2,000 | CSN | 3/10/2014 | Comments added by A022305 at 21.19.48 on date 03/07/201 | 1,500 | 23% |
| 012 | [redacted] | 0100063064 | WATERMAN PHARMACY | N. WATERMAN AVE #104 SAN BERNARDINO CA 9240 | CA | PHY47424 | 3/7/2014 | 5111128805 | 20 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 5,000 | - | 6,500 | 2,000 | CSN | 3/10/2014 | Comments added by A022305 at 21.19.48 on date 03/07/201 | 1,500 | 23% |
| 012 | [redacted] | 0100061920 | MED SHOP BANNING | 1035 W RAMSEY STREET, STE B3 BANNING CA 92220 | CA | PHY50230 | 3/7/2014 | 4409612320 | 220 | CD | 10056212 | ACETAMINOPHEN-COD 300-60 MG TAB 500 | 00093035005 | 7,000 | - | 7,500 | 1,500 | CSN | 3/10/2014 | Comments added by A022305 at 21.19.25 on date 03/07/201 | 500 | 7% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/7/2014 | 4409589537 | 250 | BZ | 10034190 | TEMAZEPAM 30 MG CAP 500 | 00378505005 | 7,000 | - | 8,000 | 500 | CSX | 3/7/2014 | Comments added by A020628 at 13.38.33 on date 03/07/201 | 1,000 | 13% |
| 012 | [redacted] | 0100074907 | TC MEDICAL PHARMACY CORP | 760 WASHBURN AVE #1 CORONA CA 92882-3303 | CA | PHY50347 | 3/7/2014 | 5111128993 | 40 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,700 | 600 | CSN | 3/10/2014 | Comments added by A022305 at 02.10.59 on date 03/08/201 | 700 | 15% |
| 012 | [redacted] | 0100074907 | TC MEDICAL PHARMACY CORP | 760 WASHBURN AVE #1 CORONA CA 92882-3303 | CA | PHY50347 | 3/7/2014 | 5111128993 | 50 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | - | 2,300 | 500 | CSN | 3/10/2014 | Comments added by A022305 at 02.11.18 on date 03/08/201 | 300 | 13% |
| 012 | [redacted] | 0100054156 | KAISER PERM PHCY | 400 CRAVEN RD. SAN MARCOS CA 92078-4201 | CA | PHY44860 | 3/7/2014 | 5102015818 | 30 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | 7,000 | 7,200 | 2,400 | CSX | 3/10/2014 | Comments added by A022305 at 02.10.15 on date 03/08/201 | 200 | 3% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/7/2014 | 4409589537 | 30 | BD | 10038662 | ALPRAZOLAM 0.25 MG TAB 500 | 59762371903 | 20,000 | 35,000 | 36,960 | 500 | CSX | 3/7/2014 | Comments added by A020628 at 13.38.54 on date 03/07/201 | 1,960 | 5% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/7/2014 | 4409589537 | 150 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 00781540401 | 20,000 | 35,000 | 36,960 | 500 | CSX | 3/7/2014 | Comments added by A020628 at 13.38.54 on date 03/07/201 | 1,960 | 5% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/7/2014 | 4409589537 | 370 | BD | 10038766 | ALPRAZOLAM 1 MG TAB 500 | 59762372103 | 20,000 | 35,000 | 36,960 | 1,000 | CSX | 3/7/2014 | Comments added by A020628 at 13.38.54 on date 03/07/201 | 1,960 | 5% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/7/2014 | 4409612773 | 240 | BD | 10047752 | DIAZEPAM 5 MG TAB 500 | 00591561905 | 20,000 | 35,000 | 37,460 | 500 | CSX | 3/10/2014 | Comments added by A022305 at 02.10.32 on date 03/08/201 | 2,460 | 7% |
| 012 | [redacted] | 0100074317 | COSTCO #1032 CENTRAL FILL | 215 DEININGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/7/2014 | 4504170308 | 50 | PH | 10041466 | PHENTERMINE 37.5 MG B/W TAB 100 | 10702002501 | 8,000 | 60,000 | 60,660 | 7,200 | DCY | 3/7/2014 | Comments added by A020628 at 13.39.29 on date 03/07/2014 | 660 | 1% |
| 017 | [redacted] | 0100085175 | SENIOR CARE PHCY OF THE WEST | 380 LAWNDALE DRIVE SALT LAKE CITY UT 84115-291 | UT | 7819376-17 | 3/7/2014 | 4409606805 | 100 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | - | 10,760 | 500 | CSX | 3/10/2014 | Comments added by A049005 at 08.50.11 on date 03/10/2014 | 760 | 7% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 017 | [redacted] | 0100052237 | UNIVERSITY PHARMACY /G | 1320 EAST 2OO SOUTH SALT LAKE CITY UT 84102 | UT | 124070-170 | 3/7/2014 | 5111127425 | 80 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | 700 | 800 | 100 | CSN | 3/7/2014 | Comments added by A019831 at 13.11.23 on date 03/07/201 | 100 | 13% |
| 018 | [redacted] | 0100072756 | CUB DRUG, INC CPA | 116 EAST MAIN OLNEY TX 76374-1922 | TX | 15792 | 3/7/2014 | 4409590988 | 660 | BD | 10038766 | ALPRAZOLAM 1 MG TAB 500 | 59762372103 | 20,000 | - | 20,720 | 500 | CSX | 3/10/2014 | Comments added by A032179 at 08.27.08 on date 03/10/2014 | 720 | 3% |
| 018 | [redacted] | 0100072756 | CUB DRUG, INC CPA | 116 EAST MAIN OLNEY TX 76374-1922 | TX | 15792 | 3/7/2014 | 4409590988 | 670 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 20,000 | - | 20,720 | 500 | CSX | 3/10/2014 | Comments added by A032179 at 08.27.08 on date 03/10/2014 | 720 | 3% |
| 018 | [redacted] | 0100105829 | J O WYATT COMMUNITY HLTH CTR | 411 AMARILLO BOULEVARD EAST AMARILLO TX 7910 | TX | 25233 | 3/7/2014 | 4409606770 | 60 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 10,000 | - | 10,400 | 1,000 | CSX | 3/10/2014 | Comments added by A032179 at 08.25.44 on date 03/10/2014 | 400 | 4% |
| 018 | [redacted] | 0100065356 | NORTH HILLS PHARMACY CPA | ) N. FUTRALL DRIVE SUITE 2 FAYETTEVILLE AR 72703- | AR | AR18308 | 3/7/2014 | 4504195359 | 40 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 10,000 | - | 13,820 | 2,000 | CSN | 3/10/2014 | Comments added by A032179 at 08.27.42 on date 03/10/2014 | 3,820 | 28% |
| 018 | [redacted] | 0100065356 | NORTH HILLS PHARMACY CPA | ) N. FUTRALL DRIVE SUITE 2 FAYETTEVILLE AR 72703- | AR | AR18308 | 3/7/2014 | 4504195359 | 50 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 10,000 | - | 13,820 | 2,000 | CSN | 3/10/2014 | Comments added by A032179 at 08.27.42 on date 03/10/2014 | 3,820 | 28% |
| 018 | [redacted] | 0100065356 | NORTH HILLS PHARMACY CPA | ) N. FUTRALL DRIVE SUITE 2 FAYETTEVILLE AR 72703- | AR | AR18308 | 3/7/2014 | 4504195359 | 60 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | - | 13,820 | 2,000 | CSN | 3/10/2014 | Comments added by A032179 at 08.27.42 on date 03/10/2014 | 3,820 | 28% |
| 018 | [redacted] | 0100065356 | NORTH HILLS PHARMACY CPA | ) N. FUTRALL DRIVE SUITE 2 FAYETTEVILLE AR 72703- | AR | AR18308 | 3/7/2014 | 4504195782 | 1740 | BN | 10034354 | CLONAZEPAM 1 MG ODT TAB 60 | 49884030902 | 10,000 | - | 13,940 | 120 | CSX | 3/10/2014 | Comments added by A032179 at 08.29.36 on date 03/10/2014 | 3,940 | 28% |
| 018 | [redacted] | 0100086505 | K & K PHARMACY CPA | 1411 W AMERICAN BLVD MULESHOE TX 79347-3123 | TX | 27488 | 3/7/2014 | 4504195670 | 2670 | C2 | 10035980 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 00603158558 | 8,700 | - | 12,480 | 8,160 | CSN | 3/10/2014 | Comments added by A032179 at 08.29.09 on date 03/10/2014 | 3,780 | 30% |
| 018 | [redacted] | 0100081645 | PERRONERX LLC | 3923 HWY 377 SOUTH FORT WORTH TX 76116-7802 | TX | 26901 | 3/7/2014 | 5111127168 | 30 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 4,200 | 500 | CSX | 3/7/2014 | Comments added by A015465 at 13.25.14 on date 03/07/201 | 700 | 17% |
| 018 | [redacted] | 0100050906 | ALLIED PHARMACY SERVICES,INC | 01 STADIUM DRIVE, #111 ARLINGTON TX 76011-624 | TX | 17649 | 3/7/2014 | 4409604771 | 10 | B1 | 10083782 | MIDAZOLAM PF 1 MG-ML VL 25X2 ML | 00409230517 | 7,000 | 6,000 | 6,500 | 1,000 | CSX | 3/10/2014 | Comments added by A032179 at 08.24.54 on date 03/10/2014 | 500 | 8% |
| 019 | [redacted] | 0100104370 | WHEATON FRANCISCAN PHCY WAC | 000 W CHAMBERS STREET MILWAUKEE WI 53210-16 | WI | 8341-042 | 3/7/2014 | 5111128153 | 10 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 7,000 | - | 10,000 | 3,000 | CSX | 3/10/2014 | Comments added by A066367 at 19.33.50 on date 03/09/201 | 3,000 | 30% |
| 019 | [redacted] | 0100057722 | WEST BEND SURGERY CENTER | 1710 VOGT DRIVE WEST BEND WI 53095-8515 | WI | 38155-21 | 3/7/2014 | 5111128100 | 10 | F1 | 10109127 | FENTANYL PF 0.05 MG/ML AMP 10X2 ML | 00641602410 | 3,000 | - | 4,000 | 3,000 | CSX | 3/11/2014 | Comments added by A066367 at 20.06.11 on date 03/11/201 | 1,000 | 25% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/7/2014 | 4409513582 | 70 | B5 | 10038649 | ALPRAZOLAM IN 1 MG/ML SOL 30 ML | 00054306844 | 7,000 | - | 7,335 | 30 | CSX | 3/10/2014 | Comments added by A066367 at 19.34.17 on date 03/09/201 | 335 | 5% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/7/2014 | 4409610182 | 140 | B5 | 10104799 | LORAZEPAM 2 MG/ML VL 25X1 ML | 00641604425 | 7,000 | - | 7,360 | 25 | CSX | 3/10/2014 | Comments added by A066367 at 19.33.03 on date 03/09/201 | 360 | 5% |
| 019 | [redacted] | 0100057744 | ST JOSEPH HOSPITAL | 000 W CHAMBERS STREET MILWAUKEE WI 53210-16 | WI | 1681-42 | 3/7/2014 | 4504186956 | 10 | B1 | 10057637 | MIDAZOLAM 1 MG/ML VL 25X5 ML | 63323041125 | 18,300 | 7,000 | 8,550 | 4,500 | CSX | 3/10/2014 | Comments added by A066367 at 19.34.48 on date 03/09/201 | 1,550 | 18% |
| 019 | [redacted] | 0100057744 | ST JOSEPH HOSPITAL | 000 W CHAMBERS STREET MILWAUKEE WI 53210-16 | WI | 1681-42 | 3/7/2014 | 4504186956 | 20 | B1 | 10103014 | MIDAZOLAM 1 MG/ML VL 10X5 ML | 00641605910 | 18,300 | 7,000 | 5,850 | 1,800 | CSX | 3/10/2014 | | (1,150) | -20% |
| 019 | [redacted] | 0100058107 | ONCOLOGY HEMATOLOGY ASSOC | 40 N. WOOD SAGE ROAD (RTE 91 PEORIA IL 61615-7 | IL | 054.016528 | 3/7/2014 | 5111128429 | 30 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 10,000 | 11,100 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.33.17 on date 03/09/201 | 1,100 | 10% |
| 019 | [redacted] | 0100058107 | ONCOLOGY HEMATOLOGY ASSOC | 40 N. WOOD SAGE ROAD (RTE 91 PEORIA IL 61615-7 | IL | 054.016528 | 3/7/2014 | 5111128429 | 40 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 10,000 | 11,100 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.33.17 on date 03/09/201 | 1,100 | 10% |
| 019 | [redacted] | 0100058107 | ONCOLOGY HEMATOLOGY ASSOC | 40 N. WOOD SAGE ROAD (RTE 91 PEORIA IL 61615-7 | IL | 054.016528 | 3/7/2014 | 5111128429 | 50 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | 10,000 | 11,100 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.33.17 on date 03/09/201 | 1,100 | 10% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/7/2014 | 4409599052 | 90 | BD | 10091424 | ALPRAZOLAM 0.25 MG TAB 100 | 64376063001 | 20,000 | 20,000 | 21,460 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.34.31 on date 03/09/201 | 1,460 | 7% |
| 020 | [redacted] | 0100101620 | WALGREENS #05157 DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | PH00001326 | 3/7/2014 | 5102018766 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 37,900 | 3,500 | CSX | 3/10/2014 | Comments added by A022224 at 13.07.06 on date 03/10/2014 | 4,600 | 12% |
| 020 | [redacted] | 0100101620 | WALGREENS #05157 DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | PH00001326 | 3/7/2014 | 5102018766 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 37,900 | 1,300 | CSX | 3/10/2014 | Comments added by A022224 at 13.07.06 on date 03/10/2014 | 4,600 | 12% |
| 020 | [redacted] | 0100101620 | WALGREENS #05157 DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | PH00001326 | 3/7/2014 | 5102018766 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 37,900 | 4,200 | CSX | 3/10/2014 | Comments added by A022224 at 13.07.06 on date 03/10/2014 | 4,600 | 12% |
| 020 | [redacted] | 0100101620 | WALGREENS #05157 DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | PH00001326 | 3/7/2014 | 5102018766 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 37,900 | 1,100 | CSX | 3/10/2014 | Comments added by A022224 at 13.07.06 on date 03/10/2014 | 4,600 | 12% |
| 020 | [redacted] | 0100101620 | WALGREENS #05157 DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | PH00001326 | 3/7/2014 | 5102018766 | 90 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 37,900 | 100 | CSX | 3/10/2014 | Comments added by A022224 at 13.07.06 on date 03/10/2014 | 4,600 | 12% |
| 020 | [redacted] | 0100101620 | WALGREENS #05157 DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | PH00001326 | 3/7/2014 | 5102019008 | 10 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 40,700 | 1,500 | CSX | 3/10/2014 | Comments added by A022224 at 14.56.24 on date 03/10/2014 | 7,400 | 18% |
| 020 | [redacted] | 0100101620 | WALGREENS #05157 DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | PH00001326 | 3/7/2014 | 5102019008 | 20 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 40,700 | 1,100 | CSX | 3/10/2014 | Comments added by A022224 at 14.56.24 on date 03/10/2014 | 7,400 | 18% |
| 020 | [redacted] | 0100101620 | WALGREENS #05157 DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | PH00001326 | 3/7/2014 | 5102019008 | 100 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 40,700 | 100 | CSX | 3/10/2014 | Comments added by A022224 at 14.56.24 on date 03/10/2014 | 7,400 | 18% |
| 020 | [redacted] | 0100101620 | WALGREENS #05157 DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | PH00001326 | 3/7/2014 | 5102019538 | 10 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 38,000 | 100 | CSX | 3/10/2014 | Comments added by A022224 at 13.03.08 on date 03/10/2014 | 4,700 | 12% |
| 020 | [redacted] | 0100052328 | WALGREENS MAIL SERVICE INC. | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/7/2014 | 4409610626 | 120 | PH | 10021520 | PHENTERMINE 30 MG B/C CAP 100 | 00185500001 | 8,000 | - | 15,080 | 300 | CSX | 3/10/2014 | Comments added by A065256 at 20.26.20 on date 03/09/201 | 7,080 | 47% |
| 020 | [redacted] | 0100052328 | WALGREENS MAIL SERVICE INC. | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/7/2014 | 4504193016 | 10 | PH | 10118847 | QSYMIA 11.25-69MG CAP 30 | 62541020330 | 8,000 | - | 14,780 | 330 | CSX | 3/10/2014 | Comments added by A065256 at 20.25.29 on date 03/09/201 | 6,780 | 46% |
| 020 | [redacted] | 0100052328 | WALGREENS MAIL SERVICE INC. | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/7/2014 | 4504193016 | 30 | PH | 10118845 | QSYMIA 3.75 -23MG CAP 30 | 62541020130 | 8,000 | - | 14,780 | 30 | CSX | 3/10/2014 | Comments added by A065256 at 20.25.29 on date 03/09/201 | 6,780 | 46% |
| 020 | [redacted] | 0100052328 | WALGREENS MAIL SERVICE INC. | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/7/2014 | 5111127176 | 10 | NA | 10100254 | NUCYNTA ER 250 MG TAB 60 | 50458086401 | 8,000 | - | 8,200 | 120 | CSX | 3/7/2014 | Comments added by A022224 at 16.14.11 on date 03/07/2014 | 200 | 2% |
| 020 | [redacted] | 0100105024 | WALGREENS MAIL SERV, INC(340B) | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/7/2014 | 4504170478 | 50 | PH | 10022281 | PHENTERMINE 15 MG G/Y CAP 100 | 00185064401 | 8,000 | - | 14,420 | 100 | CSX | 3/7/2014 | Comments added by A019132 at 09.43.14 on date 03/07/201 | 6,420 | 45% |
| 020 | [redacted] | 0100069503 | EL RIO PASCUA PHARMACY 340B | 7490 SOUTH CAMINO DE OESTE TUCSON AZ 85757 | AZ | Y005258 | 3/7/2014 | 4409610527 | 10 | BD | 10001970 | ALPRAZOLAM 1 MG TAB 100 | 00603212921 | 10,000 | - | 10,200 | 600 | DCY | 3/9/2014 | Comments added by A065256 at 20.25.47 on date 03/09/2014 | 200 | 2% |
| 020 | [redacted] | 0100069503 | EL RIO PASCUA PHARMACY 340B | 7490 SOUTH CAMINO DE OESTE TUCSON AZ 85757 | AZ | Y005258 | 3/7/2014 | 4409610527 | 80 | BD | 10028023 | LORAZEPAM 2 MG TAB 100 | 00591024201 | 10,000 | - | 10,200 | 400 | DCY | 3/9/2014 | Comments added by A065256 at 20.25.47 on date 03/09/2014 | 200 | 2% |
| 020 | [redacted] | 0100069503 | EL RIO PASCUA PHARMACY 340B | 7490 SOUTH CAMINO DE OESTE TUCSON AZ 85757 | AZ | Y005258 | 3/7/2014 | 4409610527 | 90 | BD | 10030103 | DIAZEPAM 5 MG TAB 100 | 00378034501 | 10,000 | - | 10,200 | 400 | DCY | 3/9/2014 | Comments added by A065256 at 20.25.47 on date 03/09/2014 | 200 | 2% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/7/2014 | 5102015548 | 40 | M2 | 10111392 | QUILLIVANT XR 300 MG SUS 60 ML | 24478019010 | 10,800 | - | 15,290 | 660 | CSX | 3/7/2014 | Comments added by A043486 at 08.53.00 on date 03/07/201 | 4,490 | 29% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/7/2014 | 5102016473 | 10 | AM | 10130916 | ADDERALL 30 MG TAB 100 | 57844013001 | 302,850 | - | 371,360 | 600 | DCY | 3/7/2014 | Comments added by A043486 at 16.15.18 on date 03/07/2014 | 68,510 | 18% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/7/2014 | 5102016473 | 20 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 302,850 | - | 371,360 | 100 | DCY | 3/7/2014 | Comments added by A043486 at 16.15.18 on date 03/07/2014 | 68,510 | 18% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/7/2014 | 5102016473 | 30 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 302,850 | - | 371,360 | 200 | DCY | 3/7/2014 | Comments added by A043486 at 16.15.18 on date 03/07/2014 | 68,510 | 18% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/7/2014 | 4504173440 | 650 | BD | 10110973 | LORAZEPAM 1 MG TAB 100 | 00781540601 | 40,000 | - | 42,800 | 300 | DCY | 3/7/2014 | Comments added by A043486 at 14.25.19 on date 03/07/2014 | 2,800 | 7% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/7/2014 | 4504173440 | 970 | BD | 10038668 | ALPRAZOLAM 0.5 MG TAB 100 | 59762372001 | 40,000 | - | 42,800 | 100 | DCY | 3/7/2014 | Comments added by A043486 at 14.25.19 on date 03/07/2014 | 2,800 | 7% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/7/2014 | 4504173440 | 980 | BD | 10038760 | ALPRAZOLAM 1 MG TAB 100 | 59762372101 | 40,000 | - | 42,800 | 100 | DCY | 3/7/2014 | Comments added by A043486 at 14.25.19 on date 03/07/2014 | 2,800 | 7% |
| 021 | [redacted] | 0100090696 | MERCY PHCY ST LOUIS LOBBY | 615 S NEW BALLAS RD SAINT LOUIS MO 63141-8221 | MO | 2012019361 | 3/7/2014 | 5111128447 | 10 | OX | 10056460 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00603499828 | 11,700 | - | 12,800 | 3,500 | CSX | 3/10/2014 | Comments added by A043486 at 11.56.05 on date 03/08/201 | 1,100 | 9% |
| 021 | [redacted] | 0100090696 | MERCY PHCY ST LOUIS LOBBY | 615 S NEW BALLAS RD SAINT LOUIS MO 63141-8221 | MO | 2012019361 | 3/7/2014 | 5111128447 | 20 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 11,700 | - | 12,800 | 100 | CSX | 3/10/2014 | Comments added by A043486 at 11.56.05 on date 03/08/201 | 1,100 | 9% |
| 021 | [redacted] | 0100099315 | WALGREENS #15821 DSD | 903 BENHAM BONNE TERRE MO 63628 | MO | 2012032656 | 3/7/2014 | 5102016667 | 20 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 11,700 | - | 12,300 | 100 | CSX | 3/10/2014 | Comments added by A043486 at 11.04.09 on date 03/10/201 | 600 | 5% |
| 021 | [redacted] | 0100099315 | WALGREENS #15821 DSD | 903 BENHAM BONNE TERRE MO 63628 | MO | 2012032656 | 3/7/2014 | 5102016667 | 30 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 11,700 | - | 12,300 | 100 | CSX | 3/10/2014 | Comments added by A043486 at 11.04.09 on date 03/10/201 | 600 | 5% |
| 021 | [redacted] | 0100099315 | WALGREENS #15821 DSD | 903 BENHAM BONNE TERRE MO 63628 | MO | 2012032656 | 3/7/2014 | 5102018183 | 10 | OX | 10101297 | OXYCODONE/ASA 4.83/ 325MG TAB 100 | 00591355101 | 11,700 | - | 12,100 | 100 | CSX | 3/10/2014 | Comments added by A043486 at 09.55.00 on date 03/10/201 | 400 | 3% |
| 021 | [redacted] | 0100099315 | WALGREENS #15821 DSD | 903 BENHAM BONNE TERRE MO 63628 | MO | 2012032656 | 3/7/2014 | 5102018183 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 11,700 | - | 12,100 | 500 | CSX | 3/10/2014 | Comments added by A043486 at 09.55.00 on date 03/10/201 | 400 | 3% |
| 021 | [redacted] | 0100099315 | WALGREENS #15821 DSD | 903 BENHAM BONNE TERRE MO 63628 | MO | 2012032656 | 3/7/2014 | 5102018183 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 11,700 | - | 12,100 | 1,700 | CSX | 3/10/2014 | Comments added by A043486 at 09.55.00 on date 03/10/201 | 400 | 3% |
| 021 | [redacted] | 0100099315 | WALGREENS #15821 DSD | 903 BENHAM BONNE TERRE MO 63628 | MO | 2012032656 | 3/7/2014 | 5102018183 | 90 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 11,700 | - | 12,100 | 300 | CSX | 3/10/2014 | Comments added by A043486 at 09.55.00 on date 03/10/201 | 400 | 3% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/7/2014 | 5102016473 | 130 | OM | 10087657 | OXYMORPHONE 5 MG TAB 100 | 00054028325 | 8,907 | 14,000 | 15,160 | 100 | DCY | 3/7/2014 | Comments added by A043486 at 16.14.48 on date 03/07/2014 | 1,160 | 8% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/7/2014 | 5102016473 | 140 | OM | 10087658 | OXYMORPHONE 10 MG TAB 100 | 00054028425 | 8,907 | 14,000 | 15,160 | 300 | DCY | 3/7/2014 | Comments added by A043486 at 16.14.48 on date 03/07/2014 | 1,160 | 8% |
| 023 | [redacted] | 0100073282 | BCP PHARMACY INC(Z)(ARX) | 2730 EAST TREMONT AVE BRONX NY 10461-2808 | NY | 025499 | 3/7/2014 | 4504175503 | 70 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | - | 9,000 | 500 | CSN | 3/10/2014 | Comments added by A039808 at 15.39.18 on date 03/09/201 | 2,000 | 22% |
| 023 | [redacted] | 0100073282 | BCP PHARMACY INC(Z)(ARX) | 2730 EAST TREMONT AVE BRONX NY 10461-2808 | NY | 025499 | 3/7/2014 | 4504175503 | 80 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 7,000 | - | 9,000 | 500 | CSN | 3/10/2014 | Comments added by A039808 at 15.39.18 on date 03/09/201 | 2,000 | 22% |
| 023 | [redacted] | 0100065672 | DEVINES PHARMACY INC(X) (GNP) | 1949 OAK TREE ROAD EDISON NJ 08820-2036 | NJ | 28RS004261 | 3/7/2014 | 5102015572 | 10 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 8,500 | 600 | CSK | 3/7/2014 | Comments added by A022224 at 16.12.09 on date 03/07/2014 | 500 | 6% |
| 023 | [redacted] | 0100065672 | DEVINES PHARMACY INC(X) (GNP) | 1949 OAK TREE ROAD EDISON NJ 08820-2036 | NJ | 28RS004261 | 3/7/2014 | 5102015573 | 10 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 8,800 | 300 | CSK | 3/7/2014 | Comments added by A022224 at 16.05.28 on date 03/07/2014 | 800 | 9% |
| 023 | [redacted] | 0100065672 | DEVINES PHARMACY INC(X) (GNP) | 1949 OAK TREE ROAD EDISON NJ 08820-2036 | NJ | 28RS004261 | 3/7/2014 | 5102015817 | 10 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 8,900 | 100 | CSX | 3/7/2014 | Comments added by A022224 at 17.13.42 on date 03/07/2014 | 900 | 10% |
| 023 | [redacted] | 0100065489 | ISELIN PHARMACY | 1186 GREEN STREET ISELIN NJ 08830-2012 | NJ | 28RS005149 | 3/7/2014 | 4504182515 | 140 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 20,000 | - | 23,300 | 5,000 | CSN | 3/7/2014 | Comments added by A032179 at 16.42.16 on date 03/07/2014 | 3,300 | 14% |
| 023 | [redacted] | 0100065489 | ISELIN PHARMACY | 1186 GREEN STREET ISELIN NJ 08830-2012 | NJ | 28RS005149 | 3/7/2014 | 4504182515 | 150 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 20,000 | - | 23,300 | 6,000 | CSN | 3/7/2014 | Comments added by A032179 at 16.42.16 on date 03/07/2014 | 3,300 | 14% |
| 023 | [redacted] | 0100065489 | ISELIN PHARMACY | 1186 GREEN STREET ISELIN NJ 08830-2012 | NJ | 28RS005149 | 3/7/2014 | 4504182515 | 160 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 23,300 | 5,000 | CSN | 3/7/2014 | Comments added by A032179 at 16.42.16 on date 03/07/2014 | 3,300 | 14% |
| 023 | [redacted] | 0100065489 | ISELIN PHARMACY | 1186 GREEN STREET ISELIN NJ 08830-2012 | NJ | 28RS005149 | 3/7/2014 | 4504182515 | 170 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 20,000 | - | 23,300 | 1,500 | CSN | 3/7/2014 | Comments added by A032179 at 16.42.16 on date 03/07/2014 | 3,300 | 14% |
| 023 | [redacted] | 0100065489 | ISELIN PHARMACY | 1186 GREEN STREET ISELIN NJ 08830-2012 | NJ | 28RS005149 | 3/7/2014 | 4504182515 | 300 | BD | 10048870 | CHLORDIAZEPOXIDE 25 MG CAP 100 | 00555015902 | 20,000 | - | 23,300 | 100 | CSN | 3/7/2014 | Comments added by A032179 at 16.42.16 on date 03/07/2014 | 3,300 | 14% |
| 023 | [redacted] | 0100061962 | MEDICAP PHARMACY #348 (Z) | 702 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/7/2014 | 4504185480 | 70 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,530 | 240 | CSX | 3/7/2014 | Comments added by A022224 at 16.45.05 on date 03/07/2014 | 530 | 7% |
| 023 | [redacted] | 0100061962 | MEDICAP PHARMACY #348 (Z) | 702 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/7/2014 | 4504185480 | 180 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,530 | 30 | CSX | 3/7/2014 | Comments added by A022224 at 16.45.05 on date 03/07/2014 | 530 | 7% |
| 023 | [redacted] | 0100060189 | QUICK STOP PHARMACY INC.(IPBG) | 506 E LINCOLN HIGHWAY THORNDALE PA 19372-10 | PA | PP414070L | 3/7/2014 | 5111128302 | 20 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | - | 34,300 | 600 | CSN | 3/10/2014 | Comments added by A039808 at 15.39.08 on date 03/09/201 | 1,000 | 3% |
| 023 | [redacted] | 0100060189 | QUICK STOP PHARMACY INC.(IPBG) | 506 E LINCOLN HIGHWAY THORNDALE PA 19372-10 | PA | PP414070L | 3/7/2014 | 5111128302 | 30 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 33,300 | - | 34,300 | 500 | CSN | 3/10/2014 | Comments added by A039808 at 15.39.08 on date 03/09/201 | 1,000 | 3% |
| 023 | [redacted] | 0100060189 | QUICK STOP PHARMACY INC.(IPBG) | 506 E LINCOLN HIGHWAY THORNDALE PA 19372-10 | PA | PP414070L | 3/7/2014 | 5111128302 | 50 | OX | 10056612 | ENDOCET 7.5/ 325MG TAB 100 | 60951070070 | 33,300 | - | 34,300 | 100 | CSN | 3/10/2014 | Comments added by A039808 at 15.39.08 on date 03/09/201 | 1,000 | 3% |
| 023 | [redacted] | 0100060189 | QUICK STOP PHARMACY INC.(IPBG) | 506 E LINCOLN HIGHWAY THORNDALE PA 19372-10 | PA | PP414070L | 3/7/2014 | 5111128302 | 110 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 34,300 | 100 | CSN | 3/10/2014 | Comments added by A039808 at 15.39.08 on date 03/09/201 | 1,000 | 3% |
| 023 | [redacted] | 0100083132 | CAREKINESIS INC. CPA | 704 E. MAIN ST. SUITE K MOORESTOWN NJ 08057 | NJ | 28RS007055 | 3/7/2014 | 4504189923 | 20 | PG | 10035035 | LYRICA 100 MG CAP 90 | 00071101568 | 7,000 | - | 7,200 | 360 | CSX | 3/10/2014 | Comments added by A039808 at 15.38.47 on date 03/09/201 | 200 | 3% |
| 023 | [redacted] | 0100083132 | CAREKINESIS INC. CPA | 704 E. MAIN ST. SUITE K MOORESTOWN NJ 08057 | NJ | 28RS007055 | 3/7/2014 | 4504189923 | 430 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | - | 14,880 | 1,000 | CSX | 3/10/2014 | Comments added by A039808 at 15.38.47 on date 03/09/201 | 4,880 | 33% |
| 023 | [redacted] | 0100083132 | CAREKINESIS INC. CPA | 704 E. MAIN ST. SUITE K MOORESTOWN NJ 08057 | NJ | 28RS007055 | 3/7/2014 | 4504195119 | 10 | PG | 10035035 | LYRICA 100 MG CAP 90 | 00071101568 | 7,000 | - | 7,560 | 360 | CSX | 3/10/2014 | Comments added by A039808 at 15.39.40 on date 03/09/201 | 560 | 7% |
| 023 | [redacted] | 0100083872 | DELUXE PHARMACY INC | 8749 FRANKFORD AVE PHILADELPHIA PA 19136-212 | PA | PP482051 | 3/7/2014 | 5111128633 | 10 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 22,500 | 14,000 | 14,200 | 100 | CSN | 3/10/2014 | Comments added by A039808 at 15.39.28 on date 03/09/201 | 200 | 1% |
| 023 | [redacted] | 0100083872 | DELUXE PHARMACY INC | 8749 FRANKFORD AVE PHILADELPHIA PA 19136-212 | PA | PP482051 | 3/7/2014 | 5111128633 | 20 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 22,500 | 14,000 | 14,200 | 200 | CSN | 3/10/2014 | Comments added by A039808 at 15.39.28 on date 03/09/201 | 200 | 1% |
| 023 | [redacted] | 0100083872 | DELUXE PHARMACY INC | 8749 FRANKFORD AVE PHILADELPHIA PA 19136-212 | PA | PP482051 | 3/7/2014 | 5111128633 | 30 | OX | 10043256 | ENDOCET 5/ 325MG TAB 100 | 60951060270 | 22,500 | 14,000 | 14,200 | 200 | CSN | 3/10/2014 | Comments added by A039808 at 15.39.28 on date 03/09/201 | 200 | 1% |
| 023 | [redacted] | 0100059377 | NEW YORK UNIV MEDICAL CENTER | 530 FIRST AVENUE NEW YORK NY 10016-6497 | NY | 016425 | 3/7/2014 | 5102015596 | 40 | O1 | 10043043 | ROXICET ORAL SOL 500 ML | 00054368663 | 12,000 | 22,000 | 22,500 | 2,000 | DCY | 3/7/2014 | Comments added by A039031 at 11.46.03 on date 03/07/2014 | 500 | 2% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 024 | [redacted] | 0100055070 | SKILLED NURSING PHCY | 6 E JOHNSON DR STE C CITY OF INDUSTRY CA 91745 | CA | PHY49972 | 3/7/2014 | 5111128118 | 70 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 14,172 | - | 16,200 | 1,200 | CSX | 3/7/2014 | Comments added by A022099 at 17.59.57 on date 03/07/201 | 2,028 | 13% |
| 024 | [redacted] | 0100076754 | WALGREENS #11449 | 4616 DE LONGPRE AVE LOS ANGELES CA 90027-607 | CA | PHY48892 | 3/7/2014 | 4504196310 | 750 | B2 | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | 16571033016 | 8,000 | - | 13,440 | 1,440 | CSX | 3/10/2014 | Comments added by A052392 at 01.29.49 on date 03/08/201 | 5,440 | 40% |
| 024 | [redacted] | 0100053342 | NATIONWIDE MEDICAL/SURGICAL | 4141 COVELLO ST / UNIT 6C VAN NUYS CA 91405-14 | CA | WLS6076 | 3/7/2014 | 4409597988 | 10 | BD | 10047746 | DIAZEPAM 2 MG TAB 100 | 00591562101 | 9,789 | - | 12,900 | 3,000 | CSK | 3/7/2014 | Comments added by A022099 at 15.29.36 on date 03/07/201 | 3,111 | 24% |
| 024 | [redacted] | 0100053342 | NATIONWIDE MEDICAL/SURGICAL | 4141 COVELLO ST / UNIT 6C VAN NUYS CA 91405-14 | CA | WLS6076 | 3/7/2014 | 4409597988 | 20 | BD | 10051312 | DIAZEPAM 5 MG TAB 100 | 00591561901 | 9,789 | - | 12,900 | 1,800 | CSK | 3/7/2014 | Comments added by A022099 at 15.29.36 on date 03/07/201 | 3,111 | 24% |
| 024 | [redacted] | 0100055162 | KAISER REFILL PHCY 985 | 521 DALEN STREET ROOM R DOWNEY CA 90242-484 | CA | PHY41612 | 3/7/2014 | 4504195091 | 740 | BN | 10041916 | CLONAZEPAM 0.5 MG TAB 100 | 00185006301 | 47,406 | 400,000 | 414,560 | 100 | DCY | 3/7/2014 | Comments added by A052392 at 19.57.39 on date 03/07/2014 | 14,560 | 4% |
| 026 | [redacted] | 0100064097 | PHARMACARE NO 5 | -1079 MOANALUA RD MOB STE150 AIEA HI 96701-4 | HI | PHY-661 | 3/7/2014 | 5111128661 | 30 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 22,500 | - | 22,600 | 800 | CSX | 3/10/2014 | Comments added by A022538 at 23.17.00 on date 03/09/201 | 100 | 0% |
| 026 | [redacted] | 0100064097 | PHARMACARE NO 5 | -1079 MOANALUA RD MOB STE150 AIEA HI 96701-4 | HI | PHY-661 | 3/7/2014 | 5111128661 | 40 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 22,600 | 800 | CSX | 3/10/2014 | Comments added by A022538 at 23.17.00 on date 03/09/201 | 100 | 0% |
| 026 | [redacted] | 0100085180 | KAPAA PHARMACY | 4-1543 KUHIO HWY #G KAPAA HI 96746-1897 | HI | PHY-793 | 3/7/2014 | 5111127539 | 10 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 11,700 | - | 11,800 | 100 | CSX | 3/10/2014 | Comments added by A022538 at 23.17.11 on date 03/09/201 | 100 | 1% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 55 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/7/2014 | 5102015955 | 30 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 00185040101 | 20,000 | - | 28,100 | 1,200 | CSX | 3/10/2014 | Comments added by A019726 at 20.59.25 on date 03/07/201 | 8,100 | 29% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 55 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/7/2014 | 5102015955 | 40 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 00555095202 | 20,000 | - | 28,100 | 1,200 | CSX | 3/10/2014 | Comments added by A019726 at 20.59.25 on date 03/07/201 | 8,100 | 29% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/7/2014 | 5111128688 | 20 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 10,000 | - | 10,800 | 1,200 | CSX | 3/10/2014 | Comments added by A019726 at 20.58.25 on date 03/07/201 | 800 | 7% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/7/2014 | 5111128688 | 50 | OX | 10117305 | OXYCODONE HCL 10 MG TAB 100 | 68382079401 | 22,500 | - | 24,600 | 300 | CSX | 3/10/2014 | Comments added by A019726 at 20.58.17 on date 03/07/201 | 2,100 | 9% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/7/2014 | 5111128688 | 60 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,100 | 600 | CSX | 3/10/2014 | Comments added by A019726 at 20.58.10 on date 03/07/201 | 100 | 2% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/7/2014 | 5111128688 | 70 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 22,500 | - | 24,600 | 1,500 | CSX | 3/10/2014 | Comments added by A019726 at 20.58.17 on date 03/07/201 | 2,100 | 9% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/7/2014 | 5111128688 | 80 | OX | 10129273 | OXYCO/ACETAM 5/ 325MG TAB 500 | 13107004405 | 22,500 | - | 24,600 | 500 | CSX | 3/10/2014 | Comments added by A019726 at 20.58.17 on date 03/07/201 | 2,100 | 9% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/7/2014 | 5111128688 | 90 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 22,500 | - | 24,600 | 100 | CSX | 3/10/2014 | Comments added by A019726 at 20.58.17 on date 03/07/201 | 2,100 | 9% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/7/2014 | 5111128688 | 100 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 22,500 | - | 24,600 | 100 | CSX | 3/10/2014 | Comments added by A019726 at 20.58.17 on date 03/07/201 | 2,100 | 9% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/7/2014 | 4409610793 | 60 | BA | 10030108 | PHENOBARB 97.2 MG TAB 100 | 00603516821 | 7,000 | - | 10,160 | 100 | CSX | 3/10/2014 | Comments added by A019726 at 20.58.34 on date 03/07/201 | 3,160 | 31% |
| 032 | [redacted] | 0100055278 | KAISER MED OFF ROCKWOOD | 19500 SE STARK ST PORTLAND OR 97233-5792 | OR | RP-0000972 | 3/7/2014 | 5102019757 | 40 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | 9,000 | 9,600 | 3,600 | CSX | 3/10/2014 | Comments added by A019726 at 20.57.56 on date 03/07/201 | 600 | 6% |
| 032 | [redacted] | 0100061969 | KAISER SUNNYBROOK PHARMACY RTL | 9900 SE SUNNYSIDE RD CLACKAMAS OR 97015 | OR | RP-0002362 | 3/7/2014 | 5102018545 | 10 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 00185011101 | 20,000 | 13,000 | 13,500 | 1,200 | CSX | 3/10/2014 | Comments added by A019726 at 20.59.04 on date 03/07/201 | 500 | 4% |
| 032 | [redacted] | 0100061969 | KAISER SUNNYBROOK PHARMACY RTL | 9900 SE SUNNYSIDE RD CLACKAMAS OR 97015 | OR | RP-0002362 | 3/7/2014 | 5102018546 | 10 | AM | 10037140 | AMPHETAMINE SALT 30MG TAB 100 | 00185040401 | 20,000 | 13,000 | 14,300 | 600 | CSX | 3/10/2014 | Comments added by A019726 at 20.58.57 on date 03/07/201 | 1,300 | 9% |
| 032 | [redacted] | 0100061969 | KAISER SUNNYBROOK PHARMACY RTL | 9900 SE SUNNYSIDE RD CLACKAMAS OR 97015 | OR | RP-0002362 | 3/7/2014 | 5102018546 | 20 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | 13,000 | 14,300 | 200 | CSX | 3/10/2014 | Comments added by A019726 at 20.58.57 on date 03/07/201 | 1,300 | 9% |
| 032 | [redacted] | 0100072024 | VETSOURCE HOME DELIVERY | 17014 NE SANDY BLVD PORTLAND OR 97230-5074 | OR | RP-0002429 | 3/7/2014 | 4409610374 | 10 | BA | 10017251 | PHENOBARB 16.2 MG TAB 100 | 00603516521 | 7,000 | 16,000 | 19,600 | 1,000 | CSX | 3/10/2014 | Comments added by A019726 at 20.58.49 on date 03/07/201 | 3,600 | 18% |
| 032 | [redacted] | 0100072024 | VETSOURCE HOME DELIVERY | 17014 NE SANDY BLVD PORTLAND OR 97230-5074 | OR | RP-0002429 | 3/7/2014 | 4409610474 | 10 | BA | 10015467 | PHENOBARB 32.4 MG TAB 100 | 00603516621 | 7,000 | 16,000 | 20,800 | 1,200 | CSX | 3/10/2014 | Comments added by A019726 at 20.58.42 on date 03/07/201 | 4,800 | 23% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/7/2014 | 5111128081 | 130 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | 20,250 | 21,200 | 1,000 | CSX | 3/10/2014 | Comments added by A019726 at 20.59.10 on date 03/07/201 | 950 | 4% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/7/2014 | 5111128081 | 60 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 21,000 | 27,900 | 1,000 | CSN | 3/10/2014 | Comments added by A019726 at 20.59.18 on date 03/07/201 | 6,900 | 25% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/7/2014 | 5111128081 | 70 | MO | 10101651 | MORPHINE SULF 100 MG ER CAP 100 | 00228350711 | 7,000 | 21,000 | 27,900 | 300 | CSN | 3/10/2014 | Comments added by A019726 at 20.59.18 on date 03/07/201 | 6,900 | 25% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/7/2014 | 5111128081 | 80 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 21,000 | 27,900 | 400 | CSN | 3/10/2014 | Comments added by A019726 at 20.59.18 on date 03/07/201 | 6,900 | 25% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/7/2014 | 5111128081 | 90 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 21,000 | 27,900 | 700 | CSN | 3/10/2014 | Comments added by A019726 at 20.59.18 on date 03/07/201 | 6,900 | 25% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/7/2014 | 5111128081 | 100 | MO | 10054051 | MORPH SUL 30 MG ER TAB 100 | 00406833001 | 7,000 | 21,000 | 27,900 | 900 | CSN | 3/10/2014 | Comments added by A019726 at 20.59.18 on date 03/07/201 | 6,900 | 25% |
| 032 | [redacted] | 0100073538 | GHC PHARM PUYALLUP 39 2 | 1007 39TH AVE SE PUYALLUP WA 98374-2192 | WA | CF60303900 | 3/7/2014 | 5111128762 | 40 | OX | 10050874 | OXYCODONE IR 5 MG TAB 100 | 00406055201 | 22,500 | 24,732 | 25,300 | 2,400 | CSX | 3/10/2014 | Comments added by A019726 at 20.58.04 on date 03/07/201 | 568 | 2% |
| 032 | [redacted] | 0100073538 | GHC PHARM PUYALLUP 39 2 | 1007 39TH AVE SE PUYALLUP WA 98374-2192 | WA | CF60303900 | 3/7/2014 | 5111128762 | 50 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 22,500 | 24,732 | 25,300 | 200 | CSX | 3/10/2014 | Comments added by A019726 at 20.58.04 on date 03/07/201 | 568 | 2% |
| 037 | [redacted] | 0100070295 | MANSURA DRUG (5602) | 2043 LEGLISE STREET MANSURA LA 71350-4501 | LA | 6525-IR | 3/7/2014 | 4504177059 | 10 | C2 | 10033854 | PROMETH/COD 6.25 /10MG SYR 4 OZ | 00472162704 | 8,700 | - | 10,200 | 1,560 | CSN | 3/10/2014 | Comments added by A054734 at 19.21.36 on date 03/09/201 | 1,500 | 15% |
| 037 | [redacted] | 0100075535 | QVL PHARMACY 162 | 850 FM 1960 W STE J HOUSTON TX 77090-3413 | TX | 24400 | 3/7/2014 | 5111127163 | 30 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | - | 7,200 | 600 | CSX | 3/10/2014 | Comments added by A035656 at 18.56.22 on date 03/10/201 | 200 | 3% |
| 037 | [redacted] | 0100075535 | QVL PHARMACY 162 | 850 FM 1960 W STE J HOUSTON TX 77090-3413 | TX | 24400 | 3/7/2014 | 5111127163 | 90 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 7,200 | 600 | CSX | 3/10/2014 | Comments added by A035656 at 18.56.22 on date 03/10/201 | 200 | 3% |
| 037 | [redacted] | 0100071710 | ROGERS' PHARMACY #4/REGIONAL | 02 NURSERY DRIVE SUITE 102 VICTORIA TX 77904-1 | TX | 17588 | 3/7/2014 | 5111126990 | 60 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 4,000 | 400 | CSN | 3/10/2014 | Comments added by A054734 at 19.20.31 on date 03/09/201 | 500 | 13% |
| 037 | [redacted] | 0100071710 | ROGERS' PHARMACY #4/REGIONAL | 02 NURSERY DRIVE SUITE 102 VICTORIA TX 77904-1 | TX | 17588 | 3/7/2014 | 5111126990 | 70 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 4,000 | 200 | CSN | 3/10/2014 | Comments added by A054734 at 19.20.31 on date 03/09/201 | 500 | 13% |
| 037 | [redacted] | 0100059848 | SAENZ MED PHCY OF PENITAS SF | 201 W EXP 83 CORNER BUENA VIS PENITAS TX 7857 | TX | 16711 | 3/7/2014 | 5111128621 | 10 | M2 | 10056848 | METHYLIN 5MG /5ML SOL 500 ML | 59630075050 | 7,000 | - | 7,480 | 1,000 | CSX | 3/10/2014 | Comments added by A054734 at 19.21.01 on date 03/09/201 | 480 | 6% |
| 037 | [redacted] | 0100055047 | MEDCARE RX PHARMACY | 7052 BISSONNET ST. HOUSTON TX 77074-6010 | TX | 23264 | 3/7/2014 | 4409592463 | 60 | HY | 10022425 | HYDROCODONE-ACETAMIN 7.5-750 MG TAB 500 | 00591038705 | 18,480 | - | 18,700 | 500 | CSX | 3/10/2014 | Comments added by A054734 at 19.21.29 on date 03/09/201 | 220 | 1% |
| 037 | [redacted] | 0100055047 | MEDCARE RX PHARMACY | 7052 BISSONNET ST. HOUSTON TX 77074-6010 | TX | 23264 | 3/7/2014 | 4409592463 | 110 | HY | 10117473 | HYDROCOD/APAP 10/ 650 MG TAB 500 | 00591261005 | 18,480 | - | 18,700 | 500 | CSX | 3/10/2014 | Comments added by A054734 at 19.21.29 on date 03/09/201 | 220 | 1% |
| 037 | [redacted] | 0100089029 | PHARMACY PLUS | SOUTHWEST FREEWAY STE102 HOUSTON TX 77074 | TX | 27559 | 3/7/2014 | 4504194442 | 10 | HY | 10115707 | HYDROCOD/APAP 10/ 650MG TAB 100 | 00591261001 | 18,480 | - | 19,300 | 1,200 | CSN | 3/10/2014 | Comments added by A054734 at 19.20.39 on date 03/09/201 | 820 | 4% |
| 037 | [redacted] | 0100088613 | RECEPT PHARMACY #31 | SOUTHWEST FRWY, SUITE 100 HOUSTON TX 77027 | TX | 26405 | 3/7/2014 | 5111128373 | 20 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,500 | 600 | CSK | 3/10/2014 | Comments added by A035656 at 18.56.07 on date 03/10/201 | 1,500 | 18% |
| 037 | [redacted] | 0100088613 | RECEPT PHARMACY #31 | SOUTHWEST FRWY, SUITE 100 HOUSTON TX 77027 | TX | 26405 | 3/7/2014 | 5111128373 | 30 | MO | 10126193 | MORPHINE SULF 50 MG ER CAP 100 | 00832022800 | 7,000 | - | 8,500 | 200 | CSK | 3/10/2014 | Comments added by A035656 at 18.56.07 on date 03/10/201 | 1,500 | 18% |
| 037 | [redacted] | 0100088613 | RECEPT PHARMACY #31 | SOUTHWEST FRWY, SUITE 100 HOUSTON TX 77027 | TX | 26405 | 3/7/2014 | 5111128373 | 40 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,500 | 600 | CSK | 3/10/2014 | Comments added by A035656 at 18.56.07 on date 03/10/201 | 1,500 | 18% |
| 037 | [redacted] | 0100088613 | RECEPT PHARMACY #31 | SOUTHWEST FRWY, SUITE 100 HOUSTON TX 77027 | TX | 26405 | 3/7/2014 | 5111128378 | 50 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 8,000 | - | 8,400 | 1,000 | CSN | 3/10/2014 | Comments added by A035656 at 18.55.52 on date 03/10/201 | 400 | 5% |
| 037 | [redacted] | 0100092487 | THE HEIGHTS PHARMACY | 25 KATY FREEWAY STE 105A HOUSTON TX 77077-2 | TX | 28227 | 3/7/2014 | 4504179746 | 10 | HY | 10027599 | HYDROCODONE-ACETAMIN 5-325 MG TAB 100 | 53746010901 | 18,480 | - | 18,500 | 100 | CSX | 3/10/2014 | Comments added by A054734 at 19.21.22 on date 03/09/201 | 20 | 0% |
| 037 | [redacted] | 0100092487 | THE HEIGHTS PHARMACY | 25 KATY FREEWAY STE 105A HOUSTON TX 77077-2 | TX | 28227 | 3/7/2014 | 4504179746 | 20 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 18,480 | - | 18,500 | 1,000 | CSX | 3/10/2014 | Comments added by A054734 at 19.21.22 on date 03/09/201 | 20 | 0% |
| 037 | [redacted] | 0100092487 | THE HEIGHTS PHARMACY | 25 KATY FREEWAY STE 105A HOUSTON TX 77077-2 | TX | 28227 | 3/7/2014 | 4504179746 | 30 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 18,480 | - | 18,500 | 200 | CSX | 3/10/2014 | Comments added by A054734 at 19.21.22 on date 03/09/201 | 20 | 0% |
| 037 | [redacted] | 0100108916 | WALGREENS #15586 | 8 WILLIAM D FITCH PKWY COLLEGE STATION TX 778 | TX | 28951 | 3/7/2014 | 5102018200 | 40 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 10,000 | - | 10,400 | 300 | CSX | 3/12/2014 | Comments added by A054734 at 19.51.05 on date 03/12/201 | 400 | 4% |
| 037 | [redacted] | 0100108916 | WALGREENS #15586 | 8 WILLIAM D FITCH PKWY COLLEGE STATION TX 778 | TX | 28951 | 3/7/2014 | 5102018200 | 50 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 10,000 | - | 10,400 | 300 | CSX | 3/12/2014 | Comments added by A054734 at 19.51.05 on date 03/12/201 | 400 | 4% |
| 037 | [redacted] | 0100108916 | WALGREENS #15586 | 8 WILLIAM D FITCH PKWY COLLEGE STATION TX 778 | TX | 28951 | 3/7/2014 | 5102018200 | 60 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 10,000 | - | 10,400 | 200 | CSX | 3/12/2014 | Comments added by A054734 at 19.51.05 on date 03/12/201 | 400 | 4% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/7/2014 | 5111127021 | 60 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | 14,000 | 15,200 | 200 | CSX | 3/10/2014 | Comments added by A054734 at 19.21.07 on date 03/09/201 | 1,200 | 8% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/7/2014 | 5111127021 | 70 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | 14,000 | 15,200 | 200 | CSX | 3/10/2014 | Comments added by A054734 at 19.21.07 on date 03/09/201 | 1,200 | 8% |
| 038 | [redacted] | 0100101505 | WALGREENS #04307 DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 70000023 | 3/7/2014 | 5102018786 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 33,500 | 3,000 | CSX | 3/10/2014 | Comments added by A038819 at 17.36.07 on date 03/10/201 | 200 | 1% |
| 038 | [redacted] | 0100101505 | WALGREENS #04307 DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 70000023 | 3/7/2014 | 5102018786 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 33,500 | 700 | CSX | 3/10/2014 | Comments added by A038819 at 17.36.07 on date 03/10/201 | 200 | 1% |
| 038 | [redacted] | 0100101505 | WALGREENS #04307 DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 70000023 | 3/7/2014 | 5102018786 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 33,500 | 800 | CSX | 3/10/2014 | Comments added by A038819 at 17.36.07 on date 03/10/201 | 200 | 1% |
| 038 | [redacted] | 0100060028 | PENROSE PROFESSIONAL PHARMACY | NORTH NEVADA AVE COLORADO SPRINGS CO 80907 | CO | PDO2400000 | 3/7/2014 | 5111128724 | 10 | OY | 10007606 | OXYCODONE 30 MG TAB 100 UD | 68084018501 | 5,000 | - | 5,200 | 600 | CSX | 3/10/2014 | Comments added by A048271 at 18.30.07 on date 03/09/201 | 200 | 4% |
| 038 | [redacted] | 0100101785 | WALGREENS #06283 DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 1040000065 | 3/7/2014 | 5102018894 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 33,700 | 5,500 | CSX | 3/10/2014 | Comments added by A038819 at 17.36.34 on date 03/10/201 | 400 | 1% |
| 038 | [redacted] | 0100101785 | WALGREENS #06283 DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 1040000065 | 3/7/2014 | 5102018894 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 33,700 | 1,500 | CSX | 3/10/2014 | Comments added by A038819 at 17.36.34 on date 03/10/201 | 400 | 1% |
| 038 | [redacted] | 0100101785 | WALGREENS #06283 DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 1040000065 | 3/7/2014 | 5102018894 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 33,700 | 4,500 | CSX | 3/10/2014 | Comments added by A038819 at 17.36.34 on date 03/10/201 | 400 | 1% |
| 038 | [redacted] | 0100101785 | WALGREENS #06283 DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 1040000065 | 3/7/2014 | 5102018894 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 33,700 | 800 | CSX | 3/10/2014 | Comments added by A038819 at 17.36.34 on date 03/10/201 | 400 | 1% |
| 038 | [redacted] | 0100101785 | WALGREENS #06283 DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 1040000065 | 3/7/2014 | 5102018894 | 90 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 33,700 | 100 | CSX | 3/10/2014 | Comments added by A038819 at 17.36.34 on date 03/10/201 | 400 | 1% |
| 038 | [redacted] | 0100076479 | WALGREEN PHARMACY #11448 | 13123 EAST 16TH PLACE AURORA CO 80045-7106 | CO | PDO-715 | 3/7/2014 | 5102018800 | 10 | O1 | 10105085 | OXYCODONE 5 MG/5ML SOL 500 ML | 66689040316 | 12,000 | - | 14,500 | 4,000 | CSX | 3/10/2014 | Comments added by A038819 at 17.36.18 on date 03/10/201 | 2,500 | 17% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/7/2014 | 5111127460 | 40 | HD | 10008719 | DILAUDID 8 MG TAB 100 | 59011045810 | 3,500 | - | - | 100 | CSK | 3/7/2014 | Comments added by A024332 at 16.51.35 on date 03/07/201 | (3,500) | #DIV/0! |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/7/2014 | 5111127674 | 20 | OX | 10083651 | OXYCODONE 15 MG TAB 500 | 00603499128 | 33,300 | - | - | 500 | CSK | 3/7/2014 | Comments added by A024332 at 16.51.18 on date 03/07/201 | (33,300) | #DIV/0! |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/7/2014 | 5111127677 | 10 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 33,700 | 100 | CSX | 3/7/2014 | Comments added by A024332 at 16.51.06 on date 03/07/201 | 400 | 1% |
| 040 | [redacted] | 0100068254 | TRUSTEE DRUGS CPA | 381 FOREST PARKWAY FOREST PARK GA 30297-216 | GA | PHRE007690 | 3/7/2014 | 4504173302 | 10 | C2 | 10033668 | PROMETH/COD 6.25 /10MG SYR 16OZ | 00472162716 | 8,700 | - | 10,560 | 5,760 | CSN | 3/7/2014 | Comments added by A011982 at 12.15.17 on date 03/07/201 | 1,860 | 18% |
| 040 | [redacted] | 0100083135 | CONCORD PHARMACY | LD NORCROSS RD STE100 LAWRENCEVILLE GA 3004 | GA | PHRE009641 | 3/7/2014 | 5102018444 | 50 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,200 | 200 | CSX | 3/10/2014 | Comments added by A024332 at 15.53.27 on date 03/09/201 | 200 | 9% |
| 040 | [redacted] | 0100086116 | PHARMACY ALTERNATIVES, LLC | 1705 RIVER STREET VALDOSTA GA 31601-5163 | GA | PHRE009744 | 3/7/2014 | 4409608196 | 30 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 5,115 | 930 | CSX | 3/10/2014 | Comments added by A024332 at 15.53.17 on date 03/09/201 | 2,115 | 41% |
| 040 | [redacted] | 0100086116 | PHARMACY ALTERNATIVES, LLC | 1705 RIVER STREET VALDOSTA GA 31601-5163 | GA | PHRE009744 | 3/7/2014 | 4504189425 | 10 | B2 | 10054934 | PHENOBARB ELX 16OZ | 00603150858 | 8,000 | - | 10,560 | 2,400 | CSX | 3/7/2014 | Comments added by A024332 at 16.50.51 on date 03/07/201 | 2,560 | 24% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/7/2014 | 4409592410 | 20 | BD | 10022637 | OXAZEPAM 15 MG CAP 100 | 00781281001 | 20,000 | - | 20,200 | 100 | CSX | 3/7/2014 | Comments added by A022224 at 16.41.53 on date 03/07/2014 | 200 | 1% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/7/2014 | 4409592410 | 30 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 20,200 | 1,000 | CSX | 3/7/2014 | Comments added by A022224 at 16.41.53 on date 03/07/2014 | 200 | 1% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/7/2014 | 4409594837 | 120 | BD | 10056576 | DIAZEPAM 10 MG TAB 100 | 00172392760 | 10,000 | - | 10,740 | 200 | CSX | 3/7/2014 | Comments added by A022224 at 17.33.15 on date 03/07/2014 | 740 | 7% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/7/2014 | 4409594837 | 130 | BD | 10056572 | DIAZEPAM 2 MG TAB 100 | 00172392560 | 10,000 | - | 10,740 | 200 | CSX | 3/7/2014 | Comments added by A022224 at 17.33.15 on date 03/07/2014 | 740 | 7% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/7/2014 | 4504174359 | 120 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,110 | 450 | CSX | 3/10/2014 | Comments added by A032179 at 09.06.03 on date 03/10/2014 | 110 | 2% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/7/2014 | 4504191035 | 40 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,560 | 450 | CSX | 3/10/2014 | Comments added by A032179 at 09.08.27 on date 03/10/2014 | 560 | 7% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/7/2014 | 5102018459 | 40 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | - | 5,400 | 500 | CSN | 3/10/2014 | Comments added by A032179 at 09.08.06 on date 03/10/2014 | 400 | 7% |
| 046 | [redacted] | 0100062417 | LEON MEDICAL CENTERS, INC | 7490 NW 68TH STREET MIAMI FL 33166 | FL | PH21852 | 3/7/2014 | 4504180364 | 10 | BD | 10031849 | CLORAZEPATE 7.5 MG TAB 500 | 00378004005 | 20,000 | - | 20,100 | 1,000 | DCY | 3/7/2014 | Comments added by A008064 at 15.36.37 on date 03/07/2014 | 100 | 0% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 046 | [redacted] | 0100062278 | BEE RIDGE PHARMACY | 4086 BEE RIDGE ROAD SARASOTA FL 34233-2551 | FL | PH22070 | 3/7/2014 | 5102018312 | 50 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | - | 100 | CSN | 3/7/2014 | Comments added by A062718 at 17.40.13 on date 03/07/2014 | (3,500) | #DIV/0! |
| 046 | [redacted] | 0100055689 | DISPENSING PHYSICIAN CNLTS,INC | 00 LINTON BLVD #21/22 DELRAY BEACH FL 33445-6 | FL | PH20127 | 3/7/2014 | 4409606835 | 40 | BD | 10117418 | LORAZEPAM 0.5 MG TAB UD 100 | 68084041201 | 20,000 | - | 20,800 | 400 | CSX | 3/7/2014 | Comments added by A022224 at 17.42.22 on date 03/07/2014 | 800 | 4% |
| 046 | [redacted] | 0100055689 | DISPENSING PHYSICIAN CNLTS,INC | 00 LINTON BLVD #21/22 DELRAY BEACH FL 33445-6 | FL | PH20127 | 3/7/2014 | 4504190946 | 301 | BD | 10024976 | ALPRAZOLAM 1 MG ER TAB 60 | 00228308406 | 20,000 | - | 20,860 | 60 | CSX | 3/10/2014 | Comments added by A032179 at 08.20.52 on date 03/10/2014 | 860 | 4% |
| 046 | [redacted] | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/7/2014 | 4409600815 | 70 | BD | 10047752 | DIAZEPAM 5 MG TAB 500 | 00591561905 | 10,000 | - | - | 500 | CSK | 3/7/2014 | Comments added by A022224 at 17.07.41 on date 03/07/2014 | (10,000) | #DIV/0! |
| 046 | [redacted] | 0100075166 | SUNSHINE DRUGS - URJA PHCY,INC | 219 S MAIN ST WILLISTON FL 32696-2657 | FL | PH24667 | 3/7/2014 | 4409600285 | 210 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 10,000 | - | 15,800 | 2,000 | CSN | 3/10/2014 | Comments added by A032179 at 08.17.27 on date 03/10/2014 | 5,800 | 37% |
| 046 | [redacted] | 0100075166 | SUNSHINE DRUGS - URJA PHCY,INC | 219 S MAIN ST WILLISTON FL 32696-2657 | FL | PH24667 | 3/7/2014 | 4409600285 | 220 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 10,000 | - | 15,800 | 7,000 | CSN | 3/10/2014 | Comments added by A032179 at 08.17.27 on date 03/10/2014 | 5,800 | 37% |
| 046 | [redacted] | 0100075166 | SUNSHINE DRUGS - URJA PHCY,INC | 219 S MAIN ST WILLISTON FL 32696-2657 | FL | PH24667 | 3/7/2014 | 4409600285 | 230 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 10,000 | - | 15,800 | 4,000 | CSN | 3/10/2014 | Comments added by A032179 at 08.17.27 on date 03/10/2014 | 5,800 | 37% |
| 046 | [redacted] | 0100075166 | SUNSHINE DRUGS - URJA PHCY,INC | 219 S MAIN ST WILLISTON FL 32696-2657 | FL | PH24667 | 3/7/2014 | 4409600285 | 240 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 10,000 | - | 15,800 | 1,500 | CSN | 3/10/2014 | Comments added by A032179 at 08.17.27 on date 03/10/2014 | 5,800 | 37% |
| 046 | [redacted] | 0100084190 | HOSPICE OF PALM BEACH CNTY | HPOINT PARKWAY STE 301 WEST PALM BEACH FL 3 | FL | PH10599 | 3/7/2014 | 5111127592 | 30 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | 4,000 | 5,900 | 1,800 | CSX | 3/7/2014 | Comments added by A022224 at 17.10.56 on date 03/07/2014 | 1,900 | 32% |
| 046 | [redacted] | 0100084190 | HOSPICE OF PALM BEACH CNTY | HPOINT PARKWAY STE 301 WEST PALM BEACH FL 3 | FL | PH10599 | 3/7/2014 | 5111127592 | 40 | HD | 10056674 | HYDROMORPHONE 8 MG TAB 100 | 00054026525 | 3,500 | 4,000 | 5,900 | 1,300 | CSX | 3/7/2014 | Comments added by A022224 at 17.10.56 on date 03/07/2014 | 1,900 | 32% |
| 046 | [redacted] | 0100055663 | CARROLLWOOD PHARMACY | 11775 NORTH DALE MABRY HWY TAMPA FL 33618 | FL | PH 9519 | 3/7/2014 | 4409590348 | 230 | ST | 10021678 | PHENDIMETRAZI 35 MG YEL TAB 1000 | 00185405710 | 7,000 | 11,000 | 11,030 | 1,000 | CSX | 3/10/2014 | Comments added by A032179 at 08.22.11 on date 03/10/2014 | 30 | 0% |
| 046 | [redacted] | 0100105742 | FLORIDA HOSP HOME INFUSION LLP | 6 FLORIDA CTRL PKWY,STE 1044 LONGWOOD FL 327 | FL | PH12210 | 3/7/2014 | 5111127254 | 10 | H2 | 10006922 | HYDROMORPHONE 10 MG/ML SDV 50 ML | 00409263450 | 7,000 | 20,000 | 20,140 | 1,000 | CSX | 3/7/2014 | Comments added by A062718 at 14.50.52 on date 03/07/2014 | 140 | 1% |
| 049 | [redacted] | 0100066056 | M/CARO CENTER-MENTL HLTH MMCAP | 2000 CHAMBERS ROAD CARO MI 48723 | MI | 5301000559 | 3/7/2014 | 4409603662 | 40 | BD | 10010319 | LORAZEPAM 2 MG TAB 100 UD | 00904598261 | 11,000 | - | 22,300 | 4,400 | CSX | 3/10/2014 | Comments added by A036656 at 17.44.19 on date 03/08/201 | 11,300 | 51% |
| 049 | [redacted] | 0100066056 | M/CARO CENTER-MENTL HLTH MMCAP | 2000 CHAMBERS ROAD CARO MI 48723 | MI | 5301000559 | 3/7/2014 | 4409603662 | 240 | BD | 10087654 | LORAZEPAM 1 MG TAB 100 UD | 63739050010 | 11,000 | - | 22,300 | 600 | CSX | 3/10/2014 | Comments added by A036656 at 17.44.19 on date 03/08/201 | 11,300 | 51% |
| 049 | [redacted] | 0100066056 | M/CARO CENTER-MENTL HLTH MMCAP | 2000 CHAMBERS ROAD CARO MI 48723 | MI | 5301000559 | 3/7/2014 | 4409603662 | 370 | BD | 10087653 | LORAZEPAM 0.5 MG TAB 100 UD | 63739049910 | 11,000 | - | 22,300 | 400 | CSX | 3/10/2014 | Comments added by A036656 at 17.44.19 on date 03/08/201 | 11,300 | 51% |
| 049 | [redacted] | 0100066225 | ST JOSEPH MERCY PROF PH/ (R#1) | WOODWARD AVE-PO BX436011 PONTIAC MI 4834 | MI | 5301005482 | 3/7/2014 | 5111127061 | 30 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,200 | 1,000 | CSX | 3/7/2014 | Comments added by A036656 at 10.57.24 on date 03/07/201 | 200 | 3% |
| 049 | [redacted] | 0100067351 | SKIP'S PHCY OF MICHIGAN CPA | 700 MICHIGAN AVENUE HOLLAND MI 49423-6944 | MI | 5301005911 | 3/7/2014 | 5111127733 | 110 | MT | 10043027 | METHADONE 10 MG TAB 100 | 00054457125 | 17,000 | - | 17,600 | 100 | CSK | 3/7/2014 | Comments added by A036656 at 14.53.21 on date 03/07/201 | 600 | 3% |
| 049 | [redacted] | 0100067351 | SKIP'S PHCY OF MICHIGAN CPA | 700 MICHIGAN AVENUE HOLLAND MI 49423-6944 | MI | 5301005911 | 3/7/2014 | 5111127733 | 210 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 17,000 | - | 17,600 | 2,400 | CSK | 3/7/2014 | Comments added by A036656 at 14.53.21 on date 03/07/201 | 600 | 3% |
| 049 | [redacted] | 0100053844 | DMC PHCY-DET REC HOSP RETAIL | 4201 ST ANTOINE BLVD DETROIT MI 48201-2153 | MI | 5301009476 | 3/7/2014 | 5111127859 | 20 | HD | 10026032 | HYDROMORPHONE 4 MG TAB 100 | 00406324401 | 3,500 | - | 3,700 | 600 | CSX | 3/10/2014 | Comments added by A036656 at 21.09.23 on date 03/07/201 | 200 | 5% |
| 049 | [redacted] | 0100053844 | DMC PHCY-DET REC HOSP RETAIL | 4201 ST ANTOINE BLVD DETROIT MI 48201-2153 | MI | 5301009476 | 3/7/2014 | 5111127859 | 30 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 00406324301 | 3,500 | - | 3,700 | 200 | CSX | 3/10/2014 | Comments added by A036656 at 21.09.23 on date 03/07/201 | 200 | 5% |
| 049 | [redacted] | 0100076819 | HENRY FORD PHY ADV DETROIT340B | 99 W GRAND BLVD-STE #100B DETROIT MI 48202-2 | MI | 5301008797 | 3/7/2014 | 5111127226 | 20 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 5,500 | 1,000 | CSK | 3/7/2014 | Comments added by A036656 at 14.54.11 on date 03/07/201 | 2,000 | 36% |
| 049 | [redacted] | 0100076819 | HENRY FORD PHY ADV DETROIT340B | 99 W GRAND BLVD-STE #100B DETROIT MI 48202-2 | MI | 5301008797 | 3/7/2014 | 5111127226 | 30 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 5,500 | 500 | CSK | 3/7/2014 | Comments added by A036656 at 14.54.11 on date 03/07/201 | 2,000 | 36% |
| 049 | [redacted] | 0100104881 | ROSEVILLE PHCY SF | 20733 EAST 13 MILE ROAD ROSEVILLE MI 48066 | MI | 5301010032 | 3/7/2014 | 4409605155 | 20 | C2 | 10033668 | PROMETH/COD 6.25 /10MG SYR 16OZ | 00472162716 | 8,700 | - | 9,600 | 4,800 | CSN | 3/10/2014 | Comments added by A036656 at 21.04.03 on date 03/07/201 | 900 | 9% |
| 049 | [redacted] | 0100065010 | SAULT TRIBAL HLTH CTR PHCY/PHS | 54 ASHMUN STREET SAULT SAINTE MARI MI 49783-3 | MI | EXEMPT | 3/7/2014 | 4409600023 | 110 | HY | 10096709 | HYDROCODONE-ACETAMIN 5-325 MG TAB 500 | 00406036505 | 7,000 | 10,000 | 12,400 | 1,000 | CSX | 3/7/2014 | Comments added by A036656 at 14.53.44 on date 03/07/201 | 2,400 | 19% |
| 049 | [redacted] | 0100076723 | ADVANCED CARE PHCY WATERFORD | SUMMIT DRIVE SUITE 200 WATERFORD MI 48328-3 | MI | 5301008750 | 3/7/2014 | 4409608616 | 110 | BN | 10022864 | CLONAZEPAM 0.5 MG TAB 500 | 00603294828 | 10,000 | 14,000 | 18,060 | 500 | CSX | 3/10/2014 | Comments added by A036656 at 21.05.08 on date 03/07/201 | 4,060 | 22% |
| 049 | [redacted] | 0100076468 | COMMUNITY CARE PHARMACY | 00 BAKER STREET MUSKEGON HEIGHTS MI 49444-2 | MI | 5301008736 | 3/7/2014 | 4504191181 | 10 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 18,480 | 65,000 | 65,100 | 2,000 | CSX | 3/10/2014 | Comments added by A036656 at 21.06.09 on date 03/07/201 | 100 | 0% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 08 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/7/2014 | 4504192197 | 100 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 39,960 | - | 41,600 | 1,000 | CSN | 3/10/2014 | Comments added by A032179 at 09.03.40 on date 03/10/2014 | 1,640 | 4% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 08 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/7/2014 | 4504192197 | 180 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 41,600 | 3,000 | CSN | 3/10/2014 | Comments added by A032179 at 09.03.40 on date 03/10/2014 | 1,640 | 4% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 08 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/7/2014 | 4504192197 | 190 | HY | 10114535 | NORCO 7.5- 325MG TAB 100 | 52544016201 | 39,960 | - | 41,600 | 100 | CSN | 3/10/2014 | Comments added by A032179 at 09.03.40 on date 03/10/2014 | 1,640 | 4% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 08 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/7/2014 | 4504192197 | 200 | HY | 10013736 | HYDROCODONE-ACETAMIN 7.5-500 MG TAB 500 | 00591038505 | 39,960 | - | 41,600 | 500 | CSN | 3/10/2014 | Comments added by A032179 at 09.03.40 on date 03/10/2014 | 1,640 | 4% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 08 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/7/2014 | 4504192197 | 210 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 39,960 | - | 41,600 | 2,000 | CSN | 3/10/2014 | Comments added by A032179 at 09.03.40 on date 03/10/2014 | 1,640 | 4% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/7/2014 | 5102019615 | 10 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | - | 34,000 | 1,400 | CSN | 3/10/2014 | Comments added by A032179 at 08.55.43 on date 03/10/2014 | 700 | 2% |
| 052 | [redacted] | 0100107758 | INTEGRACARE PHARMACY INC | 14 FIRST ST NORTH STE 200 ALABASTER AL 35007-87 | AL | 113037 | 3/7/2014 | 5111126857 | 10 | M1 | 10034187 | MORPHINE SULF 10 MG/5ML SOL 500 ML | 00054023763 | 7,000 | - | 8,445 | 1,500 | CSX | 3/10/2014 | Comments added by A062718 at 17.14.32 on date 03/10/2014 | 1,445 | 17% |
| 052 | [redacted] | 0100069861 | VALUE RX | 1613 NORTH BROAD ST TAZEWELL TN 37879-4339 | TN | 00004633 | 3/7/2014 | 4504192058 | 580 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 21,500 | 1,000 | CSK | 3/7/2014 | Comments added by A022224 at 18.06.21 on date 03/07/2014 | 1,500 | 7% |
| 052 | [redacted] | 0100059920 | FRED'S PHCY #3301 - DECHERD | 1755 DECHERD BLVD DECHERD TN 37324-3657 | TN | 3234 | 3/7/2014 | 4409600984 | 50 | BD | 10038760 | ALPRAZOLAM 1 MG TAB 100 | 59762372101 | 20,000 | 5,200 | 5,300 | 100 | CSK | 3/7/2014 | Comments added by A022224 at 17.04.08 on date 03/07/2014 | 100 | 2% |
| 052 | [redacted] | 0100066674 | GRAY PHCY SF | SUNCREST STREET SUITE 1 JOHNSON CITY TN 37615 | TN | 00001077 | 3/7/2014 | 4504194236 | 80 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | 9,000 | 9,180 | 450 | CSX | 3/10/2014 | Comments added by A032179 at 09.01.46 on date 03/10/2014 | 180 | 2% |
| 052 | [redacted] | 0100066674 | GRAY PHCY SF | SUNCREST STREET SUITE 1 JOHNSON CITY TN 37615 | TN | 00001077 | 3/7/2014 | 4504194236 | 90 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | 9,000 | 9,180 | 360 | CSX | 3/10/2014 | Comments added by A032179 at 09.01.46 on date 03/10/2014 | 180 | 2% |
| 052 | [redacted] | 0100092051 | UAB HOSP RECEIVING (340B) II | 21 SOUTH 19TH STREET BIRMINGHAM AL 35249-00 | AL | 160010 | 3/7/2014 | 4504180496 | 30 | K1 | 10008474 | KETALAR SV 10 MG/ML VL 10X20 ML | 42023011310 | 8,000 | 13,000 | 14,850 | 2,000 | CSX | 3/7/2014 | Comments added by A022224 at 17.11.24 on date 03/07/2014 | 1,850 | 12% |
| 052 | [redacted] | 0100092051 | UAB HOSP RECEIVING (340B) II | 21 SOUTH 19TH STREET BIRMINGHAM AL 35249-00 | AL | 160010 | 3/7/2014 | 4504180496 | 40 | K1 | 10008477 | KETALAR SV 100 MG/ML VL 10X5 ML | 42023011510 | 8,000 | 13,000 | 14,850 | 50 | CSX | 3/7/2014 | Comments added by A022224 at 17.11.24 on date 03/07/2014 | 1,850 | 12% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/7/2014 | 4504179584 | 80 | B3 | 10006547 | BUPRENORPHINE 2 MG TAB 30 | 00054017613 | 7,000 | 20,000 | 20,580 | 30 | CSX | 3/7/2014 | Comments added by A022224 at 16.57.15 on date 03/07/2014 | 580 | 3% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/7/2014 | 4504179584 | 370 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | 20,000 | 20,580 | 900 | CSX | 3/7/2014 | Comments added by A022224 at 16.57.15 on date 03/07/2014 | 580 | 3% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/7/2014 | 4504179584 | 400 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | 20,000 | 20,580 | 300 | CSX | 3/7/2014 | Comments added by A022224 at 16.57.15 on date 03/07/2014 | 580 | 3% |
| 055 | [redacted] | 0100072328 | BROUGHTON HOSPITAL PHARMACY | 000 SOUTH STERLING STREET MORGANTON NC 286 | NC | 02601 | 3/7/2014 | 4504188820 | 180 | BD | 10117419 | LORAZEPAM 1 MG TAB UD 100 | 68084041301 | 7,000 | - | 7,100 | 500 | DCY | 3/7/2014 | Comments added by A006526 at 16.40.05 on date 03/07/2014 | 100 | 1% |
| 055 | [redacted] | 0100072328 | BROUGHTON HOSPITAL PHARMACY | 000 SOUTH STERLING STREET MORGANTON NC 286 | NC | 02601 | 3/7/2014 | 4504188820 | 200 | BD | 10053237 | DIAZEPAM 10 MG TAB 100 UD | 51079028620 | 7,000 | - | 7,100 | 100 | DCY | 3/7/2014 | Comments added by A006526 at 16.40.05 on date 03/07/2014 | 100 | 1% |
| 055 | [redacted] | 0100072328 | BROUGHTON HOSPITAL PHARMACY | 000 SOUTH STERLING STREET MORGANTON NC 286 | NC | 02601 | 3/7/2014 | 4504188820 | 410 | BD | 10117418 | LORAZEPAM 0.5 MG TAB UD 100 | 68084041201 | 7,000 | - | 7,100 | 500 | DCY | 3/7/2014 | Comments added by A006526 at 16.40.05 on date 03/07/2014 | 100 | 1% |
| 055 | [redacted] | 0100072328 | BROUGHTON HOSPITAL PHARMACY | 000 SOUTH STERLING STREET MORGANTON NC 286 | NC | 02601 | 3/7/2014 | 4504188820 | 420 | BD | 10038555 | LORAZEPAM 0.5 MG TAB 100 UD | 51079041720 | 7,000 | - | 6,200 | 200 | DCY | 3/7/2014 | | (800) | -13% |
| 004 | [redacted] | 0100064940 | WALGREENS CO 10003-340B | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/8/2014 | 4504198069 | 130 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | 9,000 | 9,264 | 60 | CSX | 3/10/2014 | Comments added by A027876 at 18.10.36 on date 03/09/201 | 264 | 3% |
| 008 | [redacted] | 0100051097 | DOLLAR DRUG/JGS INC CPA | 055 WEST COLLEGE AVE. SANTA ROSA CA 95401-50 | CA | PHY 45936 | 3/8/2014 | 4409622174 | 20 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,110 | 600 | CSN | 3/10/2014 | Comments added by A032654 at 19.51.47 on date 03/09/201 | 110 | 2% |
| 008 | [redacted] | 0100051097 | DOLLAR DRUG/JGS INC CPA | 055 WEST COLLEGE AVE. SANTA ROSA CA 95401-50 | CA | PHY 45936 | 3/8/2014 | 4409622174 | 40 | B3 | 10006547 | BUPRENORPHINE 2 MG TAB 30 | 00054017613 | 7,000 | - | 7,110 | 90 | CSN | 3/10/2014 | Comments added by A032654 at 19.51.47 on date 03/09/201 | 110 | 2% |
| 008 | [redacted] | 0100105729 | WALGREENS # 02902-340B | 2101 E HATCH RD. MODESTO CA 95351-4814 | CA | PHY 39564 | 3/8/2014 | 4504202124 | 30 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 60,000 | 500 | CSX | 3/10/2014 | Comments added by A032654 at 19.51.55 on date 03/09/201 | 4,560 | 8% |
| 008 | [redacted] | 0100094177 | MENDOCINO COAST PHCY CPA | 350 CYPRESS ST. FORT BRAGG CA 95437-5408 | CA | PHY 51165 | 3/8/2014 | 5111129889 | 20 | MT | 10043027 | METHADONE 10 MG TAB 100 | 00054457125 | 7,000 | - | 8,100 | 1,000 | CSX | 3/10/2014 | Comments added by A032654 at 19.51.24 on date 03/09/201 | 1,100 | 14% |
| 008 | [redacted] | 0100051097 | DOLLAR DRUG/JGS INC CPA | 055 WEST COLLEGE AVE. SANTA ROSA CA 95401-50 | CA | PHY 45936 | 3/8/2014 | 4409613992 | 50 | CR | 10052402 | CARISOPRODOL 350 MG TAB 1000 | 00603258232 | 30,000 | 1,300 | 2,000 | 1,000 | CSN | 3/10/2014 | Comments added by A032654 at 19.51.15 on date 03/09/201 | 700 | 35% |
| 008 | [redacted] | 0100051097 | DOLLAR DRUG/JGS INC CPA | 055 WEST COLLEGE AVE. SANTA ROSA CA 95401-50 | CA | PHY 45936 | 3/8/2014 | 5111129019 | 40 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | 6,500 | 6,800 | 500 | CSN | 3/10/2014 | Comments added by A032654 at 19.51.07 on date 03/09/201 | 300 | 4% |
| 008 | [redacted] | 0100051097 | DOLLAR DRUG/JGS INC CPA | 055 WEST COLLEGE AVE. SANTA ROSA CA 95401-50 | CA | PHY 45936 | 3/8/2014 | 5111129019 | 50 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 6,500 | 6,800 | 500 | CSN | 3/10/2014 | Comments added by A032654 at 19.51.07 on date 03/09/201 | 300 | 4% |
| 008 | [redacted] | 0100051097 | DOLLAR DRUG/JGS INC CPA | 055 WEST COLLEGE AVE. SANTA ROSA CA 95401-50 | CA | PHY 45936 | 3/8/2014 | 5111129019 | 90 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | 6,500 | 6,800 | 500 | CSN | 3/10/2014 | Comments added by A032654 at 19.51.07 on date 03/09/201 | 300 | 4% |
| 008 | [redacted] | 0100051097 | DOLLAR DRUG/JGS INC CPA | 055 WEST COLLEGE AVE. SANTA ROSA CA 95401-50 | CA | PHY 45936 | 3/8/2014 | 5111129019 | 260 | MO | 10133032 | MORPHINE SULF 120 MG ER CAP 100 | 00228309311 | 7,000 | 6,500 | 6,800 | 100 | CSN | 3/10/2014 | Comments added by A032654 at 19.51.07 on date 03/09/201 | 300 | 4% |
| 008 | [redacted] | 0100051097 | DOLLAR DRUG/JGS INC CPA | 055 WEST COLLEGE AVE. SANTA ROSA CA 95401-50 | CA | PHY 45936 | 3/8/2014 | 5111130020 | 30 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | 6,500 | 7,800 | 300 | CSN | 3/10/2014 | Comments added by A032654 at 19.51.32 on date 03/09/201 | 1,300 | 17% |
| 008 | [redacted] | 0100051097 | DOLLAR DRUG/JGS INC CPA | 055 WEST COLLEGE AVE. SANTA ROSA CA 95401-50 | CA | PHY 45936 | 3/8/2014 | 5111130020 | 40 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | 6,500 | 7,800 | 300 | CSN | 3/10/2014 | Comments added by A032654 at 19.51.32 on date 03/09/201 | 1,300 | 17% |
| 008 | [redacted] | 0100051097 | DOLLAR DRUG/JGS INC CPA | 055 WEST COLLEGE AVE. SANTA ROSA CA 95401-50 | CA | PHY 45936 | 3/8/2014 | 5111130020 | 50 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | 6,500 | 7,800 | 300 | CSN | 3/10/2014 | Comments added by A032654 at 19.51.32 on date 03/09/201 | 1,300 | 17% |
| 008 | [redacted] | 0100051097 | DOLLAR DRUG/JGS INC CPA | 055 WEST COLLEGE AVE. SANTA ROSA CA 95401-50 | CA | PHY 45936 | 3/8/2014 | 5111130020 | 110 | MO | 10133032 | MORPHINE SULF 120 MG ER CAP 100 | 00228309311 | 7,000 | 6,500 | 7,800 | 100 | CSN | 3/10/2014 | Comments added by A032654 at 19.51.32 on date 03/09/201 | 1,300 | 17% |
| 008 | [redacted] | 0100051097 | DOLLAR DRUG/JGS INC CPA | 055 WEST COLLEGE AVE. SANTA ROSA CA 95401-50 | CA | PHY 45936 | 3/8/2014 | 5111130020 | 10 | MT | 10043027 | METHADONE 10 MG TAB 100 | 00054457125 | 17,000 | 8,400 | 8,500 | 500 | CSN | 3/10/2014 | Comments added by A032654 at 19.51.39 on date 03/09/201 | 100 | 1% |
| 010 | [redacted] | 0100052093 | EDWARD'S DRUGS APSC | 1083 MT VERNON AVE COLUMBUS OH 43203-1520 | OH | 020162700 | 3/8/2014 | 4504200056 | 20 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 39,960 | - | 41,700 | 2,000 | CSN | 3/10/2014 | Comments added by A008710 at 15.23.20 on date 03/09/201 | 1,740 | 4% |
| 010 | [redacted] | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-1570 | OH | 021612600 | 3/8/2014 | 4504198748 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,920 | 360 | CSN | 3/10/2014 | Comments added by A008710 at 15.24.58 on date 03/09/201 | 920 | 12% |
| 010 | [redacted] | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-1570 | OH | 021612600 | 3/8/2014 | 4504198748 | 240 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,920 | 90 | CSN | 3/10/2014 | Comments added by A008710 at 15.24.58 on date 03/09/201 | 920 | 12% |
| 010 | [redacted] | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-1570 | OH | 021612600 | 3/8/2014 | 5102020001 | 10 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | 7,500 | 7,700 | 600 | CSX | 3/10/2014 | Comments added by A008710 at 15.24.28 on date 03/09/201 | 200 | 3% |
| 012 | [redacted] | 0100053222 | MED EXPRESS | 425 W. RIDER ST. #B2 PERRIS CA 92571-3230 | CA | PHY46275 | 3/8/2014 | 5111129064 | 10 | M1 | 10034184 | MORPHINE SULF 20 MG/5ML SOL 500 ML | 00054023863 | 10,000 | - | 10,480 | 500 | CSX | 3/10/2014 | Comments added by A022305 at 02.09.36 on date 03/08/201 | 480 | 5% |
| 012 | [redacted] | 0100074907 | TC MEDICAL PHARMACY CORP | 760 WASHBURN AVE #1 CORONA CA 92882-3303 | CA | PHY50347 | 3/8/2014 | 5111129908 | 30 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | - | 2,700 | 400 | CSN | 3/10/2014 | Comments added by A046149 at 21.47.27 on date 03/09/201 | 700 | 26% |
| 012 | [redacted] | 0100074907 | TC MEDICAL PHARMACY CORP | 760 WASHBURN AVE #1 CORONA CA 92882-3303 | CA | PHY50347 | 3/8/2014 | 5111129908 | 40 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 5,300 | 600 | CSN | 3/10/2014 | Comments added by A046149 at 21.47.18 on date 03/09/201 | 1,300 | 25% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/8/2014 | 4409612631 | 120 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 00781540401 | 20,000 | 35,000 | 36,260 | 500 | CSX | 3/10/2014 | Comments added by A022305 at 02.09.56 on date 03/08/201 | 1,260 | 3% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/8/2014 | 4409612631 | 270 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 20,000 | 35,000 | 36,260 | 1,000 | CSX | 3/10/2014 | Comments added by A022305 at 02.09.56 on date 03/08/201 | 1,260 | 3% |
| 017 | [redacted] | 0100054902 | CARE FIRST PHARMACY | UTH ADAMS AVENUE WASHINGTON TERRACE UT 84 | UT | 7417900-17 | 3/8/2014 | 4504201491 | 400 | B2 | 10054934 | PHENOBARB ELX 16OZ | 00603150858 | 8,000 | - | 11,040 | 480 | CSX | 3/10/2014 | Comments added by A049005 at 09.21.01 on date 03/10/2014 | 3,040 | 28% |
| 018 | [redacted] | 0100065356 | NORTH HILLS PHARMACY CPA | N. FUTRALL DRIVE SUITE 2 FAYETTEVILLE AR 72703- | AR | AR18308 | 3/8/2014 | 4504199410 | 171 | BN | 10131118 | ONFI 10 MG TAB 100 | 67386031401 | 10,000 | - | 10,440 | 100 | CSX | 3/10/2014 | Comments added by A032179 at 08.28.13 on date 03/10/2014 | 440 | 4% |
| 018 | [redacted] | 0100072066 | GOOD'S MEDICINE CHEST #114 CPA | 807 SOUTH BECKHAM, STE 100 TYLER TX 75701-190 | TX | 26182 | 3/8/2014 | 4409613700 | 20 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 55,440 | - | 58,800 | 5,000 | CSN | 3/10/2014 | Comments added by A032179 at 08.30.11 on date 03/10/2014 | 3,360 | 6% |
| 018 | [redacted] | 0100086202 | MATLOCK PHARMACY | MATLOCK ROAD, SUITE #100 ARLINGTON TX 76015 | TX | 26572 | 3/8/2014 | 5111129687 | 130 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,300 | 800 | CSX | 3/10/2014 | Comments added by A032179 at 08.30.52 on date 03/10/2014 | 300 | 4% |
| 018 | [redacted] | 0100086202 | MATLOCK PHARMACY | MATLOCK ROAD, SUITE #100 ARLINGTON TX 76015 | TX | 26572 | 3/8/2014 | 5111129687 | 140 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,300 | 300 | CSX | 3/10/2014 | Comments added by A032179 at 08.30.52 on date 03/10/2014 | 300 | 4% |
| 018 | [redacted] | 0100086202 | MATLOCK PHARMACY | MATLOCK ROAD, SUITE #100 ARLINGTON TX 76015 | TX | 26572 | 3/8/2014 | 5111129687 | 150 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | - | 7,300 | 400 | CSX | 3/10/2014 | Comments added by A032179 at 08.30.52 on date 03/10/2014 | 300 | 4% |
| 020 | [redacted] | 0100052941 | MC CRORY'S PHCY INC | 6151 DEW DR #100 EL PASO TX 79912-3912 | TX | 03322 | 3/8/2014 | 5111127095 | 40 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 4,200 | 600 | CSN | 3/10/2014 | Comments added by A065256 at 20.26.33 on date 03/09/201 | 700 | 17% |
| 020 | [redacted] | 0100052941 | MC CRORY'S PHCY INC | 6151 DEW DR #100 EL PASO TX 79912-3912 | TX | 03322 | 3/8/2014 | 5111127095 | 50 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,200 | 600 | CSN | 3/10/2014 | Comments added by A065256 at 20.26.33 on date 03/09/201 | 700 | 17% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021 | [redacted] | 0100062725 | TAHLEQUAH MED CTR PHCY SF | 0 EAST DOWNING, STE.106 TAHLEQUAH OK 74464-3 | OK | 36-2132 | 3/8/2014 | 5111128607 | 30 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,200 | 1,000 | CSX | 3/10/2014 | Comments added by A043486 at 10.00.31 on date 03/10/201 | 200 | 4% |
| 021 | | 0100093688 | SAM'S PHARMACY 10-8146 | 13130 L ST OMAHA NE 68137 | NE | 2611 | 3/8/2014 | 4409620287 | 10 | LC | 10130007 | PSEUDOEPHEDRINE TAB 30MG 96CT | 00113243280 | 16,660 | - | 17,012 | 1,152 | CSX | 3/10/2014 | Comments added by A043486 at 10.00.11 on date 03/10/201 | 352 | 2% |
| 021 | | 0100093688 | SAM'S PHARMACY 10-8146 | 13130 L ST OMAHA NE 68137 | NE | 2611 | 3/8/2014 | 4409620287 | 20 | LC | 10113715 | OHM ALLERGY RELIEF & NASAL DECONG SAMS | 51660049115 | 16,660 | - | 17,012 | 180 | CSX | 3/10/2014 | Comments added by A043486 at 10.00.11 on date 03/10/201 | 352 | 2% |
| 021 | | 0100093688 | SAM'S PHARMACY 10-8146 | 13130 L ST OMAHA NE 68137 | NE | 2611 | 3/8/2014 | 4409620287 | 30 | LC | 10009674 | ZYRTEC D PSE 12HR TABLET 24CT | 50580072824 | 16,660 | - | 17,012 | 144 | CSX | 3/10/2014 | Comments added by A043486 at 10.00.11 on date 03/10/201 | 352 | 2% |
| 021 | | 0100093688 | SAM'S PHARMACY 10-8146 | 13130 L ST OMAHA NE 68137 | NE | 2611 | 3/8/2014 | 4409620287 | 40 | LC | 10084919 | ALLEGRA D 24HR 180MG TABLET 10CT PSE CHT | 41167432005 | 16,660 | - | 17,012 | 60 | CSX | 3/10/2014 | Comments added by A043486 at 10.00.11 on date 03/10/201 | 352 | 2% |
| 023 | | 0100061962 | MEDICAP PHARMACY #348 (Z) | 702 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/8/2014 | 4504198758 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,530 | 240 | CSN | 3/10/2014 | Comments added by A039808 at 15.39.52 on date 03/09/201 | 530 | 7% |
| 023 | | 0100085636 | RICCIO FAMILY PHARMACY | 2217 BRISTOL PIKE SUITE #2 BENSALEM PA 19020 | PA | PP482112 | 3/8/2014 | 5111128989 | 40 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 4,000 | - | 4,100 | 200 | CSX | 3/10/2014 | Comments added by A039808 at 15.40.02 on date 03/09/201 | 100 | 2% |
| 023 | | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/8/2014 | 5102020008 | 20 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | 39,000 | 39,300 | 300 | CSX | 3/10/2014 | Comments added by A039808 at 15.40.12 on date 03/09/201 | 300 | 1% |
| 023 | | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/8/2014 | 5102020008 | 40 | OX | 10056460 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00603499828 | 33,300 | 39,000 | 39,300 | 500 | CSX | 3/10/2014 | Comments added by A039808 at 15.40.12 on date 03/09/201 | 300 | 1% |
| 023 | | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/8/2014 | 5102020008 | 70 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | 39,000 | 39,300 | 600 | CSX | 3/10/2014 | Comments added by A039808 at 15.40.12 on date 03/09/201 | 300 | 1% |
| 023 | | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/8/2014 | 5102020008 | 110 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | 39,000 | 39,300 | 600 | CSX | 3/10/2014 | Comments added by A039808 at 15.40.12 on date 03/09/201 | 300 | 1% |
| 023 | | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/8/2014 | 5102020008 | 130 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | 39,000 | 39,300 | 100 | CSX | 3/10/2014 | Comments added by A039808 at 15.40.12 on date 03/09/201 | 300 | 1% |
| 024 | | 0100053076 | MAXSONS DRUGS | 14070 VENTURA BL SHERMAN OAKS CA 91423-5208 | CA | PHY39229 | 3/8/2014 | 5111130121 | 10 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 8,000 | - | 8,900 | 1,000 | CSN | 3/10/2014 | Comments added by A022099 at 20.43.55 on date 03/09/201 | 900 | 10% |
| 024 | | 0100053076 | MAXSONS DRUGS | 14070 VENTURA BL SHERMAN OAKS CA 91423-5208 | CA | PHY39229 | 3/8/2014 | 5111130121 | 20 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 8,000 | - | 8,900 | 500 | CSN | 3/10/2014 | Comments added by A022099 at 20.43.55 on date 03/09/201 | 900 | 10% |
| 024 | | 0100084714 | COLLEGE PHARMACY | 90 N ASHWOOD VENTURA CA 93003-1810 | CA | PHY50508 | 3/8/2014 | 5111129834 | 30 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,512 | 200 | CSN | 3/10/2014 | Comments added by A022099 at 20.43.30 on date 03/09/201 | 12 | 0% |
| 037 | | 0100069676 | GLENN'S FAMILY PHCY (5334) | 1615 N MAIN STREET OPELOUSAS LA 70570 | LA | 4110-IR | 3/8/2014 | 4409621552 | 10 | C2 | 10033854 | PROMETH/COD 6.25 /10MG SYR 4 OZ | 00472162704 | 8,700 | - | 10,560 | 1,920 | CSN | 3/10/2014 | Comments added by A054734 at 19.19.35 on date 03/09/201 | 1,860 | 18% |
| 037 | | 0100104092 | LINO'S PHARMACY | 08 GRANT STREET PO BOX 2945 ROMA TX 78584-53 | TX | 23167 | 3/8/2014 | 4504199564 | 530 | PG | 10035035 | LYRICA 100 MG CAP 90 | 00071101568 | 7,000 | - | 7,380 | 180 | CSX | 3/10/2014 | Comments added by A054734 at 19.19.43 on date 03/09/201 | 380 | 5% |
| 037 | | 0100104092 | LINO'S PHARMACY | 08 GRANT STREET PO BOX 2945 ROMA TX 78584-53 | TX | 23167 | 3/8/2014 | 4504199564 | 540 | PG | 10035119 | LYRICA 150 MG CAP 90 | 00071101668 | 7,000 | - | 7,380 | 180 | CSX | 3/10/2014 | Comments added by A054734 at 19.19.43 on date 03/09/201 | 380 | 5% |
| 037 | | 0100104092 | LINO'S PHARMACY | 08 GRANT STREET PO BOX 2945 ROMA TX 78584-53 | TX | 23167 | 3/8/2014 | 4504199564 | 550 | PG | 10035028 | LYRICA 25 MG CAP 90 | 00071101268 | 7,000 | - | 7,380 | 90 | CSX | 3/10/2014 | Comments added by A054734 at 19.19.43 on date 03/09/201 | 380 | 5% |
| 037 | | 0100072257 | MID-VALLEY PHARMACY LLP CPA | 805 W BUSINESS 83 MERCEDES TX 78570 | TX | 24002 | 3/8/2014 | 5111129563 | 10 | M2 | 10056848 | METHYLIN 5MG /5ML SOL 500 ML | 59630075050 | 7,000 | - | 8,000 | 1,000 | CSX | 3/10/2014 | Comments added by A054734 at 19.20.08 on date 03/09/201 | 1,000 | 13% |
| 037 | | 0100089029 | PHARMACY PLUS | SOUTHWEST FREEWAY STE102 HOUSTON TX 77074 | TX | 27559 | 3/8/2014 | 4504197582 | 10 | CR | 10051059 | CARISOPRODOL 350 MG TAB 1000 | 00591551310 | 8,000 | - | 9,000 | 1,000 | CSN | 3/10/2014 | Comments added by A054734 at 19.20.14 on date 03/09/201 | 1,000 | 11% |
| 037 | | 0100089029 | PHARMACY PLUS | SOUTHWEST FREEWAY STE102 HOUSTON TX 77074 | TX | 27559 | 3/8/2014 | 4504197657 | 10 | HY | 10115707 | HYDROCOD/APAP 10/ 650MG TAB 100 | 00591261001 | 18,480 | - | 19,600 | 800 | CSN | 3/10/2014 | Comments added by A054734 at 19.20.22 on date 03/09/201 | 1,120 | 6% |
| 037 | | 0100104820 | HOUSTON MEDICINE CHEST GPO CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/8/2014 | 4504199557 | 20 | HY | 10092105 | HYDROCODONE-ACETAMIN 5-300 MG TAB 100 | 64376064801 | 55,440 | 75,000 | 75,200 | 100 | CSX | 3/10/2014 | Comments added by A054734 at 19.19.52 on date 03/09/201 | 200 | 0% |
| 040 | | 0100068423 | JONES PHARMACY CPA | 575 N. GLYNN STREET FAYETTEVILLE GA 30214-1198 | GA | PHRE005602 | 3/8/2014 | 5111127342 | 40 | M1 | 10034184 | MORPHINE SULF 20 MG/5ML SOL 500 ML | 00054023863 | 7,000 | - | 9,860 | 4,000 | CSN | 3/10/2014 | Comments added by A024332 at 15.52.36 on date 03/09/201 | 2,860 | 29% |
| 040 | | 0100068423 | JONES PHARMACY CPA | 575 N. GLYNN STREET FAYETTEVILLE GA 30214-1198 | GA | PHRE005602 | 3/8/2014 | 5111127342 | 100 | M1 | 10107244 | MORPHINE SULF 20 MG/ML SOL 30 ML | 00574015330 | 7,000 | - | 9,860 | 30 | CSN | 3/10/2014 | Comments added by A024332 at 15.52.36 on date 03/09/201 | 2,860 | 29% |
| 040 | | 0100086720 | VILLA RICA DRUGS CPA | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/8/2014 | 5111126956 | 20 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 11,700 | 11,750 | 12,800 | 500 | CSX | 3/10/2014 | Comments added by A024332 at 15.53.03 on date 03/09/201 | 1,050 | 8% |
| 040 | | 0100086720 | VILLA RICA DRUGS CPA | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/8/2014 | 5111126956 | 40 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 11,700 | 11,750 | 12,800 | 500 | CSX | 3/10/2014 | Comments added by A024332 at 15.53.03 on date 03/09/201 | 1,050 | 8% |
| 040 | | 0100086720 | VILLA RICA DRUGS CPA | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/8/2014 | 5111126956 | 60 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 11,700 | 11,750 | 12,800 | 100 | CSX | 3/10/2014 | Comments added by A024332 at 15.53.03 on date 03/09/201 | 1,050 | 8% |
| 041 | | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/8/2014 | 4409597969 | 130 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 21,300 | 1,000 | CSX | 3/10/2014 | Comments added by A009625 at 19.55.07 on date 03/09/201 | 1,300 | 6% |
| 041 | | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/8/2014 | 4409597969 | 140 | BD | 10022637 | OXAZEPAM 15 MG CAP 100 | 00781281001 | 20,000 | - | 21,300 | 100 | CSX | 3/10/2014 | Comments added by A009625 at 19.55.07 on date 03/09/201 | 1,300 | 6% |
| 041 | | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/8/2014 | 4409597969 | 150 | BD | 10042553 | LORAZEPAM 2 MG TAB 1000 | 00591024210 | 20,000 | - | 21,300 | 1,000 | CSX | 3/10/2014 | Comments added by A009625 at 19.55.07 on date 03/09/201 | 1,300 | 6% |
| 041 | | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/8/2014 | 5111129055 | 50 | OX | 10083651 | OXYCODONE 15 MG TAB 500 | 00603499128 | 22,500 | - | 22,600 | 500 | CSX | 3/10/2014 | Comments added by A009625 at 19.55.15 on date 03/09/201 | 100 | 0% |
| 041 | | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/8/2014 | 5111129055 | 61 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 22,500 | - | 22,600 | 500 | CSX | 3/10/2014 | Comments added by A009625 at 19.55.15 on date 03/09/201 | 100 | 0% |
| 041 | | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/8/2014 | 5111129055 | 70 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 22,600 | 700 | CSX | 3/10/2014 | Comments added by A009625 at 19.55.15 on date 03/09/201 | 100 | 0% |
| 041 | | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/8/2014 | 5111129055 | 80 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 22,600 | 800 | CSX | 3/10/2014 | Comments added by A009625 at 19.55.15 on date 03/09/201 | 100 | 0% |
| 041 | | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 2416 | VA | 0201003494 | 3/8/2014 | 4504199038 | 40 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 40,000 | - | 44,400 | 3,000 | CSX | 3/10/2014 | Comments added by A009625 at 19.54.56 on date 03/09/201 | 4,400 | 10% |
| 041 | | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 2416 | VA | 0201003494 | 3/8/2014 | 4504199038 | 50 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | - | 44,400 | 2,000 | CSX | 3/10/2014 | Comments added by A009625 at 19.54.56 on date 03/09/201 | 4,400 | 10% |
| 041 | | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 2416 | VA | 0201003494 | 3/8/2014 | 4504199038 | 60 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 40,000 | - | 44,400 | 500 | CSX | 3/10/2014 | Comments added by A009625 at 19.54.56 on date 03/09/201 | 4,400 | 10% |
| 041 | | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 2416 | VA | 0201003494 | 3/8/2014 | 4504199038 | 511 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 40,000 | - | 44,400 | 1,000 | CSX | 3/10/2014 | Comments added by A009625 at 19.54.56 on date 03/09/201 | 4,400 | 10% |
| 041 | | 0100055131 | KAISER SPRINGFIELD PHCY D25 | 6501 LOISDALE COURT SPRINGFIELD VA 22150-1826 | VA | 0201-00213 | 3/8/2014 | 4504199539 | 10 | C1 | 10038210 | ACETAMINOPHEN-COD 120-12/5 ML ELX 473 ML | 00121050416 | 185,150 | 30,000 | 30,240 | 960 | DCY | 3/9/2014 | Comments added by A009625 at 19.54.47 on date 03/09/2014 | 240 | 1% |
| 041 | | 0100055131 | KAISER SPRINGFIELD PHCY D25 | 6501 LOISDALE COURT SPRINGFIELD VA 22150-1826 | VA | 0201-00213 | 3/8/2014 | 4504199539 | 70 | C1 | 10054765 | CHERATUSSIN AC SYR 4 OZ | 00603107554 | 185,150 | 30,000 | 30,240 | 2,880 | DCY | 3/9/2014 | Comments added by A009625 at 19.54.47 on date 03/09/2014 | 240 | 1% |
| 044 | | 0100056412 | HOLLIS DISC PHCY SF | 1008 CITY AVENUE NORTH RIPLEY MS 38663-1413 | MS | 01326/1.1 | 3/8/2014 | 4409614331 | 20 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 10,000 | - | 15,100 | 2,000 | CSN | 3/10/2014 | Comments added by A049005 at 09.12.56 on date 03/10/2014 | 5,100 | 34% |
| 044 | | 0100056412 | HOLLIS DISC PHCY SF | 1008 CITY AVENUE NORTH RIPLEY MS 38663-1413 | MS | 01326/1.1 | 3/8/2014 | 4409614331 | 30 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 10,000 | - | 15,100 | 2,000 | CSN | 3/10/2014 | Comments added by A049005 at 09.12.56 on date 03/10/2014 | 5,100 | 34% |
| 044 | | 0100056412 | HOLLIS DISC PHCY SF | 1008 CITY AVENUE NORTH RIPLEY MS 38663-1413 | MS | 01326/1.1 | 3/8/2014 | 4409614331 | 670 | BN | 10019410 | CLONAZEPAM 2 MG TAB 1000 | 00185006510 | 10,000 | - | 15,100 | 4,000 | CSN | 3/10/2014 | Comments added by A049005 at 09.12.56 on date 03/10/2014 | 5,100 | 34% |
| 044 | | 0100071646 | HICKORY HILL PHARMACY CPA | 109 HICKORY HILL DRIVE HELENA AR 72342-2301 | AR | AR18411 | 3/8/2014 | 4409590036 | 90 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 55,440 | - | 58,220 | 6,000 | CSN | 3/10/2014 | Comments added by A049005 at 08.49.41 on date 03/10/2014 | 2,780 | 5% |
| 044 | | 0100071646 | HICKORY HILL PHARMACY CPA | 109 HICKORY HILL DRIVE HELENA AR 72342-2301 | AR | AR18411 | 3/8/2014 | 4409590036 | 100 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 55,440 | - | 58,220 | 6,000 | CSN | 3/10/2014 | Comments added by A049005 at 08.49.41 on date 03/10/2014 | 2,780 | 5% |
| 044 | | 0100071646 | HICKORY HILL PHARMACY CPA | 109 HICKORY HILL DRIVE HELENA AR 72342-2301 | AR | AR18411 | 3/8/2014 | 4409590036 | 330 | HY | 10058741 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 53746014501 | 55,440 | - | 58,220 | 100 | CSN | 3/10/2014 | Comments added by A049005 at 08.49.41 on date 03/10/2014 | 2,780 | 5% |
| 044 | | 0100071646 | HICKORY HILL PHARMACY CPA | 109 HICKORY HILL DRIVE HELENA AR 72342-2301 | AR | AR18411 | 3/8/2014 | 4409590036 | 460 | HY | 10102663 | TUSSICAPS 10/8 MG CAP 20 | 00095010820 | 55,440 | - | 58,220 | 20 | CSN | 3/10/2014 | Comments added by A049005 at 08.49.41 on date 03/10/2014 | 2,780 | 5% |
| 046 | | 0100088411 | HAWA PHARMACY INC | SOUTH DILLARD STREET WINTER GARDEN FL 34787- | FL | PH18281 | 3/8/2014 | 5111129702 | 70 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,600 | 200 | CSN | 3/10/2014 | Comments added by A032179 at 09.16.53 on date 03/10/2014 | 100 | 3% |
| 046 | | 0100066540 | INDIAN RIVER PHARMACY (RETAIL) | 3721 10TH COURT VERO BEACH FL 32960-6559 | FL | PH12565 | 3/8/2014 | 5102020153 | 70 | HD | 10008547 | HYDROMORPHONE 2 MG TAB 100 | 00527135301 | 3,500 | - | 3,600 | 300 | CSX | 3/10/2014 | Comments added by A032179 at 09.23.04 on date 03/10/2014 | 100 | 3% |
| 046 | | 0100066811 | KABS PHARMACY | 2812 E. BEARSS AVE. TAMPA FL 33613 | FL | PH18088 | 3/8/2014 | 5111129744 | 10 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,800 | 400 | CSX | 3/10/2014 | Comments added by A032179 at 09.21.58 on date 03/10/2014 | 300 | 8% |
| 046 | | 0100059803 | PROMISE PHARMACY LLC | 31818 US 19 PALM HARBOR FL 34684 | FL | PH22007 | 3/8/2014 | 5102019749 | 20 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 5,000 | - | 7,200 | 2,300 | CSN | 3/10/2014 | Comments added by A032179 at 09.10.40 on date 03/10/2014 | 2,200 | 31% |
| 046 | | 0100059803 | PROMISE PHARMACY LLC | 31818 US 19 PALM HARBOR FL 34684 | FL | PH22007 | 3/8/2014 | 5102019749 | 30 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 10,000 | - | 14,900 | 2,000 | CSX | 3/10/2014 | Comments added by A032179 at 09.10.23 on date 03/10/2014 | 4,900 | 33% |
| 046 | | 0100059803 | PROMISE PHARMACY LLC | 31818 US 19 PALM HARBOR FL 34684 | FL | PH22007 | 3/8/2014 | 5102019749 | 40 | MT | 10043027 | METHADONE 10 MG TAB 100 | 00054457125 | 10,000 | - | 14,900 | 3,000 | CSX | 3/10/2014 | Comments added by A032179 at 09.10.23 on date 03/10/2014 | 4,900 | 33% |
| 046 | | 0100059803 | PROMISE PHARMACY LLC | 31818 US 19 PALM HARBOR FL 34684 | FL | PH22007 | 3/8/2014 | 5102019812 | 10 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 5,000 | - | 8,000 | 800 | CSN | 3/10/2014 | Comments added by A032179 at 09.10.58 on date 03/10/2014 | 3,000 | 38% |
| 046 | | 0100060409 | CARL D. ACQUAVIVA/ACQUAVIVA PH | PORT MALABAR BLVD STE 101 PALM BAY FL 32905- | FL | PH10316 | 3/8/2014 | 5102019926 | 40 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 3,700 | 200 | CSX | 3/10/2014 | Comments added by A032179 at 09.11.59 on date 03/10/2014 | 200 | 5% |
| 046 | | 0100060409 | CARL D. ACQUAVIVA/ACQUAVIVA PH | PORT MALABAR BLVD STE 101 PALM BAY FL 32905- | FL | PH10316 | 3/8/2014 | 5102019926 | 50 | HD | 10056674 | HYDROMORPHONE 8 MG TAB 100 | 00054026525 | 3,500 | - | 3,700 | 200 | CSX | 3/10/2014 | Comments added by A032179 at 09.11.59 on date 03/10/2014 | 200 | 5% |
| 046 | | 0100104665 | EAST COAST PHARMACY | 504 GARDEN STREET TITUSVILLE FL 32796-3405 | FL | PH22782 | 3/8/2014 | 4409616956 | 230 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 7,000 | - | 7,500 | 2,000 | CSX | 3/10/2014 | Comments added by A049005 at 09.15.29 on date 03/10/2014 | 500 | 7% |
| 046 | | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/8/2014 | 4409617292 | 10 | BD | 10047752 | DIAZEPAM 5 MG TAB 500 | 00591561905 | 10,000 | - | 15,700 | 500 | CSX | 3/10/2014 | Comments added by A032179 at 09.16.25 on date 03/10/2014 | 5,700 | 36% |
| 046 | | 0100091212 | LUTZ PHARMACY LLC | 1930 LANDOLAKES BLVD STE 15 LUTZ FL 33549-2924 | FL | PH24384 | 3/8/2014 | 5111129196 | 10 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,200 | 200 | CSX | 3/10/2014 | Comments added by A032179 at 09.12.50 on date 03/10/2014 | 200 | 9% |
| 046 | | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/8/2014 | 5111129635 | 20 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,100 | 100 | CSX | 3/10/2014 | Comments added by A032179 at 09.17.23 on date 03/10/2014 | 100 | 2% |
| 046 | | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/8/2014 | 5111129636 | 10 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,200 | 200 | CSN | 3/10/2014 | Comments added by A032179 at 09.17.39 on date 03/10/2014 | 200 | 9% |
| 046 | | 0100103967 | ST LUKE PHARMACY CORP | 9 -2021 GULF TO BAY BLVD CLEARWATER FL 33765-3 | FL | PH25416 | 3/8/2014 | 5111120860 | 10 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 3,000 | 1,100 | CSN | 3/10/2014 | Comments added by A032179 at 09.23.40 on date 03/10/2014 | 1,000 | 33% |
| 046 | | 0100056056 | JORGES PHARMACY | 1701 CORAL WAY MIAMI FL 33145-2728 | FL | PH2757 | 3/8/2014 | 5102020057 | 10 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 8,000 | 2,050 | 3,000 | 1,000 | CSX | 3/10/2014 | Comments added by A032179 at 09.15.13 on date 03/10/2014 | 950 | 32% |
| 046 | | 0100069698 | FLORIDA HEALTH CARE PLAN INC | 1340 RIDGEWOOD AVE HOLLY HILL FL 32117-2320 | FL | PH23799 | 3/8/2014 | 4409618945 | 90 | SE | 10001880 | ZOLPIDEM TART 10 MG TAB 1000 | 00603646932 | 7,000 | 14,000 | 19,200 | 2,000 | CSX | 3/10/2014 | Comments added by A049005 at 09.16.03 on date 03/10/2014 | 5,200 | 27% |
| 049 | | 0100062362 | ALL CARE PHCY SF | 7125 ALLEN ROAD ALLEN PARK MI 48101-2009 | MI | 5301008404 | 3/8/2014 | 4504197446 | 10 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 39,960 | - | 41,200 | 1,000 | CSN | 3/10/2014 | Comments added by A036656 at 17.39.03 on date 03/08/201 | 1,240 | 3% |
| 049 | | 0100062362 | ALL CARE PHCY SF | 7125 ALLEN ROAD ALLEN PARK MI 48101-2009 | MI | 5301008404 | 3/8/2014 | 4504197567 | 10 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 40,200 | 1,000 | CSN | 3/10/2014 | Comments added by A036656 at 17.39.49 on date 03/08/201 | 240 | 1% |
| 049 | | 0100062362 | ALL CARE PHCY SF | 7125 ALLEN ROAD ALLEN PARK MI 48101-2009 | MI | 5301008404 | 3/8/2014 | 4504199633 | 10 | HY | 10092106 | HYDROCODONE-ACETAMIN 7.5-300 MG TAB 100 | 64376064901 | 39,960 | - | 41,300 | 100 | CSN | 3/10/2014 | Comments added by A036656 at 17.36.43 on date 03/08/201 | 1,340 | 3% |
| 049 | | 0100088828 | KAHLER PHARMACY APSC | 1941 AIRPORT HWY. TOLEDO OH 43609-1803 | OH | 022160900 | 3/8/2014 | 5102019845 | 50 | OX | 10025584 | OXYCOD/APAP 5/ 325 MG TAB 100 | 00406051201 | 33,300 | - | 33,600 | 1,000 | CSX | 3/10/2014 | Comments added by A036656 at 17.38.25 on date 03/08/201 | 300 | 1% |
| 049 | | 0100088828 | KAHLER PHARMACY APSC | 1941 AIRPORT HWY. TOLEDO OH 43609-1803 | OH | 022160900 | 3/8/2014 | 5102019845 | 60 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | - | 33,600 | 1,000 | CSX | 3/10/2014 | Comments added by A036656 at 17.38.25 on date 03/08/201 | 300 | 1% |
| 049 | | 0100058545 | VALUE PHCY SF | 1629 MERRIMAN ROAD WESTLAND MI 48186-5301 | MI | 5301008500 | 3/8/2014 | 4409591609 | 50 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 20,000 | 10,100 | 11,100 | 500 | CSN | 3/10/2014 | Comments added by A036656 at 17.37.22 on date 03/08/201 | 1,000 | 9% |
| 049 | | 0100058545 | VALUE PHCY SF | 1629 MERRIMAN ROAD WESTLAND MI 48186-5301 | MI | 5301008500 | 3/8/2014 | 4409591609 | 70 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | 10,100 | 11,100 | 1,000 | CSN | 3/10/2014 | Comments added by A036656 at 17.37.22 on date 03/08/201 | 1,000 | 9% |
| 049 | | 0100058545 | VALUE PHCY SF | 1629 MERRIMAN ROAD WESTLAND MI 48186-5301 | MI | 5301008500 | 3/8/2014 | 4409591609 | 680 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 20,000 | 10,100 | 11,100 | 1,000 | CSN | 3/10/2014 | Comments added by A036656 at 17.37.22 on date 03/08/201 | 1,000 | 9% |
| 049 | | 0100058545 | VALUE PHCY SF | 1629 MERRIMAN ROAD WESTLAND MI 48186-5301 | MI | 5301008500 | 3/8/2014 | 4409591609 | 750 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | 10,100 | 11,100 | 1,000 | CSN | 3/10/2014 | Comments added by A036656 at 17.37.22 on date 03/08/201 | 1,000 | 9% |
| 052 | | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/8/2014 | 4504201329 | 120 | BN | 10042673 | CLONAZEPAM 2 MG TAB 500 | 00185006505 | 10,000 | - | 12,000 | 2,000 | CSN | 3/10/2014 | Comments added by A032179 at 08.51.40 on date 03/10/2014 | 2,000 | 17% |
| 052 | | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/8/2014 | 4504201329 | 370 | BN | 10042312 | CLONAZEPAM 1 MG TAB 500 | 00185006405 | 10,000 | - | 12,000 | 1,000 | CSN | 3/10/2014 | Comments added by A032179 at 08.51.40 on date 03/10/2014 | 2,000 | 17% |
| 052 | | 0100066275 | BRANDON DISC DRUGS INC SF | TAMBERLAIN ST - PO BOX 395 BRANDON MS 39042- | MS | 00203/1.1 | 3/8/2014 | 4504197578 | 640 | BN | 10015892 | CLONAZEPAM 1 MG TAB 100 | 00093083301 | 10,000 | - | 10,860 | 800 | CSX | 3/10/2014 | Comments added by A032179 at 08.51.15 on date 03/10/2014 | 860 | 8% |
| 052 | | 0100066275 | BRANDON DISC DRUGS INC SF | TAMBERLAIN ST - PO BOX 395 BRANDON MS 39042- | MS | 00203/1.1 | 3/8/2014 | 4504197578 | 650 | BN | 10052853 | CLONAZEPAM 2 MG TAB 500 | 00093083405 | 10,000 | - | 10,860 | 1,500 | CSX | 3/10/2014 | Comments added by A032179 at 08.51.15 on date 03/10/2014 | 860 | 8% |

Signature:

______________________________

ABDCMDL00282491

| 052 | 010083319 | CITY DRUG CO | APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804 | TN | 664 | 3/8/2014 | 5102019954 | 40 | OX | 10110664 OXYCOD/APAP 10/325MG TAB 500 | 4778102300 | 33,300 | - | 35,500 | 500 | CSX | 3/10/2014 | Comments added by A032179 at 08.55.35 on date 03/10/2014 | 2,200 | 6% |
| 052 | 010083319 | CITY DRUG CO | APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804 | TN | 664 | 3/8/2014 | 5102019954 | 80 | OX | 10004109 OXYCODONE 15 MG TAB 100 | 0060349912 | 33,300 | - | 35,500 | 1,400 | CSX | 3/10/2014 | Comments added by A032179 at 08.55.35 on date 03/10/2014 | 2,200 | 6% |
| 052 | 010083319 | CITY DRUG CO | APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804 | TN | 664 | 3/8/2014 | 5102019954 | 90 | OX | 10003353 OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | - | 35,500 | 1,400 | CSX | 3/10/2014 | Comments added by A032179 at 08.55.35 on date 03/10/2014 | 2,200 | 6% |
| 052 | 010083319 | CITY DRUG CO | APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804 | TN | 664 | 3/8/2014 | 5102019954 | 180 | OX | 10029955 OXYCODONE 15 MG TAB 100 | 1766401878 | 33,300 | - | 35,500 | 1,200 | CSX | 3/10/2014 | Comments added by A032179 at 08.55.35 on date 03/10/2014 | 2,200 | 6% |
| 052 | 010083319 | CITY DRUG CO | APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804 | TN | 664 | 3/8/2014 | 5102019954 | 200 | OX | 10003346 OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 35,500 | 100 | CSX | 3/10/2014 | Comments added by A032179 at 08.55.35 on date 03/10/2014 | 2,200 | 6% |
| 052 | 010092013 | BULLS GAP DRUGS | SF | 412 HWY 11E, PO BOX 97 BULLS GAP TN 37711 | TN | 0000003964 | 3/8/2014 | 5111129092 | 20 | OY | 10083652 OXYCODONE 30 MG TAB 500 | 0060349923 | 4,000 | - | 4,500 | 500 | CSX | 3/10/2014 | Comments added by A032179 at 08.56.31 on date 03/10/2014 | 500 | 11% |
| 052 | 010058563 | FRED'S PHARMACY #1629 | | 733 LAWRENCE STREET ETOWAH TN 37331-2711 | TN | 0000004348 | 3/8/2014 | 4504198202 | 80 | BD | 10024973 ALPRAZOLAM 2 MG ER TAB 60 | 0022830870 | 20,000 | - | 20,340 | 60 | CSX | 3/10/2014 | Comments added by A032179 at 08.57.52 on date 03/10/2014 | 340 | 2% |
| 052 | 010058563 | FRED'S PHARMACY #1629 | | 733 LAWRENCE STREET ETOWAH TN 37331-2711 | TN | 0000004348 | 3/8/2014 | 4504198202 | 390 | BD | 10038768 ALPRAZOLAM 1 MG TAB 1000 | 5976237210 | 20,000 | - | 20,340 | 1,000 | CSX | 3/10/2014 | Comments added by A032179 at 08.57.52 on date 03/10/2014 | 340 | 2% |
| 052 | 010058563 | FRED'S PHARMACY #1629 | | 733 LAWRENCE STREET ETOWAH TN 37331-2711 | TN | 0000004348 | 3/8/2014 | 4504198203 | 400 | BD | 10038781 ALPRAZOLAM 2 MG TAB 100 | 5976237220 | 20,000 | - | 20,340 | 100 | CSX | 3/10/2014 | Comments added by A032179 at 08.57.52 on date 03/10/2014 | 340 | 2% |
| 052 | 010093044 | FRED'S PHARMACY #2089 | | 1200 N. MCKENZIE STREET FOLEY AL 36535-3503 | AL | 114004 | 3/8/2014 | 5111129990 | 30 | HD | 10000797 HYDROMORPHONE 4 MG TAB 100 | 4285803020 | 2,000 | - | 2,200 | 200 | CSX | 3/10/2014 | Comments added by A032179 at 08.54.54 on date 03/10/2014 | 200 | 9% |
| 052 | 010093044 | FRED'S PHARMACY #2089 | | 1200 N. MCKENZIE STREET FOLEY AL 36535-3503 | AL | 114004 | 3/8/2014 | 5111129990 | 50 | OX | 10004109 OXYCODONE 15 MG TAB 100 | 0060349912 | 11,700 | - | 12,000 | 300 | CSX | 3/10/2014 | Comments added by A032179 at 08.54.33 on date 03/10/2014 | 300 | 3% |
| 052 | 010093044 | FRED'S PHARMACY #2089 | | 1200 N. MCKENZIE STREET FOLEY AL 36535-3503 | AL | 114004 | 3/8/2014 | 5111129990 | 70 | OX | 10003353 OXYCODONE 20 MG TAB 100 | 1070200570 | 11,700 | - | 12,000 | 300 | CSX | 3/10/2014 | Comments added by A032179 at 08.54.33 on date 03/10/2014 | 300 | 3% |
| 052 | 010093044 | FRED'S PHARMACY #2089 | | 1200 N. MCKENZIE STREET FOLEY AL 36535-3503 | AL | 114004 | 3/8/2014 | 5111129990 | 80 | OX | 10041662 OXYCOD/APAP 5/ 325 MG TAB 100 | 0060349982 | 11,700 | - | 12,000 | 200 | CSX | 3/10/2014 | Comments added by A032179 at 08.54.33 on date 03/10/2014 | 300 | 3% |
| 052 | 010093044 | FRED'S PHARMACY #2089 | | 1200 N. MCKENZIE STREET FOLEY AL 36535-3503 | AL | 114004 | 3/8/2014 | 5111129990 | 90 | OX | 10110664 OXYCOD/APAP 10/325MG TAB 500 | 4778102300 | 11,700 | - | 12,000 | 100 | CSX | 3/10/2014 | Comments added by A032179 at 08.54.33 on date 03/10/2014 | 300 | 3% |
| 052 | 010068137 | WILSONS SAV MOR DRUGS LLC | | 265 EAST MAIN STREET NEWPORT TN 37821-3121 | TN | 0000123838 | 3/8/2014 | 4504198460 | 30 | BD | 10038670 ALPRAZOLAM 0.5 MG TAB 1000 | 5976237200 | 10,000 | - | 10,100 | 1,000 | CSX | 3/10/2014 | Comments added by A032179 at 08.57.33 on date 03/10/2014 | 100 | 1% |
| 052 | 010066729 | P AND S PHARMACY | | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/8/2014 | 4504201329 | 380 | B3 | 10006547 BUPRENORPHINE 2 MG TAB 30 | 0005401761 | 7,000 | 20,000 | 20,490 | 30 | CSX | 3/10/2014 | Comments added by A032179 at 08.52.39 on date 03/10/2014 | 490 | 2% |
| 052 | 010066729 | P AND S PHARMACY | | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/8/2014 | 4504201329 | 400 | B3 | 10006554 BUPRENORPHINE 8 MG TAB 30 | 0005401771 | 7,000 | 20,000 | 20,490 | 900 | CSX | 3/10/2014 | Comments added by A032179 at 08.52.39 on date 03/10/2014 | 490 | 2% |
| 052 | 010066729 | P AND S PHARMACY | | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/8/2014 | 4504201329 | 430 | B3 | 10108237 BUPREN/NALOX 8/2MG TAB 30 | 6516204150 | 7,000 | 20,000 | 20,490 | 180 | CSX | 3/10/2014 | Comments added by A032179 at 08.52.39 on date 03/10/2014 | 490 | 2% |
| 003 | 010050038 | SU FARMACIA AMIGA GNP | | AVE LAS AMERICAS BU-1 CAGUAS PR 00725 | PR | 15-F-1111 | 3/9/2014 | 4409624611 | 70 | BN | 10042364 CLONAZEPAM 0.5 MG TAB 100 | 0022830031 | 10,000 | 20,000 | 22,400 | 1,200 | CSX | 3/10/2014 | Comments added by A032179 at 09.07.21 on date 03/10/2014 | 2,400 | 11% |
| 003 | 010050038 | SU FARMACIA AMIGA GNP | | AVE LAS AMERICAS BU-1 CAGUAS PR 00725 | PR | 15-F-1111 | 3/9/2014 | 4409624611 | 80 | BN | 10042362 CLONAZEPAM 1 MG TAB 100 | 0022830041 | 10,000 | 20,000 | 22,400 | 1,200 | CSX | 3/10/2014 | Comments added by A032179 at 09.07.21 on date 03/10/2014 | 2,400 | 11% |
| 003 | 010050038 | SU FARMACIA AMIGA GNP | | AVE LAS AMERICAS BU-1 CAGUAS PR 00725 | PR | 15-F-1111 | 3/9/2014 | 4409624611 | 90 | BN | 10042356 CLONAZEPAM 2 MG TAB 100 | 0022830051 | 10,000 | 20,000 | 22,400 | 1,200 | CSX | 3/10/2014 | Comments added by A032179 at 09.07.21 on date 03/10/2014 | 2,400 | 11% |
| 004 | 010096163 | WALGREENS #10824 | DSD | 430 BROADWAY REVERE MA 02151 | MA | DS1377 | 3/9/2014 | 4504208187 | 560 | BN | 10023317 CLONAZEPAM 1 MG TAB 1000 | 0378191210 | 10,000 | - | 11,000 | 2,000 | CSX | 3/10/2014 | Comments added by A027876 at 18.11.40 on date 03/09/201 | 1,000 | 9% |
| 004 | 010096025 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/9/2014 | 4504209575 | 940 | BN | 10020115 CLONAZEPAM 0.5 MG TAB 1000 | 0378191010 | 10,000 | - | 17,900 | 1,000 | CSX | 3/10/2014 | Comments added by A027876 at 18.58.49 on date 03/09/201 | 7,900 | 44% |
| 004 | 010096297 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | DS2470 | 3/9/2014 | 4504211217 | 860 | BN | 10100390 CLONAZEPAM 2 MG TAB 500 | 0378191407 | 10,000 | - | 12,300 | 500 | CSX | 3/10/2014 | Comments added by A027876 at 19.02.25 on date 03/09/201 | 2,300 | 19% |
| 004 | 010095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/9/2014 | 4504209537 | 810 | BN | 10020115 CLONAZEPAM 0.5 MG TAB 1000 | 0378191010 | 10,000 | - | 12,220 | 1,000 | CSX | 3/10/2014 | Comments added by A027876 at 18.58.04 on date 03/09/201 | 2,220 | 18% |
| 004 | 010095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/9/2014 | 4504209537 | 820 | BN | 10023317 CLONAZEPAM 1 MG TAB 1000 | 0378191210 | 10,000 | - | 12,220 | 1,000 | CSX | 3/10/2014 | Comments added by A027876 at 18.58.04 on date 03/09/201 | 2,220 | 18% |
| 004 | 010095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/9/2014 | 4504209537 | 830 | BN | 10100390 CLONAZEPAM 2 MG TAB 500 | 0378191407 | 10,000 | - | 12,220 | 500 | CSX | 3/10/2014 | Comments added by A027876 at 18.58.04 on date 03/09/201 | 2,220 | 18% |
| 004 | 010096210 | WALGREENS #10150 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | DS2598 | 3/9/2014 | 4504209625 | 660 | BN | 10023317 CLONAZEPAM 1 MG TAB 1000 | 0378191210 | 10,000 | - | 10,200 | 1,000 | CSX | 3/10/2014 | Comments added by A027876 at 19.00.22 on date 03/09/201 | 200 | 2% |
| 004 | 010095868 | WALGREENS #03759 | DSD | 1010 BROADWAY CHELSEA MA 02150 | MA | DS2701 | 3/9/2014 | 4504210576 | 710 | BN | 10020115 CLONAZEPAM 0.5 MG TAB 1000 | 0378191010 | 7,000 | - | 9,760 | 1,000 | CSX | 3/10/2014 | Comments added by A027876 at 19.01.36 on date 03/09/201 | 2,760 | 28% |
| 004 | 010095868 | WALGREENS #03759 | DSD | 1010 BROADWAY CHELSEA MA 02150 | MA | DS2701 | 3/9/2014 | 4504210576 | 720 | BN | 10100390 CLONAZEPAM 2 MG TAB 500 | 0378191407 | 7,000 | - | 9,760 | 500 | CSX | 3/10/2014 | Comments added by A027876 at 19.01.36 on date 03/09/201 | 2,760 | 28% |
| 004 | 010096075 | WALGREENS #06113 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/9/2014 | 4504210439 | 760 | BN | 10020115 CLONAZEPAM 0.5 MG TAB 1000 | 0378191010 | 10,000 | - | 12,740 | 1,000 | CSX | 3/10/2014 | Comments added by A027876 at 19.00.59 on date 03/09/201 | 2,740 | 22% |
| 004 | 010096213 | WALGREENS #10127 | DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | DS3495 | 3/9/2014 | 4504209221 | 890 | BN | 10020115 CLONAZEPAM 0.5 MG TAB 1000 | 0378191010 | 10,000 | - | 18,820 | 2,000 | CSX | 3/10/2014 | Comments added by A027876 at 18.12.34 on date 03/09/201 | 8,820 | 47% |
| 004 | 010096213 | WALGREENS #10127 | DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | DS3495 | 3/9/2014 | 4504209221 | 900 | BN | 10023317 CLONAZEPAM 1 MG TAB 1000 | 0378191210 | 10,000 | - | 18,820 | 2,000 | CSX | 3/10/2014 | Comments added by A027876 at 18.12.34 on date 03/09/201 | 8,820 | 47% |
| 004 | 010096213 | WALGREENS #10127 | DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | DS3495 | 3/9/2014 | 4504209221 | 910 | BN | 10100390 CLONAZEPAM 2 MG TAB 500 | 0378191407 | 10,000 | - | 18,820 | 500 | CSX | 3/10/2014 | Comments added by A027876 at 18.12.34 on date 03/09/201 | 8,820 | 47% |
| 004 | 010064940 | WALGREENS CO 10003-340B | CT | 134 STATE STREET MERIDEN CT 06450-3291 | CT | PCY.000203 | 3/9/2014 | 4504209640 | 290 | BD | 10087263 SUBOXONE 8/ 2 MG FILM 30 | 1249612080 | 7,000 | 9,000 | 9,414 | 150 | CSX | 3/10/2014 | Comments added by A027876 at 18.59.44 on date 03/09/201 | 414 | 4% |
| 008 | 010103453 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | PHY 37540 | 3/9/2014 | 4504216373 | 110 | HY | 10110617 VICODIN 5/300MG TAB 100 | 0007430411 | 55,440 | - | 78,000 | 100 | CSX | 3/10/2014 | Comments added by A032654 at 21.06.25 on date 03/09/201 | 22,560 | 29% |
| 008 | 010103453 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | PHY 37540 | 3/9/2014 | 4504216373 | 970 | HY | 10115706 HYDROCOD/APAP 7.5/ 325MG TAB 100 | 0591126050 | 55,440 | - | 78,000 | 1,900 | CSX | 3/10/2014 | Comments added by A032654 at 21.06.25 on date 03/09/201 | 22,560 | 29% |
| 008 | 010103460 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/9/2014 | 4504216512 | 160 | HY | 10110617 VICODIN 5/300MG TAB 100 | 0007430411 | 55,440 | - | 74,700 | 200 | CSX | 3/10/2014 | Comments added by A032654 at 21.08.34 on date 03/09/201 | 19,260 | 26% |
| 008 | 010103460 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/9/2014 | 4504216513 | 170 | HY | 10110619 VICODIN ES 7.5/ 300MG TAB 100 | 0007430431 | 55,440 | - | 74,700 | 500 | CSX | 3/10/2014 | Comments added by A032654 at 21.08.34 on date 03/09/201 | 19,260 | 26% |
| 008 | 010103460 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/9/2014 | 4504216512 | 1240 | HY | 10115706 HYDROCOD/APAP 7.5/ 325MG TAB 100 | 0591126050 | 55,440 | - | 74,700 | 1,000 | CSX | 3/10/2014 | Comments added by A032654 at 21.08.34 on date 03/09/201 | 19,260 | 26% |
| 008 | 010103460 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/9/2014 | 4504216512 | 1250 | HY | 10114312 HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0591126120 | 55,440 | - | 74,700 | 1,500 | CSX | 3/10/2014 | Comments added by A032654 at 21.06.34 on date 03/09/201 | 19,260 | 26% |
| 008 | 010103460 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/9/2014 | 4504216513 | 1260 | HY | 10127089 HYDROCOD/APAP 5 / 325 MG TAB 500 | 0591132020 | 55,440 | - | 74,700 | 3,000 | CSX | 3/10/2014 | Comments added by A032654 at 21.06.34 on date 03/09/201 | 19,260 | 26% |
| 008 | 010102902 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/9/2014 | 4504216855 | 940 | HY | 10115706 HYDROCOD/APAP 7.5/ 325MG TAB 100 | 0591126050 | 55,440 | - | 62,100 | 500 | CSX | 3/10/2014 | Comments added by A032654 at 21.07.17 on date 03/09/201 | 6,660 | 11% |
| 008 | 010102902 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/9/2014 | 4504216865 | 950 | HY | 10127089 HYDROCOD/APAP 5 / 325 MG TAB 500 | 0591132020 | 55,440 | - | 62,100 | 1,500 | CSX | 3/10/2014 | Comments added by A032654 at 21.07.17 on date 03/09/201 | 6,660 | 11% |
| 008 | 010103403 | WALGREENS #02810 | DSD | 1810 FREEDOM BLVD FREEDOM CA 95019 | CA | PHY 40331 | 3/9/2014 | 4504217264 | 170 | HY | 10110617 VICODIN 5/300MG TAB 100 | 0007430411 | 39,960 | - | 50,800 | 500 | CSX | 3/10/2014 | Comments added by A032654 at 21.07.48 on date 03/09/201 | 10,840 | 21% |
| 008 | 010103403 | WALGREENS #02810 | DSD | 1810 FREEDOM BLVD FREEDOM CA 95019 | CA | PHY 40331 | 3/9/2014 | 4504217265 | 360 | HY | 10048225 HYDROCODONE -IBUPROFEN 5/200MG TAB 100 | 0093591610 | 39,960 | - | 50,800 | 100 | CSX | 3/10/2014 | Comments added by A032654 at 21.07.48 on date 03/09/201 | 10,840 | 21% |
| 008 | 010103403 | WALGREENS #02810 | DSD | 1810 FREEDOM BLVD FREEDOM CA 95019 | CA | PHY 40331 | 3/9/2014 | 4504217264 | 1110 | HY | 10114312 HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0591126120 | 39,960 | - | 50,800 | 4,000 | CSX | 3/10/2014 | Comments added by A032654 at 21.07.48 on date 03/09/201 | 10,840 | 21% |
| 008 | 010103403 | WALGREENS #02810 | DSD | 1810 FREEDOM BLVD FREEDOM CA 95019 | CA | PHY 40331 | 3/9/2014 | 4504217264 | 1120 | HY | 10127089 HYDROCOD/APAP 5 / 325 MG TAB 500 | 0591132020 | 39,960 | - | 50,800 | 3,000 | CSX | 3/10/2014 | Comments added by A032654 at 21.07.48 on date 03/09/201 | 10,840 | 21% |
| 008 | 010103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/9/2014 | 4504216468 | 1130 | HY | 10115706 HYDROCOD/APAP 7.5/ 325MG TAB 100 | 0591126050 | 55,440 | - | 77,100 | 1,200 | CSX | 3/10/2014 | Comments added by A032654 at 21.06.47 on date 03/09/201 | 21,660 | 28% |
| 008 | 010103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/9/2014 | 4504216468 | 1140 | HY | 10114312 HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0591126120 | 55,440 | - | 77,100 | 2,000 | CSX | 3/10/2014 | Comments added by A032654 at 21.06.47 on date 03/09/201 | 21,660 | 28% |
| 008 | 010103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/9/2014 | 4504216468 | 1150 | HY | 10127089 HYDROCOD/APAP 5 / 325 MG TAB 500 | 0591132020 | 55,440 | - | 77,100 | 4,500 | CSX | 3/10/2014 | Comments added by A032654 at 21.06.47 on date 03/09/201 | 21,660 | 28% |
| 008 | 010102649 | WALGREENS #03670 | DSD | 330 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/9/2014 | 4504216564 | 200 | HY | 10110617 VICODIN 5/300MG TAB 100 | 0007430411 | 55,440 | - | 94,200 | 500 | CSX | 3/10/2014 | Comments added by A032654 at 21.06.55 on date 03/09/201 | 38,760 | 41% |
| 008 | 010102649 | WALGREENS #03670 | DSD | 330 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/9/2014 | 4504216579 | 690 | HY | 10110621 VICODIN HP 10/300MG TAB 100 | 0007430451 | 55,440 | - | 94,200 | 500 | CSX | 3/10/2014 | Comments added by A032654 at 21.06.55 on date 03/09/201 | 38,760 | 41% |
| 008 | 010102649 | WALGREENS #03670 | DSD | 330 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/9/2014 | 4504216579 | 800 | HY | 10110619 VICODIN ES 7.5/ 300MG TAB 100 | 0007430431 | 55,440 | - | 94,200 | 400 | CSX | 3/10/2014 | Comments added by A032654 at 21.06.55 on date 03/09/201 | 38,760 | 41% |
| 008 | 010102649 | WALGREENS #03670 | DSD | 330 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/9/2014 | 4504216569 | 820 | HY | 10048225 HYDROCODONE -IBUPROFEN 5/200MG TAB 100 | 0093591610 | 55,440 | - | 94,200 | 500 | CSX | 3/10/2014 | Comments added by A032654 at 21.06.55 on date 03/09/201 | 38,760 | 41% |
| 008 | 010103438 | WALGREENS #02770 | DSD | 4929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/9/2014 | 4504216377 | 140 | HY | 10110617 VICODIN 5/300MG TAB 100 | 0007430411 | 55,440 | - | 73,000 | 400 | CSX | 3/10/2014 | Comments added by A032654 at 21.07.05 on date 03/09/201 | 17,560 | 24% |
| 008 | 010103438 | WALGREENS #05272 | DSD | 6144 CLEVELAND AVE STOCKTON CA 95210 | CA | PHY 43180 | 3/9/2014 | 4504216725 | 1030 | HY | 10115706 HYDROCOD/APAP 7.5/ 325MG TAB 100 | 0591126050 | 55,440 | - | 74,300 | 1,500 | CSX | 3/10/2014 | Comments added by A032654 at 21.07.36 on date 03/09/201 | 18,860 | 25% |
| 008 | 010102816 | WALGREENS #05152 | DSD | 1609 W CITRUS AVE REDLANDS CA 92835 | CA | PHY 44504 | 3/9/2014 | 4504216730 | 1040 | HY | 10114312 HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0591126120 | 55,440 | - | 74,300 | 2,000 | CSX | 3/10/2014 | Comments added by A032654 at 21.07.36 on date 03/09/201 | 18,860 | 25% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | [redacted] | 0100102637 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/9/2014 | 4504215925 | 1110 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 74,600 | 2,000 | CSX | 3/10/2014 | Comments added by A032654 at 20.56.17 on date 03/09/201 | 19,160 | 26% |
| 010 | [redacted] | 0100070363 | TERRE HAUTE REG HOSP PHCY #712 | | 3901 SOUTH 7TH STREET TERRE HAUTE IN 47802-429 | IN | 60005636A | 3/9/2014 | 5111130420 | 30 | F1 | 10057013 | FENTANYL PF 0.05 MG/ML VL 25X5 ML | 00409909425 | 11,000 | - | 11,275 | 500 | DCY | 3/9/2014 | Comments added by A008710 at 16.33.35 on date 03/09/2014 | 275 | 2% |
| 010 | [redacted] | 0100070363 | TERRE HAUTE REG HOSP PHCY #712 | | 3901 SOUTH 7TH STREET TERRE HAUTE IN 47802-429 | IN | 60005636A | 3/9/2014 | 5111130420 | 70 | F1 | 10106968 | FENTANYL PF 0.05 MG/ML VL 50 ML | 00641603001 | 11,000 | - | 11,275 | 2,500 | DCY | 3/9/2014 | Comments added by A008710 at 16.33.35 on date 03/09/2014 | 275 | 2% |
| 010 | [redacted] | 0100095508 | WALGREENS #06271 | DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 021233150 | 3/9/2014 | 4504207657 | 20 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | - | 9,780 | 1,500 | CSX | 3/10/2014 | Comments added by A008710 at 19.29.32 on date 03/09/201 | 2,780 | 28% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC | APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/9/2014 | 5111130561 | 60 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 8,000 | 240 | 1,200 | 1,000 | CSN | 3/10/2014 | Comments added by A008710 at 16.30.50 on date 03/09/201 | 960 | 80% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC | APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/9/2014 | 5111130561 | 30 | OX | 10034383 | OXYCOD/APAP 7.5/ 325 MG TAB 100 | 00406052201 | 33,300 | 11,655 | 15,900 | 100 | CSN | 3/10/2014 | Comments added by A008710 at 16.31.30 on date 03/09/201 | 4,245 | 27% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC | APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/9/2014 | 5111130561 | 40 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | 11,655 | 15,900 | 2,000 | CSN | 3/10/2014 | Comments added by A008710 at 16.31.30 on date 03/09/201 | 4,245 | 27% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC | APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/9/2014 | 5111130561 | 50 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | 11,655 | 15,900 | 200 | CSN | 3/10/2014 | Comments added by A008710 at 16.31.30 on date 03/09/201 | 4,245 | 27% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC | APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/9/2014 | 5111130561 | 70 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | 11,655 | 15,900 | 100 | CSN | 3/10/2014 | Comments added by A008710 at 16.31.30 on date 03/09/201 | 4,245 | 27% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC | APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/9/2014 | 5111130561 | 80 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | 11,655 | 15,900 | 400 | CSN | 3/10/2014 | Comments added by A008710 at 16.31.30 on date 03/09/201 | 4,245 | 27% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC | APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/9/2014 | 5111130561 | 90 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | 11,655 | 15,900 | 1,000 | CSN | 3/10/2014 | Comments added by A008710 at 16.31.30 on date 03/09/201 | 4,245 | 27% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC | APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/9/2014 | 5111130561 | 100 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 33,300 | 11,655 | 15,900 | 500 | CSN | 3/10/2014 | Comments added by A008710 at 16.31.30 on date 03/09/201 | 4,245 | 27% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC | APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/9/2014 | 5111130561 | 110 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | 11,655 | 15,900 | 100 | CSN | 3/10/2014 | Comments added by A008710 at 16.31.30 on date 03/09/201 | 4,245 | 27% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC | APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/9/2014 | 5111130561 | 120 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | 11,655 | 15,900 | 100 | CSN | 3/10/2014 | Comments added by A008710 at 16.31.30 on date 03/09/201 | 4,245 | 27% |
| 010 | [redacted] | 0100066511 | INNOVATIVE PHARMACY SOLUTIONS | | 5169 W STONER DRIVE STE 180 GREENFIELD IN 4614 | IN | 60006207A | 3/9/2014 | 4504205988 | 1180 | B2 | 10054934 | PHENOBARB ELX 16OZ | 00603150858 | 8,000 | 37,000 | 38,400 | 2,880 | CSX | 3/10/2014 | Comments added by A008710 at 17.28.07 on date 03/09/201 | 1,400 | 4% |
| 012 | [redacted] | 0100054816 | COSTCO #0478 EDI SAN BERNARDIN | | 9 E HOSPITALITY DRIVE SAN BERNARDINO CA 92408- | CA | PHY43811 | 3/9/2014 | 4504202560 | 330 | PH | 10041466 | PHENTERMINE 37.5 MG B/W TAB 100 | 10702002501 | 7,000 | - | 7,500 | 600 | CSN | 3/10/2014 | Comments added by A046149 at 21.47.09 on date 03/09/201 | 500 | 7% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/9/2014 | 4504217310 | 190 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 67,900 | 100 | CSX | 3/10/2014 | Comments added by A046149 at 21.46.32 on date 03/09/201 | 12,460 | 18% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/9/2014 | 4504217310 | 990 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 67,900 | 1,900 | CSX | 3/10/2014 | Comments added by A046149 at 21.46.32 on date 03/09/201 | 12,460 | 18% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/9/2014 | 4504217310 | 1000 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 67,900 | 4,500 | CSX | 3/10/2014 | Comments added by A046149 at 21.46.32 on date 03/09/201 | 12,460 | 18% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/9/2014 | 4504217310 | 1010 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 67,900 | 3,000 | CSX | 3/10/2014 | Comments added by A046149 at 21.46.32 on date 03/09/201 | 12,460 | 18% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/9/2014 | 4504216890 | 210 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 61,500 | 100 | CSX | 3/10/2014 | Comments added by A046149 at 21.46.42 on date 03/09/201 | 6,060 | 10% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/9/2014 | 4504216890 | 400 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 61,500 | 100 | CSX | 3/10/2014 | Comments added by A046149 at 21.46.42 on date 03/09/201 | 6,060 | 10% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/9/2014 | 4504216890 | 1070 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 61,500 | 2,100 | CSX | 3/10/2014 | Comments added by A046149 at 21.46.42 on date 03/09/201 | 6,060 | 10% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/9/2014 | 4504216890 | 1080 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 61,500 | 5,000 | CSX | 3/10/2014 | Comments added by A046149 at 21.46.42 on date 03/09/201 | 6,060 | 10% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/9/2014 | 4504216890 | 1100 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 61,500 | 1,000 | CSX | 3/10/2014 | Comments added by A046149 at 21.46.42 on date 03/09/201 | 6,060 | 10% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/9/2014 | 5102021878 | 30 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,700 | 600 | CSX | 3/10/2014 | Comments added by A020628 at 11.27.45 on date 03/10/201 | 700 | 9% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/9/2014 | 5102021878 | 160 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 9,100 | 4,300 | CSX | 3/10/2014 | Comments added by A020628 at 11.26.49 on date 03/10/201 | 1,100 | 12% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/9/2014 | 5102021878 | 240 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,700 | 300 | CSX | 3/10/2014 | Comments added by A020628 at 11.27.45 on date 03/10/201 | 700 | 9% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/9/2014 | 5102021878 | 250 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,700 | 300 | CSX | 3/10/2014 | Comments added by A020628 at 11.27.45 on date 03/10/201 | 700 | 9% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/9/2014 | 4504216726 | 260 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 64,000 | 100 | CSX | 3/10/2014 | Comments added by A046149 at 21.46.51 on date 03/09/201 | 8,560 | 13% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/9/2014 | 4504216726 | 840 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 64,000 | 800 | CSX | 3/10/2014 | Comments added by A046149 at 21.46.51 on date 03/09/201 | 8,560 | 13% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/9/2014 | 4504216726 | 850 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 64,000 | 4,500 | CSX | 3/10/2014 | Comments added by A046149 at 21.46.51 on date 03/09/201 | 8,560 | 13% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/9/2014 | 4504216726 | 870 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 64,000 | 1,500 | CSX | 3/10/2014 | Comments added by A046149 at 21.46.51 on date 03/09/201 | 8,560 | 13% |
| 012 | [redacted] | 0100102271 | WALGREENS #12332 | DSD | 21650 US HIGHWAY 18 APPLE VALLEY CA 92307 | CA | PHY50014 | 3/9/2014 | 4504216181 | 60 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 18,480 | - | 19,500 | 100 | CSX | 3/10/2014 | Comments added by A046149 at 21.47.00 on date 03/09/201 | 1,020 | 5% |
| 012 | [redacted] | 0100102271 | WALGREENS #12332 | DSD | 21650 US HIGHWAY 18 APPLE VALLEY CA 92307 | CA | PHY50014 | 3/9/2014 | 4504216181 | 320 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 18,480 | - | 19,500 | 500 | CSX | 3/10/2014 | Comments added by A046149 at 21.47.00 on date 03/09/201 | 1,020 | 5% |
| 012 | [redacted] | 0100102271 | WALGREENS #12332 | DSD | 21650 US HIGHWAY 18 APPLE VALLEY CA 92307 | CA | PHY50014 | 3/9/2014 | 4504216181 | 330 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 18,480 | - | 19,500 | 1,000 | CSX | 3/10/2014 | Comments added by A046149 at 21.47.00 on date 03/09/201 | 1,020 | 5% |
| 012 | [redacted] | 0100102271 | WALGREENS #12332 | DSD | 21650 US HIGHWAY 18 APPLE VALLEY CA 92307 | CA | PHY50014 | 3/9/2014 | 4504216181 | 340 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 18,480 | - | 19,500 | 500 | CSX | 3/10/2014 | Comments added by A046149 at 21.47.00 on date 03/09/201 | 1,020 | 5% |
| 017 | [redacted] | 0100085175 | SENIOR CARE PHCY OF THE WEST | | 880 LAWNDALE DRIVE SALT LAKE CITY UT 84115-291 | UT | 7819376-17 | 3/9/2014 | 4409627891 | 30 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | - | 10,760 | 500 | CSX | 3/10/2014 | Comments added by A049005 at 09.19.36 on date 03/10/2014 | 760 | 7% |
| 018 | [redacted] | 0100106767 | GRAND AVE PHARMACY CPA | | 615 GRAND AVE PKWY #104 PFLUGERVILLE TX 7866 | TX | 28813 | 3/9/2014 | 5111130686 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | - | 2,100 | 300 | CSK | 3/10/2014 | Comments added by A022224 at 20.05.04 on date 03/10/2014 | 100 | 5% |
| 018 | [redacted] | 0100106767 | GRAND AVE PHARMACY CPA | | 615 GRAND AVE PKWY #104 PFLUGERVILLE TX 7866 | TX | 28813 | 3/9/2014 | 5111130686 | 30 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 2,000 | - | 2,100 | 300 | CSK | 3/10/2014 | Comments added by A022224 at 20.05.04 on date 03/10/2014 | 100 | 5% |
| 019 | [redacted] | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 7349-042 | 3/9/2014 | 5102021524 | 30 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | 7,700 | 600 | CSX | 3/10/2014 | Comments added by A066367 at 19.29.53 on date 03/09/201 | 700 | 9% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/9/2014 | 5102021476 | 90 | AM | 10130916 | ADDERALL 30 MG TAB 100 | 57844013001 | 20,000 | - | 28,200 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.28 on date 03/09/201 | 8,200 | 29% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/9/2014 | 5102021476 | 180 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 28,200 | 400 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.28 on date 03/09/201 | 8,200 | 29% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/9/2014 | 5102021476 | 190 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 28,200 | 500 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.28 on date 03/09/201 | 8,200 | 29% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/9/2014 | 5102021476 | 210 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 28,200 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.28 on date 03/09/201 | 8,200 | 29% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/9/2014 | 5102021476 | 220 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 28,200 | 400 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.28 on date 03/09/201 | 8,200 | 29% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/9/2014 | 5102021476 | 230 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 28,200 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.28 on date 03/09/201 | 8,200 | 29% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/9/2014 | 5102021476 | 260 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 28,200 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.28 on date 03/09/201 | 8,200 | 29% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/9/2014 | 5102021476 | 270 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 28,200 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.28 on date 03/09/201 | 8,200 | 29% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/9/2014 | 5102021476 | 300 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 28,200 | 500 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.28 on date 03/09/201 | 8,200 | 29% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/9/2014 | 5102021476 | 310 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 28,200 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.28 on date 03/09/201 | 8,200 | 29% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/9/2014 | 5102021476 | 320 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 28,200 | 400 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.28 on date 03/09/201 | 8,200 | 29% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/9/2014 | 5102021476 | 330 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 28,200 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.28 on date 03/09/201 | 8,200 | 29% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/9/2014 | 5102021476 | 340 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 28,200 | 400 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.28 on date 03/09/201 | 8,200 | 29% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/9/2014 | 5102021476 | 350 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 28,200 | 1,500 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.28 on date 03/09/201 | 8,200 | 29% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/9/2014 | 5102021476 | 360 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 28,200 | 1,300 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.28 on date 03/09/201 | 8,200 | 29% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/9/2014 | 5102021476 | 370 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 28,200 | 1,100 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.28 on date 03/09/201 | 8,200 | 29% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/9/2014 | 5102021476 | 380 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 28,200 | 300 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.28 on date 03/09/201 | 8,200 | 29% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/9/2014 | 5102021476 | 400 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 28,200 | 300 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.28 on date 03/09/201 | 8,200 | 29% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/9/2014 | 5102021476 | 410 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 00555095202 | 20,000 | - | 28,200 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.28 on date 03/09/201 | 8,200 | 29% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/9/2014 | 5102021551 | 250 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 29,100 | 300 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.04 on date 03/09/201 | 9,100 | 31% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/9/2014 | 5102021551 | 260 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 00555079002 | 20,000 | - | 29,100 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.04 on date 03/09/201 | 9,100 | 31% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/9/2014 | 5102021551 | 270 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 29,100 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.04 on date 03/09/201 | 9,100 | 31% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/9/2014 | 5102021551 | 280 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 29,100 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.04 on date 03/09/201 | 9,100 | 31% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/9/2014 | 5102021551 | 290 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 29,100 | 500 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.04 on date 03/09/201 | 9,100 | 31% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/9/2014 | 5102021551 | 320 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 29,100 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.04 on date 03/09/201 | 9,100 | 31% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/9/2014 | 5102021551 | 330 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 29,100 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.04 on date 03/09/201 | 9,100 | 31% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/9/2014 | 5102021551 | 370 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 29,100 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.04 on date 03/09/201 | 9,100 | 31% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/9/2014 | 5102021551 | 380 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 29,100 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.04 on date 03/09/201 | 9,100 | 31% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/9/2014 | 5102021551 | 440 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 29,100 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.04 on date 03/09/201 | 9,100 | 31% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/9/2014 | 5102021551 | 450 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 54092038101 | 20,000 | - | 29,100 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.04 on date 03/09/201 | 9,100 | 31% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/9/2014 | 5102021551 | 460 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 29,100 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.04 on date 03/09/201 | 9,100 | 31% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/9/2014 | 5102021551 | 470 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 29,100 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.04 on date 03/09/201 | 9,100 | 31% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/9/2014 | 5102021551 | 480 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 29,100 | 700 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.04 on date 03/09/201 | 9,100 | 31% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/9/2014 | 5102021551 | 490 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 29,100 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.04 on date 03/09/201 | 9,100 | 31% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/9/2014 | 5102021551 | 510 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 29,100 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.04 on date 03/09/201 | 9,100 | 31% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/9/2014 | 5102021551 | 520 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 29,100 | 400 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.04 on date 03/09/201 | 9,100 | 31% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/9/2014 | 5102021551 | 540 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 29,100 | 700 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.04 on date 03/09/201 | 9,100 | 31% |

Signature:

ABDCMDL00282491

| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/9/2014 | 510202155 | 550 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 29,100 | 1,100 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.04 on date 03/09/201 | 9,100 | 31% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/9/2014 | 510202155 | 560 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 29,100 | 600 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.04 on date 03/09/201 | 9,100 | 31% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/9/2014 | 510202155 | 570 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 29,100 | 400 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.04 on date 03/09/201 | 9,100 | 31% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/9/2014 | 510202155 | 600 | AM | 10000103 | DEXTROAMP SUL 10 MG TAB 100 | 0055509530 | 20,000 | - | 29,100 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.04 on date 03/09/201 | 9,100 | 31% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/9/2014 | 510202155 | 600 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 0055509520 | 20,000 | - | 29,100 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.04 on date 03/09/201 | 9,100 | 31% |
| 019 | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/9/2014 | 510202144 | 40 | OX | 10129628 | OXYCOD/APAP 5/325 MG TAB 500 | 0228298151 | 33,300 | - | 45,400 | 1,000 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.15 on date 03/09/201 | 12,100 | 27% |
| 019 | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/9/2014 | 510202144 | 50 | OX | 10129466 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0228298211 | 33,300 | - | 45,400 | 1,200 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.15 on date 03/09/201 | 12,100 | 27% |
| 019 | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/9/2014 | 510202144 | 60 | OX | 10132947 | OXYCOD/APAP 10/325 MG TAB 100 | 0228298311 | 33,300 | - | 45,400 | 1,900 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.15 on date 03/09/201 | 12,100 | 27% |
| 019 | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/9/2014 | 510202144 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 45,400 | 1,000 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.15 on date 03/09/201 | 12,100 | 27% |
| 019 | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/9/2014 | 510202144 | 100 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 5901104601 | 33,300 | - | 45,400 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.15 on date 03/09/201 | 12,100 | 27% |
| 019 | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/9/2014 | 510202144 | 110 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 45,400 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.15 on date 03/09/201 | 12,100 | 27% |
| 019 | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/9/2014 | 510202144 | 130 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 45,400 | 3,600 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.15 on date 03/09/201 | 12,100 | 27% |
| 019 | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/9/2014 | 510202144 | 140 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 45,400 | 1,100 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.15 on date 03/09/201 | 12,100 | 27% |
| 019 | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/9/2014 | 510202144 | 260 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 45,400 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.15 on date 03/09/201 | 12,100 | 27% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/9/2014 | 510202116 | 100 | AM | 10132781 | ADDERALL 20 MG TAB 100 | 5784401200 | 20,000 | - | 22,600 | 300 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.53 on date 03/09/201 | 2,600 | 12% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/9/2014 | 510202116 | 110 | AM | 10130915 | ADDERALL 10 MG TAB 100 | 5784401100 | 20,000 | - | 22,600 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.53 on date 03/09/201 | 2,600 | 12% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/9/2014 | 510202116 | 240 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 0055507910 | 20,000 | - | 22,600 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.53 on date 03/09/201 | 2,600 | 12% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/9/2014 | 510202116 | 250 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | - | 22,600 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.53 on date 03/09/201 | 2,600 | 12% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/9/2014 | 510202116 | 270 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 5941701061 | 20,000 | - | 22,600 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.53 on date 03/09/201 | 2,600 | 12% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/9/2014 | 510202116 | 280 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 5941701021 | 20,000 | - | 22,600 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.53 on date 03/09/201 | 2,600 | 12% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/9/2014 | 510202116 | 340 | AM | 10052004 | VYVANSE 70 MG CAP 100 | 5941701071 | 20,000 | - | 22,600 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.53 on date 03/09/201 | 2,600 | 12% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/9/2014 | 510202116 | 350 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | - | 22,600 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.53 on date 03/09/201 | 2,600 | 12% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/9/2014 | 510202116 | 360 | AM | 10038073 | ADDERALL 15 MG TAB 100 | 5055507660 | 20,000 | - | 22,600 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.53 on date 03/09/201 | 2,600 | 12% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/9/2014 | 510202116 | 370 | AM | 10038073 | ADDERALL 15 MG TAB 100 | 0055507660 | 20,000 | - | 22,600 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.53 on date 03/09/201 | 2,600 | 12% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/9/2014 | 510202116 | 420 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 5409203810 | 20,000 | - | 22,600 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.53 on date 03/09/201 | 2,600 | 12% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/9/2014 | 510202116 | 430 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 5409203850 | 20,000 | - | 22,600 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.53 on date 03/09/201 | 2,600 | 12% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/9/2014 | 510202116 | 440 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 5409203870 | 20,000 | - | 22,600 | 400 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.53 on date 03/09/201 | 2,600 | 12% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/9/2014 | 510202116 | 460 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 22,600 | 500 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.53 on date 03/09/201 | 2,600 | 12% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/9/2014 | 510202116 | 470 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 22,600 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.53 on date 03/09/201 | 2,600 | 12% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/9/2014 | 510202116 | 480 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 22,600 | 600 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.53 on date 03/09/201 | 2,600 | 12% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/9/2014 | 510202116 | 500 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 0055509530 | 20,000 | - | 22,600 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.53 on date 03/09/201 | 2,600 | 12% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/9/2014 | 510201304 | 50 | AM | 10132781 | ADDERALL 20 MG TAB 100 | 5784401200 | 20,000 | - | 29,500 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.40 on date 03/09/201 | 9,500 | 32% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/9/2014 | 510201304 | 60 | AM | 10130916 | ADDERALL 30 MG TAB 100 | 5784401300 | 20,000 | - | 29,500 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.40 on date 03/09/201 | 9,500 | 32% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/9/2014 | 510201304 | 190 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 5941701021 | 20,000 | - | 29,500 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.40 on date 03/09/201 | 9,500 | 32% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/9/2014 | 510201304 | 220 | AM | 10052004 | VYVANSE 70 MG CAP 100 | 5941701071 | 20,000 | - | 29,500 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.40 on date 03/09/201 | 9,500 | 32% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/9/2014 | 510201304 | 300 | AM | 10012786 | ADDERALL XR 30 MG SA CAP 100 | 5409203910 | 20,000 | - | 29,500 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.40 on date 03/09/201 | 9,500 | 32% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/9/2014 | 510201304 | 320 | AM | 10036255 | ADDERALL XR 20 MG SA CAP 100 | 5409203870 | 20,000 | - | 29,500 | 300 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.40 on date 03/09/201 | 9,500 | 32% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/9/2014 | 510201304 | 330 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 0055509560 | 20,000 | - | 29,500 | 400 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.40 on date 03/09/201 | 9,500 | 32% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/9/2014 | 510201304 | 340 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 0055509740 | 20,000 | - | 29,500 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.40 on date 03/09/201 | 9,500 | 32% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/9/2014 | 510201304 | 360 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 29,500 | 400 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.40 on date 03/09/201 | 9,500 | 32% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/9/2014 | 510201304 | 370 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 29,500 | 1,100 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.40 on date 03/09/201 | 9,500 | 32% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/9/2014 | 510201304 | 380 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 29,500 | 300 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.40 on date 03/09/201 | 9,500 | 32% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/9/2014 | 510201304 | 390 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 29,500 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.40 on date 03/09/201 | 9,500 | 32% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/9/2014 | 510201304 | 410 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 0055509520 | 20,000 | - | 29,500 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.30.40 on date 03/09/201 | 9,500 | 32% |
| 020 | 0100102950 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | Y001673 | 3/9/2014 | 510202188 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 0037826610 | 7,000 | - | 8,300 | 100 | CSX | 3/10/2014 | Comments added by A065256 at 23.35.50 on date 03/09/201 | 1,300 | 16% |
| 020 | 0100102950 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | Y001673 | 3/9/2014 | 510202188 | 20 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 0037826580 | 7,000 | - | 8,300 | 300 | CSX | 3/10/2014 | Comments added by A065256 at 23.35.50 on date 03/09/201 | 1,300 | 16% |
| 020 | 0100102950 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | Y001673 | 3/9/2014 | 510202188 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 0037826600 | 7,000 | - | 8,300 | 400 | CSX | 3/10/2014 | Comments added by A065256 at 23.35.50 on date 03/09/201 | 1,300 | 16% |
| 020 | 0100102950 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | Y001673 | 3/9/2014 | 510202188 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 0037826590 | 7,000 | - | 8,300 | 500 | CSX | 3/10/2014 | Comments added by A065256 at 23.35.50 on date 03/09/201 | 1,300 | 16% |
| 020 | 0100102950 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | Y001673 | 3/9/2014 | 510202188 | 50 | MO | 10044183 | MORPHINE SULF 15 MG TAB 100 | 0054023512 | 7,000 | - | 8,300 | 100 | CSX | 3/10/2014 | Comments added by A065256 at 23.35.50 on date 03/09/201 | 1,300 | 16% |
| 020 | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/9/2014 | 510202132 | 20 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 0037826610 | 7,000 | - | 8,500 | 100 | CSX | 3/10/2014 | Comments added by A065256 at 23.29.34 on date 03/09/201 | 1,500 | 18% |
| 020 | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/9/2014 | 510202132 | 30 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 0037826580 | 7,000 | - | 8,500 | 300 | CSX | 3/10/2014 | Comments added by A065256 at 23.29.34 on date 03/09/201 | 1,500 | 18% |
| 020 | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/9/2014 | 510202132 | 40 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 0037826600 | 7,000 | - | 8,500 | 400 | CSX | 3/10/2014 | Comments added by A065256 at 23.29.34 on date 03/09/201 | 1,500 | 18% |
| 020 | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/9/2014 | 510202132 | 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 0037826590 | 7,000 | - | 8,500 | 800 | CSX | 3/10/2014 | Comments added by A065256 at 23.29.34 on date 03/09/201 | 1,500 | 18% |
| 020 | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/9/2014 | 510202132 | 180 | OY | 10003348 | OXYCODONE 30 MG TAB 100 | 1070200090 | 7,000 | - | 9,800 | 2,300 | CSX | 3/10/2014 | Comments added by A065256 at 23.29.34 on date 03/09/201 | 1,500 | 18% |
| 020 | 0100103043 | WALGREENS #05090 | DSD | 6201 W MOUNTAIN RD MARANA AZ 85658 | AZ | Y003160 | 3/9/2014 | 510202240 | 30 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 0037826610 | 7,400 | - | 34,300 | 100 | CSX | 3/10/2014 | Comments added by A065256 at 23.36.17 on date 03/09/201 | 400 | 5% |
| 020 | 0100103043 | WALGREENS #05090 | DSD | 6201 W MOUNTAIN RD MARANA AZ 85658 | AZ | Y003160 | 3/9/2014 | 510202240 | 40 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 0037826580 | 7,400 | - | 34,300 | 300 | CSX | 3/10/2014 | Comments added by A065256 at 23.36.17 on date 03/09/201 | 400 | 5% |
| 020 | 0100103043 | WALGREENS #05090 | DSD | 6201 W MOUNTAIN RD MARANA AZ 85658 | AZ | Y003160 | 3/9/2014 | 510202240 | 50 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 0037826600 | 7,400 | - | 34,300 | 400 | CSX | 3/10/2014 | Comments added by A065256 at 23.36.17 on date 03/09/201 | 400 | 5% |
| 020 | 0100103043 | WALGREENS #05090 | DSD | 6201 W MOUNTAIN RD MARANA AZ 85658 | AZ | Y003160 | 3/9/2014 | 510202240 | 80 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 0037826590 | 7,400 | - | 34,300 | 500 | CSX | 3/10/2014 | Comments added by A065256 at 23.36.17 on date 03/09/201 | 400 | 5% |
| 020 | 0100103043 | WALGREENS #05090 | DSD | 6201 W MOUNTAIN RD MARANA AZ 85658 | AZ | Y003160 | 3/9/2014 | 510202240 | 90 | MO | 10132947 | OXYCOD/APAP 10/325 MG TAB 100 | 0228298311 | 33,300 | - | 34,300 | 2,000 | CSX | 3/10/2014 | Comments added by A065256 at 23.36.17 on date 03/09/201 | 1,000 | 3% |
| 020 | 0100103043 | WALGREENS #05090 | DSD | 6201 W MOUNTAIN RD MARANA AZ 85658 | AZ | Y003160 | 3/9/2014 | 510202240 | 100 | OX | 10129628 | OXYCOD/APAP 5/325 MG TAB 500 | 0228298151 | 33,300 | - | 34,300 | 500 | CSX | 3/10/2014 | Comments added by A065256 at 23.36.17 on date 03/09/201 | 1,000 | 3% |
| 020 | 0100103043 | WALGREENS #05090 | DSD | 6201 W MOUNTAIN RD MARANA AZ 85658 | AZ | Y003160 | 3/9/2014 | 510202240 | 140 | OX | 10129466 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0228298211 | 33,300 | - | 34,300 | 300 | CSX | 3/10/2014 | Comments added by A065256 at 23.36.17 on date 03/09/201 | 1,000 | 3% |
| 020 | 0100103043 | WALGREENS #05090 | DSD | 6201 W MOUNTAIN RD MARANA AZ 85658 | AZ | Y003160 | 3/9/2014 | 510202240 | 150 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 34,300 | 100 | CSX | 3/10/2014 | Comments added by A065256 at 23.36.17 on date 03/09/201 | 1,000 | 3% |
| 020 | 0100103043 | WALGREENS #05090 | DSD | 6201 W MOUNTAIN RD MARANA AZ 85658 | AZ | Y003160 | 3/9/2014 | 510202240 | 160 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 34,300 | 400 | CSX | 3/10/2014 | Comments added by A065256 at 23.36.17 on date 03/09/201 | 1,000 | 3% |
| 020 | 0100103043 | WALGREENS #05090 | DSD | 6201 W MOUNTAIN RD MARANA AZ 85658 | AZ | Y003160 | 3/9/2014 | 510202240 | 170 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 34,300 | 400 | CSX | 3/10/2014 | Comments added by A065256 at 23.36.17 on date 03/09/201 | 1,000 | 3% |
| 020 | 0100103043 | WALGREENS #05090 | DSD | 6201 W MOUNTAIN RD MARANA AZ 85658 | AZ | Y003160 | 3/9/2014 | 510202240 | 230 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 34,300 | 100 | CSX | 3/10/2014 | Comments added by A065256 at 23.36.17 on date 03/09/201 | 1,000 | 3% |
| 020 | 0100103027 | WALGREENS #07104 | DSD | 1145 S HARRISON RD TUCSON AZ 85748 | AZ | Y003941 | 3/9/2014 | 510202233 | 30 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 0037826610 | 7,000 | - | 7,100 | 100 | CSX | 3/10/2014 | Comments added by A065256 at 23.36.09 on date 03/09/201 | 100 | 1% |
| 020 | 0100103027 | WALGREENS #07104 | DSD | 1145 S HARRISON RD TUCSON AZ 85748 | AZ | Y003941 | 3/9/2014 | 510202233 | 40 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 0037826600 | 7,000 | - | 7,100 | 400 | CSX | 3/10/2014 | Comments added by A065256 at 23.36.09 on date 03/09/201 | 100 | 1% |
| 020 | 0100103027 | WALGREENS #07104 | DSD | 1145 S HARRISON RD TUCSON AZ 85748 | AZ | Y003941 | 3/9/2014 | 510202233 | 50 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 0037826620 | 7,000 | - | 7,100 | 100 | CSX | 3/10/2014 | Comments added by A065256 at 23.36.09 on date 03/09/201 | 100 | 1% |

Signature: _____

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | [redacted] | 0100103027 | WALGREENS #07104 DSD | 1145 S HARRISON RD TUCSON AZ 85748 | AZ | Y003941 | 3/9/2014 | 5102022122 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,100 | 700 | CSX | 3/10/2014 | Comments added by A065256 at 23.36.09 on date 03/09/201 | 100 | 1% |
| 020 | [redacted] | 0100103027 | WALGREENS #07104 DSD | 1145 S HARRISON RD TUCSON AZ 85748 | AZ | Y003941 | 3/9/2014 | 5102022122 | 160 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,100 | 200 | CSX | 3/10/2014 | Comments added by A065256 at 23.36.09 on date 03/09/201 | 100 | 1% |
| 020 | [redacted] | 0100103027 | WALGREENS #07104 DSD | 1145 S HARRISON RD TUCSON AZ 85748 | AZ | Y003941 | 3/9/2014 | 5102022122 | 170 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,100 | 300 | CSX | 3/10/2014 | Comments added by A065256 at 23.36.09 on date 03/09/201 | 100 | 1% |
| 020 | [redacted] | 0100103761 | WALGREENS #09264 DSD | 1274 N JOHN WAYNE PKWY MARICOPA AZ 85139-89 | AZ | Y004201 | 3/9/2014 | 5102021940 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 35,300 | 2,500 | CSX | 3/10/2014 | Comments added by A065256 at 23.29.25 on date 03/09/201 | 2,000 | 6% |
| 020 | [redacted] | 0100103761 | WALGREENS #09264 DSD | 1274 N JOHN WAYNE PKWY MARICOPA AZ 85139-89 | AZ | Y004201 | 3/9/2014 | 5102021940 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 35,300 | 200 | CSX | 3/10/2014 | Comments added by A065256 at 23.29.25 on date 03/09/201 | 2,000 | 6% |
| 020 | [redacted] | 0100103761 | WALGREENS #09264 DSD | 1274 N JOHN WAYNE PKWY MARICOPA AZ 85139-89 | AZ | Y004201 | 3/9/2014 | 5102021940 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 35,300 | 2,400 | CSX | 3/10/2014 | Comments added by A065256 at 23.29.25 on date 03/09/201 | 2,000 | 6% |
| 020 | [redacted] | 0100103761 | WALGREENS #09264 DSD | 1274 N JOHN WAYNE PKWY MARICOPA AZ 85139-89 | AZ | Y004201 | 3/9/2014 | 5102021940 | 110 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 35,300 | 1,400 | CSX | 3/10/2014 | Comments added by A065256 at 23.29.25 on date 03/09/201 | 2,000 | 6% |
| 020 | [redacted] | 0100103761 | WALGREENS #09264 DSD | 1274 N JOHN WAYNE PKWY MARICOPA AZ 85139-89 | AZ | Y004201 | 3/9/2014 | 5102021940 | 120 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 35,300 | 100 | CSX | 3/10/2014 | Comments added by A065256 at 23.29.25 on date 03/09/201 | 2,000 | 6% |
| 020 | [redacted] | 0100103761 | WALGREENS #09264 DSD | 1274 N JOHN WAYNE PKWY MARICOPA AZ 85139-89 | AZ | Y004201 | 3/9/2014 | 5102021940 | 140 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 35,300 | 1,700 | CSX | 3/10/2014 | Comments added by A065256 at 23.29.25 on date 03/09/201 | 2,000 | 6% |
| 020 | [redacted] | 0100103761 | WALGREENS #09264 DSD | 1274 N JOHN WAYNE PKWY MARICOPA AZ 85139-89 | AZ | Y004201 | 3/9/2014 | 5102021940 | 150 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 35,300 | 100 | CSX | 3/10/2014 | Comments added by A065256 at 23.29.25 on date 03/09/201 | 2,000 | 6% |
| 020 | [redacted] | 0100103761 | WALGREENS #09264 DSD | 1274 N JOHN WAYNE PKWY MARICOPA AZ 85139-89 | AZ | Y004201 | 3/9/2014 | 5102021940 | 250 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 35,300 | 700 | CSX | 3/10/2014 | Comments added by A065256 at 23.29.25 on date 03/09/201 | 2,000 | 6% |
| 020 | [redacted] | 0100103761 | WALGREENS #09264 DSD | 1274 N JOHN WAYNE PKWY MARICOPA AZ 85139-89 | AZ | Y004201 | 3/9/2014 | 5102021940 | 260 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 35,300 | 300 | CSX | 3/10/2014 | Comments added by A065256 at 23.29.25 on date 03/09/201 | 2,000 | 6% |
| 020 | [redacted] | 0100103761 | WALGREENS #09264 DSD | 1274 N JOHN WAYNE PKWY MARICOPA AZ 85139-89 | AZ | Y004201 | 3/9/2014 | 5102021940 | 270 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 35,300 | 300 | CSX | 3/10/2014 | Comments added by A065256 at 23.29.25 on date 03/09/201 | 2,000 | 6% |
| 020 | [redacted] | 0100103761 | WALGREENS #09264 DSD | 1274 N JOHN WAYNE PKWY MARICOPA AZ 85139-89 | AZ | Y004201 | 3/9/2014 | 5102021940 | 280 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 35,300 | 100 | CSX | 3/10/2014 | Comments added by A065256 at 23.29.25 on date 03/09/201 | 2,000 | 6% |
| 020 | [redacted] | 0100103763 | WALGREENS #09186 DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-528 | AZ | Y004621 | 3/9/2014 | 5102021931 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 8,700 | 200 | CSX | 3/10/2014 | Comments added by A065256 at 23.28.59 on date 03/09/201 | 1,700 | 20% |
| 020 | [redacted] | 0100103763 | WALGREENS #09186 DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-528 | AZ | Y004621 | 3/9/2014 | 5102021931 | 20 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265801 | 7,000 | - | 8,700 | 900 | CSX | 3/10/2014 | Comments added by A065256 at 23.28.59 on date 03/09/201 | 1,700 | 20% |
| 020 | [redacted] | 0100103763 | WALGREENS #09186 DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-528 | AZ | Y004621 | 3/9/2014 | 5102021931 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,700 | 200 | CSX | 3/10/2014 | Comments added by A065256 at 23.28.59 on date 03/09/201 | 1,700 | 20% |
| 020 | [redacted] | 0100103763 | WALGREENS #09186 DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-528 | AZ | Y004621 | 3/9/2014 | 5102021931 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,700 | 300 | CSX | 3/10/2014 | Comments added by A065256 at 23.28.59 on date 03/09/201 | 1,700 | 20% |
| 020 | [redacted] | 0100103763 | WALGREENS #09186 DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-528 | AZ | Y004621 | 3/9/2014 | 5102021931 | 120 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 10,400 | 3,300 | CSN | 3/10/2014 | Comments added by A065256 at 23.29.12 on date 03/09/201 | 2,400 | 23% |
| 020 | [redacted] | 0100103763 | WALGREENS #09186 DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-528 | AZ | Y004621 | 3/9/2014 | 5102021931 | 180 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,700 | 600 | CSX | 3/10/2014 | Comments added by A065256 at 23.28.59 on date 03/09/201 | 1,700 | 20% |
| 020 | [redacted] | 0100103763 | WALGREENS #09186 DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-528 | AZ | Y004621 | 3/9/2014 | 5102021931 | 190 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,700 | 700 | CSX | 3/10/2014 | Comments added by A065256 at 23.28.59 on date 03/09/201 | 1,700 | 20% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/9/2014 | 4504215164 | 110 | AN | 10029957 | ANDROID 10 MG CAP 100 | 00187090201 | 8,000 | - | 12,620 | 100 | DCY | 3/10/2014 | Comments added by A043486 at 09.59.49 on date 03/10/2014 | 4,620 | 37% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/9/2014 | 4504215164 | 250 | AN | 10115362 | COVARYX TAB 100 | 11528001001 | 8,000 | - | 12,620 | 500 | DCY | 3/10/2014 | Comments added by A043486 at 09.59.49 on date 03/10/2014 | 4,620 | 37% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/9/2014 | 4504215164 | 560 | AN | 10005715 | OXANDROLONE 2.5 MG TAB 100 | 49884030101 | 8,000 | - | 12,620 | 100 | DCY | 3/10/2014 | Comments added by A043486 at 09.59.49 on date 03/10/2014 | 4,620 | 37% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/9/2014 | 4504215164 | 300 | BA | 10004962 | FIORINAL CAP 100 | 52544095501 | 20,823 | 110,000 | 144,160 | 100 | DCY | 3/10/2014 | Comments added by A043486 at 09.59.25 on date 03/10/2014 | 34,160 | 24% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/9/2014 | 4504215164 | 670 | BA | 10025911 | VIMPAT 150 MG TAB 60 | 00131247935 | 20,823 | 110,000 | 144,160 | 840 | DCY | 3/10/2014 | Comments added by A043486 at 09.59.25 on date 03/10/2014 | 34,160 | 24% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/9/2014 | 4504215164 | 680 | BA | 10025915 | VIMPAT 200 MG TAB 60 | 00131248035 | 20,823 | 110,000 | 144,160 | 420 | DCY | 3/10/2014 | Comments added by A043486 at 09.59.25 on date 03/10/2014 | 34,160 | 24% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/9/2014 | 4504215164 | 690 | BA | 10025895 | VIMPAT 50 MG TAB 60 | 00131247735 | 20,823 | 110,000 | 144,160 | 1,380 | DCY | 3/10/2014 | Comments added by A043486 at 09.59.25 on date 03/10/2014 | 34,160 | 24% |
| 023 | [redacted] | 0100065672 | DEVINES PHARMACY INC(X) (GNP) | 1949 OAK TREE ROAD EDISON NJ 08820-2036 | NJ | 28RS004261 | 3/9/2014 | 5102020173 | 10 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 8,600 | 600 | CSX | 3/10/2014 | Comments added by A039808 at 15.40.33 on date 03/09/201 | 600 | 7% |
| 023 | [redacted] | 0100065672 | DEVINES PHARMACY INC(X) (GNP) | 1949 OAK TREE ROAD EDISON NJ 08820-2036 | NJ | 28RS004261 | 3/9/2014 | 5102020251 | 10 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 8,900 | 300 | CSN | 3/10/2014 | Comments added by A039808 at 15.40.45 on date 03/09/201 | 900 | 10% |
| 023 | [redacted] | 0100095919 | WALGREENS #02593 DSD | 1197 AMBOY AVE EDISON NJ 08837 | NJ | 28RS004677 | 3/9/2014 | 4504210339 | 860 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 22,920 | 1,000 | CSX | 3/10/2014 | Comments added by A039808 at 18.17.01 on date 03/09/201 | 12,920 | 56% |
| 023 | [redacted] | 0100095919 | WALGREENS #02593 DSD | 1197 AMBOY AVE EDISON NJ 08837 | NJ | 28RS004677 | 3/9/2014 | 4504210339 | 870 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 22,920 | 500 | CSX | 3/10/2014 | Comments added by A039808 at 18.17.01 on date 03/09/201 | 12,920 | 56% |
| 023 | [redacted] | 0100089768 | ALLSTAR PHARMACY DEPT CPA | 105 TERHUNE AVENUE LODI NJ 07644-2805 | NJ | 28RS003557 | 3/9/2014 | 4409609956 | 50 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 20,000 | - | 23,240 | 1,000 | CSN | 3/10/2014 | Comments added by A039808 at 15.40.25 on date 03/09/201 | 3,240 | 14% |
| 023 | [redacted] | 0100089768 | ALLSTAR PHARMACY DEPT CPA | 105 TERHUNE AVENUE LODI NJ 07644-2805 | NJ | 28RS003557 | 3/9/2014 | 4409609956 | 60 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | - | 23,240 | 4,000 | CSN | 3/10/2014 | Comments added by A039808 at 15.40.25 on date 03/09/201 | 3,240 | 14% |
| 023 | [redacted] | 0100089768 | ALLSTAR PHARMACY DEPT CPA | 105 TERHUNE AVENUE LODI NJ 07644-2805 | NJ | 28RS003557 | 3/9/2014 | 4409609956 | 70 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 23,240 | 2,000 | CSN | 3/10/2014 | Comments added by A039808 at 15.40.25 on date 03/09/201 | 3,240 | 14% |
| 023 | [redacted] | 0100089768 | ALLSTAR PHARMACY DEPT CPA | 105 TERHUNE AVENUE LODI NJ 07644-2805 | NJ | 28RS003557 | 3/9/2014 | 4409609956 | 80 | BD | 10024973 | ALPRAZOLAM 2 MG ER TAB 60 | 00228308706 | 20,000 | - | 23,240 | 60 | CSN | 3/10/2014 | Comments added by A039808 at 15.40.25 on date 03/09/201 | 3,240 | 14% |
| 023 | [redacted] | 0100089768 | ALLSTAR PHARMACY DEPT CPA | 105 TERHUNE AVENUE LODI NJ 07644-2805 | NJ | 28RS003557 | 3/9/2014 | 4409609956 | 90 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 20,000 | - | 23,240 | 1,500 | CSN | 3/10/2014 | Comments added by A039808 at 15.40.25 on date 03/09/201 | 3,240 | 14% |
| 023 | [redacted] | 0100089768 | ALLSTAR PHARMACY DEPT CPA | 105 TERHUNE AVENUE LODI NJ 07644-2805 | NJ | 28RS003557 | 3/9/2014 | 4409609956 | 1170 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 20,000 | - | 23,240 | 1,000 | CSN | 3/10/2014 | Comments added by A039808 at 15.40.25 on date 03/09/201 | 3,240 | 14% |
| 023 | [redacted] | 0100089768 | ALLSTAR PHARMACY DEPT CPA | 105 TERHUNE AVENUE LODI NJ 07644-2805 | NJ | 28RS003557 | 3/9/2014 | 4409609956 | 1180 | BD | 10110976 | LORAZEPAM 2 MG TAB 100 | 00781540801 | 20,000 | - | 23,240 | 200 | CSN | 3/10/2014 | Comments added by A039808 at 15.40.25 on date 03/09/201 | 3,240 | 14% |
| 023 | [redacted] | 0100089768 | ALLSTAR PHARMACY DEPT CPA | 105 TERHUNE AVENUE LODI NJ 07644-2805 | NJ | 28RS003557 | 3/9/2014 | 4409609956 | 1280 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 20,000 | - | 23,240 | 1,000 | CSN | 3/10/2014 | Comments added by A039808 at 15.40.25 on date 03/09/201 | 3,240 | 14% |
| 023 | [redacted] | 0100089768 | ALLSTAR PHARMACY DEPT CPA | 105 TERHUNE AVENUE LODI NJ 07644-2805 | NJ | 28RS003557 | 3/9/2014 | 4409609956 | 2250 | BD | 10047755 | DIAZEPAM 10 MG TAB 500 | 00591562005 | 20,000 | - | 23,240 | 500 | CSN | 3/10/2014 | Comments added by A039808 at 15.40.25 on date 03/09/201 | 3,240 | 14% |
| 023 | [redacted] | 0100089768 | ALLSTAR PHARMACY DEPT CPA | 105 TERHUNE AVENUE LODI NJ 07644-2805 | NJ | 28RS003557 | 3/9/2014 | 4409609956 | 2690 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 20,000 | - | 23,240 | 1,000 | CSN | 3/10/2014 | Comments added by A039808 at 15.40.25 on date 03/09/201 | 3,240 | 14% |
| 023 | [redacted] | 0100089768 | ALLSTAR PHARMACY DEPT CPA | 105 TERHUNE AVENUE LODI NJ 07644-2805 | NJ | 28RS003557 | 3/9/2014 | 4409609956 | 2810 | BD | 10047746 | DIAZEPAM 2 MG TAB 100 | 00591562101 | 20,000 | - | 23,240 | 100 | CSN | 3/10/2014 | Comments added by A039808 at 15.40.25 on date 03/09/201 | 3,240 | 14% |
| 023 | [redacted] | 0100093178 | GROVE PHARMACY, LLC CPA | 123 GROVE STREET MONTCLAIR NJ 07042-4092 | NJ | 28RS000101 | 3/9/2014 | 5111130226 | 30 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 8,000 | - | 8,100 | 1,000 | CSN | 3/10/2014 | Comments added by A039808 at 15.40.59 on date 03/09/201 | 100 | 1% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/9/2014 | 4504217063 | 1530 | CD | 10004604 | TYLENOL/COD 30 MG TAB 100 | 50458051360 | 7,000 | - | 13,800 | 100 | CSX | 3/10/2014 | Comments added by A052392 at 21.32.48 on date 03/09/201 | 6,800 | 49% |
| 024 | [redacted] | 0100102144 | WALGREENS #11707 DSD | 1801 N ROSE AVE OXNARD CA 93030 | CA | PHY50349 | 3/9/2014 | 5102021633 | 50 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 5,300 | 600 | CSX | 3/10/2014 | Comments added by A065367 at 22.21.02 on date 03/09/201 | 300 | 6% |
| 037 | [redacted] | 0100082005 | PLATINUM RX FOUNDATION MED TWR | 420 WEST LOOP S SUITE 1500 BELLAIRE TX 77401-21 | TX | 25954 | 3/9/2014 | 5111130667 | 40 | HD | 10103450 | HYDROMORPHONE 8 MG TAB 100 | 51224010250 | 2,000 | - | 2,300 | 400 | CSN | 3/10/2014 | Comments added by A054734 at 19.18.47 on date 03/09/201 | 300 | 13% |
| 037 | [redacted] | 0100089029 | PHARMACY PLUS | SOUTHWEST FREEWAY STE102 HOUSTON TX 77074 | TX | 27559 | 3/9/2014 | 4504203804 | 10 | CR | 10051059 | CARISOPRODOL 350 MG TAB 1000 | 00591551310 | 8,000 | - | 10,000 | 1,000 | CSN | 3/10/2014 | Comments added by A054734 at 19.19.10 on date 03/09/201 | 2,000 | 20% |
| 037 | [redacted] | 0100089029 | PHARMACY PLUS | SOUTHWEST FREEWAY STE102 HOUSTON TX 77074 | TX | 27559 | 3/9/2014 | 4504203804 | 20 | HY | 10115707 | HYDROCOD/APAP 10/ 650MG TAB 100 | 00591261001 | 18,480 | - | 20,000 | 400 | CSN | 3/10/2014 | Comments added by A054734 at 19.19.00 on date 03/09/201 | 1,520 | 8% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/9/2014 | 4409622771 | 10 | BD | 10038662 | ALPRAZOLAM 0.25 MG TAB 500 | 59762371903 | 20,000 | 42,000 | 47,180 | 500 | CSX | 3/10/2014 | Comments added by A054734 at 19.19.21 on date 03/09/201 | 5,180 | 11% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/9/2014 | 4409622771 | 20 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 20,000 | 42,000 | 47,180 | 500 | CSX | 3/10/2014 | Comments added by A054734 at 19.19.21 on date 03/09/201 | 5,180 | 11% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/9/2014 | 4409622771 | 80 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 20,000 | 42,000 | 47,180 | 2,000 | CSX | 3/10/2014 | Comments added by A054734 at 19.19.21 on date 03/09/201 | 5,180 | 11% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/9/2014 | 4409622771 | 100 | BD | 10022636 | OXAZEPAM 10 MG CAP 100 | 00781280901 | 20,000 | 42,000 | 47,180 | 100 | CSX | 3/10/2014 | Comments added by A054734 at 19.19.21 on date 03/09/201 | 5,180 | 11% |
| 038 | [redacted] | 0100101830 | WALGREENS #06827 DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/9/2014 | 5102022193 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 25,500 | 3,000 | CSX | 3/10/2014 | Comments added by A048271 at 00.02.46 on date 03/10/201 | 3,000 | 12% |
| 038 | [redacted] | 0100101830 | WALGREENS #06827 DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/9/2014 | 5102022193 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 25,500 | 500 | CSX | 3/10/2014 | Comments added by A048271 at 00.02.46 on date 03/10/201 | 3,000 | 12% |
| 038 | [redacted] | 0100101830 | WALGREENS #06827 DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/9/2014 | 5102022193 | 60 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 25,500 | 100 | CSX | 3/10/2014 | Comments added by A048271 at 00.02.46 on date 03/10/201 | 3,000 | 12% |
| 038 | [redacted] | 0100101830 | WALGREENS #06827 DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/9/2014 | 5102022193 | 70 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 25,500 | 600 | CSX | 3/10/2014 | Comments added by A048271 at 00.02.46 on date 03/10/201 | 3,000 | 12% |
| 038 | [redacted] | 0100101830 | WALGREENS #06827 DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/9/2014 | 5102022193 | 80 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 25,500 | 100 | CSX | 3/10/2014 | Comments added by A048271 at 00.02.46 on date 03/10/201 | 3,000 | 12% |
| 038 | [redacted] | 0100101830 | WALGREENS #06827 DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/9/2014 | 5102022193 | 90 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 25,500 | 800 | CSX | 3/10/2014 | Comments added by A048271 at 00.02.46 on date 03/10/201 | 3,000 | 12% |
| 038 | [redacted] | 0100101830 | WALGREENS #06827 DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/9/2014 | 5102022193 | 130 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 22,500 | - | 25,500 | 100 | CSX | 3/10/2014 | Comments added by A048271 at 00.02.46 on date 03/10/201 | 3,000 | 12% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/9/2014 | 5102022124 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 22,600 | 2,000 | CSX | 3/10/2014 | Comments added by A048271 at 00.02.57 on date 03/10/201 | 100 | 0% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/9/2014 | 5102022124 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 22,600 | 100 | CSX | 3/10/2014 | Comments added by A048271 at 00.02.57 on date 03/10/201 | 100 | 0% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/9/2014 | 5102022124 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 22,600 | 400 | CSX | 3/10/2014 | Comments added by A048271 at 00.02.57 on date 03/10/201 | 100 | 0% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/9/2014 | 5102022124 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 22,600 | 400 | CSX | 3/10/2014 | Comments added by A048271 at 00.02.57 on date 03/10/201 | 100 | 0% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/9/2014 | 5102022124 | 110 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 22,600 | 1,100 | CSX | 3/10/2014 | Comments added by A048271 at 00.02.57 on date 03/10/201 | 100 | 0% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/9/2014 | 5102022124 | 140 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 22,600 | 300 | CSX | 3/10/2014 | Comments added by A048271 at 00.02.57 on date 03/10/201 | 100 | 0% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/9/2014 | 5102022124 | 150 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 22,600 | 100 | CSX | 3/10/2014 | Comments added by A048271 at 00.02.57 on date 03/10/201 | 100 | 0% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/9/2014 | 5102022124 | 160 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 22,600 | 400 | CSX | 3/10/2014 | Comments added by A048271 at 00.02.57 on date 03/10/201 | 100 | 0% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/9/2014 | 5102022124 | 170 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 22,600 | 400 | CSX | 3/10/2014 | Comments added by A048271 at 00.02.57 on date 03/10/201 | 100 | 0% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/9/2014 | 5102022124 | 180 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 22,600 | 300 | CSX | 3/10/2014 | Comments added by A048271 at 00.02.57 on date 03/10/201 | 100 | 0% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/9/2014 | 5102022124 | 190 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 22,500 | - | 22,600 | 200 | CSX | 3/10/2014 | Comments added by A048271 at 00.02.57 on date 03/10/201 | 100 | 0% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/9/2014 | 5102022124 | 250 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 22,500 | - | 22,600 | 100 | CSX | 3/10/2014 | Comments added by A048271 at 00.02.57 on date 03/10/201 | 100 | 0% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/9/2014 | 5102022124 | 260 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 22,500 | - | 22,600 | 100 | CSX | 3/10/2014 | Comments added by A048271 at 00.02.57 on date 03/10/201 | 100 | 0% |
| 041 | [redacted] | 0100085923 | NEIL MEDICAL GRP PHCY (KINSTON | 545 JETPORT RD PO BOX 1377 KINSTON NC 28504-73 | NC | 04428 | 3/9/2014 | 4504203063 | 10 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 7,000 | - | 8,835 | 1,395 | CSX | 3/10/2014 | Comments added by A009625 at 19.53.48 on date 03/09/201 | 1,835 | 21% |
| 041 | [redacted] | 0100095155 | WALGREENS #04351 DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 201003527 | 3/9/2014 | 4504209761 | 460 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 10,230 | 700 | CSX | 3/10/2014 | Comments added by A009625 at 19.53.25 on date 03/09/201 | 3,230 | 32% |
| 041 | [redacted] | 0100094888 | WALGREENS #07114 DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 0201003832 | 3/9/2014 | 4504210297 | 390 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 8,400 | 200 | CSX | 3/10/2014 | Comments added by A009625 at 19.53.17 on date 03/09/201 | 1,400 | 17% |
| 041 | [redacted] | 0100074680 | CITY PHARMACY | XCROFT AVENUE, STE #101 MARTINSBURG WV 2540 | WV | SP0552403 | 3/9/2014 | 5111130463 | 20 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 5,200 | 200 | CSX | 3/10/2014 | Comments added by A009625 at 19.53.33 on date 03/09/201 | 200 | 4% |
| 041 | [redacted] | 0100074680 | CITY PHARMACY | XCROFT AVENUE, STE #101 MARTINSBURG WV 2540 | WV | SP0552403 | 3/9/2014 | 5111130463 | 30 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 23,100 | 300 | CSX | 3/10/2014 | Comments added by A009625 at 19.53.40 on date 03/09/201 | 600 | 3% |

Signature:

ABDCMDL00282491

| 041 | 0100074680 CITY PHARMACY | XCROFT AVENUE, STE #101 MARTINSBURG WV 254 | WV | SP0552403 | 3/9/2014 | 511113046 | 40 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 22,500 | - | 23,100 | 300 | CSX | 3/10/2014 | Comments added by A009625 at 19.53.40 on date 03/09/201 | 600 | 3% |
| 041 | 0100074680 CITY PHARMACY | XCROFT AVENUE, STE #101 MARTINSBURG WV 254 | WV | SP0552403 | 3/9/2014 | 511113046 | 50 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 22,500 | - | 23,100 | 100 | CSX | 3/10/2014 | Comments added by A009625 at 19.53.40 on date 03/09/201 | 600 | 3% |
| 044 | 0100097552 WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/9/2014 | 510202160 | 120 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 0055507920 | 20,000 | - | 23,200 | 100 | CSX | 3/10/2014 | Comments added by A032179 at 09.04.06 on date 03/10/2014 | 3,200 | 14% |
| 044 | 0100097552 WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/9/2014 | 510202160 | 130 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 0055507910 | 20,000 | - | 23,200 | 200 | CSX | 3/10/2014 | Comments added by A032179 at 09.04.06 on date 03/10/2014 | 3,200 | 14% |
| 044 | 0100097552 WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/9/2014 | 510202160 | 140 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | - | 23,200 | 500 | CSX | 3/10/2014 | Comments added by A032179 at 09.04.06 on date 03/10/2014 | 3,200 | 14% |
| 044 | 0100097552 WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/9/2014 | 510202160 | 150 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | - | 23,200 | 400 | CSX | 3/10/2014 | Comments added by A032179 at 09.04.06 on date 03/10/2014 | 3,200 | 14% |
| 044 | 0100097552 WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/9/2014 | 510202160 | 160 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | - | 23,200 | 300 | CSX | 3/10/2014 | Comments added by A032179 at 09.04.06 on date 03/10/2014 | 3,200 | 14% |
| 044 | 0100097552 WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/9/2014 | 510202160 | 210 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 5941701071 | 20,000 | - | 23,200 | 200 | CSX | 3/10/2014 | Comments added by A032179 at 09.04.06 on date 03/10/2014 | 3,200 | 14% |
| 044 | 0100097552 WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/9/2014 | 510202160 | 220 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | - | 23,200 | 500 | CSX | 3/10/2014 | Comments added by A032179 at 09.04.06 on date 03/10/2014 | 3,200 | 14% |
| 044 | 0100097552 WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/9/2014 | 510202160 | 260 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 0055507770 | 20,000 | - | 23,200 | 300 | CSX | 3/10/2014 | Comments added by A032179 at 09.04.06 on date 03/10/2014 | 3,200 | 14% |
| 044 | 0100097552 WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/9/2014 | 510202160 | 270 | AM | 10012788 | ADDERALL XR 20 MG SA CAP 100 | 5409203910 | 20,000 | - | 23,200 | 200 | CSX | 3/10/2014 | Comments added by A032179 at 09.04.06 on date 03/10/2014 | 3,200 | 14% |
| 044 | 0100097552 WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/9/2014 | 510202160 | 280 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 5409203870 | 20,000 | - | 23,200 | 1,200 | CSX | 3/10/2014 | Comments added by A032179 at 09.04.06 on date 03/10/2014 | 3,200 | 14% |
| 044 | 0100097552 WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/9/2014 | 510202160 | 310 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 23,200 | 1,700 | CSX | 3/10/2014 | Comments added by A032179 at 09.04.06 on date 03/10/2014 | 3,200 | 14% |
| 044 | 0100097552 WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/9/2014 | 510202160 | 320 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 23,200 | 600 | CSX | 3/10/2014 | Comments added by A032179 at 09.04.06 on date 03/10/2014 | 3,200 | 14% |
| 044 | 0100097552 WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/9/2014 | 510202160 | 330 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 23,200 | 200 | CSX | 3/10/2014 | Comments added by A032179 at 09.04.06 on date 03/10/2014 | 3,200 | 14% |
| 044 | 0100097552 WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/9/2014 | 510202160 | 340 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 0055509530 | 20,000 | - | 23,200 | 100 | CSX | 3/10/2014 | Comments added by A032179 at 09.04.06 on date 03/10/2014 | 3,200 | 14% |
| 044 | 0100097575 WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/9/2014 | 510202150 | 60 | AM | 10132781 | ADDERALL 20 MG TAB 100 | 5784401200 | 20,000 | - | 32,460 | 200 | CSX | 3/11/2014 | Comments added by A032179 at 09.03.01 on date 03/11/2014 | 12,460 | 38% |
| 044 | 0100097575 WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/9/2014 | 510202150 | 140 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 0055507920 | 20,000 | - | 32,460 | 300 | CSX | 3/11/2014 | Comments added by A032179 at 09.03.01 on date 03/11/2014 | 12,460 | 38% |
| 044 | 0100097575 WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/9/2014 | 510202150 | 150 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 0055507910 | 20,000 | - | 32,460 | 200 | CSX | 3/11/2014 | Comments added by A032179 at 09.03.01 on date 03/11/2014 | 12,460 | 38% |
| 044 | 0100097575 WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/9/2014 | 510202150 | 160 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | - | 32,460 | 400 | CSX | 3/11/2014 | Comments added by A032179 at 09.03.01 on date 03/11/2014 | 12,460 | 38% |
| 044 | 0100097575 WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/9/2014 | 510202150 | 170 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | - | 32,460 | 600 | CSX | 3/11/2014 | Comments added by A032179 at 09.03.01 on date 03/11/2014 | 12,460 | 38% |
| 044 | 0100097575 WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/9/2014 | 510202150 | 190 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 5941701061 | 20,000 | - | 32,460 | 300 | CSX | 3/11/2014 | Comments added by A032179 at 09.03.01 on date 03/11/2014 | 12,460 | 38% |
| 044 | 0100097575 WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/9/2014 | 510202150 | 200 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | - | 32,460 | 600 | CSX | 3/11/2014 | Comments added by A032179 at 09.03.01 on date 03/11/2014 | 12,460 | 38% |
| 044 | 0100097575 WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/9/2014 | 510202150 | 210 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 5941701021 | 20,000 | - | 32,460 | 300 | CSX | 3/11/2014 | Comments added by A032179 at 09.03.01 on date 03/11/2014 | 12,460 | 38% |
| 044 | 0100097575 WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/9/2014 | 510202150 | 250 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 5941701071 | 20,000 | - | 32,460 | 500 | CSX | 3/11/2014 | Comments added by A032179 at 09.03.01 on date 03/11/2014 | 12,460 | 38% |
| 044 | 0100097575 WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/9/2014 | 510202150 | 260 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 5941701051 | 20,000 | - | 32,460 | 700 | CSX | 3/11/2014 | Comments added by A032179 at 09.03.01 on date 03/11/2014 | 12,460 | 38% |
| 044 | 0100097575 WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/9/2014 | 510202150 | 270 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | - | 32,460 | 700 | CSX | 3/11/2014 | Comments added by A032179 at 09.03.01 on date 03/11/2014 | 12,460 | 38% |
| 044 | 0100097575 WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/9/2014 | 510202150 | 300 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 0055507770 | 20,000 | - | 32,460 | 600 | CSX | 3/11/2014 | Comments added by A032179 at 09.03.01 on date 03/11/2014 | 12,460 | 38% |
| 044 | 0100097575 WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/9/2014 | 510202150 | 310 | AM | 10046862 | AMPHETAM SALT 12.5 MG TAB 100 | 0055507760 | 20,000 | - | 32,460 | 100 | CSX | 3/11/2014 | Comments added by A032179 at 09.03.01 on date 03/11/2014 | 12,460 | 38% |
| 044 | 0100097575 WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/9/2014 | 510202150 | 320 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 5409203890 | 20,000 | - | 32,460 | 100 | CSX | 3/11/2014 | Comments added by A032179 at 09.03.01 on date 03/11/2014 | 12,460 | 38% |
| 044 | 0100097575 WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/9/2014 | 510202150 | 330 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 5409203910 | 20,000 | - | 32,460 | 100 | CSX | 3/11/2014 | Comments added by A032179 at 09.03.01 on date 03/11/2014 | 12,460 | 38% |
| 044 | 0100097575 WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/9/2014 | 510202150 | 340 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 5409203870 | 20,000 | - | 32,460 | 200 | CSX | 3/11/2014 | Comments added by A032179 at 09.03.01 on date 03/11/2014 | 12,460 | 38% |
| 044 | 0100097575 WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/9/2014 | 510202150 | 350 | AM | 10025203 | DEXTROAMP SUL 15 MG ER CAP 100 | 0055509560 | 20,000 | - | 32,460 | 200 | CSX | 3/11/2014 | Comments added by A032179 at 09.03.01 on date 03/11/2014 | 12,460 | 38% |
| 044 | 0100097575 WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/9/2014 | 510202150 | 360 | AM | 10025203 | DEXTROAMP SUL 15 MG CAP 100 | 0055509550 | 20,000 | - | 32,460 | 100 | CSX | 3/11/2014 | Comments added by A032179 at 09.03.01 on date 03/11/2014 | 12,460 | 38% |
| 044 | 0100097575 WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/9/2014 | 510202150 | 390 | AM | 10021104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 32,460 | 700 | CSX | 3/11/2014 | Comments added by A032179 at 09.03.01 on date 03/11/2014 | 12,460 | 38% |
| 044 | 0100097575 WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/9/2014 | 510202150 | 400 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 32,460 | 1,200 | CSX | 3/11/2014 | Comments added by A032179 at 09.03.01 on date 03/11/2014 | 12,460 | 38% |
| 044 | 0100097575 WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/9/2014 | 510202150 | 410 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 32,460 | 1,400 | CSX | 3/11/2014 | Comments added by A032179 at 09.03.01 on date 03/11/2014 | 12,460 | 38% |
| 044 | 0100097575 WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/9/2014 | 510202150 | 420 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 32,460 | 200 | CSX | 3/11/2014 | Comments added by A032179 at 09.03.01 on date 03/11/2014 | 12,460 | 38% |
| 044 | 0100097541 WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/9/2014 | 510202154 | 210 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 0055507900 | 20,000 | - | 20,200 | 100 | CSX | 3/10/2014 | Comments added by A032179 at 09.04.30 on date 03/10/2014 | 200 | 1% |
| 044 | 0100097541 WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/9/2014 | 510202154 | 220 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | - | 20,200 | 400 | CSX | 3/10/2014 | Comments added by A032179 at 09.04.30 on date 03/10/2014 | 200 | 1% |
| 044 | 0100097541 WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/9/2014 | 510202154 | 230 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 0055507870 | 20,000 | - | 20,200 | 100 | CSX | 3/10/2014 | Comments added by A032179 at 09.04.30 on date 03/10/2014 | 200 | 1% |
| 044 | 0100097541 WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/9/2014 | 510202154 | 250 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 5941701021 | 20,000 | - | 20,200 | 200 | CSX | 3/10/2014 | Comments added by A032179 at 09.04.30 on date 03/10/2014 | 200 | 1% |
| 044 | 0100097541 WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/9/2014 | 510202154 | 300 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 5941701071 | 20,000 | - | 20,200 | 200 | CSX | 3/10/2014 | Comments added by A032179 at 09.04.30 on date 03/10/2014 | 200 | 1% |
| 044 | 0100097541 WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/9/2014 | 510202154 | 340 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 5941701051 | 20,000 | - | 20,200 | 100 | CSX | 3/10/2014 | Comments added by A032179 at 09.04.30 on date 03/10/2014 | 200 | 1% |
| 044 | 0100097541 WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/9/2014 | 510202154 | 350 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | - | 20,200 | 100 | CSX | 3/10/2014 | Comments added by A032179 at 09.04.30 on date 03/10/2014 | 200 | 1% |
| 044 | 0100097541 WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/9/2014 | 510202154 | 400 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 0055507770 | 20,000 | - | 20,200 | 100 | CSX | 3/10/2014 | Comments added by A032179 at 09.04.30 on date 03/10/2014 | 200 | 1% |
| 044 | 0100097541 WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/9/2014 | 510202154 | 410 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 20,200 | 800 | CSX | 3/10/2014 | Comments added by A032179 at 09.04.30 on date 03/10/2014 | 200 | 1% |
| 044 | 0100097541 WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/9/2014 | 510202154 | 420 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 20,200 | 800 | CSX | 3/10/2014 | Comments added by A032179 at 09.04.30 on date 03/10/2014 | 200 | 1% |
| 044 | 0100097541 WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/9/2014 | 510202154 | 430 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 20,200 | 300 | CSX | 3/10/2014 | Comments added by A032179 at 09.04.30 on date 03/10/2014 | 200 | 1% |
| 046 | 0100058876 KOSAIR CHILDREN'S HOSPITAL | 231 E CHESTNUT ST LOUISVILLE KY 40202-380 | KY | P07144 | 3/9/2014 | 450420425 | 130 | CA | 10011805 | CARBAMAZEP 200 MG TAB 100 | 0031750017 | 29,400 | - | 1,000 | 4,000 | CSX | 3/10/2014 | Comments added by A039005 at 08.43.00 on date 03/10/2014 | 275 | 8% |
| 046 | 0100058876 KOSAIR CHILDREN'S HOSPITAL | 231 E CHESTNUT ST LOUISVILLE KY 40202-380 | KY | P07144 | 3/9/2014 | 450420425 | 50 | CO | 10049302 | METHADONE ELX 10 MG/5 ML 500ML | 0054356531 | 7,100 | - | 7,300 | 2,400 | CSX | 3/10/2014 | Comments added by A039005 at 08.43.00 on date 03/10/2014 | 200 | 3% |
| 046 | 0101011454 WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 3306 | FL | PH0721 | 3/9/2014 | 510202181 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 0378275810 | 7,500 | - | 7,300 | 1,000 | CSX | 3/10/2014 | Comments added by A049005 at 08.33.00 on date 03/10/2014 | 200 | 7% |
| 046 | 0101011454 WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 3306 | FL | PH0721 | 3/9/2014 | 510202181 | 30 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 0378266020 | 7,500 | - | 7,300 | 200 | CSX | 3/10/2014 | Comments added by A049005 at 08.33.00 on date 03/10/2014 | 200 | 7% |
| 046 | 0101011454 WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 3306 | FL | PH0721 | 3/9/2014 | 510202181 | 40 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 0378277660 | 7,500 | - | 7,300 | 200 | CSX | 3/10/2014 | Comments added by A049005 at 08.33.00 on date 03/10/2014 | 200 | 7% |
| 046 | 0101011454 WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 3306 | FL | PH0721 | 3/9/2014 | 510202181 | 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 0054018357 | 7,500 | - | 7,300 | 200 | CSX | 3/10/2014 | Comments added by A049005 at 08.33.00 on date 03/10/2014 | 200 | 7% |
| 046 | 0101011454 WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 3306 | FL | PH0721 | 3/9/2014 | 510202181 | 60 | MO | 10034183 | MORPHINE SULF 15 MG ER TAB 100 | 0054018325 | 7,500 | - | 7,300 | 200 | CSX | 3/10/2014 | Comments added by A049005 at 08.33.00 on date 03/10/2014 | 200 | 7% |
| 046 | 0100056420 PHARMEDIX, INC | 7167 SW 8TH ST MIAMI FL 33144-4650 | FL | PH16626 | 3/9/2014 | 510200148 | 10 | HY | 10097405 | HYDROCODONE 10 MG TAB 100 | 0228297970 | 5,000 | - | 5,600 | 1,200 | CSX | 3/10/2014 | Comments added by A007126 at 19.09.00 on date 03/09/2014 | 600 | 11% |
| 046 | 0100094827 WOODLAND PHARMACY | 4350 W STATE RD 84 FT LAUDERDALE FL 33317 | FL | PH11730 | 3/9/2014 | 510200160 | 40 | OX | 10003358 | OXYCODONE 30 MG TAB 100 | 0406053230 | 7,500 | - | 7,500 | 1,000 | CSX | 3/10/2014 | Comments added by A007126 at 19.03.00 on date 03/09/2014 | 600 | 8% |

Signature: _____

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/9/2014 | 5111130568 80 | ME | 10096465 | METHYLPHEN ER 18 MG TAB 100 | 00591271501 | 7,000 | - | 7,800 | 200 | CSX | 3/10/2014 | Comments added by A032179 at 08.24.23 on date 03/10/2014 | 800 | 10% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/9/2014 | 5111130568 90 | ME | 10096467 | METHYLPHEN ER 36 MG TAB 100 | 00591271701 | 7,000 | - | 7,800 | 100 | CSX | 3/10/2014 | Comments added by A032179 at 08.24.23 on date 03/10/2014 | 800 | 10% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/9/2014 | 5111130568 100 | ME | 10100090 | FOCALIN XR 25 MG CAP 100 | 00078060805 | 7,000 | - | 7,800 | 100 | CSX | 3/10/2014 | Comments added by A032179 at 08.24.23 on date 03/10/2014 | 800 | 10% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/9/2014 | 5111130568 110 | ME | 10029347 | FOCALIN XR 10 MG CAP 100 | 00078043105 | 7,000 | - | 7,800 | 100 | CSX | 3/10/2014 | Comments added by A032179 at 08.24.23 on date 03/10/2014 | 800 | 10% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/9/2014 | 5111130568 120 | ME | 10029344 | FOCALIN XR 5 MG CAP 100 | 00078043005 | 7,000 | - | 7,800 | 100 | CSX | 3/10/2014 | Comments added by A032179 at 08.24.23 on date 03/10/2014 | 800 | 10% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/9/2014 | 5111130568 130 | ME | 10108387 | METHYLPHEN CD 40 MG ER CAP 100 | 00093529801 | 7,000 | - | 7,800 | 100 | CSX | 3/10/2014 | Comments added by A032179 at 08.24.23 on date 03/10/2014 | 800 | 10% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/9/2014 | 5111130568 160 | ME | 10039011 | DEXMETHYLPHEN 10 MG TAB 100 | 00093527701 | 7,000 | - | 7,800 | 300 | CSX | 3/10/2014 | Comments added by A032179 at 08.24.23 on date 03/10/2014 | 800 | 10% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/9/2014 | 5102020677 190 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 22,900 | 200 | CSX | 3/10/2014 | Comments added by A010599 at 16.36.00 on date 03/09/201 | 2,900 | 13% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/9/2014 | 5102020677 200 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 22,900 | 300 | CSX | 3/10/2014 | Comments added by A010599 at 16.36.00 on date 03/09/201 | 2,900 | 13% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/9/2014 | 5102020677 220 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 22,900 | 200 | CSX | 3/10/2014 | Comments added by A010599 at 16.36.00 on date 03/09/201 | 2,900 | 13% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/9/2014 | 5102020677 230 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 22,900 | 100 | CSX | 3/10/2014 | Comments added by A010599 at 16.36.00 on date 03/09/201 | 2,900 | 13% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/9/2014 | 5102020677 290 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 22,900 | 200 | CSX | 3/10/2014 | Comments added by A010599 at 16.36.00 on date 03/09/201 | 2,900 | 13% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/9/2014 | 5102020677 340 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 22,900 | 500 | CSX | 3/10/2014 | Comments added by A010599 at 16.36.00 on date 03/09/201 | 2,900 | 13% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/9/2014 | 5102020677 350 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 22,900 | 100 | CSX | 3/10/2014 | Comments added by A010599 at 16.36.00 on date 03/09/201 | 2,900 | 13% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/9/2014 | 5102020677 360 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 22,900 | 800 | CSX | 3/10/2014 | Comments added by A010599 at 16.36.00 on date 03/09/201 | 2,900 | 13% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/9/2014 | 5102020677 370 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 22,900 | 1,200 | CSX | 3/10/2014 | Comments added by A010599 at 16.36.00 on date 03/09/201 | 2,900 | 13% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/9/2014 | 5102020677 380 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 22,900 | 900 | CSX | 3/10/2014 | Comments added by A010599 at 16.36.00 on date 03/09/201 | 2,900 | 13% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/9/2014 | 5102020677 390 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 22,900 | 200 | CSX | 3/10/2014 | Comments added by A010599 at 16.36.00 on date 03/09/201 | 2,900 | 13% |
| 004 | [redacted] | 0100050567 | HARVARD VANGUARD MEDICAL #4 | 26 CITY HALL MALL MEDFORD MA 02155-4754 | MA | 220460 | 3/10/2014 | 4504227013 70 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 3,000 | - | 3,300 | 720 | CSX | 3/10/2014 | Comments added by A001963 at 16.26.41 on date 03/10/201 | 300 | 9% |
| 004 | [redacted] | 0100050567 | HARVARD VANGUARD MEDICAL #4 | 26 CITY HALL MALL MEDFORD MA 02155-4754 | MA | 220460 | 3/10/2014 | 4504227013 90 | B0 | 10087261 | SUBOXONE 2/ 0.5 MG FLM 30 | 12496120203 | 3,000 | - | 3,300 | 360 | CSX | 3/10/2014 | Comments added by A001963 at 16.26.41 on date 03/10/201 | 300 | 9% |
| 004 | [redacted] | 0100085724 | PENOBSCOT COMMTY HTH CTR 340B | 1012 UNION STREET SUITE 1 BANGOR ME 04401-305 | ME | PH50001358 | 3/10/2014 | 5102022754 30 | OX | 10050874 | OXYCODONE IR 5 MG TAB 100 | 00406055201 | 11,700 | - | 11,900 | 800 | CSX | 3/10/2014 | Comments added by A001963 at 11.13.14 on date 03/10/201 | 200 | 2% |
| 004 | [redacted] | 0100085724 | PENOBSCOT COMMTY HTH CTR 340B | 1012 UNION STREET SUITE 1 BANGOR ME 04401-305 | ME | PH50001358 | 3/10/2014 | 5102022754 40 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 11,700 | - | 11,900 | 800 | CSX | 3/10/2014 | Comments added by A001963 at 11.13.14 on date 03/10/201 | 200 | 2% |
| 004 | [redacted] | 0100085724 | PENOBSCOT COMMTY HTH CTR 340B | 1012 UNION STREET SUITE 1 BANGOR ME 04401-305 | ME | PH50001358 | 3/10/2014 | 5102022754 50 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 11,700 | - | 11,900 | 800 | CSX | 3/10/2014 | Comments added by A001963 at 11.13.14 on date 03/10/201 | 200 | 2% |
| 004 | [redacted] | 0100085724 | PENOBSCOT COMMTY HTH CTR 340B | 1012 UNION STREET SUITE 1 BANGOR ME 04401-305 | ME | PH50001358 | 3/10/2014 | 5102022754 60 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 11,700 | - | 11,900 | 100 | CSX | 3/10/2014 | Comments added by A001963 at 11.13.14 on date 03/10/201 | 200 | 2% |
| 004 | [redacted] | 0100085724 | PENOBSCOT COMMTY HTH CTR 340B | 1012 UNION STREET SUITE 1 BANGOR ME 04401-305 | ME | PH50001358 | 3/10/2014 | 5102022754 70 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 11,700 | - | 11,900 | 100 | CSX | 3/10/2014 | Comments added by A001963 at 11.13.14 on date 03/10/201 | 200 | 2% |
| 004 | [redacted] | 0100096163 | WALGREENS #10824 DSD | 430 BROADWAY REVERE MA 02151 | MA | DS1377 | 3/10/2014 | 4504237460 420 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 11,500 | 500 | CSX | 3/10/2014 | Comments added by A027876 at 18.12.43 on date 03/10/201 | 1,500 | 13% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/10/2014 | 4504237844 700 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 19,400 | 1,000 | CSK | 3/10/2014 | Comments added by A027876 at 18.21.29 on date 03/10/201 | 9,400 | 48% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/10/2014 | 4504237844 710 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 19,400 | 500 | CSK | 3/10/2014 | Comments added by A027876 at 18.21.29 on date 03/10/201 | 9,400 | 48% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/10/2014 | 4504240240 830 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 12,220 | 1,000 | CSX | 3/10/2014 | Comments added by A027876 at 18.26.38 on date 03/10/201 | 2,220 | 18% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/10/2014 | 4504240240 840 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 12,220 | 1,000 | CSX | 3/10/2014 | Comments added by A027876 at 18.26.38 on date 03/10/201 | 2,220 | 18% |
| 004 | [redacted] | 0100096297 | WALGREENS #03151 DSD | 320 PARK AVE WORCESTER MA 01610 | MA | DS2470 | 3/10/2014 | 4504237933 540 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 13,300 | 1,000 | CSX | 3/10/2014 | Comments added by A027876 at 18.22.30 on date 03/10/201 | 3,300 | 25% |
| 004 | [redacted] | 0100096211 | WALGREENS #03736 DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/10/2014 | 4504240578 530 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 16,220 | 1,000 | CSX | 3/10/2014 | Comments added by A027876 at 18.29.23 on date 03/10/201 | 6,220 | 38% |
| 004 | [redacted] | 0100095988 | WALGREENS #04967 DSD | 1588 NORTHAMPTON ST HOLYOKE MA 01040 | MA | DS2918 | 3/10/2014 | 4504239879 400 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 10,500 | 1,000 | CSX | 3/10/2014 | Comments added by A027876 at 18.25.32 on date 03/10/201 | 500 | 5% |
| 004 | [redacted] | 0100095907 | WALGREENS #05756 DSD | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | DS3252 | 3/10/2014 | 4504239443 330 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 10,200 | 500 | CSX | 3/10/2014 | Comments added by A027876 at 18.24.46 on date 03/10/201 | 200 | 2% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/10/2014 | 4504240246 420 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 14,240 | 1,000 | CSX | 3/10/2014 | Comments added by A027876 at 18.27.38 on date 03/10/201 | 4,240 | 30% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/10/2014 | 4504240246 430 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 14,240 | 500 | CSX | 3/10/2014 | Comments added by A027876 at 18.27.38 on date 03/10/201 | 4,240 | 30% |
| 004 | [redacted] | 0100096213 | WALGREENS #10127 DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | DS3495 | 3/10/2014 | 4504240478 1560 | BN | 10131118 | ONFI 10 MG TAB 100 | 67386031401 | 10,000 | - | 18,920 | 100 | CSX | 3/10/2014 | Comments added by A027876 at 18.28.25 on date 03/10/201 | 8,920 | 47% |
| 004 | [redacted] | 0100074119 | WHITTIER HEALTH PHCY INC(340B) | 1290 TREMONT STREET BOSTON MA 02120-3432 | MA | DS89795 | 3/10/2014 | 4504251968 10 | BN | 10019410 | CLONAZEPAM 2 MG TAB 1000 | 00185006510 | 7,000 | - | 8,500 | 1,000 | CSN | 3/11/2014 | Comments added by A055186 at 07.56.42 on date 03/11/201 | 1,500 | 18% |
| 004 | [redacted] | 0100104470 | SAFECOR HLTH(MEM HOSP OF GARD | NEW BOSTON STREET STE #100 WOBURN MA 01801 | MA | MA0089006 | 3/10/2014 | 4409653655 30 | C2 | 10035980 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 00603158558 | 5,000 | - | 5,280 | 2,400 | CSX | 3/10/2014 | Comments added by A001963 at 16.51.28 on date 03/10/201 | 280 | 5% |
| 004 | [redacted] | 0100050507 | ST JOHN RIVERSIDE HOSPITAL | 2 PARK AVENUE YONKERS NY 10703-3497 | NY | 025340 | 3/10/2014 | 4504225223 110 | BD | 10048874 | CHLORDIAZEPOXIDE 25 MG CAP 500 | 00555015904 | 7,000 | 9,000 | 10,400 | 1,000 | CSX | 3/10/2014 | Comments added by A001963 at 14.16.11 on date 03/10/201 | 1,400 | 13% |
| 004 | [redacted] | 0100050507 | ST JOHN RIVERSIDE HOSPITAL | 2 PARK AVENUE YONKERS NY 10703-3497 | NY | 025340 | 3/10/2014 | 4504225223 120 | BD | 10038552 | CHLORDIAZEPOXIDE 5 MG CAP 100 UD | 51079037420 | 7,000 | 9,000 | 10,400 | 1,000 | CSX | 3/10/2014 | Comments added by A001963 at 14.16.11 on date 03/10/201 | 1,400 | 13% |
| 004 | [redacted] | 0100064940 | WALGREENS CO 10003-340B | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/10/2014 | 4504231960 50 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | 9,000 | 9,474 | 60 | CSX | 3/10/2014 | Comments added by A001963 at 17.26.36 on date 03/10/201 | 474 | 5% |
| 008 | [redacted] | 0100074093 | NORTH LAKE MED PHCY, INC. CPA | 5136 HILL ROAD LAKEPORT CA 95453 | CA | PHY 21240 | 3/10/2014 | 5111132369 10 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | - | 9,700 | 900 | CSK | 3/10/2014 | Comments added by A032654 at 18.22.21 on date 03/10/201 | 1,700 | 18% |
| 008 | [redacted] | 0100074093 | NORTH LAKE MED PHCY, INC. CPA | 5136 HILL ROAD LAKEPORT CA 95453 | CA | PHY 21240 | 3/10/2014 | 5111132369 20 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 9,700 | 3,600 | CSK | 3/10/2014 | Comments added by A032654 at 18.22.21 on date 03/10/201 | 1,700 | 18% |
| 008 | [redacted] | 0100051226 | HALLERS PHMCY & MEDICAL SUPPLY | 37323 FREMONT BLVD. FREMONT CA 94536-3702 | CA | PHY 45674 | 3/10/2014 | 5102027757 60 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | 7,100 | 500 | CSX | 3/11/2014 | Comments added by A032654 at 00.14.46 on date 03/11/201 | 100 | 1% |
| 008 | [redacted] | 0100103453 | WALGREENS #02680 DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | PHY 37540 | 3/10/2014 | 4504253909 470 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 78,300 | 300 | CSX | 3/11/2014 | Comments added by A032654 at 22.47.42 on date 03/10/201 | 22,860 | 29% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/10/2014 | 4504254387 140 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304311 | 55,440 | - | 78,100 | 200 | CSX | 3/11/2014 | Comments added by A032654 at 22.48.11 on date 03/10/201 | 22,660 | 29% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/10/2014 | 4504254387 940 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 78,100 | 200 | CSX | 3/11/2014 | Comments added by A032654 at 22.48.11 on date 03/10/201 | 22,660 | 29% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/10/2014 | 4504254387 950 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 78,100 | 2,000 | CSX | 3/11/2014 | Comments added by A032654 at 22.48.11 on date 03/10/201 | 22,660 | 29% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/10/2014 | 4504254387 960 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 78,100 | 1,000 | CSX | 3/11/2014 | Comments added by A032654 at 22.48.11 on date 03/10/201 | 22,660 | 29% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/10/2014 | 4504253905 620 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 62,700 | 100 | CSX | 3/11/2014 | Comments added by A032654 at 22.47.10 on date 03/10/201 | 7,260 | 12% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/10/2014 | 4504253905 630 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 62,700 | 500 | CSX | 3/11/2014 | Comments added by A032654 at 22.47.10 on date 03/10/201 | 7,260 | 12% |
| 008 | [redacted] | 0100105729 | WALGREENS # 02902-340B | 2101 E HATCH RD. MODESTO CA 95351-4814 | CA | PHY 39564 | 3/10/2014 | 4504254776 60 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 63,200 | 500 | CSX | 3/11/2014 | Comments added by A032654 at 23.05.17 on date 03/10/201 | 7,760 | 12% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/10/2014 | 4504254629 760 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 79,400 | 300 | CSX | 3/11/2014 | Comments added by A032654 at 23.05.09 on date 03/10/201 | 23,960 | 30% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/10/2014 | 4504254629 770 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 79,400 | 1,500 | CSX | 3/11/2014 | Comments added by A032654 at 23.05.09 on date 03/10/201 | 23,960 | 30% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/10/2014 | 4504254629 780 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 79,400 | 500 | CSX | 3/11/2014 | Comments added by A032654 at 23.05.09 on date 03/10/201 | 23,960 | 30% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/10/2014 | 4504238993 10 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 89,900 | 4,000 | CSX | 3/10/2014 | Comments added by A032654 at 18.22.30 on date 03/10/201 | 34,460 | 38% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/10/2014 | 4504253741 150 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304111 | 55,440 | - | 90,100 | 100 | CSX | 3/11/2014 | Comments added by A032654 at 22.47.01 on date 03/10/201 | 34,660 | 38% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/10/2014 | 4504253741 620 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 90,100 | 100 | CSX | 3/11/2014 | Comments added by A032654 at 22.47.01 on date 03/10/201 | 34,660 | 38% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/10/2014 | 4504253911 400 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304111 | 55,440 | - | 78,300 | 200 | CSX | 3/11/2014 | Comments added by A032654 at 22.47.54 on date 03/10/201 | 22,860 | 29% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/10/2014 | 4504253911 1330 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 78,300 | 1,100 | CSX | 3/11/2014 | Comments added by A032654 at 22.47.54 on date 03/10/201 | 22,860 | 29% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/10/2014 | 4504253911 1340 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 78,300 | 1,000 | CSX | 3/11/2014 | Comments added by A032654 at 22.47.54 on date 03/10/201 | 22,860 | 29% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/10/2014 | 4504218890 10 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 61,200 | 3,000 | CSX | 3/10/2014 | Comments added by A022224 at 13.24.28 on date 03/10/2014 | 5,760 | 9% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/10/2014 | 4504253906 740 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 62,300 | 100 | CSX | 3/11/2014 | Comments added by A032654 at 22.47.18 on date 03/10/201 | 6,860 | 11% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/10/2014 | 4504253906 750 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 62,300 | 1,000 | CSX | 3/11/2014 | Comments added by A032654 at 22.47.18 on date 03/10/201 | 6,860 | 11% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/10/2014 | 4504253940 200 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304111 | 55,440 | - | 62,380 | 300 | CSX | 3/11/2014 | Comments added by A032654 at 22.47.25 on date 03/10/201 | 6,940 | 11% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/10/2014 | 4504253940 780 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 62,380 | 300 | CSX | 3/11/2014 | Comments added by A032654 at 22.47.25 on date 03/10/201 | 6,940 | 11% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/10/2014 | 4504253940 790 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 62,380 | 1,000 | CSX | 3/11/2014 | Comments added by A032654 at 22.47.25 on date 03/10/201 | 6,940 | 11% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/10/2014 | 4504253940 800 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 62,380 | 500 | CSX | 3/11/2014 | Comments added by A032654 at 22.47.25 on date 03/10/201 | 6,940 | 11% |
| 008 | [redacted] | 0100101753 | WALGREENS #06141 DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | PHY 45147 | 3/10/2014 | 4504253568 500 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 57,100 | 300 | CSX | 3/11/2014 | Comments added by A032654 at 22.46.36 on date 03/10/201 | 1,660 | 3% |
| 008 | [redacted] | 0100101753 | WALGREENS #06141 DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | PHY 45147 | 3/10/2014 | 4504253568 510 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 57,100 | 500 | CSX | 3/11/2014 | Comments added by A032654 at 22.46.36 on date 03/10/201 | 1,660 | 3% |
| 008 | [redacted] | 0100102653 | WALGREENS #06683 DSD | 5328 W CYPRESS AVE VISALIA CA 93277 | CA | PHY 46263 | 3/10/2014 | 4504253732 150 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304111 | 39,960 | - | 40,500 | 100 | CSX | 3/11/2014 | Comments added by A032654 at 22.46.52 on date 03/10/201 | 540 | 1% |
| 008 | [redacted] | 0100102653 | WALGREENS #06683 DSD | 5328 W CYPRESS AVE VISALIA CA 93277 | CA | PHY 46263 | 3/10/2014 | 4504253732 160 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304311 | 39,960 | - | 40,500 | 100 | CSX | 3/11/2014 | Comments added by A032654 at 22.46.52 on date 03/10/201 | 540 | 1% |
| 008 | [redacted] | 0100102653 | WALGREENS #06683 DSD | 5328 W CYPRESS AVE VISALIA CA 93277 | CA | PHY 46263 | 3/10/2014 | 4504253732 220 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 39,960 | - | 40,500 | 200 | CSX | 3/11/2014 | Comments added by A032654 at 22.46.52 on date 03/10/201 | 540 | 1% |
| 008 | [redacted] | 0100102653 | WALGREENS #06683 DSD | 5328 W CYPRESS AVE VISALIA CA 93277 | CA | PHY 46263 | 3/10/2014 | 4504253732 230 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 40,500 | 1,000 | CSX | 3/11/2014 | Comments added by A032654 at 22.46.52 on date 03/10/201 | 540 | 1% |
| 008 | [redacted] | 0100102653 | WALGREENS #06683 DSD | 5328 W CYPRESS AVE VISALIA CA 93277 | CA | PHY 46263 | 3/10/2014 | 4504253732 240 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 39,960 | - | 40,500 | 500 | CSX | 3/11/2014 | Comments added by A032654 at 22.46.52 on date 03/10/201 | 540 | 1% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/10/2014 | 4504253661 180 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304111 | 55,440 | - | 56,600 | 300 | CSX | 3/11/2014 | Comments added by A032654 at 22.46.44 on date 03/10/201 | 1,160 | 2% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/10/2014 | 4504253661 770 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 56,600 | 100 | CSX | 3/11/2014 | Comments added by A032654 at 22.46.44 on date 03/10/201 | 1,160 | 2% |

Signature:

______________________________

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | [redacted] | 0100102759 | WALGREENS #07830 DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/10/2014 | 4504253661 | 780 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 56,600 | 1,500 | CSX | 3/11/2014 | Comments added by A032654 at 22.46.44 on date 03/10/201 | 1,160 | 2% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/10/2014 | 4504253661 | 790 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 56,600 | 500 | CSX | 3/11/2014 | Comments added by A032654 at 22.46.44 on date 03/10/201 | 1,160 | 2% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/10/2014 | 5111134069 | 40 | MO | 10091636 | MORPHINE SULF 200 MG ER TAB 100 | 42858080501 | 7,000 | - | 9,500 | 200 | CSN | 3/11/2014 | Comments added by A032654 at 22.47.34 on date 03/10/201 | 2,500 | 26% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/10/2014 | 5111134069 | 50 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | - | 9,500 | 200 | CSN | 3/11/2014 | Comments added by A032654 at 22.47.34 on date 03/10/201 | 2,500 | 26% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/10/2014 | 5111134069 | 60 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | 9,500 | 200 | CSN | 3/11/2014 | Comments added by A032654 at 22.47.34 on date 03/10/201 | 2,500 | 26% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/10/2014 | 5111134069 | 70 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 9,500 | 600 | CSN | 3/11/2014 | Comments added by A032654 at 22.47.34 on date 03/10/201 | 2,500 | 26% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/10/2014 | 5111134069 | 80 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 9,500 | 500 | CSN | 3/11/2014 | Comments added by A032654 at 22.47.34 on date 03/10/201 | 2,500 | 26% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/10/2014 | 5111134069 | 100 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 9,500 | 600 | CSN | 3/11/2014 | Comments added by A032654 at 22.47.34 on date 03/10/201 | 2,500 | 26% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/10/2014 | 5111134069 | 110 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 9,500 | 400 | CSN | 3/11/2014 | Comments added by A032654 at 22.47.34 on date 03/10/201 | 2,500 | 26% |
| 008 | [redacted] | 0100075115 | WALGREENS #11385 | 0 VALENCIA ST STE 101 SAN FRANCISCO CA 94110-4 | CA | PHY 48579 | 3/10/2014 | 5102027457 | 100 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 5,900 | 1,100 | CSX | 3/10/2014 | Comments added by A032654 at 19.46.27 on date 03/10/201 | 900 | 15% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/10/2014 | 4504254820 | 100 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 75,400 | 100 | CSX | 3/11/2014 | Comments added by A032654 at 00.14.39 on date 03/11/201 | 19,960 | 26% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/10/2014 | 4504254820 | 620 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 75,400 | 700 | CSX | 3/11/2014 | Comments added by A032654 at 00.14.39 on date 03/11/201 | 19,960 | 26% |
| 008 | [redacted] | 0100051577 | KFHP DIST CT #125-740 (DTD) | 5800 COLISEUM WAY OAKLAND CA 94621-4043 | CA | WLS 4130 | 3/10/2014 | 4504224728 | 10 | A1 | 10043762 | ANDROGEL PUMP 1 % GEL 2X75 GM | 00051848888 | 108,000 | - | 1,065,000 | 1,065,000 | CSX | 3/10/2014 | Comments added by A002521 at 13.20.25 on date 03/10/201 | 957,000 | 90% |
| 008 | [redacted] | 0100067385 | WASCO STATE PRISON RECEPTION | 701 SCOFIELD AVE. WASCO CA 93280 | CA | LCF 50658 | 3/10/2014 | 4409640574 | 410 | CD | 10001654 | ACETAMINOPHEN-COD 300-30 MG TAB 100 UD | 68084037201 | 10,000 | 12,000 | 13,200 | 2,400 | CSX | 3/10/2014 | Comments added by A032654 at 19.28.43 on date 03/10/201 | 1,200 | 9% |
| 008 | [redacted] | 0100063305 | SONOMA DEVELOPMENTAL CTR PHAR | 15000 ARNOLD DRIVE ELDRIDGE CA 95431-8900 | CA | HPE 19573 | 3/10/2014 | 4409665311 | 120 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | 16,000 | 19,995 | 11,160 | CSX | 3/10/2014 | Comments added by A032654 at 19.28.51 on date 03/10/201 | 3,995 | 20% |
| 010 | [redacted] | 0100067668 | METROHEALTH MED CTR-PLAZA 340B | 500 METROHEALTH DRIVE CLEVELAND OH 44109-19 | OH | 020035550 | 3/10/2014 | 4409654715 | 1210 | PG | 10035035 | LYRICA 100 MG CAP 90 | 00071101568 | 10,548 | - | 14,290 | 1,080 | DCY | 3/10/2014 | Comments added by A008710 at 17.21.59 on date 03/10/2014 | 3,742 | 26% |
| 010 | [redacted] | 0100067668 | METROHEALTH MED CTR-PLAZA 340B | 500 METROHEALTH DRIVE CLEVELAND OH 44109-19 | OH | 020035550 | 3/10/2014 | 4409654715 | 1220 | PG | 10035031 | LYRICA 75 MG CAP 90 | 00071101468 | 10,548 | - | 14,290 | 720 | DCY | 3/10/2014 | Comments added by A008710 at 17.21.59 on date 03/10/2014 | 3,742 | 26% |
| 010 | [redacted] | 0100067668 | METROHEALTH MED CTR-PLAZA 340B | 500 METROHEALTH DRIVE CLEVELAND OH 44109-19 | OH | 020035550 | 3/10/2014 | 4409654715 | 1230 | PG | 10035029 | LYRICA 50 MG CAP 90 | 00071101368 | 10,548 | - | 14,290 | 540 | DCY | 3/10/2014 | Comments added by A008710 at 17.21.59 on date 03/10/2014 | 3,742 | 26% |
| 010 | [redacted] | 0100067668 | METROHEALTH MED CTR-PLAZA 340B | 500 METROHEALTH DRIVE CLEVELAND OH 44109-19 | OH | 020035550 | 3/10/2014 | 4409654715 | 1240 | PG | 10035119 | LYRICA 150 MG CAP 90 | 00071101668 | 10,548 | - | 14,290 | 720 | DCY | 3/10/2014 | Comments added by A008710 at 17.21.59 on date 03/10/2014 | 3,742 | 26% |
| 010 | [redacted] | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-1570 | OH | 021612600 | 3/10/2014 | 4504236019 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,980 | 360 | CSK | 3/10/2014 | Comments added by A008710 at 17.41.32 on date 03/10/201 | 980 | 12% |
| 010 | [redacted] | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-1570 | OH | 021612600 | 3/10/2014 | 4504236019 | 100 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,980 | 150 | CSK | 3/10/2014 | Comments added by A008710 at 17.41.32 on date 03/10/201 | 980 | 12% |
| 010 | [redacted] | 0100095508 | WALGREENS #06271 DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 021233150 | 3/10/2014 | 4504237412 | 170 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | - | 10,020 | 240 | CSX | 3/10/2014 | Comments added by A008710 at 17.41.02 on date 03/10/201 | 3,020 | 30% |
| 010 | [redacted] | 0100095733 | WALGREENS #07942 DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/10/2014 | 5102024306 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 33,500 | 4,500 | CSX | 3/11/2014 | Comments added by A009505 at 10.02.41 on date 03/11/201 | 200 | 1% |
| 010 | [redacted] | 0100095733 | WALGREENS #07942 DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/10/2014 | 5102024306 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 33,500 | 700 | CSX | 3/11/2014 | Comments added by A009505 at 10.02.41 on date 03/11/201 | 200 | 1% |
| 010 | [redacted] | 0100095733 | WALGREENS #07942 DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/10/2014 | 5102024306 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 33,500 | 2,800 | CSX | 3/11/2014 | Comments added by A009505 at 10.02.41 on date 03/11/201 | 200 | 1% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/10/2014 | 4504222927 | 100 | B0 | 10125841 | BUTRANS 15 MCG PAT 4 | 59011075804 | 11,790 | - | 15,312 | 40 | CSX | 3/10/2014 | Comments added by A009505 at 15.31.39 on date 03/10/201 | 3,522 | 23% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/10/2014 | 4504222927 | 470 | B0 | 10125214 | ZUBSOLV 5.7- 1.4MG TAB 30 | 54123095730 | 11,790 | - | 15,312 | 120 | CSX | 3/10/2014 | Comments added by A009505 at 15.31.39 on date 03/10/201 | 3,522 | 23% |
| 010 | [redacted] | 0100067745 | HEALINGSPRINGS PHARMACY | 449 ROSS-MILLVILLE RD,STE 185 HAMILTON OH 4501 | OH | 021877750 | 3/10/2014 | 5102026993 | 40 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 4,100 | 600 | CSN | 3/10/2014 | Comments added by A008710 at 19.32.47 on date 03/10/201 | 600 | 15% |
| 010 | [redacted] | 0100067959 | METROHEALTH OLD BROOKLYN 340B | 9 PEARL RD, ROOM SM.2-80 CLEVELAND OH 44109-4 | OH | 021725950 | 3/10/2014 | 4409639258 | 10 | BN | 10052825 | CLONAZEPAM 0.5 MG TAB 500 | 00093083205 | 7,000 | - | 7,560 | 1,000 | CSX | 3/10/2014 | Comments added by A008710 at 17.20.51 on date 03/10/201 | 560 | 7% |
| 010 | [redacted] | 0100092485 | OAK HILL HOMETOWN PHCY APSC | 819 EAST MAIN ST OAK HILL WV 25901-3123 | WV | SP0552435 | 3/10/2014 | 4409649636 | 60 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 10,000 | - | 10,320 | 1,000 | CSK | 3/10/2014 | Comments added by A008710 at 18.10.36 on date 03/10/201 | 320 | 3% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/10/2014 | 5111133211 | 60 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 8,000 | 240 | 1,200 | 1,000 | CSN | 3/10/2014 | Comments added by A008710 at 18.44.36 on date 03/10/201 | 960 | 80% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/10/2014 | 5111133211 | 30 | OX | 10034383 | OXYCOD/APAP 7.5/ 325 MG TAB 100 | 00406052201 | 33,300 | 11,655 | 16,000 | 200 | CSN | 3/10/2014 | Comments added by A008710 at 18.45.39 on date 03/10/201 | 4,345 | 27% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/10/2014 | 5111133211 | 40 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | 11,655 | 16,000 | 2,000 | CSN | 3/10/2014 | Comments added by A008710 at 18.45.39 on date 03/10/201 | 4,345 | 27% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/10/2014 | 5111133211 | 50 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | 11,655 | 16,000 | 200 | CSN | 3/10/2014 | Comments added by A008710 at 18.45.39 on date 03/10/201 | 4,345 | 27% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/10/2014 | 5111133211 | 70 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | 11,655 | 16,000 | 100 | CSN | 3/10/2014 | Comments added by A008710 at 18.45.39 on date 03/10/201 | 4,345 | 27% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/10/2014 | 5111133211 | 80 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | 11,655 | 16,000 | 400 | CSN | 3/10/2014 | Comments added by A008710 at 18.45.39 on date 03/10/201 | 4,345 | 27% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/10/2014 | 5111133211 | 90 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | 11,655 | 16,000 | 1,000 | CSN | 3/10/2014 | Comments added by A008710 at 18.45.39 on date 03/10/201 | 4,345 | 27% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/10/2014 | 5111133211 | 100 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 33,300 | 11,655 | 16,000 | 500 | CSN | 3/10/2014 | Comments added by A008710 at 18.45.39 on date 03/10/201 | 4,345 | 27% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/10/2014 | 5111133211 | 110 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | 11,655 | 16,000 | 100 | CSN | 3/10/2014 | Comments added by A008710 at 18.45.39 on date 03/10/201 | 4,345 | 27% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/10/2014 | 5111133211 | 120 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | 11,655 | 16,000 | 100 | CSN | 3/10/2014 | Comments added by A008710 at 18.45.39 on date 03/10/201 | 4,345 | 27% |
| 010 | [redacted] | 0100066511 | INNOVATIVE PHARMACY SOLUTIONS | 5169 W STONER DRIVE STE 180 GREENFIELD IN 4614 | IN | 60006207A | 3/10/2014 | 4504233485 | 790 | B2 | 10054934 | PHENOBARB ELX 16OZ | 00603150858 | 8,000 | 37,000 | 39,840 | 1,440 | CSX | 3/10/2014 | Comments added by A008710 at 17.19.54 on date 03/10/201 | 2,840 | 7% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/10/2014 | 4504222927 | 190 | A1 | 10031667 | ANDROGEL 1 % PCK GEL 30X2.5 GM UD | 00051842530 | 687,015 | 1,650,000 | - | 9,000 | CSK | 3/10/2014 | Comments added by A009505 at 15.31.55 on date 03/10/201 | (1,650,000) | #DIV/0! |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/10/2014 | 4504222927 | 200 | A1 | 10031668 | ANDROGEL 1 % PKT GEL 30X5 GM UD | 00051845030 | 687,015 | 1,650,000 | - | 111,600 | CSK | 3/10/2014 | Comments added by A009505 at 15.31.55 on date 03/10/201 | (1,650,000) | #DIV/0! |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/10/2014 | 4504222927 | 360 | A1 | 10097131 | ANDROGEL PUMP 1.62 % GEL 60X1.25GM | 00051846233 | 687,015 | 1,650,000 | - | 175,050 | CSK | 3/10/2014 | Comments added by A009505 at 15.31.55 on date 03/10/201 | (1,650,000) | #DIV/0! |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/10/2014 | 5102026939 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 55,900 | 6,500 | CSX | 3/11/2014 | Comments added by A022305 at 00.11.26 on date 03/11/201 | 22,600 | 40% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/10/2014 | 5102026939 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 55,900 | 600 | CSX | 3/11/2014 | Comments added by A022305 at 00.11.26 on date 03/11/201 | 22,600 | 40% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/10/2014 | 5102026939 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 55,900 | 3,300 | CSX | 3/11/2014 | Comments added by A022305 at 00.11.26 on date 03/11/201 | 22,600 | 40% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/10/2014 | 5102026939 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 55,900 | 1,500 | CSX | 3/11/2014 | Comments added by A022305 at 00.11.26 on date 03/11/201 | 22,600 | 40% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/10/2014 | 5102026939 | 90 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 55,900 | 4,000 | CSX | 3/11/2014 | Comments added by A022305 at 00.11.26 on date 03/11/201 | 22,600 | 40% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/10/2014 | 5102026939 | 100 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 55,900 | 200 | CSX | 3/11/2014 | Comments added by A022305 at 00.11.26 on date 03/11/201 | 22,600 | 40% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/10/2014 | 5102026939 | 180 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 55,900 | 100 | CSX | 3/11/2014 | Comments added by A022305 at 00.11.26 on date 03/11/201 | 22,600 | 40% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/10/2014 | 5102026939 | 190 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 55,900 | 200 | CSX | 3/11/2014 | Comments added by A022305 at 00.11.26 on date 03/11/201 | 22,600 | 40% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/10/2014 | 5102026939 | 240 | OX | 10043256 | ENDOCET 5/ 325MG TAB 100 | 60951060270 | 33,300 | - | 55,900 | 1,100 | CSX | 3/11/2014 | Comments added by A022305 at 00.11.26 on date 03/11/201 | 22,600 | 40% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/10/2014 | 5102027110 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 39,400 | 4,500 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.06 on date 03/11/201 | 6,100 | 15% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/10/2014 | 5102027110 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 39,400 | 500 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.06 on date 03/11/201 | 6,100 | 15% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/10/2014 | 5102027110 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 39,400 | 2,900 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.06 on date 03/11/201 | 6,100 | 15% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/10/2014 | 5102027110 | 120 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 39,400 | 700 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.06 on date 03/11/201 | 6,100 | 15% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/10/2014 | 5102027110 | 130 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 39,400 | 100 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.06 on date 03/11/201 | 6,100 | 15% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/10/2014 | 5102027110 | 140 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 39,400 | 200 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.06 on date 03/11/201 | 6,100 | 15% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/10/2014 | 5102027110 | 170 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 39,400 | 200 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.06 on date 03/11/201 | 6,100 | 15% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/10/2014 | 5102027110 | 180 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 39,400 | 1,100 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.06 on date 03/11/201 | 6,100 | 15% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/10/2014 | 5102027110 | 320 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 39,400 | 300 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.06 on date 03/11/201 | 6,100 | 15% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/10/2014 | 5102027110 | 390 | OX | 10043256 | ENDOCET 5/ 325MG TAB 100 | 60951060270 | 33,300 | - | 39,400 | 500 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.06 on date 03/11/201 | 6,100 | 15% |
| 012 | [redacted] | 0100102246 | WALGREENS #03593 DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | Y000913 | 3/10/2014 | 5102027153 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 34,400 | 3,500 | CSX | 3/11/2014 | Comments added by A022305 at 00.10.45 on date 03/11/201 | 1,100 | 3% |
| 012 | [redacted] | 0100102246 | WALGREENS #03593 DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | Y000913 | 3/10/2014 | 5102027153 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 34,400 | 400 | CSX | 3/11/2014 | Comments added by A022305 at 00.10.45 on date 03/11/201 | 1,100 | 3% |
| 012 | [redacted] | 0100102246 | WALGREENS #03593 DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | Y000913 | 3/10/2014 | 5102027153 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 34,400 | 2,000 | CSX | 3/11/2014 | Comments added by A022305 at 00.10.45 on date 03/11/201 | 1,100 | 3% |
| 012 | [redacted] | 0100102246 | WALGREENS #03593 DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | Y000913 | 3/10/2014 | 5102027153 | 120 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 34,400 | 700 | CSX | 3/11/2014 | Comments added by A022305 at 00.10.45 on date 03/11/201 | 1,100 | 3% |
| 012 | [redacted] | 0100102246 | WALGREENS #03593 DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | Y000913 | 3/10/2014 | 5102027153 | 130 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 34,400 | 100 | CSX | 3/11/2014 | Comments added by A022305 at 00.10.45 on date 03/11/201 | 1,100 | 3% |
| 012 | [redacted] | 0100102246 | WALGREENS #03593 DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | Y000913 | 3/10/2014 | 5102027153 | 140 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 34,400 | 100 | CSX | 3/11/2014 | Comments added by A022305 at 00.10.45 on date 03/11/201 | 1,100 | 3% |
| 012 | [redacted] | 0100102246 | WALGREENS #03593 DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | Y000913 | 3/10/2014 | 5102027153 | 160 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 34,400 | - | CSX | 3/11/2014 | Comments added by A022305 at 00.10.45 on date 03/11/201 | 1,100 | 3% |
| 012 | [redacted] | 0100102246 | WALGREENS #03593 DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | Y000913 | 3/10/2014 | 5102027153 | 170 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 34,400 | 1,000 | CSX | 3/11/2014 | Comments added by A022305 at 00.10.45 on date 03/11/201 | 1,100 | 3% |
| 012 | [redacted] | 0100102246 | WALGREENS #03593 DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | Y000913 | 3/10/2014 | 5102027153 | 240 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 34,400 | 200 | CSX | 3/11/2014 | Comments added by A022305 at 00.10.45 on date 03/11/201 | 1,100 | 3% |
| 012 | [redacted] | 0100102246 | WALGREENS #03593 DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | Y000913 | 3/10/2014 | 5102027153 | 250 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 34,400 | 100 | CSX | 3/11/2014 | Comments added by A022305 at 00.10.45 on date 03/11/201 | 1,100 | 3% |
| 012 | [redacted] | 0100102246 | WALGREENS #03593 DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | Y000913 | 3/10/2014 | 5102027153 | 260 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 34,400 | 400 | CSX | 3/11/2014 | Comments added by A022305 at 00.10.45 on date 03/11/201 | 1,100 | 3% |
| 012 | [redacted] | 0100102246 | WALGREENS #03593 DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | Y000913 | 3/10/2014 | 5102027153 | 270 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 34,400 | 200 | CSX | 3/11/2014 | Comments added by A022305 at 00.10.45 on date 03/11/201 | 1,100 | 3% |
| 012 | [redacted] | 0100102301 | WALGREENS #05668 DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | Y001382 | 3/10/2014 | 5102027107 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 31,900 | 3,000 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.59 on date 03/11/201 | 9,400 | 29% |
| 012 | [redacted] | 0100102301 | WALGREENS #05668 DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | Y001382 | 3/10/2014 | 5102027107 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 31,900 | 800 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.59 on date 03/11/201 | 9,400 | 29% |
| 012 | [redacted] | 0100102301 | WALGREENS #05668 DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | Y001382 | 3/10/2014 | 5102027107 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 31,900 | 2,000 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.59 on date 03/11/201 | 9,400 | 29% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | [redacted] | 0100102301 | WALGREENS #05668 DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | Y001382 | 3/10/2014 | 5102027107 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 31,900 | 1,000 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.59 on date 03/11/201 | 9,400 | 29% |
| 012 | [redacted] | 0100102301 | WALGREENS #05668 DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | Y001382 | 3/10/2014 | 5102027107 | 90 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 22,500 | - | 31,900 | 100 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.59 on date 03/11/201 | 9,400 | 29% |
| 012 | [redacted] | 0100102301 | WALGREENS #05668 DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | Y001382 | 3/10/2014 | 5102027107 | 110 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 31,900 | 1,400 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.59 on date 03/11/201 | 9,400 | 29% |
| 012 | [redacted] | 0100102301 | WALGREENS #05668 DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | Y001382 | 3/10/2014 | 5102027107 | 120 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 31,900 | 200 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.59 on date 03/11/201 | 9,400 | 29% |
| 012 | [redacted] | 0100102301 | WALGREENS #05668 DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | Y001382 | 3/10/2014 | 5102027107 | 130 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 31,900 | 900 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.59 on date 03/11/201 | 9,400 | 29% |
| 012 | [redacted] | 0100102301 | WALGREENS #05668 DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | Y001382 | 3/10/2014 | 5102027107 | 210 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 22,500 | - | 31,900 | 100 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.59 on date 03/11/201 | 9,400 | 29% |
| 012 | [redacted] | 0100102301 | WALGREENS #05668 DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | Y001382 | 3/10/2014 | 5102027107 | 220 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 22,500 | - | 31,900 | 100 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.59 on date 03/11/201 | 9,400 | 29% |
| 012 | [redacted] | 0100102301 | WALGREENS #05668 DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | Y001382 | 3/10/2014 | 5102027107 | 230 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 22,500 | - | 31,900 | 100 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.59 on date 03/11/201 | 9,400 | 29% |
| 012 | [redacted] | 0100054816 | COSTCO #0478 EDI SAN BERNARDIN | 9 E HOSPITALITY DRIVE SAN BERNARDINO CA 92408- | CA | PHY43811 | 3/10/2014 | 4504252616 | 290 | PH | 10041459 | PHENTERMINE 15 MG CAP 100 | 10702002601 | 7,000 | - | 7,100 | 100 | CSX | 3/11/2014 | Comments added by A022305 at 00.06.19 on date 03/11/201 | 100 | 1% |
| 012 | [redacted] | 0100054816 | COSTCO #0478 EDI SAN BERNARDIN | 9 E HOSPITALITY DRIVE SAN BERNARDINO CA 92408- | CA | PHY43811 | 3/10/2014 | 4504252616 | 300 | PH | 10041469 | PHENTERMINE 37.5 MG CAP 100 | 10702002901 | 7,000 | - | 7,100 | 100 | CSX | 3/11/2014 | Comments added by A022305 at 00.06.19 on date 03/11/201 | 100 | 1% |
| 012 | [redacted] | 0100089028 | LOMA LINDA PHARMACY, INC | 25620 BARTON ROAD LOMA LINDA CA 92354-3110 | CA | PHY44306 | 3/10/2014 | 4504249340 | 10 | C2 | 10033668 | PROMETH/COD 6.25 /10MG SYR 16OZ | 00472162716 | 8,700 | - | 11,520 | 2,880 | CSN | 3/11/2014 | Comments added by A022305 at 00.08.48 on date 03/11/201 | 2,820 | 24% |
| 012 | [redacted] | 0100053222 | MED EXPRESS | 425 W. RIDER ST. #B2 PERRIS CA 92571-3230 | CA | PHY46275 | 3/10/2014 | 5111131368 | 30 | M1 | 10107244 | MORPHINE SULF 20 MG/ML SOL 30 ML | 00574015330 | 10,000 | - | 10,450 | 90 | CSX | 3/11/2014 | Comments added by A022305 at 00.07.44 on date 03/11/201 | 450 | 4% |
| 012 | [redacted] | 0100071654 | MOUNTAINVIEW HOSPITAL #712 | 3100 N TENAYA WAY LAS VEGAS NV 89128-0442 | NV | IA01036 | 3/10/2014 | 4409653609 | 300 | B5 | 10029646 | LORAZEPAM F/T 2 MG/ML VL 10X10 ML | 00409678002 | 7,000 | - | 8,490 | 1,000 | CSX | 3/11/2014 | Comments added by A022305 at 00.12.28 on date 03/11/201 | 1,490 | 18% |
| 012 | [redacted] | 0100102325 | WALGREENS #06697 DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/10/2014 | 5102026897 | 80 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 42,000 | 5,500 | CSX | 3/11/2014 | Comments added by A022305 at 00.11.09 on date 03/11/201 | 8,700 | 21% |
| 012 | [redacted] | 0100102325 | WALGREENS #06697 DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/10/2014 | 5102026897 | 90 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 42,000 | 300 | CSX | 3/11/2014 | Comments added by A022305 at 00.11.09 on date 03/11/201 | 8,700 | 21% |
| 012 | [redacted] | 0100102325 | WALGREENS #06697 DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/10/2014 | 5102026897 | 100 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 42,000 | 2,700 | CSX | 3/11/2014 | Comments added by A022305 at 00.11.09 on date 03/11/201 | 8,700 | 21% |
| 012 | [redacted] | 0100102325 | WALGREENS #06697 DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/10/2014 | 5102026897 | 120 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 42,000 | 500 | CSX | 3/11/2014 | Comments added by A022305 at 00.11.09 on date 03/11/201 | 8,700 | 21% |
| 012 | [redacted] | 0100102325 | WALGREENS #06697 DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/10/2014 | 5102026897 | 130 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 42,000 | 100 | CSX | 3/11/2014 | Comments added by A022305 at 00.11.09 on date 03/11/201 | 8,700 | 21% |
| 012 | [redacted] | 0100102325 | WALGREENS #06697 DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/10/2014 | 5102026897 | 150 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 42,000 | 1,400 | CSX | 3/11/2014 | Comments added by A022305 at 00.11.09 on date 03/11/201 | 8,700 | 21% |
| 012 | [redacted] | 0100102325 | WALGREENS #06697 DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/10/2014 | 5102026897 | 160 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 42,000 | 1,300 | CSX | 3/11/2014 | Comments added by A022305 at 00.11.09 on date 03/11/201 | 8,700 | 21% |
| 012 | [redacted] | 0100102325 | WALGREENS #06697 DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/10/2014 | 5102026897 | 230 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 42,000 | 100 | CSX | 3/11/2014 | Comments added by A022305 at 00.11.09 on date 03/11/201 | 8,700 | 21% |
| 012 | [redacted] | 0100102325 | WALGREENS #06697 DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/10/2014 | 5102026897 | 240 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 42,000 | 300 | CSX | 3/11/2014 | Comments added by A022305 at 00.11.09 on date 03/11/201 | 8,700 | 21% |
| 012 | [redacted] | 0100102293 | WALGREENS #05937 DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/10/2014 | 5102026892 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 31,100 | 4,500 | CSX | 3/11/2014 | Comments added by A022305 at 00.11.42 on date 03/11/201 | 8,600 | 28% |
| 012 | [redacted] | 0100102293 | WALGREENS #05937 DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/10/2014 | 5102026892 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 31,100 | 300 | CSX | 3/11/2014 | Comments added by A022305 at 00.11.42 on date 03/11/201 | 8,600 | 28% |
| 012 | [redacted] | 0100102293 | WALGREENS #05937 DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/10/2014 | 5102026892 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 31,100 | 2,300 | CSX | 3/11/2014 | Comments added by A022305 at 00.11.42 on date 03/11/201 | 8,600 | 28% |
| 012 | [redacted] | 0100102293 | WALGREENS #05937 DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/10/2014 | 5102026892 | 70 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 31,100 | 600 | CSX | 3/11/2014 | Comments added by A022305 at 00.11.42 on date 03/11/201 | 8,600 | 28% |
| 012 | [redacted] | 0100102293 | WALGREENS #05937 DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/10/2014 | 5102026892 | 80 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 22,500 | - | 31,100 | 100 | CSX | 3/11/2014 | Comments added by A022305 at 00.11.42 on date 03/11/201 | 8,600 | 28% |
| 012 | [redacted] | 0100102293 | WALGREENS #05937 DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/10/2014 | 5102026892 | 90 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 31,100 | 1,700 | CSX | 3/11/2014 | Comments added by A022305 at 00.11.42 on date 03/11/201 | 8,600 | 28% |
| 012 | [redacted] | 0100102293 | WALGREENS #05937 DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/10/2014 | 5102026892 | 100 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 31,100 | 200 | CSX | 3/11/2014 | Comments added by A022305 at 00.11.42 on date 03/11/201 | 8,600 | 28% |
| 012 | [redacted] | 0100102706 | WALGREENS #03049 DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/10/2014 | 5102027109 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 41,900 | 4,500 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.25 on date 03/11/201 | 8,600 | 21% |
| 012 | [redacted] | 0100102706 | WALGREENS #03049 DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/10/2014 | 5102027109 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 41,900 | 600 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.25 on date 03/11/201 | 8,600 | 21% |
| 012 | [redacted] | 0100102706 | WALGREENS #03049 DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/10/2014 | 5102027109 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 41,900 | 3,100 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.25 on date 03/11/201 | 8,600 | 21% |
| 012 | [redacted] | 0100102706 | WALGREENS #03049 DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/10/2014 | 5102027109 | 140 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 41,900 | 600 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.25 on date 03/11/201 | 8,600 | 21% |
| 012 | [redacted] | 0100102706 | WALGREENS #03049 DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/10/2014 | 5102027109 | 170 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 41,900 | 200 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.25 on date 03/11/201 | 8,600 | 21% |
| 012 | [redacted] | 0100102706 | WALGREENS #03049 DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/10/2014 | 5102027109 | 180 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 41,900 | 1,300 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.25 on date 03/11/201 | 8,600 | 21% |
| 012 | [redacted] | 0100102706 | WALGREENS #03049 DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/10/2014 | 5102027109 | 280 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 41,900 | 100 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.25 on date 03/11/201 | 8,600 | 21% |
| 012 | [redacted] | 0100102706 | WALGREENS #03049 DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/10/2014 | 5102027109 | 290 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 41,900 | 400 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.25 on date 03/11/201 | 8,600 | 21% |
| 012 | [redacted] | 0100102706 | WALGREENS #03049 DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/10/2014 | 5102027109 | 300 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 41,900 | 200 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.25 on date 03/11/201 | 8,600 | 21% |
| 012 | [redacted] | 0100102850 | WALGREENS #03657 DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | Y002730 | 3/10/2014 | 5102027139 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 33,900 | 4,500 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.44 on date 03/11/201 | 600 | 2% |
| 012 | [redacted] | 0100102850 | WALGREENS #03657 DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | Y002730 | 3/10/2014 | 5102027139 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 33,900 | 400 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.44 on date 03/11/201 | 600 | 2% |
| 012 | [redacted] | 0100102850 | WALGREENS #03657 DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | Y002730 | 3/10/2014 | 5102027139 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 33,900 | 2,000 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.44 on date 03/11/201 | 600 | 2% |
| 012 | [redacted] | 0100102850 | WALGREENS #03657 DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | Y002730 | 3/10/2014 | 5102027139 | 130 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 33,900 | 600 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.44 on date 03/11/201 | 600 | 2% |
| 012 | [redacted] | 0100102850 | WALGREENS #03657 DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | Y002730 | 3/10/2014 | 5102027139 | 140 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 33,900 | 100 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.44 on date 03/11/201 | 600 | 2% |
| 012 | [redacted] | 0100102850 | WALGREENS #03657 DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | Y002730 | 3/10/2014 | 5102027139 | 170 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 33,900 | 300 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.44 on date 03/11/201 | 600 | 2% |
| 012 | [redacted] | 0100102850 | WALGREENS #03657 DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | Y002730 | 3/10/2014 | 5102027139 | 300 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 33,900 | 100 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.44 on date 03/11/201 | 600 | 2% |
| 012 | [redacted] | 0100102850 | WALGREENS #03657 DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | Y002730 | 3/10/2014 | 5102027139 | 310 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 33,900 | 200 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.44 on date 03/11/201 | 600 | 2% |
| 012 | [redacted] | 0100102850 | WALGREENS #03657 DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | Y002730 | 3/10/2014 | 5102027139 | 320 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 33,900 | 500 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.44 on date 03/11/201 | 600 | 2% |
| 012 | [redacted] | 0100102850 | WALGREENS #03657 DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | Y002730 | 3/10/2014 | 5102027139 | 330 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 33,900 | 300 | CSX | 3/11/2014 | Comments added by A022305 at 00.09.44 on date 03/11/201 | 600 | 2% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/10/2014 | 4504218882 | 10 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 70,900 | 3,000 | CSN | 3/10/2014 | Comments added by A020628 at 11.25.02 on date 03/10/201 | 15,460 | 22% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/10/2014 | 4504253510 | 160 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 75,000 | 100 | CSX | 3/11/2014 | Comments added by A022305 at 00.04.53 on date 03/11/201 | 19,560 | 26% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/10/2014 | 4504253510 | 610 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 75,000 | 2,000 | CSX | 3/11/2014 | Comments added by A022305 at 00.04.53 on date 03/11/201 | 19,560 | 26% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/10/2014 | 4504253510 | 620 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 75,000 | 2,000 | CSX | 3/11/2014 | Comments added by A022305 at 00.04.53 on date 03/11/201 | 19,560 | 26% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/10/2014 | 4504253510 | 630 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 75,000 | 3,000 | CSX | 3/11/2014 | Comments added by A022305 at 00.04.53 on date 03/11/201 | 19,560 | 26% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/10/2014 | 4504253822 | 310 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 70,600 | 100 | CSX | 3/11/2014 | Comments added by A022305 at 00.03.54 on date 03/11/201 | 15,160 | 21% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/10/2014 | 4504253822 | 480 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 70,600 | 100 | CSX | 3/11/2014 | Comments added by A022305 at 00.03.54 on date 03/11/201 | 15,160 | 21% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/10/2014 | 4504253822 | 880 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 70,600 | 2,400 | CSX | 3/11/2014 | Comments added by A022305 at 00.03.54 on date 03/11/201 | 15,160 | 21% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/10/2014 | 4504253822 | 890 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 70,600 | 5,000 | CSX | 3/11/2014 | Comments added by A022305 at 00.03.54 on date 03/11/201 | 15,160 | 21% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/10/2014 | 4504253822 | 900 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 70,600 | 1,500 | CSX | 3/11/2014 | Comments added by A022305 at 00.03.54 on date 03/11/201 | 15,160 | 21% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/10/2014 | 4504253819 | 60 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 65,600 | 200 | CSX | 3/11/2014 | Comments added by A022305 at 00.04.14 on date 03/11/201 | 10,160 | 15% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/10/2014 | 4504253819 | 460 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 65,600 | 400 | CSX | 3/11/2014 | Comments added by A022305 at 00.04.14 on date 03/11/201 | 10,160 | 15% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/10/2014 | 4504253819 | 470 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 65,600 | 1,000 | CSX | 3/11/2014 | Comments added by A022305 at 00.04.14 on date 03/11/201 | 10,160 | 15% |
| 012 | [redacted] | 0100102413 | WALGREENS #05039 DSD | 746 W UNIVERSITY DR MESA AZ 85201 | AZ | Y003204 | 3/10/2014 | 5102027160 | 70 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 5,400 | 1,300 | CSX | 3/11/2014 | Comments added by A022305 at 00.10.13 on date 03/11/201 | 400 | 7% |
| 012 | [redacted] | 0100102297 | WALGREENS #06021 DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | Y003355 | 3/10/2014 | 5102026888 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 27,300 | 3,500 | CSX | 3/11/2014 | Comments added by A022305 at 00.12.12 on date 03/11/201 | 4,800 | 18% |
| 012 | [redacted] | 0100102297 | WALGREENS #06021 DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | Y003355 | 3/10/2014 | 5102026888 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 27,300 | 300 | CSX | 3/11/2014 | Comments added by A022305 at 00.12.12 on date 03/11/201 | 4,800 | 18% |
| 012 | [redacted] | 0100102297 | WALGREENS #06021 DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | Y003355 | 3/10/2014 | 5102026888 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 27,300 | 2,000 | CSX | 3/11/2014 | Comments added by A022305 at 00.12.12 on date 03/11/201 | 4,800 | 18% |
| 012 | [redacted] | 0100102297 | WALGREENS #06021 DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | Y003355 | 3/10/2014 | 5102026888 | 60 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 27,300 | 300 | CSX | 3/11/2014 | Comments added by A022305 at 00.12.12 on date 03/11/201 | 4,800 | 18% |
| 012 | [redacted] | 0100102297 | WALGREENS #06021 DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | Y003355 | 3/10/2014 | 5102026888 | 70 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 22,500 | - | 27,300 | 100 | CSX | 3/11/2014 | Comments added by A022305 at 00.12.12 on date 03/11/201 | 4,800 | 18% |
| 012 | [redacted] | 0100102297 | WALGREENS #06021 DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | Y003355 | 3/10/2014 | 5102026888 | 90 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 27,300 | - | CSX | 3/11/2014 | Comments added by A022305 at 00.12.12 on date 03/11/201 | 4,800 | 18% |
| 012 | [redacted] | 0100102297 | WALGREENS #06021 DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | Y003355 | 3/10/2014 | 5102026888 | 100 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 27,300 | 700 | CSX | 3/11/2014 | Comments added by A022305 at 00.12.12 on date 03/11/201 | 4,800 | 18% |
| 012 | [redacted] | 0100102362 | WALGREENS #09183 DSD | 1301 W BASE LINE ST SAN BERNARDINO CA 92411 | CA | PHY47200 | 3/10/2014 | 4504253810 | 150 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 18,480 | - | 18,900 | 100 | CSX | 3/11/2014 | Comments added by A022305 at 00.04.35 on date 03/11/201 | 420 | 2% |
| 012 | [redacted] | 0100102362 | WALGREENS #09183 DSD | 1301 W BASE LINE ST SAN BERNARDINO CA 92411 | CA | PHY47200 | 3/10/2014 | 4504253810 | 350 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 18,480 | - | 18,900 | 400 | CSX | 3/11/2014 | Comments added by A022305 at 00.04.35 on date 03/11/201 | 420 | 2% |
| 012 | [redacted] | 0100102362 | WALGREENS #09183 DSD | 1301 W BASE LINE ST SAN BERNARDINO CA 92411 | CA | PHY47200 | 3/10/2014 | 4504253810 | 360 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 18,480 | - | 18,900 | 500 | CSX | 3/11/2014 | Comments added by A022305 at 00.04.35 on date 03/11/201 | 420 | 2% |
| 012 | [redacted] | 0100090321 | PALOMAR MEDICAL CENTER WEST | WEST CITRACADO PARKWAY ESCONDIDO CA 92029 | CA | HSP50988 | 3/10/2014 | 5111131829 | 40 | H2 | 10026976 | HYDROMORPHONE 1 MG/ML C/J LL 10X1 ML | 00409128331 | 9,000 | - | 10,180 | 1,000 | CSX | 3/11/2014 | Comments added by A022305 at 00.13.49 on date 03/11/201 | 1,180 | 12% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/10/2014 | 4409644341 | 120 | BZ | 10034190 | TEMAZEPAM 30 MG CAP 500 | 00378505005 | 7,000 | - | 8,400 | 1,000 | CSX | 3/11/2014 | Comments added by A022305 at 00.06.36 on date 03/11/201 | 1,400 | 17% |
| 012 | [redacted] | 0100086437 | SADDLEBACK PHARMACY, INC. | MARGUERITE PKWY STE D MISSION VIEJO CA 92691 | CA | PHY50692 | 3/10/2014 | 4409673550 | 10 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 18,480 | - | 19,200 | 2,000 | CSN | 3/11/2014 | Comments added by A022305 at 00.06.52 on date 03/11/201 | 720 | 4% |
| 012 | [redacted] | 0100074907 | TC MEDICAL PHARMACY CORP | 760 WASHBURN AVE #1 CORONA CA 92882-3303 | CA | PHY50347 | 3/10/2014 | 4504235043 | 10 | C2 | 10033668 | PROMETH/COD 6.25 /10MG SYR 16OZ | 00472162716 | 8,700 | - | 11,040 | 4,800 | CSN | 3/11/2014 | Comments added by A022305 at 00.12.42 on date 03/11/201 | 2,340 | 21% |
| 012 | [redacted] | 0100074907 | TC MEDICAL PHARMACY CORP | 760 WASHBURN AVE #1 CORONA CA 92882-3303 | CA | PHY50347 | 3/10/2014 | 5111134203 | 10 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | - | 2,800 | 1,000 | CSN | 3/11/2014 | Comments added by A022305 at 00.05.34 on date 03/11/201 | 800 | 29% |
| 012 | [redacted] | 0100074907 | TC MEDICAL PHARMACY CORP | 760 WASHBURN AVE #1 CORONA CA 92882-3303 | CA | PHY50347 | 3/10/2014 | 5111134203 | 30 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,700 | 600 | CSN | 3/11/2014 | Comments added by A022305 at 00.05.09 on date 03/11/201 | 700 | 15% |

Signature:

______________________________

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | [redacted] | 0100107420 | YOUR DRUG STORE RC | CHESTER AVE. STE 120 RANCHO CUCAMONGA CA 91 | CA | PHY 51645 | 3/10/2014 | 5111133870 | 10 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 7,000 | - | 8,100 | 1,200 | CSN | 3/11/2014 | Comments added by A022305 at 00.07.10 on date 03/11/201 | 1,100 | 14% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/10/2014 | 5111131169 | 20 | M1 | 10107244 | MORPHINE SULF 20 MG/ML SOL 30 ML | 00574015330 | 10,000 | 20,000 | 20,310 | 1,500 | CSX | 3/11/2014 | Comments added by A022305 at 00.13.30 on date 03/11/201 | 310 | 2% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/10/2014 | 5111131169 | 60 | M1 | 10107243 | MORPHINE SULF 20 MG/ML SOL 120 ML | 00574015312 | 10,000 | 20,000 | 20,310 | 600 | CSX | 3/11/2014 | Comments added by A022305 at 00.13.30 on date 03/11/201 | 310 | 2% |
| 017 | [redacted] | 0100085175 | SENIOR CARE PHCY OF THE WEST | 880 LAWNDALE DRIVE SALT LAKE CITY UT 84115-291 | UT | 7819376-17 | 3/10/2014 | 4409645640 | 70 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | - | 11,760 | 1,000 | CSX | 3/10/2014 | Comments added by A020424 at 15.04.28 on date 03/10/201 | 1,760 | 15% |
| 017 | [redacted] | 0100052237 | UNIVERSITY PHARMACY /G | 1320 EAST 2OO SOUTH SALT LAKE CITY UT 84102 | UT | 124070-170 | 3/10/2014 | 5111131417 | 80 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | 700 | 900 | 200 | CSN | 3/10/2014 | Comments added by A020424 at 15.04.56 on date 03/10/201 | 200 | 22% |
| 018 | [redacted] | 0100055400 | WILFORD HALL MED CNTR/HSLS | BERGQUIST #1 BLDG 4550 LACKLAND AFB TX 78236 | TX | EXEMPT | 3/10/2014 | 4504225555 | 10 | PG | 10035035 | LYRICA 100 MG CAP 90 | 00071101568 | 30,000 | - | 31,680 | 1,800 | DCY | 3/10/2014 | Comments added by A064340 at 19.54.16 on date 03/10/2014 | 1,680 | 5% |
| 018 | [redacted] | 0100105829 | J O WYATT COMMUNITY HLTH CTR | 411 AMARILLO BOULEVARD EAST AMARILLO TX 7910 | TX | 25233 | 3/10/2014 | 4409653666 | 280 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 10,000 | - | 10,400 | 1,000 | CSX | 3/10/2014 | Comments added by A022224 at 20.02.47 on date 03/10/2014 | 400 | 4% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/10/2014 | 5102024977 | 70 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 20,100 | 100 | CSX | 3/11/2014 | Comments added by A022224 at 19.27.58 on date 03/11/2014 | 100 | 0% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/10/2014 | 5102024977 | 80 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 20,100 | 100 | CSX | 3/11/2014 | Comments added by A022224 at 19.27.58 on date 03/11/2014 | 100 | 0% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/10/2014 | 5102024977 | 90 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 00555079002 | 20,000 | - | 20,100 | 100 | CSX | 3/11/2014 | Comments added by A022224 at 19.27.58 on date 03/11/2014 | 100 | 0% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/10/2014 | 5102024977 | 100 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,100 | 200 | CSX | 3/11/2014 | Comments added by A022224 at 19.27.58 on date 03/11/2014 | 100 | 0% |
| 018 | [redacted] | 0100100245 | WALGREENS #04696 DSD | 411 S MASON RD KATY TX 77450 | TX | 11248 | 3/10/2014 | 4504243966 | 520 | L2 | 10087601 | BROMFED DM 20/ 30/10 SYR 118 ML | 60432083704 | 8,376 | - | 24,960 | 1,560 | CSX | 3/10/2014 | Comments added by A022224 at 19.57.11 on date 03/10/2014 | 16,584 | 66% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/10/2014 | 5102024028 | 10 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 21,800 | 100 | CSX | 3/11/2014 | Comments added by A022224 at 19.27.42 on date 03/11/2014 | 1,800 | 8% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/10/2014 | 5102024028 | 30 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 21,800 | 200 | CSX | 3/11/2014 | Comments added by A022224 at 19.27.42 on date 03/11/2014 | 1,800 | 8% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/10/2014 | 5102024028 | 40 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 21,800 | 1,500 | CSX | 3/11/2014 | Comments added by A022224 at 19.27.42 on date 03/11/2014 | 1,800 | 8% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/10/2014 | 5102024028 | 50 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 21,800 | 1,200 | CSX | 3/11/2014 | Comments added by A022224 at 19.27.42 on date 03/11/2014 | 1,800 | 8% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/10/2014 | 5102024028 | 60 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 21,800 | 700 | CSX | 3/11/2014 | Comments added by A022224 at 19.27.42 on date 03/11/2014 | 1,800 | 8% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/10/2014 | 5102024028 | 70 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 21,800 | 100 | CSX | 3/11/2014 | Comments added by A022224 at 19.27.42 on date 03/11/2014 | 1,800 | 8% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/10/2014 | 5102024028 | 80 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 21,800 | 300 | CSX | 3/11/2014 | Comments added by A022224 at 19.27.42 on date 03/11/2014 | 1,800 | 8% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/10/2014 | 5102024142 | 90 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 22,000 | 100 | CSX | 3/11/2014 | Comments added by A022224 at 19.27.25 on date 03/11/2014 | 2,000 | 9% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/10/2014 | 5102024142 | 100 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 00555079002 | 20,000 | - | 22,000 | 100 | CSX | 3/11/2014 | Comments added by A022224 at 19.27.25 on date 03/11/2014 | 2,000 | 9% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/10/2014 | 5102024786 | 20 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 22,500 | 100 | CSX | 3/11/2014 | Comments added by A022224 at 19.27.11 on date 03/11/2014 | 2,500 | 11% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/10/2014 | 5102024786 | 80 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 22,500 | 200 | CSX | 3/11/2014 | Comments added by A022224 at 19.27.11 on date 03/11/2014 | 2,500 | 11% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/10/2014 | 5102024786 | 90 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 54092038101 | 20,000 | - | 22,500 | 100 | CSX | 3/11/2014 | Comments added by A022224 at 19.27.11 on date 03/11/2014 | 2,500 | 11% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/10/2014 | 5102024786 | 100 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 22,500 | 100 | CSX | 3/11/2014 | Comments added by A022224 at 19.27.11 on date 03/11/2014 | 2,500 | 11% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/10/2014 | 5102024805 | 10 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 23,500 | 200 | CSX | 3/11/2014 | Comments added by A022224 at 19.26.52 on date 03/11/2014 | 3,500 | 15% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/10/2014 | 5102024805 | 20 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 23,500 | 200 | CSX | 3/11/2014 | Comments added by A022224 at 19.26.52 on date 03/11/2014 | 3,500 | 15% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/10/2014 | 5102024805 | 30 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 23,500 | 100 | CSX | 3/11/2014 | Comments added by A022224 at 19.26.52 on date 03/11/2014 | 3,500 | 15% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/10/2014 | 5102024805 | 40 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 23,500 | 300 | CSX | 3/11/2014 | Comments added by A022224 at 19.26.52 on date 03/11/2014 | 3,500 | 15% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/10/2014 | 5102024805 | 50 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 23,500 | 200 | CSX | 3/11/2014 | Comments added by A022224 at 19.26.52 on date 03/11/2014 | 3,500 | 15% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/10/2014 | 5102025266 | 10 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 34,600 | 300 | CSX | 3/11/2014 | Comments added by A022224 at 19.29.10 on date 03/11/2014 | 14,600 | 42% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/10/2014 | 5102025266 | 20 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 34,600 | 300 | CSX | 3/11/2014 | Comments added by A022224 at 19.29.10 on date 03/11/2014 | 14,600 | 42% |
| 018 | [redacted] | 0100072066 | GOOD'S MEDICINE CHEST #114 CPA | 807 SOUTH BECKHAM, STE 100 TYLER TX 75701-190 | TX | 26182 | 3/10/2014 | 4409638327 | 30 | PH | 10103425 | PHENTERMINE 37.5 MG TAB 1000 | 51224010170 | 7,000 | - | 10,200 | 1,000 | CSK | 3/10/2014 | Comments added by A022224 at 19.58.02 on date 03/10/2014 | 3,200 | 31% |
| 018 | [redacted] | 0100072066 | GOOD'S MEDICINE CHEST #114 CPA | 807 SOUTH BECKHAM, STE 100 TYLER TX 75701-190 | TX | 26182 | 3/10/2014 | 4409668063 | 41 | HY | 10125437 | HYDROCOD/APAP10/ 325MG TAB 100 | 00591261201 | 55,440 | - | 58,300 | 500 | CSK | 3/10/2014 | Comments added by A022224 at 19.55.39 on date 03/10/2014 | 2,860 | 5% |
| 018 | [redacted] | 0100072066 | GOOD'S MEDICINE CHEST #114 CPA | 807 SOUTH BECKHAM, STE 100 TYLER TX 75701-190 | TX | 26182 | 3/10/2014 | 4504242916 | 80 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 55,440 | - | 57,800 | 4,000 | CSN | 3/10/2014 | Comments added by A022224 at 20.00.55 on date 03/10/2014 | 2,360 | 4% |
| 018 | [redacted] | 0100072066 | GOOD'S MEDICINE CHEST #114 CPA | 807 SOUTH BECKHAM, STE 100 TYLER TX 75701-190 | TX | 26182 | 3/10/2014 | 4504242916 | 280 | PH | 10103425 | PHENTERMINE 37.5 MG TAB 1000 | 51224010170 | 7,000 | - | 9,200 | 2,000 | CSK | 3/10/2014 | Comments added by A022224 at 19.59.55 on date 03/10/2014 | 2,200 | 24% |
| 018 | [redacted] | 0100088952 | QUALITY CARE PHCY COMPOUND CPA | 601 S CLAY, STE 108 ENNIS TX 75119-5771 | TX | 27868 | 3/10/2014 | 4409672729 | 541 | C2 | 10035980 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 00603158558 | 8,700 | - | 12,480 | 12,480 | CSN | 3/11/2014 | Comments added by A022224 at 19.36.49 on date 03/11/2014 | 3,780 | 30% |
| 018 | [redacted] | 0100088952 | QUALITY CARE PHCY COMPOUND CPA | 601 S CLAY, STE 108 ENNIS TX 75119-5771 | TX | 27868 | 3/10/2014 | 4409673351 | 21 | C2 | 10035980 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 00603158558 | 8,700 | - | 17,280 | 4,800 | CSN | 3/11/2014 | Comments added by A022224 at 19.35.08 on date 03/11/2014 | 8,580 | 50% |
| 018 | [redacted] | 0100050906 | ALLIED PHARMACY SERVICES,INC | 01 STADIUM DRIVE, #111 ARLINGTON TX 76011-624 | TX | 17649 | 3/10/2014 | 4409651643 | 10 | B1 | 10083782 | MIDAZOLAM PF 1 MG-ML VL 25X2 ML | 00409230517 | 7,000 | 6,000 | 7,500 | 1,000 | CSX | 3/10/2014 | Comments added by A022224 at 20.03.59 on date 03/10/2014 | 1,500 | 20% |
| 019 | [redacted] | 0100064243 | ELM PLAZA PHARMACY CPA | 908 ELM STREET, STE 100 HINSDALE IL 60521-2653 | IL | 054.014524 | 3/10/2014 | 5111131706 | 11 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 3,500 | - | 4,200 | 200 | CSN | 3/11/2014 | Comments added by A066367 at 20.03.36 on date 03/10/201 | 700 | 17% |
| 019 | [redacted] | 0100064243 | ELM PLAZA PHARMACY CPA | 908 ELM STREET, STE 100 HINSDALE IL 60521-2653 | IL | 054.014524 | 3/10/2014 | 5111131706 | 60 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 4,200 | 800 | CSN | 3/11/2014 | Comments added by A066367 at 20.03.36 on date 03/10/201 | 700 | 17% |
| 019 | [redacted] | 0100065976 | GAS CITY DISTRIBUTERS,INC APSC | 1030 EAST MAIN ST GAS CITY IN 46933-1621 | IN | 60004362A | 3/10/2014 | 4504241551 | 240 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 39,960 | - | 41,500 | 1,000 | CSK | 3/10/2014 | Comments added by A066367 at 19.31.15 on date 03/10/201 | 1,540 | 4% |
| 019 | [redacted] | 0100065976 | GAS CITY DISTRIBUTERS,INC APSC | 1030 EAST MAIN ST GAS CITY IN 46933-1621 | IN | 60004362A | 3/10/2014 | 4504241551 | 250 | HY | 10000076 | HYDROCODONE-ACETAMIN 10-325 MG TAB 500 | 53746011005 | 39,960 | - | 41,500 | 1,000 | CSK | 3/10/2014 | Comments added by A066367 at 19.31.15 on date 03/10/201 | 1,540 | 4% |
| 019 | [redacted] | 0100065976 | GAS CITY DISTRIBUTERS,INC APSC | 1030 EAST MAIN ST GAS CITY IN 46933-1621 | IN | 60004362A | 3/10/2014 | 4504241551 | 470 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 41,500 | 1,000 | CSK | 3/10/2014 | Comments added by A066367 at 19.31.15 on date 03/10/201 | 1,540 | 4% |
| 019 | [redacted] | 0100074824 | THOREK HOSP & MED CTR 340B | 850 W. IRVING PARK ROAD CHICAGO IL 60613-3099 | IL | 054.017097 | 3/10/2014 | 4504248115 | 30 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 10,000 | - | 11,300 | 1,500 | CSX | 3/10/2014 | Comments added by A066367 at 19.31.04 on date 03/10/201 | 1,300 | 12% |
| 019 | [redacted] | 0100074824 | THOREK HOSP & MED CTR 340B | 850 W. IRVING PARK ROAD CHICAGO IL 60613-3099 | IL | 054.017097 | 3/10/2014 | 4504248115 | 350 | BD | 10091427 | ALPRAZOLAM 1 MG TAB 1000 | 64376063210 | 10,000 | - | 11,300 | 1,000 | CSX | 3/10/2014 | Comments added by A066367 at 19.31.04 on date 03/10/201 | 1,300 | 12% |
| 019 | [redacted] | 0100074824 | THOREK HOSP & MED CTR 340B | 850 W. IRVING PARK ROAD CHICAGO IL 60613-3099 | IL | 054.017097 | 3/10/2014 | 4504248115 | 410 | BD | 10035843 | ALPRAZOLAM 0.5 MG TAB 100 | 00781107701 | 10,000 | - | 11,300 | 400 | CSX | 3/10/2014 | Comments added by A066367 at 19.31.04 on date 03/10/201 | 1,300 | 12% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/10/2014 | 5102026219 | 200 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 21,700 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.31.45 on date 03/10/201 | 1,700 | 8% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/10/2014 | 5102026219 | 210 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 21,700 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.31.45 on date 03/10/201 | 1,700 | 8% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/10/2014 | 5102026219 | 260 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 21,700 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.31.45 on date 03/10/201 | 1,700 | 8% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/10/2014 | 5102026219 | 330 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 21,700 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.31.45 on date 03/10/201 | 1,700 | 8% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/10/2014 | 5102026219 | 340 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 21,700 | 400 | CSX | 3/10/2014 | Comments added by A066367 at 19.31.45 on date 03/10/201 | 1,700 | 8% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/10/2014 | 5102026077 | 120 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 23,600 | 300 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.23 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/10/2014 | 5102026077 | 130 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 23,600 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.23 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/10/2014 | 5102026077 | 140 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 00555079002 | 20,000 | - | 23,600 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.23 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/10/2014 | 5102026077 | 150 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 23,600 | 400 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.23 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/10/2014 | 5102026077 | 160 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 23,600 | 300 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.23 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/10/2014 | 5102026077 | 170 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 23,600 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.23 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/10/2014 | 5102026077 | 190 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 23,600 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.23 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/10/2014 | 5102026077 | 200 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 23,600 | 300 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.23 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/10/2014 | 5102026077 | 210 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 23,600 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.23 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/10/2014 | 5102026077 | 230 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 23,600 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.23 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/10/2014 | 5102026077 | 240 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 23,600 | 300 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.23 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/10/2014 | 5102026077 | 270 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 23,600 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.23 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/10/2014 | 5102026077 | 280 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 23,600 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.23 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/10/2014 | 5102026077 | 300 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 23,600 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.23 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/10/2014 | 5102026077 | 310 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 23,600 | 300 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.23 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/10/2014 | 5102026077 | 330 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 23,600 | 600 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.23 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/10/2014 | 5102026077 | 340 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 23,600 | 400 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.23 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/10/2014 | 5102026077 | 350 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 23,600 | 1,200 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.23 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/10/2014 | 5102026077 | 370 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 23,600 | 500 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.23 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/10/2014 | 5102026102 | 90 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 23,600 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.13 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/10/2014 | 5102026102 | 100 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 00555079002 | 20,000 | - | 23,600 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.13 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/10/2014 | 5102026102 | 110 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 23,600 | 400 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.13 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/10/2014 | 5102026102 | 120 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 23,600 | 400 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.13 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/10/2014 | 5102026102 | 130 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 23,600 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.13 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/10/2014 | 5102026102 | 150 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 23,600 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.13 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/10/2014 | 5102026102 | 160 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 23,600 | 400 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.13 on date 03/10/201 | 3,600 | 15% |

Signature:

Activity for March Totals
12/6/20196:28 AM

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/10/2014 | 5102026102 | 170 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 23,600 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.13 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/10/2014 | 5102026102 | 190 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 23,600 | 400 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.13 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/10/2014 | 5102026102 | 200 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 23,600 | 400 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.13 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/10/2014 | 5102026102 | 210 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 23,600 | 400 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.13 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/10/2014 | 5102026102 | 250 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 23,600 | 400 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.13 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/10/2014 | 5102026102 | 260 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 23,600 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.13 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/10/2014 | 5102026102 | 270 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 23,600 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.13 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/10/2014 | 5102026102 | 280 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 23,600 | 400 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.13 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/10/2014 | 5102026102 | 290 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 23,600 | 500 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.13 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/10/2014 | 5102026102 | 300 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 23,600 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.13 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/10/2014 | 5102026102 | 310 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 23,600 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.13 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/10/2014 | 5102026102 | 330 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 23,600 | 900 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.13 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/10/2014 | 5102026102 | 340 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 23,600 | 1,300 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.13 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/10/2014 | 5102026102 | 350 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 23,600 | 1,000 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.13 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/10/2014 | 5102026102 | 360 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 23,600 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.13 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/10/2014 | 5102026102 | 380 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 23,600 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.32.13 on date 03/10/201 | 3,600 | 15% |
| 019 | [redacted] | 0100084189 | WALGREENS #13956 | | 5 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/10/2014 | 5102026178 | 30 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,000 | 500 | CSX | 3/10/2014 | Comments added by A066367 at 19.31.56 on date 03/10/201 | 1,000 | 13% |
| 019 | [redacted] | 0100084189 | WALGREENS #13956 | | 5 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/10/2014 | 5102026178 | 40 | MO | 10101651 | MORPHINE SULF 100 MG ER CAP 100 | 00228350711 | 7,000 | - | 8,000 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.31.56 on date 03/10/201 | 1,000 | 13% |
| 019 | [redacted] | 0100084189 | WALGREENS #13956 | | 5 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/10/2014 | 5102026178 | 60 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | 8,000 | 700 | CSX | 3/10/2014 | Comments added by A066367 at 19.31.56 on date 03/10/201 | 1,000 | 13% |
| 019 | [redacted] | 0100084189 | WALGREENS #13956 | | 5 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/10/2014 | 5102026178 | 70 | MO | 10007298 | KADIAN 20 MG SR CAP 100 | 46987032211 | 7,000 | - | 8,000 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.31.56 on date 03/10/201 | 1,000 | 13% |
| 019 | [redacted] | 0100084189 | WALGREENS #13956 | | 5 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/10/2014 | 5102026178 | 110 | MO | 10004422 | KADIAN 60 MG SR CAP 100 | 46987032611 | 7,000 | - | 8,000 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.31.56 on date 03/10/201 | 1,000 | 13% |
| 019 | [redacted] | 0100084189 | WALGREENS #13956 | | 5 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/10/2014 | 5102026178 | 120 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,000 | 800 | CSX | 3/10/2014 | Comments added by A066367 at 19.31.56 on date 03/10/201 | 1,000 | 13% |
| 019 | [redacted] | 0100084189 | WALGREENS #13956 | | 5 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/10/2014 | 5102026178 | 130 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,000 | 300 | CSX | 3/10/2014 | Comments added by A066367 at 19.31.56 on date 03/10/201 | 1,000 | 13% |
| 019 | [redacted] | 0100065825 | AURORA PHARMACY #1014 | | 414 10TH AVENUE SOUTH MILWAUKEE WI 53172-25 | WI | 8018-042 | 3/10/2014 | 5111133806 | 50 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | 1,000 | 1,100 | 100 | CSN | 3/11/2014 | Comments added by A066367 at 20.03.50 on date 03/10/201 | 100 | 9% |
| 019 | [redacted] | 0100058107 | ONCOLOGY HEMATOLOGY ASSOC | | 40 N. WOOD SAGE ROAD (RTE 91 PEORIA IL 61615-7 | IL | 054.016528 | 3/10/2014 | 5111132948 | 70 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 10,000 | 10,500 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.31.29 on date 03/10/201 | 500 | 5% |
| 019 | [redacted] | 0100058107 | ONCOLOGY HEMATOLOGY ASSOC | | 40 N. WOOD SAGE ROAD (RTE 91 PEORIA IL 61615-7 | IL | 054.016528 | 3/10/2014 | 5111132948 | 80 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 10,000 | 10,500 | 100 | CSX | 3/10/2014 | Comments added by A066367 at 19.31.29 on date 03/10/201 | 500 | 5% |
| 019 | [redacted] | 0100058107 | ONCOLOGY HEMATOLOGY ASSOC | | 40 N. WOOD SAGE ROAD (RTE 91 PEORIA IL 61615-7 | IL | 054.016528 | 3/10/2014 | 5111132948 | 90 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | 10,000 | 10,500 | 200 | CSX | 3/10/2014 | Comments added by A066367 at 19.31.29 on date 03/10/201 | 500 | 5% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/10/2014 | 4409654788 | 180 | BD | 10091424 | ALPRAZOLAM 0.25 MG TAB 100 | 64376063001 | 20,000 | 20,000 | 21,260 | 100 | CSX | 3/11/2014 | Comments added by A066367 at 20.03.21 on date 03/10/201 | 1,260 | 6% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/10/2014 | 4409654788 | 190 | BD | 10035843 | ALPRAZOLAM 0.5 MG TAB 100 | 00781107701 | 20,000 | 20,000 | 21,260 | 200 | CSX | 3/11/2014 | Comments added by A066367 at 20.03.21 on date 03/10/201 | 1,260 | 6% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/10/2014 | 4409654788 | 280 | BD | 10031845 | CLORAZEPATE 3.75 MG TAB 100 | 00378003001 | 20,000 | 20,000 | 21,260 | 100 | CSX | 3/11/2014 | Comments added by A066367 at 20.03.21 on date 03/10/201 | 1,260 | 6% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/10/2014 | 4409673423 | 30 | BD | 10091424 | ALPRAZOLAM 0.25 MG TAB 100 | 64376063001 | 20,000 | 20,000 | 21,360 | 100 | CSX | 3/11/2014 | Comments added by A066367 at 21.58.18 on date 03/10/201 | 1,360 | 6% |
| 020 | [redacted] | 0100052936 | PAT-Y-KEN DRUG MEDICINE CHEST | | 123 CANDELARIA NW ALBUQUERQUE NM 87107-24 | NM | PH00001214 | 3/10/2014 | 5102027275 | 10 | OX | 10110663 | OXYCOD/APAP 7.5/325MG TAB 500 | 47781022905 | 22,500 | - | 24,800 | 3,000 | CSN | 3/11/2014 | Comments added by A065256 at 20.27.00 on date 03/10/201 | 2,300 | 9% |
| 020 | [redacted] | 0100052936 | PAT-Y-KEN DRUG MEDICINE CHEST | | 123 CANDELARIA NW ALBUQUERQUE NM 87107-24 | NM | PH00001214 | 3/10/2014 | 5102027275 | 40 | OX | 10027625 | OXYCOD/APAP 10/ 325MG TAB 100 | 53746020401 | 22,500 | - | 24,800 | 100 | CSN | 3/11/2014 | Comments added by A065256 at 20.27.00 on date 03/10/201 | 2,300 | 9% |
| 020 | [redacted] | 0100065533 | UNIVERSITY MED CTR EL PASO WAC | | 4815 ALAMEDA AVE EL PASO TX 79905-2794 | TX | 536 | 3/10/2014 | 4504247689 | 170 | B2 | 10034808 | PHENOBARB 65 MG VL 25X1 ML | 00641047625 | 7,100 | - | 11,065 | 25 | CSX | 3/10/2014 | Comments added by A065256 at 19.55.26 on date 03/10/201 | 3,965 | 36% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/10/2014 | 5102027129 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 9,000 | 200 | CSX | 3/10/2014 | Comments added by A065256 at 19.54.17 on date 03/10/201 | 2,000 | 22% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/10/2014 | 5102027129 | 20 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265801 | 7,000 | - | 9,000 | 100 | CSX | 3/10/2014 | Comments added by A065256 at 19.54.17 on date 03/10/201 | 2,000 | 22% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/10/2014 | 5102027129 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 9,000 | 200 | CSX | 3/10/2014 | Comments added by A065256 at 19.54.17 on date 03/10/201 | 2,000 | 22% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/10/2014 | 5102027129 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 9,000 | 600 | CSX | 3/10/2014 | Comments added by A065256 at 19.54.17 on date 03/10/201 | 2,000 | 22% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/10/2014 | 5102027129 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 34,000 | 2,500 | CSX | 3/10/2014 | Comments added by A065256 at 19.54.39 on date 03/10/201 | 700 | 2% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/10/2014 | 5102027129 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 34,000 | 400 | CSX | 3/10/2014 | Comments added by A065256 at 19.54.39 on date 03/10/201 | 700 | 2% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/10/2014 | 5102027129 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 34,000 | 1,400 | CSX | 3/10/2014 | Comments added by A065256 at 19.54.39 on date 03/10/201 | 700 | 2% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/10/2014 | 5102027129 | 130 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 34,000 | 300 | CSX | 3/10/2014 | Comments added by A065256 at 19.54.39 on date 03/10/201 | 700 | 2% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/10/2014 | 5102027129 | 140 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 34,000 | 100 | CSX | 3/10/2014 | Comments added by A065256 at 19.54.39 on date 03/10/201 | 700 | 2% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/10/2014 | 5102027129 | 160 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 34,000 | 300 | CSX | 3/10/2014 | Comments added by A065256 at 19.54.39 on date 03/10/201 | 700 | 2% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/10/2014 | 5102027129 | 170 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 34,000 | 400 | CSX | 3/10/2014 | Comments added by A065256 at 19.54.39 on date 03/10/201 | 700 | 2% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/10/2014 | 5102027129 | 180 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 34,000 | 300 | CSX | 3/10/2014 | Comments added by A065256 at 19.54.39 on date 03/10/201 | 700 | 2% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/10/2014 | 5102027129 | 210 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 9,000 | 500 | CSX | 3/10/2014 | Comments added by A065256 at 19.54.17 on date 03/10/201 | 2,000 | 22% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/10/2014 | 5102027129 | 220 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 9,000 | 400 | CSX | 3/10/2014 | Comments added by A065256 at 19.54.17 on date 03/10/201 | 2,000 | 22% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/10/2014 | 5102027129 | 270 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 34,000 | 700 | CSX | 3/10/2014 | Comments added by A065256 at 19.54.39 on date 03/10/201 | 700 | 2% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/10/2014 | 5102027129 | 280 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 34,000 | 600 | CSX | 3/10/2014 | Comments added by A065256 at 19.54.39 on date 03/10/201 | 700 | 2% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/10/2014 | 5102027129 | 290 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 34,000 | 400 | CSX | 3/10/2014 | Comments added by A065256 at 19.54.39 on date 03/10/201 | 700 | 2% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/10/2014 | 5102027129 | 300 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 34,000 | 100 | CSX | 3/10/2014 | Comments added by A065256 at 19.54.39 on date 03/10/201 | 700 | 2% |
| 020 | [redacted] | 0100102781 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/10/2014 | 5102027490 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 33,400 | 3,500 | CSX | 3/11/2014 | Comments added by A065256 at 20.16.04 on date 03/10/201 | 100 | 0% |
| 020 | [redacted] | 0100102781 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/10/2014 | 5102027490 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 33,400 | 500 | CSX | 3/11/2014 | Comments added by A065256 at 20.16.04 on date 03/10/201 | 100 | 0% |
| 020 | [redacted] | 0100102781 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/10/2014 | 5102027490 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 33,400 | 400 | CSX | 3/11/2014 | Comments added by A065256 at 20.16.04 on date 03/10/201 | 100 | 0% |
| 020 | [redacted] | 0100102781 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/10/2014 | 5102027490 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 33,400 | 500 | CSX | 3/11/2014 | Comments added by A065256 at 20.16.04 on date 03/10/201 | 100 | 0% |
| 020 | [redacted] | 0100102781 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/10/2014 | 5102027490 | 100 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 33,400 | 100 | CSX | 3/11/2014 | Comments added by A065256 at 20.16.04 on date 03/10/201 | 100 | 0% |
| 020 | [redacted] | 0100102781 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/10/2014 | 5102027490 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 33,400 | 800 | CSX | 3/11/2014 | Comments added by A065256 at 20.16.04 on date 03/10/201 | 100 | 0% |
| 020 | [redacted] | 0100102781 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/10/2014 | 5102027490 | 130 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 33,400 | 400 | CSX | 3/11/2014 | Comments added by A065256 at 20.16.04 on date 03/10/201 | 100 | 0% |
| 020 | [redacted] | 0100102781 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/10/2014 | 5102027490 | 170 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 33,400 | 100 | CSX | 3/11/2014 | Comments added by A065256 at 20.16.04 on date 03/10/201 | 100 | 0% |
| 020 | [redacted] | 0100102781 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/10/2014 | 5102027490 | 180 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 33,400 | 200 | CSX | 3/11/2014 | Comments added by A065256 at 20.16.04 on date 03/10/201 | 100 | 0% |
| 020 | [redacted] | 0100103007 | WALGREENS #06571 | DSD | 2180 W GRANT RD TUCSON AZ 85745 | AZ | Y001777 | 3/10/2014 | 5102027179 | 130 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 11,100 | 1,300 | CSX | 3/10/2014 | Comments added by A065256 at 19.54.54 on date 03/10/201 | 3,100 | 28% |
| 020 | [redacted] | 0100102942 | WALGREENS #03377 | DSD | 1900 S 6TH AVE TUCSON AZ 85713 | AZ | Y002648 | 3/10/2014 | 5102027087 | 100 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 13,400 | 2,100 | CSN | 3/10/2014 | Comments added by A065256 at 19.53.00 on date 03/10/201 | 5,400 | 40% |
| 020 | [redacted] | 0100102966 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/10/2014 | 5102027112 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 9,700 | 400 | CSX | 3/10/2014 | Comments added by A065256 at 19.55.07 on date 03/10/201 | 2,700 | 28% |
| 020 | [redacted] | 0100102966 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/10/2014 | 5102027112 | 20 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 9,700 | 200 | CSX | 3/10/2014 | Comments added by A065256 at 19.55.07 on date 03/10/201 | 2,700 | 28% |
| 020 | [redacted] | 0100102966 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/10/2014 | 5102027112 | 30 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 9,700 | 700 | CSX | 3/10/2014 | Comments added by A065256 at 19.55.07 on date 03/10/201 | 2,700 | 28% |
| 020 | [redacted] | 0100102966 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/10/2014 | 5102027112 | 260 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 9,700 | 400 | CSX | 3/10/2014 | Comments added by A065256 at 19.55.07 on date 03/10/201 | 2,700 | 28% |
| 020 | [redacted] | 0100102966 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/10/2014 | 5102027112 | 270 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 9,700 | 500 | CSX | 3/10/2014 | Comments added by A065256 at 19.55.07 on date 03/10/201 | 2,700 | 28% |
| 020 | [redacted] | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/10/2014 | 5102026900 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 11,100 | 200 | CSX | 3/10/2014 | Comments added by A065256 at 19.53.19 on date 03/10/201 | 4,100 | 37% |
| 020 | [redacted] | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/10/2014 | 5102026900 | 20 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265801 | 7,000 | - | 11,100 | 300 | CSX | 3/10/2014 | Comments added by A065256 at 19.53.19 on date 03/10/201 | 4,100 | 37% |
| 020 | [redacted] | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/10/2014 | 5102026900 | 30 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 11,100 | 100 | CSX | 3/10/2014 | Comments added by A065256 at 19.53.19 on date 03/10/201 | 4,100 | 37% |
| 020 | [redacted] | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/10/2014 | 5102026900 | 40 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 11,100 | 100 | CSX | 3/10/2014 | Comments added by A065256 at 19.53.19 on date 03/10/201 | 4,100 | 37% |
| 020 | [redacted] | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/10/2014 | 5102026900 | 60 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 11,100 | 1,000 | CSX | 3/10/2014 | Comments added by A065256 at 19.53.19 on date 03/10/201 | 4,100 | 37% |
| 020 | [redacted] | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/10/2014 | 5102026900 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 41,700 | 2,000 | CSX | 3/10/2014 | Comments added by A065256 at 19.53.41 on date 03/10/201 | 8,400 | 20% |
| 020 | [redacted] | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/10/2014 | 5102026900 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 41,700 | 400 | CSX | 3/10/2014 | Comments added by A065256 at 19.53.41 on date 03/10/201 | 8,400 | 20% |
| 020 | [redacted] | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/10/2014 | 5102026900 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 41,700 | 2,300 | CSX | 3/10/2014 | Comments added by A065256 at 19.53.41 on date 03/10/201 | 8,400 | 20% |
| 020 | [redacted] | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/10/2014 | 5102026900 | 140 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 41,700 | 1,200 | CSX | 3/10/2014 | Comments added by A065256 at 19.53.41 on date 03/10/201 | 8,400 | 20% |
| 020 | [redacted] | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/10/2014 | 5102026900 | 150 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 41,700 | 100 | CSX | 3/10/2014 | Comments added by A065256 at 19.53.41 on date 03/10/201 | 8,400 | 20% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 8631 | AZ | Y003513 | 3/10/2014 | 5102026900 | 170 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 41,700 | 2,400 | CSX | 3/10/2014 | Comments added by A065256 at 19.53.41 on date 03/10/201 | 8,400 | 20% |
| 020 | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 8631 | AZ | Y003513 | 3/10/2014 | 5102026900 | 180 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 41,700 | 900 | CSX | 3/10/2014 | Comments added by A065256 at 19.53.41 on date 03/10/201 | 8,400 | 20% |
| 020 | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 8631 | AZ | Y003513 | 3/10/2014 | 5102026900 | 230 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 0005402352 | 7,000 | - | 11,100 | 800 | CSX | 3/10/2014 | Comments added by A065256 at 19.53.19 on date 03/10/201 | 4,100 | 37% |
| 020 | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 8631 | AZ | Y003513 | 3/10/2014 | 5102026900 | 240 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 0005402362 | 7,000 | - | 11,100 | 500 | CSX | 3/10/2014 | Comments added by A065256 at 19.53.19 on date 03/10/201 | 4,100 | 37% |
| 020 | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 8631 | AZ | Y003513 | 3/10/2014 | 5102026900 | 290 | OX | 10011194 | OXYCONTIN CR 20 MG TAB 100 | 5901104001 | 33,300 | - | 41,700 | 200 | CSX | 3/10/2014 | Comments added by A065256 at 19.53.41 on date 03/10/201 | 8,400 | 20% |
| 020 | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 8631 | AZ | Y003513 | 3/10/2014 | 5102026900 | 300 | OX | 10011190 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 41,700 | 200 | CSX | 3/10/2014 | Comments added by A065256 at 19.53.41 on date 03/10/201 | 8,400 | 20% |
| 020 | 0100103076 | WALGREENS #09571 | DSD | 1020 N STATE ROUTE 89 CHINO VALLEY AZ 86323 | AZ | Y004723 | 3/10/2014 | 5102027127 | 10 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 0037826580 | 7,000 | - | 7,700 | 500 | CSX | 3/10/2014 | Comments added by A065256 at 19.54.03 on date 03/10/201 | 700 | 9% |
| 020 | 0100103076 | WALGREENS #09571 | DSD | 1020 N STATE ROUTE 89 CHINO VALLEY AZ 86323 | AZ | Y004723 | 3/10/2014 | 5102027127 | 20 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 0037826600 | 7,000 | - | 7,700 | 200 | CSX | 3/10/2014 | Comments added by A065256 at 19.54.03 on date 03/10/201 | 700 | 9% |
| 020 | 0100103076 | WALGREENS #09571 | DSD | 1020 N STATE ROUTE 89 CHINO VALLEY AZ 86323 | AZ | Y004723 | 3/10/2014 | 5102027127 | 100 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 0037826590 | 7,000 | - | 7,700 | 600 | CSX | 3/10/2014 | Comments added by A065256 at 19.54.03 on date 03/10/201 | 700 | 9% |
| 020 | 0100103076 | WALGREENS #09571 | DSD | 1020 N STATE ROUTE 89 CHINO VALLEY AZ 86323 | AZ | Y004723 | 3/10/2014 | 5102027127 | 130 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 0005402352 | 7,000 | - | 7,700 | 400 | CSX | 3/10/2014 | Comments added by A065256 at 19.54.03 on date 03/10/201 | 700 | 9% |
| 020 | 0100103076 | WALGREENS #09571 | DSD | 1020 N STATE ROUTE 89 CHINO VALLEY AZ 86323 | AZ | Y004723 | 3/10/2014 | 5102027127 | 140 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 0005402362 | 7,000 | - | 7,700 | 700 | CSX | 3/10/2014 | Comments added by A065256 at 19.54.03 on date 03/10/201 | 700 | 9% |
| 021 | 0100070546 | C & D DRUG STORE INC | CPA | 121 N COMMERCE RUSSELLVILLE AR 72801-3790 | AR | AR05882 | 3/10/2014 | 4504249443 | 800 | SE | 10042304 | ZALEPLON 5 MG CAP 100 | 0009352680 | 7,000 | - | 7,630 | 100 | CSX | 3/11/2014 | Comments added by A043486 at 09.12.01 on date 03/11/201 | 630 | 8% |
| 021 | 0100070546 | C & D DRUG STORE INC | CPA | 121 N COMMERCE RUSSELLVILLE AR 72801-3790 | AR | AR05882 | 3/10/2014 | 4504249443 | 1250 | SE | 10040152 | ZOLPIDEM TART 5 MG TAB 100 | 0037853050 | 7,000 | - | 7,630 | 100 | CSX | 3/11/2014 | Comments added by A043486 at 09.12.01 on date 03/11/201 | 630 | 8% |
| 021 | 0100062725 | TAHLEQUAH MED CTR PHCY | SF | 0 EAST DOWNING, STE 106 TAHLEQUAH OK 74464 | OK | 36-2132 | 3/10/2014 | 5111133768 | 80 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 0037861140 | 5,000 | - | 6,100 | 1,000 | CSK | 3/11/2014 | Comments added by A043486 at 09.07.44 on date 03/11/201 | 1,100 | 18% |
| 021 | 0100092122 | EXPRESS SCRIPTS PHCY | (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 20001482851 | 3/10/2014 | 4504217731 | 20 | AN | 10115362 | COVARYX TAB 100 | 1152800100 | 8,000 | - | 13,220 | 600 | DCY | 3/10/2014 | Comments added by A043486 at 09.58.58 on date 03/10/201 | 5,220 | 39% |
| 021 | 0100092123 | EXPRESS SCRIPTS PHCY | (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 20001482851 | 3/10/2014 | 5102022728 | 10 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 302,850 | - | 336,260 | 200 | DCY | 3/10/2014 | Comments added by A043486 at 09.55.40 on date 03/10/201 | 33,410 | 10% |
| 021 | 0100092123 | EXPRESS SCRIPTS PHCY | (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 20001482851 | 3/10/2014 | 5102022728 | 20 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509742 | 302,850 | - | 336,260 | 400 | DCY | 3/10/2014 | Comments added by A043486 at 09.55.40 on date 03/10/201 | 33,410 | 10% |
| 021 | 0100092123 | EXPRESS SCRIPTS PHCY | (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 20001482851 | 3/10/2014 | 5102025486 | 10 | AM | 10130915 | ADDERALL 10 MG TAB 100 | 1784401100 | 302,850 | - | 343,260 | 900 | DCY | 3/10/2014 | Comments added by A043486 at 16.25.19 on date 03/10/201 | 40,410 | 12% |
| 021 | 0100092123 | EXPRESS SCRIPTS PHCY | (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 20001482851 | 3/10/2014 | 5102025486 | 20 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 5409203850 | 302,850 | - | 343,260 | 500 | DCY | 3/10/2014 | Comments added by A043486 at 16.25.19 on date 03/10/201 | 40,410 | 12% |
| 021 | 0100092123 | EXPRESS SCRIPTS PHCY | (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 20001482851 | 3/10/2014 | 5102025486 | 30 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 5409203890 | 302,850 | - | 343,260 | 400 | DCY | 3/10/2014 | Comments added by A043486 at 16.25.19 on date 03/10/201 | 40,410 | 12% |
| 021 | 0100092123 | EXPRESS SCRIPTS PHCY | (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 20001482851 | 3/10/2014 | 5102025486 | 40 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 5409203810 | 302,850 | - | 343,260 | 200 | DCY | 3/10/2014 | Comments added by A043486 at 16.25.19 on date 03/10/201 | 40,410 | 12% |
| 021 | 0100092123 | EXPRESS SCRIPTS PHCY | (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 20001482851 | 3/10/2014 | 5102025486 | 50 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 5409203830 | 302,850 | - | 343,260 | 1,200 | DCY | 3/10/2014 | Comments added by A043486 at 16.25.19 on date 03/10/201 | 40,410 | 12% |
| 021 | 0100092123 | EXPRESS SCRIPTS PHCY | (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 20001482851 | 3/10/2014 | 5102025486 | 60 | AM | 10038073 | ADDERALL 5 MG TAB 100 | 0055507620 | 302,850 | - | 343,260 | 100 | DCY | 3/10/2014 | Comments added by A043486 at 16.25.19 on date 03/10/201 | 40,410 | 12% |
| 021 | 0100092123 | EXPRESS SCRIPTS PHCY | (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 20001482851 | 3/10/2014 | 5102025486 | 70 | AM | 10038074 | ADDERALL 5 MG TAB 100 | 0055507620 | 302,850 | - | 343,260 | 100 | DCY | 3/10/2014 | Comments added by A043486 at 16.25.19 on date 03/10/201 | 40,410 | 12% |
| 021 | 0100092123 | EXPRESS SCRIPTS PHCY | (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 20001482851 | 3/10/2014 | 5102025486 | 80 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 5409203870 | 302,850 | - | 343,260 | 1,200 | DCY | 3/10/2014 | Comments added by A043486 at 16.25.19 on date 03/10/201 | 40,410 | 12% |
| 021 | 0100092123 | EXPRESS SCRIPTS PHCY | (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 20001482851 | 3/10/2014 | 5102025486 | 290 | OZ | 10015459 | OPIUM 10 MG/ML TNC 118 ML | 4299802030 | 8,000 | - | 14,280 | 120 | DCY | 3/10/2014 | Comments added by A043486 at 16.24.39 on date 03/10/201 | 6,280 | 44% |
| 021 | 0100092123 | EXPRESS SCRIPTS PHCY | (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 20001482851 | 3/10/2014 | 5102025486 | 410 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 5941701071 | 302,850 | - | 343,260 | 2,400 | DCY | 3/10/2014 | Comments added by A043486 at 16.25.19 on date 03/10/201 | 40,410 | 12% |
| 021 | 0100062633 | ROGERS PHCY #S | RX SF | 24 FREDERICK AVENUE SAINT JOSEPH MO 64506-23 | MO | 005685 | 3/10/2014 | 4504247567 | 30 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 5976237200 | 40,000 | - | 41,500 | 1,000 | DCY | 3/11/2014 | Comments added by A043486 at 09.23.31 on date 03/11/201 | 1,500 | 4% |
| 021 | 0100062633 | ROGERS PHCY #S | RX SF | 24 FREDERICK AVENUE SAINT JOSEPH MO 64506-23 | MO | 005685 | 3/10/2014 | 4504247567 | 40 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 5976237210 | 40,000 | - | 41,500 | 2,000 | DCY | 3/11/2014 | Comments added by A043486 at 09.23.31 on date 03/11/201 | 1,500 | 4% |
| 021 | 0100062633 | ROGERS PHCY #S | RX SF | 24 FREDERICK AVENUE SAINT JOSEPH MO 64506-23 | MO | 005685 | 3/10/2014 | 4504247567 | 430 | BD | 10047752 | DIAZEPAM 5 MG TAB 500 | 0059156230 | 40,000 | - | 41,500 | 500 | DCY | 3/11/2014 | Comments added by A043486 at 09.23.31 on date 03/11/201 | 1,500 | 4% |
| 021 | 0100099831 | WALGREENS #15810 | DSD | 950 E TAFT AVE SAPULPA OK 74066 | OK | 11-6252 | 3/10/2014 | 5102023843 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 11,700 | - | 12,600 | 600 | CSX | 3/11/2014 | Comments added by A043486 at 17.56.42 on date 03/11/201 | 900 | 7% |
| 021 | 0100099831 | WALGREENS #15810 | DSD | 950 E TAFT AVE SAPULPA OK 74066 | OK | 11-6252 | 3/10/2014 | 5102023843 | 50 | OX | 10132947 | OXYCOD/APAP 10/325 MG TAB 100 | 0022829831 | 11,700 | - | 12,600 | 900 | CSX | 3/11/2014 | Comments added by A043486 at 17.56.42 on date 03/11/201 | 900 | 7% |
| 021 | 0100099831 | WALGREENS #15810 | DSD | 950 E TAFT AVE SAPULPA OK 74066 | OK | 11-6252 | 3/10/2014 | 5102023843 | 60 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 5901104301 | 11,700 | - | 12,600 | 100 | CSX | 3/11/2014 | Comments added by A043486 at 17.56.42 on date 03/11/201 | 900 | 7% |
| 021 | 0100099831 | WALGREENS #15810 | DSD | 950 E TAFT AVE SAPULPA OK 74066 | OK | 11-6252 | 3/10/2014 | 5102023843 | 90 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 11,700 | - | 12,600 | 100 | CSX | 3/11/2014 | Comments added by A043486 at 17.56.42 on date 03/11/201 | 900 | 7% |
| 021 | 0100099831 | WALGREENS #15810 | DSD | 950 E TAFT AVE SAPULPA OK 74066 | OK | 11-6252 | 3/10/2014 | 5102023843 | 100 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 1070200090 | 4,000 | - | 4,700 | 800 | CSX | 3/11/2014 | Comments added by A043486 at 17.56.24 on date 03/11/201 | 700 | 15% |
| 021 | 0100067843 | ACT PHARMACY, LLC | | 7010 S YALE AVE SUITE 215 TULSA OK 74136-5741 | OK | 2-5442 | 3/10/2014 | 4504241518 | 260 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 0022830045 | 7,000 | - | 7,500 | 500 | DCY | 3/11/2014 | Comments added by A043486 at 09.24.55 on date 03/11/201 | 500 | 7% |
| 021 | 0100090696 | MERCY PHCY ST LOUIS LOBBY | | 615 S NEW BALLAS RD SAINT LOUIS MO 63141-8221 | MO | 20120193611 | 3/10/2014 | 5111131494 | 30 | OX | 10056460 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0603499821 | 11,700 | - | 15,900 | 4,000 | CSK | 3/10/2014 | Comments added by A043486 at 14.31.41 on date 03/10/201 | 4,200 | 26% |
| 021 | 0100090696 | MERCY PHCY ST LOUIS LOBBY | | 615 S NEW BALLAS RD SAINT LOUIS MO 63141-8221 | MO | 20120193611 | 3/10/2014 | 5111131494 | 40 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 0037861120 | 11,700 | - | 15,900 | 100 | CSK | 3/10/2014 | Comments added by A043486 at 14.31.41 on date 03/10/201 | 4,200 | 26% |
| 021 | 0100090696 | MERCY PHCY ST LOUIS LOBBY | | 615 S NEW BALLAS RD SAINT LOUIS MO 63141-8221 | MO | 20120193611 | 3/10/2014 | 5111131494 | 50 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104101 | 11,700 | - | 15,900 | 100 | CSK | 3/10/2014 | Comments added by A043486 at 14.31.41 on date 03/10/201 | 4,200 | 26% |
| 023 | 0100061760 | ANDREW BROWNS DRUG STORE(GNP)X | 1502 PITTSTON AVENUE SCRANTON PA 18505-1694 | PA | PP410271-1 | 3/10/2014 | 5111132356 | 70 | M1 | 10043722 | MORPHINE SULF 20 MG/ML SOL 30 ML | 0040680033 | 7,000 | - | 7,860 | 360 | CSX | 3/11/2014 | Comments added by A039808 at 20.23.11 on date 03/10/201 | 860 | 11% |
| 023 | 0100061760 | ANDREW BROWNS DRUG STORE(GNP)X | 1502 PITTSTON AVENUE SCRANTON PA 18505-1694 | PA | PP410271-1 | 3/10/2014 | 5111132356 | 80 | M1 | 10091559 | MORPHINE SULF 100MG/5ML SOL 120 ML | 0005404045 | 7,000 | - | 7,860 | 1,920 | CSX | 3/11/2014 | Comments added by A039808 at 20.23.11 on date 03/10/201 | 860 | 11% |
| 023 | 0100057449 | PARAMOUNT DRUG (1) (GNP) | | 54 SCOTT STREET WILKES BARRE NJ 08075-3691 | NJ | R030345700 | 3/10/2014 | 5102020780 | 60 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 1070200090 | 8,000 | - | 8,100 | - | CSX | 3/11/2014 | Comments added by A039808 at 18.14.34 on date 03/11/201 | 100 | 1% |
| 023 | 0100073282 | BCP PHARMACY INC(Z)(ARX) | | 2730 EAST TREMONT AVE BRONX NY 10461-2808 | NY | 025499 | 3/10/2014 | 4504233918 | 50 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 0022830045 | 7,000 | - | 9,500 | 500 | CSX | 3/10/2014 | Comments added by A039808 at 18.12.23 on date 03/10/201 | 2,500 | 26% |
| 023 | 0100073282 | BCP PHARMACY INC(Z)(ARX) | | 2730 EAST TREMONT AVE BRONX NY 10461-2808 | NY | 025499 | 3/10/2014 | 4504233918 | 60 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 0022830055 | 7,000 | - | 9,500 | 500 | CSX | 3/10/2014 | Comments added by A039808 at 18.12.23 on date 03/10/201 | 2,500 | 26% |
| 023 | 0100073282 | BCP PHARMACY INC(Z)(ARX) | | 2730 EAST TREMONT AVE BRONX NY 10461-2808 | NY | 025499 | 3/10/2014 | 4504233918 | 70 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 0022830035 | 7,000 | - | 9,500 | 500 | CSX | 3/10/2014 | Comments added by A039808 at 18.12.23 on date 03/10/201 | 2,500 | 26% |
| 023 | 0100061962 | MEDICAP PHARMACY #348 (Z) | | 102 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/10/2014 | 4504225051 | 160 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 6516224150 | 7,000 | - | 7,560 | - | CSX | 3/10/2014 | Comments added by A039808 at 18.12.33 on date 03/10/201 | 560 | 7% |
| 023 | 0100061962 | MEDICAP PHARMACY #348 (Z) | | 102 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/10/2014 | 4504225051 | 170 | B3 | 10108236 | BUPREN/NALOX 2/.5MG TAB 30 | 6516224160 | 7,000 | - | 7,560 | 240 | CSX | 3/10/2014 | Comments added by A039808 at 18.12.33 on date 03/10/201 | 560 | 7% |
| 023 | 0100061962 | MEDICAP PHARMACY #348 (Z) | | 102 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/10/2014 | 4504225051 | 230 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 6516224150 | 7,000 | - | 7,560 | 30 | CSX | 3/10/2014 | Comments added by A039808 at 18.12.33 on date 03/10/201 | 560 | 7% |
| 023 | 0100095919 | WALGREENS #02593 | DSD | 1197 AMBOY AVE EDISON NJ 08837 | NJ | 28R5004677 | 3/10/2014 | 4504240700 | 120 | BN | 10105930 | LORAZEPAM 2 MG TAB 500 | 0037831470 | 11,700 | - | 15,140 | 100 | CSX | 3/11/2014 | Comments added by A039808 at 18.14.09 on date 03/10/201 | 3,440 | 22% |
| 023 | 0100083132 | CAREKINESIS INC. CPA | | 704 E. MAIN ST. SUITE K MOORESTOWN NJ 08057-3 | NJ | 28RS007055 | 3/10/2014 | 4504254175 | 250 | SE | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 0228300550 | 10,000 | - | 18,960 | 1,140 | CSX | 3/11/2014 | Comments added by A039808 at 16.14.40 on date 03/11/201 | 8,960 | 47% |
| 023 | 0100089988 | HERNANDO'S HOMETOWN PHCY,CPA | | 741 E. LANDIS AVE. UNIT #B VINELAND NJ 08360 | NJ | 28RS007261 | 3/10/2014 | 5111133280 | 50 | OX | 10056460 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0603509821 | 7,000 | - | 22,580 | 200 | CSX | 3/11/2014 | Comments added by A039808 at 18.14.53 on date 03/11/201 | 15,580 | 68% |
| 023 | 0100089988 | HERNANDO'S HOMETOWN PHCY,CPA | | 741 E. LANDIS AVE. UNIT #B VINELAND NJ 08360 | NJ | 28RS007261 | 3/10/2014 | 5111133280 | 60 | OX | 10056461 | OXYCOD/APAP 7.5/325 MG TAB 500 | 0603509831 | 7,000 | - | 22,580 | 100 | CSX | 3/11/2014 | Comments added by A039808 at 18.14.53 on date 03/11/201 | 15,580 | 68% |
| 023 | 0100090145 | NORTH SHORE UNIVERSITY HOSP | | 300 COMMUNITY DRIVE MANHASSET NY 11030 | NY | 029422 | 3/10/2014 | 5111131187 | 40 | HD | 10014151 | HYDROMORPHONE 8 MG TAB 100 | 0406042520 | 5,000 | - | 5,800 | 300 | CSX | 3/10/2014 | Comments added by A039808 at 19.25.23 on date 03/10/201 | 800 | 14% |
| 023 | 0100090145 | NORTH SHORE UNIVERSITY HOSP | | 300 COMMUNITY DRIVE MANHASSET NY 11030 | NY | 029422 | 3/10/2014 | 5111131187 | 50 | HD | 10020634 | HYDROMORPHONE 4 MG TAB 100 | 0406042420 | 5,000 | - | 5,800 | 400 | CSX | 3/10/2014 | Comments added by A039808 at 19.25.23 on date 03/10/201 | 800 | 14% |
| 024 | 0100093185 | WAYNE PHARMACY II CPA | | 1481 RT 23 SUITE 3 BUTLER NJ 07405-1646 | NJ | 28RS006867 | 3/10/2014 | 4504252031 | 140 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 5976237200 | 20,000 | - | 20,400 | - | DCY | 3/10/2014 | Comments added by A039808 at 22.07.27 on date 03/10/201 | 400 | 2% |
| 024 | 0100093185 | WAYNE PHARMACY II CPA | | 1481 RT 23 SUITE 3 BUTLER NJ 07405-1646 | NJ | 28RS006867 | 3/10/2014 | 4504252031 | 150 | BD | 10038670 | ALPRAZOLAM 1 MG TAB 100 | 5976237200 | 20,000 | - | 20,400 | 1,000 | DCY | 3/10/2014 | Comments added by A039808 at 22.07.27 on date 03/10/201 | 400 | 2% |
| 024 | 0100096656 | WALGREENS #06355 | DSD | 6833 STONY ISLAND CHICAGO IL 60649 | IL | BW7090800 | 3/10/2014 | 5102025510 | 80 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 40,000 | 100 | CSX | 3/11/2014 | Comments added by A065367 at 21.49.44 on date 03/10/201 | 6,700 | 17% |

Signature:
_____

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 024 | [redacted] | 0100069356 | ROYAL HILLS PHARMACY | | MEDICAL CENTER DR SU 106 WEST HILLS CA 91307 | CA | PHY49893 | 3/10/2014 | 4409646240 | 270 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 10,000 | - | 10,500 | 1,000 | DCY | 3/10/2014 | Comments added by A052392 at 22.41.03 on date 03/10/2014 | 500 | 5% |
| 024 | [redacted] | 0100076754 | WALGREENS #11449 | | 4616 DE LONGPRE AVE LOS ANGELES CA 90027-607 | CA | PHY48892 | 3/10/2014 | 4504253012 | 930 | B2 | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | 16571033016 | 8,000 | - | 16,800 | 3,360 | CSX | 3/11/2014 | Comments added by A052392 at 22.40.35 on date 03/10/201 | 8,800 | 52% |
| 024 | [redacted] | 0100074033 | KAISER PERM PHCY #253 | | CANTARA ST 1ST FL RM R01 PANORAMA CITY CA 914 | CA | PHY48574 | 3/10/2014 | 5102027681 | 30 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | 7,000 | 7,200 | 1,200 | CSX | 3/12/2014 | Comments added by A052392 at 01.23.55 on date 03/12/201 | 200 | 3% |
| 024 | [redacted] | 0100055162 | KAISER REFILL PHCY 985 | | 521 DALEN STREET ROOM R DOWNEY CA 90242-484 | CA | PHY41612 | 3/10/2014 | 4504231391 | 280 | BN | 10052827 | CLONAZEPAM 0.5 MG TAB 1000 | 00093083210 | 47,406 | 400,000 | 438,560 | 72,000 | DCY | 3/10/2014 | Comments added by A052392 at 19.19.10 on date 03/10/2014 | 38,560 | 9% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/10/2014 | 5102025985 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 39,500 | 5,000 | CSX | 3/11/2014 | Comments added by A030845 at 20.40.51 on date 03/10/201 | 6,200 | 16% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/10/2014 | 5102025985 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 39,500 | 100 | CSX | 3/11/2014 | Comments added by A030845 at 20.40.51 on date 03/10/201 | 6,200 | 16% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/10/2014 | 5102025985 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 39,500 | 2,000 | CSX | 3/11/2014 | Comments added by A030845 at 20.40.51 on date 03/10/201 | 6,200 | 16% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/10/2014 | 5102025985 | 130 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 39,500 | 1,200 | CSX | 3/11/2014 | Comments added by A030845 at 20.40.51 on date 03/10/201 | 6,200 | 16% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/10/2014 | 5102025985 | 140 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 39,500 | 100 | CSX | 3/11/2014 | Comments added by A030845 at 20.40.51 on date 03/10/201 | 6,200 | 16% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/10/2014 | 5102025985 | 150 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 39,500 | 200 | CSX | 3/11/2014 | Comments added by A030845 at 20.40.51 on date 03/10/201 | 6,200 | 16% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/10/2014 | 5102025985 | 160 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 39,500 | 1,300 | CSX | 3/11/2014 | Comments added by A030845 at 20.40.51 on date 03/10/201 | 6,200 | 16% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/10/2014 | 5102025985 | 170 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 39,500 | 300 | CSX | 3/11/2014 | Comments added by A030845 at 20.40.51 on date 03/10/201 | 6,200 | 16% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/10/2014 | 5102025985 | 260 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 39,500 | 200 | CSX | 3/11/2014 | Comments added by A030845 at 20.40.51 on date 03/10/201 | 6,200 | 16% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/10/2014 | 5102025985 | 360 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 39,500 | 200 | CSX | 3/11/2014 | Comments added by A030845 at 20.40.51 on date 03/10/201 | 6,200 | 16% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/10/2014 | 5102025985 | 370 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 39,500 | 400 | CSX | 3/11/2014 | Comments added by A030845 at 20.40.51 on date 03/10/201 | 6,200 | 16% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 | DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/10/2014 | 5102025985 | 380 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 39,500 | 500 | CSX | 3/11/2014 | Comments added by A030845 at 20.40.51 on date 03/10/201 | 6,200 | 16% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/10/2014 | 5102025963 | 120 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,100 | 100 | CSX | 3/11/2014 | Comments added by A030845 at 20.39.12 on date 03/10/201 | 100 | 0% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/10/2014 | 5102025963 | 130 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 20,100 | 300 | CSX | 3/11/2014 | Comments added by A030845 at 20.39.12 on date 03/10/201 | 100 | 0% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/10/2014 | 5102025963 | 140 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 20,100 | 200 | CSX | 3/11/2014 | Comments added by A030845 at 20.39.12 on date 03/10/201 | 100 | 0% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/10/2014 | 5102025963 | 150 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 20,100 | 100 | CSX | 3/11/2014 | Comments added by A030845 at 20.39.12 on date 03/10/201 | 100 | 0% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/10/2014 | 5102025963 | 160 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 20,100 | 100 | CSX | 3/11/2014 | Comments added by A030845 at 20.39.12 on date 03/10/201 | 100 | 0% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/10/2014 | 5102025963 | 170 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 20,100 | 100 | CSX | 3/11/2014 | Comments added by A030845 at 20.39.12 on date 03/10/201 | 100 | 0% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/10/2014 | 5102025963 | 190 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 20,100 | 300 | CSX | 3/11/2014 | Comments added by A030845 at 20.39.12 on date 03/10/201 | 100 | 0% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/10/2014 | 5102025963 | 200 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 20,100 | 100 | CSX | 3/11/2014 | Comments added by A030845 at 20.39.12 on date 03/10/201 | 100 | 0% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/10/2014 | 5102025963 | 210 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 20,100 | 300 | CSX | 3/11/2014 | Comments added by A030845 at 20.39.12 on date 03/10/201 | 100 | 0% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/10/2014 | 5102025963 | 220 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 20,100 | 100 | CSX | 3/11/2014 | Comments added by A030845 at 20.39.12 on date 03/10/201 | 100 | 0% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/10/2014 | 5102025963 | 230 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 20,100 | 100 | CSX | 3/11/2014 | Comments added by A030845 at 20.39.12 on date 03/10/201 | 100 | 0% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/10/2014 | 5102025963 | 240 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,100 | 700 | CSX | 3/11/2014 | Comments added by A030845 at 20.39.12 on date 03/10/201 | 100 | 0% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/10/2014 | 5102025963 | 250 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,100 | 1,000 | CSX | 3/11/2014 | Comments added by A030845 at 20.39.12 on date 03/10/201 | 100 | 0% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/10/2014 | 5102025963 | 260 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,100 | 1,400 | CSX | 3/11/2014 | Comments added by A030845 at 20.39.12 on date 03/10/201 | 100 | 0% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 | DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/10/2014 | 5102025963 | 270 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 20,100 | 100 | CSX | 3/11/2014 | Comments added by A030845 at 20.39.12 on date 03/10/201 | 100 | 0% |
| 026 | [redacted] | 0100057617 | ITC PHARMACY #1 10 | | 590 S. MARINE DRIVE TAMUNING GU 96913-3507 | GU | PCY014 | 3/10/2014 | 4409670253 | 570 | C2 | 10035980 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 00603158558 | 8,700 | - | 12,960 | 5,760 | CSN | 3/11/2014 | Comments added by A022538 at 22.02.49 on date 03/10/201 | 4,260 | 33% |
| 026 | [redacted] | 0100057617 | ITC PHARMACY #1 10 | | 590 S. MARINE DRIVE TAMUNING GU 96913-3507 | GU | PCY014 | 3/10/2014 | 4409670253 | 581 | C2 | 10035980 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 00603158558 | 8,700 | - | 12,960 | 5,760 | CSN | 3/11/2014 | Comments added by A022538 at 22.02.49 on date 03/10/201 | 4,260 | 33% |
| 026 | [redacted] | 0100057617 | ITC PHARMACY #1 10 | | 590 S. MARINE DRIVE TAMUNING GU 96913-3507 | GU | PCY014 | 3/10/2014 | 4409670253 | 590 | C2 | 10052725 | PROMETH VC/CD SYR 16 OZ | 00603158858 | 8,700 | - | 12,960 | 1,440 | CSN | 3/11/2014 | Comments added by A022538 at 22.02.49 on date 03/10/201 | 4,260 | 33% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | | 355 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/10/2014 | 5102025784 | 10 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 25,300 | 300 | CSX | 3/10/2014 | Comments added by A019726 at 19.00.12 on date 03/10/201 | 5,300 | 21% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | | 355 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/10/2014 | 5102025784 | 30 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 25,300 | 100 | CSX | 3/10/2014 | Comments added by A019726 at 19.00.12 on date 03/10/201 | 5,300 | 21% |
| 032 | [redacted] | 0100055526 | KAISER PERM PHCY SALEM | | 2400 LANCASTER DR NE SALEM OR 97305-1221 | OR | RP-0000757 | 3/10/2014 | 5102027020 | 40 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 3,600 | 1,200 | CSX | 3/10/2014 | Comments added by A019726 at 18.59.55 on date 03/10/201 | 100 | 3% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/10/2014 | 5111133812 | 90 | OX | 10117305 | OXYCODONE HCL 10 MG TAB 100 | 68382079401 | 22,500 | - | 24,500 | 300 | CSN | 3/11/2014 | Comments added by A019822 at 22.11.18 on date 03/10/201 | 2,000 | 8% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/10/2014 | 5111133812 | 110 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 22,500 | - | 24,500 | 1,500 | CSN | 3/11/2014 | Comments added by A019822 at 22.11.18 on date 03/10/201 | 2,000 | 8% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/10/2014 | 5111133812 | 120 | OX | 10129273 | OXYCO/ACETAM 5/ 325MG TAB 500 | 13107004405 | 22,500 | - | 24,500 | 500 | CSN | 3/11/2014 | Comments added by A019822 at 22.11.18 on date 03/10/201 | 2,000 | 8% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/10/2014 | 5111133812 | 130 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 22,500 | - | 24,500 | 500 | CSN | 3/11/2014 | Comments added by A019822 at 22.11.18 on date 03/10/201 | 2,000 | 8% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/10/2014 | 5111133812 | 140 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 22,500 | - | 24,500 | 100 | CSN | 3/11/2014 | Comments added by A019822 at 22.11.18 on date 03/10/201 | 2,000 | 8% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/10/2014 | 5111133812 | 150 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 22,500 | - | 24,500 | 100 | CSN | 3/11/2014 | Comments added by A019822 at 22.11.18 on date 03/10/201 | 2,000 | 8% |
| 032 | [redacted] | 0100090049 | SAC HRT MD CTR AT RIVERBEND | | 3333 RIVERBEND DR SPRINGFIELD OR 97477 | OR | IP-0002177 | 3/10/2014 | 5111132482 | 40 | OX | 10024044 | OXYCODONE 5 MG TAB 100 UD | 00406055262 | 30,700 | - | 31,040 | 3,000 | CSX | 3/10/2014 | Comments added by A019726 at 19.00.03 on date 03/10/201 | 340 | 1% |
| 032 | [redacted] | 0100090049 | SAC HRT MD CTR AT RIVERBEND | | 3333 RIVERBEND DR SPRINGFIELD OR 97477 | OR | IP-0002177 | 3/10/2014 | 5111132482 | 50 | OX | 10088264 | OXYCONTIN CR 15 MG TAB 20 UD | 59011041520 | 30,700 | - | 31,040 | 100 | CSX | 3/10/2014 | Comments added by A019726 at 19.00.03 on date 03/10/201 | 340 | 1% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/10/2014 | 4409667591 | 50 | BA | 10025915 | VIMPAT 200 MG TAB 60 | 00131248035 | 7,000 | - | 9,820 | 120 | CSX | 3/10/2014 | Comments added by A019822 at 19.29.24 on date 03/10/201 | 2,820 | 29% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/10/2014 | 4409667591 | 80 | BA | 10025910 | VIMPAT 100 MG TAB 60 | 00131247835 | 7,000 | - | 9,820 | 60 | CSX | 3/10/2014 | Comments added by A019822 at 19.29.24 on date 03/10/201 | 2,820 | 29% |
| 032 | [redacted] | 0100061969 | KAISER SUNNYBROOK PHARMACY RTL | | 9900 SE SUNNYSIDE RD CLACKAMAS OR 97015 | OR | RP-0002362 | 3/10/2014 | 5102027438 | 20 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | 13,000 | 13,600 | 100 | CSX | 3/11/2014 | Comments added by A019822 at 22.11.28 on date 03/10/201 | 600 | 4% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/10/2014 | 5102027450 | 40 | MT | 10043027 | METHADONE 10 MG TAB 100 | 00054457125 | 17,000 | 20,000 | 20,100 | 1,000 | CSX | 3/11/2014 | Comments added by A019822 at 22.11.40 on date 03/10/201 | 100 | 0% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/10/2014 | 5111132331 | 40 | MO | 10002371 | AVINZA 90 MG CAP 100 | 60793060701 | 7,000 | 21,000 | 23,500 | 100 | CSX | 3/10/2014 | Comments added by A019726 at 19.00.19 on date 03/10/201 | 2,500 | 11% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/10/2014 | 5111132331 | 120 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | 21,000 | 23,500 | 200 | CSX | 3/10/2014 | Comments added by A019726 at 19.00.19 on date 03/10/201 | 2,500 | 11% |
| 037 | [redacted] | 0100054187 | INWOOD PHARMACY/GNP | | 300 HARGRAVE RD SUITE 180 HOUSTON TX 77070-4 | TX | 11739 | 3/10/2014 | 5111133666 | 10 | HD | 10005045 | EXALGO ER 16 MG TAB 100 | 23635041601 | 2,000 | - | 2,200 | 100 | CSK | 3/10/2014 | Comments added by A054734 at 20.01.46 on date 03/10/201 | 200 | 9% |
| 037 | [redacted] | 0100054187 | INWOOD PHARMACY/GNP | | 300 HARGRAVE RD SUITE 180 HOUSTON TX 77070-4 | TX | 11739 | 3/10/2014 | 5111133666 | 20 | HD | 10107506 | EXALGO ER 32 MG TAB 100 | 23635043201 | 2,000 | - | 2,200 | 100 | CSK | 3/10/2014 | Comments added by A054734 at 20.01.46 on date 03/10/201 | 200 | 9% |
| 037 | [redacted] | 0100054187 | INWOOD PHARMACY/GNP | | 300 HARGRAVE RD SUITE 180 HOUSTON TX 77070-4 | TX | 11739 | 3/10/2014 | 5111133666 | 40 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 2,000 | - | 2,200 | 200 | CSK | 3/10/2014 | Comments added by A054734 at 20.01.46 on date 03/10/201 | 200 | 9% |
| 037 | [redacted] | 0100056396 | LTC RX | | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/10/2014 | 5111132912 | 20 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 5,300 | 200 | CSN | 3/10/2014 | Comments added by A054734 at 20.01.19 on date 03/10/201 | 1,800 | 34% |
| 037 | [redacted] | 0100056396 | LTC RX | | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/10/2014 | 5111132912 | 30 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 5,300 | 2,200 | CSN | 3/10/2014 | Comments added by A054734 at 20.01.19 on date 03/10/201 | 1,800 | 34% |
| 037 | [redacted] | 0100072257 | MID-VALLEY PHARMACY LLP CPA | | 805 W BUSINESS 83 MERCEDES TX 78570 | TX | 24002 | 3/10/2014 | 5111133846 | 20 | M2 | 10056848 | METHYLIN 5MG /5ML SOL 500 ML | 59630075050 | 7,000 | - | 9,500 | 1,500 | CSK | 3/10/2014 | Comments added by A054734 at 20.01.36 on date 03/10/201 | 2,500 | 26% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/10/2014 | 5102024915 | 10 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 20,700 | 400 | CSX | 3/11/2014 | Comments added by A035656 at 15.55.59 on date 03/11/201 | 700 | 3% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/10/2014 | 5102024915 | 20 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 20,700 | 300 | CSX | 3/11/2014 | Comments added by A035656 at 15.55.59 on date 03/11/201 | 700 | 3% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/10/2014 | 5102024915 | 70 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 20,700 | 100 | CSX | 3/11/2014 | Comments added by A035656 at 15.55.59 on date 03/11/201 | 700 | 3% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/10/2014 | 5102024915 | 80 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 20,700 | 100 | CSX | 3/11/2014 | Comments added by A035656 at 15.55.59 on date 03/11/201 | 700 | 3% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/10/2014 | 5102024915 | 90 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,700 | 1,500 | CSX | 3/11/2014 | Comments added by A035656 at 15.55.59 on date 03/11/201 | 700 | 3% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/10/2014 | 5102024915 | 100 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,700 | 800 | CSX | 3/11/2014 | Comments added by A035656 at 15.55.59 on date 03/11/201 | 700 | 3% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/10/2014 | 5102025004 | 10 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,800 | 100 | CSX | 3/11/2014 | Comments added by A035656 at 15.55.44 on date 03/11/201 | 800 | 4% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/10/2014 | 5102025204 | 60 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 20,800 | 100 | CSX | 3/11/2014 | Comments added by A035656 at 15.55.16 on date 03/11/201 | 800 | 4% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/10/2014 | 5102025204 | 70 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,800 | 200 | CSX | 3/11/2014 | Comments added by A035656 at 15.55.16 on date 03/11/201 | 800 | 4% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/10/2014 | 5102025204 | 80 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 20,800 | 400 | CSX | 3/11/2014 | Comments added by A035656 at 15.55.16 on date 03/11/201 | 800 | 4% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/10/2014 | 5102025204 | 90 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 20,800 | 500 | CSX | 3/11/2014 | Comments added by A035656 at 15.55.16 on date 03/11/201 | 800 | 4% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/10/2014 | 5102025204 | 100 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 20,800 | 400 | CSX | 3/11/2014 | Comments added by A035656 at 15.55.16 on date 03/11/201 | 800 | 4% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/10/2014 | 5102025237 | 10 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 54092038101 | 20,000 | - | 20,300 | 100 | CSX | 3/11/2014 | Comments added by A035656 at 15.55.30 on date 03/11/201 | 300 | 1% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/10/2014 | 5102025237 | 20 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 20,300 | 100 | CSX | 3/11/2014 | Comments added by A035656 at 15.55.30 on date 03/11/201 | 300 | 1% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/10/2014 | 5102025237 | 40 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,300 | 1,300 | CSX | 3/11/2014 | Comments added by A035656 at 15.55.30 on date 03/11/201 | 300 | 1% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/10/2014 | 5102025237 | 50 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,300 | 1,200 | CSX | 3/11/2014 | Comments added by A035656 at 15.55.30 on date 03/11/201 | 300 | 1% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/10/2014 | 5102025237 | 60 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,300 | 200 | CSX | 3/11/2014 | Comments added by A035656 at 15.55.30 on date 03/11/201 | 300 | 1% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/10/2014 | 5102025237 | 70 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 20,300 | 300 | CSX | 3/11/2014 | Comments added by A035656 at 15.55.30 on date 03/11/201 | 300 | 1% |
| 037 | [redacted] | 0100082005 | PLATINUM RX FOUNDATION MED TWR | | 420 WEST LOOP S SUITE 1500 BELLAIRE TX 77401-21 | TX | 25954 | 3/10/2014 | 5111132241 | 30 | HD | 10103450 | HYDROMORPHONE 8 MG TAB 100 | 51224010250 | 2,000 | - | 2,100 | 200 | CSN | 3/10/2014 | Comments added by A035656 at 18.53.53 on date 03/10/201 | 100 | 5% |
| 037 | [redacted] | 0100090601 | PRO MED RX | | DAIRY ASHFORD RD STE 900 SUGAR LAND TX 7747 | TX | 27166 | 3/10/2014 | 4409660410 | 10 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 18,480 | - | 19,400 | 1,000 | CSN | 3/10/2014 | Comments added by A035656 at 18.52.38 on date 03/10/201 | 920 | 5% |
| 037 | [redacted] | 0100090601 | PRO MED RX | | DAIRY ASHFORD RD STE 900 SUGAR LAND TX 7747 | TX | 27166 | 3/10/2014 | 4409660410 | 20 | HY | 10117473 | HYDROCOD/APAP 10/ 650 MG TAB 500 | 00591261005 | 18,480 | - | 19,400 | 1,500 | CSN | 3/10/2014 | Comments added by A035656 at 18.52.38 on date 03/10/201 | 920 | 5% |

Signature:

______________________________

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 037 | [redacted] | 0100089029 | PHARMACY PLUS | SOUTHWEST FREEWAY STE102 HOUSTON TX 77074 | TX | 27559 | 3/10/2014 | 4504242745 | 10 | HY | 10060695 | HYDROCODONE-ACETAM 7.5-750 MG TAB 100 UD | 68084014401 | 18,480 | - | - | 100 | CSN | 3/10/2014 | Comments added by A035656 at 18.53.02 on date 03/10/201 | (18,480) | #DIV/0! |
| 037 | [redacted] | 0100089029 | PHARMACY PLUS | SOUTHWEST FREEWAY STE102 HOUSTON TX 77074 | TX | 27559 | 3/10/2014 | 4504242745 | 170 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 18,480 | - | - | 500 | CSN | 3/10/2014 | Comments added by A035656 at 18.53.02 on date 03/10/201 | (18,480) | #DIV/0! |
| 037 | [redacted] | 0100088613 | RECEPT PHARMACY #31 | SOUTHWEST FRWY, SUITE 100 HOUSTON TX 77027 | TX | 26405 | 3/10/2014 | 5111133038 | 50 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 7,500 | 400 | CSX | 3/11/2014 | Comments added by A035656 at 15.52.13 on date 03/11/201 | 500 | 7% |
| 037 | [redacted] | 0100087239 | WESTLANDS PHCY SF | 5819 BISSONNET STREET BELLAIRE TX 77401-4719 | TX | 27172 | 3/10/2014 | 4504231133 | 10 | CR | 10051059 | CARISOPRODOL 350 MG TAB 1000 | 00591551310 | 8,000 | - | 9,000 | 2,000 | CSK | 3/10/2014 | Comments added by A035656 at 18.53.18 on date 03/10/201 | 1,000 | 11% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/10/2014 | 5111131166 | 10 | MO | 10002341 | AVINZA 30 MG CAP 100 | 60793060501 | 7,000 | 14,000 | 14,600 | 100 | CSX | 3/10/2014 | Comments added by A035656 at 18.54.21 on date 03/10/201 | 600 | 4% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/10/2014 | 5111131166 | 50 | MO | 10007298 | KADIAN 20 MG SR CAP 100 | 46987032211 | 7,000 | 14,000 | 14,600 | 100 | CSX | 3/10/2014 | Comments added by A035656 at 18.54.21 on date 03/10/201 | 600 | 4% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/10/2014 | 5111131166 | 60 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | 14,000 | 14,600 | 200 | CSX | 3/10/2014 | Comments added by A035656 at 18.54.21 on date 03/10/201 | 600 | 4% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/10/2014 | 5111131166 | 70 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | 14,000 | 14,600 | 300 | CSX | 3/10/2014 | Comments added by A035656 at 18.54.21 on date 03/10/201 | 600 | 4% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/10/2014 | 5111131166 | 80 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 14,000 | 14,600 | 200 | CSX | 3/10/2014 | Comments added by A035656 at 18.54.21 on date 03/10/201 | 600 | 4% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/10/2014 | 5111131166 | 90 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 14,000 | 14,600 | 400 | CSX | 3/10/2014 | Comments added by A035656 at 18.54.21 on date 03/10/201 | 600 | 4% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/10/2014 | 4409658820 | 50 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 20,000 | 42,000 | 49,680 | 2,000 | CSX | 3/10/2014 | Comments added by A035656 at 18.52.24 on date 03/10/201 | 7,680 | 15% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/10/2014 | 4409658820 | 60 | BD | 10038662 | ALPRAZOLAM 0.25 MG TAB 500 | 59762371903 | 20,000 | 42,000 | 49,680 | 500 | CSX | 3/10/2014 | Comments added by A035656 at 18.52.24 on date 03/10/201 | 7,680 | 15% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/10/2014 | 4409658820 | 30 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | 47,952 | 51,600 | 2,000 | CSX | 3/10/2014 | Comments added by A035656 at 18.52.08 on date 03/10/201 | 3,648 | 7% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/10/2014 | 4409658820 | 40 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 1000 | 00603389032 | 39,960 | 47,952 | 51,600 | 2,000 | CSX | 3/10/2014 | Comments added by A035656 at 18.52.08 on date 03/10/201 | 3,648 | 7% |
| 038 | [redacted] | 0100056431 | KAISER PERM-EAST DENVER | 0400 EAST ALAMEDA AVENUE DENVER CO 80247-51 | CO | PDO-153 | 3/10/2014 | 5102027288 | 40 | AM | 10044658 | AMPHETAMINE SALT 5MG TAB 100 | 00185008401 | 16,700 | - | 17,300 | 900 | DCY | 3/10/2014 | Comments added by A048271 at 23.10.20 on date 03/10/2014 | 600 | 3% |
| 038 | [redacted] | 0100056431 | KAISER PERM-EAST DENVER | 0400 EAST ALAMEDA AVENUE DENVER CO 80247-51 | CO | PDO-153 | 3/10/2014 | 5102027288 | 50 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 00185011101 | 16,700 | - | 17,300 | 800 | DCY | 3/10/2014 | Comments added by A048271 at 23.10.20 on date 03/10/2014 | 600 | 3% |
| 038 | [redacted] | 0100056431 | KAISER PERM-EAST DENVER | 0400 EAST ALAMEDA AVENUE DENVER CO 80247-51 | CO | PDO-153 | 3/10/2014 | 5102027288 | 100 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 16,700 | - | 17,300 | 600 | DCY | 3/10/2014 | Comments added by A048271 at 23.10.20 on date 03/10/2014 | 600 | 3% |
| 038 | [redacted] | 0100056431 | KAISER PERM-EAST DENVER | 0400 EAST ALAMEDA AVENUE DENVER CO 80247-51 | CO | PDO-153 | 3/10/2014 | 5102027288 | 130 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 16,700 | - | 17,300 | 400 | DCY | 3/10/2014 | Comments added by A048271 at 23.10.20 on date 03/10/2014 | 600 | 3% |
| 038 | [redacted] | 0100056431 | KAISER PERM-EAST DENVER | 0400 EAST ALAMEDA AVENUE DENVER CO 80247-51 | CO | PDO-153 | 3/10/2014 | 5102027288 | 140 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 16,700 | - | 17,300 | 700 | DCY | 3/10/2014 | Comments added by A048271 at 23.10.20 on date 03/10/2014 | 600 | 3% |
| 038 | [redacted] | 0100056431 | KAISER PERM-EAST DENVER | 0400 EAST ALAMEDA AVENUE DENVER CO 80247-51 | CO | PDO-153 | 3/10/2014 | 5102027288 | 150 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 16,700 | - | 17,300 | 100 | DCY | 3/10/2014 | Comments added by A048271 at 23.10.20 on date 03/10/2014 | 600 | 3% |
| 038 | [redacted] | 0100064615 | APOTHECARE PHARMACY | 2535 S DOWNING STREET DENVER CO 80210-5847 | CO | PDO-160 | 3/10/2014 | 5111131233 | 20 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 00406324301 | 3,500 | - | 4,100 | 100 | CSN | 3/11/2014 | Comments added by A048271 at 23.09.21 on date 03/10/201 | 600 | 15% |
| 038 | [redacted] | 0100060028 | PENROSE PROFESSIONAL PHARMACY | NORTH NEVADA AVE COLORADO SPRINGS CO 80907 | CO | PDO2400000 | 3/10/2014 | 5111133576 | 90 | OY | 10007606 | OXYCODONE 30 MG TAB 100 UD | 68084018501 | 5,000 | - | 5,200 | 600 | CSX | 3/11/2014 | Comments added by A048271 at 23.10.55 on date 03/10/201 | 200 | 4% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | 601 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/10/2014 | 5102026887 | 10 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 22,500 | - | 22,800 | 200 | CSX | 3/10/2014 | Comments added by A048271 at 18.52.02 on date 03/10/201 | 300 | 1% |
| 038 | [redacted] | 0100056010 | KAISER PERM-ROCK CREEK | 280 EXEMPLA CIRCLE LAFAYETTE CO 80026-3370 | CO | PDO1200000 | 3/10/2014 | 5102022640 | 50 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 7,000 | 8,000 | 9,200 | 1,200 | DCY | 3/10/2014 | Comments added by A048271 at 18.19.51 on date 03/10/2014 | 1,200 | 13% |
| 038 | [redacted] | 0100056010 | KAISER PERM-ROCK CREEK | 280 EXEMPLA CIRCLE LAFAYETTE CO 80026-3370 | CO | PDO1200000 | 3/10/2014 | 5102022640 | 60 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 7,000 | 8,000 | 9,200 | 600 | DCY | 3/10/2014 | Comments added by A048271 at 18.19.51 on date 03/10/2014 | 1,200 | 13% |
| 038 | [redacted] | 0100056436 | KAISER PERM-LAKEWOOD | 3 WEST ALAMEDA AVENUE LAKEWOOD CO 80226-3 | CO | PDO7300000 | 3/10/2014 | 5102022997 | 50 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 7,000 | 9,000 | 10,600 | 2,500 | DCY | 3/10/2014 | Comments added by A038819 at 17.42.34 on date 03/10/2014 | 1,600 | 15% |
| 038 | [redacted] | 0100056436 | KAISER PERM-LAKEWOOD | 3 WEST ALAMEDA AVENUE LAKEWOOD CO 80226-3 | CO | PDO7300000 | 3/10/2014 | 5102022997 | 60 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 7,000 | 9,000 | 10,600 | 2,300 | DCY | 3/10/2014 | Comments added by A038819 at 17.42.34 on date 03/10/2014 | 1,600 | 15% |
| 038 | [redacted] | 0100056434 | KAISER PERM-HIDDEN LAKE | 7701 SHERIDAN BLVD WESTMINSTER CO 80003-260 | CO | 1270000005 | 3/10/2014 | 5102025377 | 10 | MT | 10043026 | METHADONE 5 MG TAB 100 | 00054457025 | 10,300 | 16,000 | 19,700 | 3,200 | CSX | 3/10/2014 | Comments added by A038819 at 17.37.27 on date 03/10/201 | 3,700 | 19% |
| 038 | [redacted] | 0100056434 | KAISER PERM-HIDDEN LAKE | 7701 SHERIDAN BLVD WESTMINSTER CO 80003-260 | CO | 1270000005 | 3/10/2014 | 5102025377 | 20 | MT | 10043027 | METHADONE 10 MG TAB 100 | 00054457125 | 10,300 | 16,000 | 19,700 | 6,500 | CSX | 3/10/2014 | Comments added by A038819 at 17.37.27 on date 03/10/201 | 3,700 | 19% |
| 038 | [redacted] | 0100056434 | KAISER PERM-HIDDEN LAKE | 7701 SHERIDAN BLVD WESTMINSTER CO 80003-260 | CO | 1270000005 | 3/10/2014 | 5102027432 | 20 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 00185040101 | 16,700 | 16,700 | 17,600 | 1,000 | DCY | 3/10/2014 | Comments added by A048271 at 23.09.51 on date 03/10/2014 | 900 | 5% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/10/2014 | 5102027111 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | 50,000 | 53,000 | 4,000 | CSX | 3/10/2014 | Comments added by A048271 at 18.51.44 on date 03/10/201 | 3,000 | 6% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/10/2014 | 5102027111 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | 50,000 | 53,000 | 700 | CSX | 3/10/2014 | Comments added by A048271 at 18.51.44 on date 03/10/201 | 3,000 | 6% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/10/2014 | 5102027111 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | 50,000 | 53,000 | 2,300 | CSX | 3/10/2014 | Comments added by A048271 at 18.51.44 on date 03/10/201 | 3,000 | 6% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/10/2014 | 5102027111 | 120 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | 50,000 | 53,000 | 1,200 | CSX | 3/10/2014 | Comments added by A048271 at 18.51.44 on date 03/10/201 | 3,000 | 6% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/10/2014 | 5102027111 | 130 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | 50,000 | 53,000 | 100 | CSX | 3/10/2014 | Comments added by A048271 at 18.51.44 on date 03/10/201 | 3,000 | 6% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/10/2014 | 5102027111 | 140 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | 50,000 | 53,000 | 200 | CSX | 3/10/2014 | Comments added by A048271 at 18.51.44 on date 03/10/201 | 3,000 | 6% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/10/2014 | 5102027111 | 160 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | 50,000 | 53,000 | 2,300 | CSX | 3/10/2014 | Comments added by A048271 at 18.51.44 on date 03/10/201 | 3,000 | 6% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/10/2014 | 5102027111 | 170 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | 50,000 | 53,000 | 1,000 | CSX | 3/10/2014 | Comments added by A048271 at 18.51.44 on date 03/10/201 | 3,000 | 6% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/10/2014 | 5102027111 | 360 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | 50,000 | 53,000 | 300 | CSX | 3/10/2014 | Comments added by A048271 at 18.51.44 on date 03/10/201 | 3,000 | 6% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/10/2014 | 5102027111 | 370 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | 50,000 | 53,000 | 300 | CSX | 3/10/2014 | Comments added by A048271 at 18.51.44 on date 03/10/201 | 3,000 | 6% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/10/2014 | 5102027111 | 380 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | 50,000 | 53,000 | 100 | CSX | 3/10/2014 | Comments added by A048271 at 18.51.44 on date 03/10/201 | 3,000 | 6% |
| 040 | [redacted] | 0100068423 | JONES PHARMACY CPA | 575 N. GLYNN STREET FAYETTEVILLE GA 30214-1198 | GA | PHRE005602 | 3/10/2014 | 5111131136 | 50 | M1 | 10034184 | MORPHINE SULF 20 MG/5ML SOL 500 ML | 00054023863 | 7,000 | - | 9,800 | 4,000 | CSK | 3/10/2014 | Comments added by A007429 at 19.22.36 on date 03/10/201 | 2,800 | 29% |
| 040 | [redacted] | 0100068423 | JONES PHARMACY CPA | 575 N. GLYNN STREET FAYETTEVILLE GA 30214-1198 | GA | PHRE005602 | 3/10/2014 | 5111131136 | 60 | M1 | 10107244 | MORPHINE SULF 20 MG/ML SOL 30 ML | 00574015330 | 7,000 | - | 9,800 | 30 | CSK | 3/10/2014 | Comments added by A007429 at 19.22.36 on date 03/10/201 | 2,800 | 29% |
| 040 | [redacted] | 0100068423 | JONES PHARMACY CPA | 575 N. GLYNN STREET FAYETTEVILLE GA 30214-1198 | GA | PHRE005602 | 3/10/2014 | 5111133652 | 30 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 8,000 | - | 8,300 | 1,000 | CSK | 3/11/2014 | Comments added by A065618 at 11.07.02 on date 03/11/201 | 300 | 4% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/10/2014 | 5111131879 | 20 | HD | 10008719 | DILAUDID 8 MG TAB 100 | 59011045810 | 3,500 | - | 3,606 | 100 | CSN | 3/10/2014 | Comments added by A065618 at 15.35.19 on date 03/10/201 | 106 | 3% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/10/2014 | 5111131879 | 30 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 3,606 | 100 | CSN | 3/10/2014 | Comments added by A065618 at 15.35.19 on date 03/10/201 | 106 | 3% |
| 040 | [redacted] | 0100086116 | PHARMACY ALTERNATIVES, LLC | 1705 RIVER STREET VALDOSTA GA 31601-5163 | GA | PHRE009744 | 3/10/2014 | 4409654941 | 300 | B2 | 10054934 | PHENOBARB ELX 16OZ | 00603150858 | 8,000 | - | 12,480 | 1,920 | CSX | 3/10/2014 | Comments added by A007429 at 18.29.02 on date 03/10/201 | 4,480 | 36% |
| 040 | [redacted] | 0100088784 | SOUTHEASTERN REG MED CTR RET | 600 PARKWAY NORTH NEWNAN GA 30265 | GA | PHRE009851 | 3/10/2014 | 5111132283 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | 5,000 | 6,300 | 800 | CSN | 3/10/2014 | Comments added by A024332 at 16.59.34 on date 03/10/201 | 1,300 | 21% |
| 040 | [redacted] | 0100086720 | VILLA RICA DRUGS CPA | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/10/2014 | 5111132139 | 10 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 11,700 | 11,750 | 12,300 | 100 | CSK | 3/10/2014 | Comments added by A007429 at 18.28.46 on date 03/10/201 | 550 | 4% |
| 040 | [redacted] | 0100086720 | VILLA RICA DRUGS CPA | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/10/2014 | 5111132139 | 20 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 11,700 | 11,750 | 12,300 | 1,000 | CSK | 3/10/2014 | Comments added by A007429 at 18.28.46 on date 03/10/201 | 550 | 4% |
| 040 | [redacted] | 0100086720 | VILLA RICA DRUGS CPA | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/10/2014 | 5111132139 | 30 | OX | 10129274 | OXYCO/ACETAM 7.5/325MG TAB 100 | 13107004501 | 11,700 | 11,750 | 12,300 | 200 | CSK | 3/10/2014 | Comments added by A007429 at 18.28.46 on date 03/10/201 | 550 | 4% |
| 040 | [redacted] | 0100086720 | VILLA RICA DRUGS CPA | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/10/2014 | 5111132139 | 50 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 11,700 | 11,750 | 12,300 | 600 | CSK | 3/10/2014 | Comments added by A007429 at 18.28.46 on date 03/10/201 | 550 | 4% |
| 040 | [redacted] | 0100086720 | VILLA RICA DRUGS CPA | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/10/2014 | 5111132139 | 60 | OX | 10043162 | OXYCOD/APAP 5/ 325 MG TAB 100 | 00603499821 | 11,700 | 11,750 | 12,300 | 100 | CSK | 3/10/2014 | Comments added by A007429 at 18.28.46 on date 03/10/201 | 550 | 4% |
| 041 | [redacted] | 0100054042 | KAISER LARGO PHARMACY B12 | 221 MERCHANTILE LANE GLENARDEN MD 20774-53 | MD | P05140 | 3/10/2014 | 4504246108 | 40 | B1 | 10103018 | MIDAZOLAM 1 MG/ML VL 10X10 ML | 00641605610 | 7,000 | - | 8,060 | 500 | CSX | 3/11/2014 | Comments added by A006548 at 21.02.22 on date 03/10/201 | 1,060 | 13% |
| 041 | [redacted] | 0100085923 | NEIL MEDICAL GRP PHCY (KINSTON | 45 JETPORT RD PO BOX 1377 KINSTON NC 28504-73 | NC | 04428 | 3/10/2014 | 4409650361 | 10 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 7,000 | - | 12,555 | 1,860 | CSX | 3/10/2014 | Comments added by A062718 at 16.28.24 on date 03/10/2014 | 5,555 | 44% |
| 041 | [redacted] | 0100085923 | NEIL MEDICAL GRP PHCY (KINSTON | 45 JETPORT RD PO BOX 1377 KINSTON NC 28504-73 | NC | 04428 | 3/10/2014 | 4504228574 | 120 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 7,000 | - | 10,695 | 1,860 | CSX | 3/10/2014 | Comments added by A062718 at 16.27.16 on date 03/10/2014 | 3,695 | 35% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/10/2014 | 4409643273 | 420 | BD | 10047746 | DIAZEPAM 2 MG TAB 100 | 00591562101 | 20,000 | - | 22,400 | 100 | CSX | 3/11/2014 | Comments added by A006548 at 21.03.17 on date 03/10/201 | 2,400 | 11% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/10/2014 | 4409643273 | 560 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 20,000 | - | 22,400 | 1,000 | CSX | 3/11/2014 | Comments added by A006548 at 21.03.17 on date 03/10/201 | 2,400 | 11% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/10/2014 | 4409643273 | 570 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 22,400 | 1,000 | CSX | 3/11/2014 | Comments added by A006548 at 21.03.17 on date 03/10/201 | 2,400 | 11% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/10/2014 | 5111132709 | 20 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | - | 5,500 | 500 | CSN | 3/11/2014 | Comments added by A006548 at 21.02.35 on date 03/10/201 | 500 | 9% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/10/2014 | 5102025608 | 20 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 9,700 | 700 | CSX | 3/10/2014 | Comments added by A062718 at 16.57.15 on date 03/10/2014 | 2,700 | 28% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/10/2014 | 5102025608 | 30 | MO | 10101637 | MORPHINE SULF 30 MG ER CAP 100 | 00228350311 | 7,000 | - | 9,700 | 100 | CSX | 3/10/2014 | Comments added by A062718 at 16.57.15 on date 03/10/2014 | 2,700 | 28% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/10/2014 | 5102025608 | 40 | MO | 10101639 | MORPHINE SULF 60 MG ER CAP 100 | 00228350511 | 7,000 | - | 9,700 | 100 | CSX | 3/10/2014 | Comments added by A062718 at 16.57.15 on date 03/10/2014 | 2,700 | 28% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/10/2014 | 5102025608 | 60 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 9,700 | 500 | CSX | 3/10/2014 | Comments added by A062718 at 16.57.15 on date 03/10/2014 | 2,700 | 28% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/10/2014 | 5102025608 | 240 | MO | 10004422 | KADIAN 60 MG SR CAP 100 | 46987032611 | 7,000 | - | 9,700 | 100 | CSX | 3/10/2014 | Comments added by A062718 at 16.57.15 on date 03/10/2014 | 2,700 | 28% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/10/2014 | 5102025608 | 260 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 9,700 | 300 | CSX | 3/10/2014 | Comments added by A062718 at 16.57.15 on date 03/10/2014 | 2,700 | 28% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/10/2014 | 5102025608 | 270 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 9,700 | 400 | CSX | 3/10/2014 | Comments added by A062718 at 16.57.15 on date 03/10/2014 | 2,700 | 28% |
| 041 | [redacted] | 0100060551 | FRITZ'S PHY-WELLNESS CTR(Z)825 | 370 SENECA TRAIL RONCEVERTE WV 24970-1340 | WV | SP0552293 | 3/10/2014 | 5111132436 | 110 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 8,000 | - | 8,200 | 300 | CSN | 3/10/2014 | Comments added by A062718 at 17.24.56 on date 03/10/2014 | 200 | 2% |
| 041 | [redacted] | 0100095155 | WALGREENS #04351 DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 201003527 | 3/10/2014 | 4504240391 | 310 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 10,530 | 300 | CSX | 3/11/2014 | Comments added by A006548 at 21.02.51 on date 03/10/201 | 3,530 | 34% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/10/2014 | 5102025339 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 35,700 | 1,000 | CSX | 3/10/2014 | Comments added by A062718 at 16.25.52 on date 03/10/2014 | 2,400 | 7% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/10/2014 | 5102025339 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 35,700 | 200 | CSX | 3/10/2014 | Comments added by A062718 at 16.25.52 on date 03/10/2014 | 2,400 | 7% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/10/2014 | 5102025339 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 35,700 | 1,300 | CSX | 3/10/2014 | Comments added by A062718 at 16.25.52 on date 03/10/2014 | 2,400 | 7% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/10/2014 | 5102025339 | 110 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 35,700 | 2,600 | CSX | 3/10/2014 | Comments added by A062718 at 16.25.52 on date 03/10/2014 | 2,400 | 7% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/10/2014 | 5102025339 | 120 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 35,700 | 100 | CSX | 3/10/2014 | Comments added by A062718 at 16.25.52 on date 03/10/2014 | 2,400 | 7% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/10/2014 | 5102025339 | 130 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 35,700 | 100 | CSX | 3/10/2014 | Comments added by A062718 at 16.25.52 on date 03/10/2014 | 2,400 | 7% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/10/2014 | 5102025339 | 140 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 35,700 | 100 | CSX | 3/10/2014 | Comments added by A062718 at 16.25.52 on date 03/10/2014 | 2,400 | 7% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/10/2014 | 5102025339 | 160 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 35,700 | 1,400 | CSX | 3/10/2014 | Comments added by A062718 at 16.25.52 on date 03/10/2014 | 2,400 | 7% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/10/2014 | 5102025339 | 170 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 35,700 | 400 | CSX | 3/10/2014 | Comments added by A062718 at 16.25.52 on date 03/10/2014 | 2,400 | 7% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041 | [redacted] | 0100094438 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/10/2014 | 5102025339 | 180 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 35,700 | 1,100 | CSX | 3/10/2014 | Comments added by A062718 at 16.25.52 on date 03/10/2014 | 2,400 | 7% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/10/2014 | 5102025339 | 320 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 35,700 | 100 | CSX | 3/10/2014 | Comments added by A062718 at 16.25.52 on date 03/10/2014 | 2,400 | 7% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/10/2014 | 5102025339 | 330 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 35,700 | 400 | CSX | 3/10/2014 | Comments added by A062718 at 16.25.52 on date 03/10/2014 | 2,400 | 7% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 | DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/10/2014 | 5102025339 | 340 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 35,700 | 100 | CSX | 3/10/2014 | Comments added by A062718 at 16.25.52 on date 03/10/2014 | 2,400 | 7% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/10/2014 | 5102025676 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 43,300 | 300 | CSX | 3/10/2014 | Comments added by A062718 at 17.01.04 on date 03/10/2014 | 10,000 | 23% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/10/2014 | 5102025676 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 43,300 | 900 | CSX | 3/10/2014 | Comments added by A062718 at 17.01.04 on date 03/10/2014 | 10,000 | 23% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/10/2014 | 5102025676 | 160 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 43,300 | 1,900 | CSX | 3/10/2014 | Comments added by A062718 at 17.01.04 on date 03/10/2014 | 10,000 | 23% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/10/2014 | 5102025676 | 180 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 43,300 | 100 | CSX | 3/10/2014 | Comments added by A062718 at 17.01.04 on date 03/10/2014 | 10,000 | 23% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/10/2014 | 5102025676 | 200 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 43,300 | 1,400 | CSX | 3/10/2014 | Comments added by A062718 at 17.01.04 on date 03/10/2014 | 10,000 | 23% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/10/2014 | 5102025676 | 210 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 43,300 | 700 | CSX | 3/10/2014 | Comments added by A062718 at 17.01.04 on date 03/10/2014 | 10,000 | 23% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/10/2014 | 5102025676 | 440 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 43,300 | 100 | CSX | 3/10/2014 | Comments added by A062718 at 17.01.04 on date 03/10/2014 | 10,000 | 23% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/10/2014 | 5102025676 | 450 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 43,300 | 300 | CSX | 3/10/2014 | Comments added by A062718 at 17.01.04 on date 03/10/2014 | 10,000 | 23% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/10/2014 | 5102025676 | 460 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 43,300 | 200 | CSX | 3/10/2014 | Comments added by A062718 at 17.01.04 on date 03/10/2014 | 10,000 | 23% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/10/2014 | 5102025676 | 470 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 43,300 | 400 | CSX | 3/10/2014 | Comments added by A062718 at 17.01.04 on date 03/10/2014 | 10,000 | 23% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 | DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/10/2014 | 5102025676 | 490 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | - | 43,300 | 300 | CSX | 3/10/2014 | Comments added by A062718 at 17.01.04 on date 03/10/2014 | 10,000 | 23% |
| 041 | [redacted] | 0100094888 | WALGREENS #07114 | DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 0201003832 | 3/10/2014 | 4504239784 | 240 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 8,800 | 400 | CSX | 3/11/2014 | Comments added by A006548 at 21.03.01 on date 03/10/201 | 1,800 | 20% |
| 041 | [redacted] | 0100094371 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | P03193 | 3/10/2014 | 5102025691 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 33,600 | 1,000 | CSX | 3/10/2014 | Comments added by A062718 at 17.04.07 on date 03/10/2014 | 300 | 1% |
| 041 | [redacted] | 0100094371 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | P03193 | 3/10/2014 | 5102025691 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 33,600 | 1,000 | CSX | 3/10/2014 | Comments added by A062718 at 17.04.07 on date 03/10/2014 | 300 | 1% |
| 041 | [redacted] | 0100094371 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | P03193 | 3/10/2014 | 5102025691 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 33,600 | 1,700 | CSX | 3/10/2014 | Comments added by A062718 at 17.04.07 on date 03/10/2014 | 300 | 1% |
| 041 | [redacted] | 0100094371 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | P03193 | 3/10/2014 | 5102025691 | 140 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 33,600 | 2,200 | CSX | 3/10/2014 | Comments added by A062718 at 17.04.07 on date 03/10/2014 | 300 | 1% |
| 041 | [redacted] | 0100094371 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | P03193 | 3/10/2014 | 5102025691 | 160 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 33,600 | 100 | CSX | 3/10/2014 | Comments added by A062718 at 17.04.07 on date 03/10/2014 | 300 | 1% |
| 041 | [redacted] | 0100094371 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | P03193 | 3/10/2014 | 5102025691 | 180 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 33,600 | 2,000 | CSX | 3/10/2014 | Comments added by A062718 at 17.04.07 on date 03/10/2014 | 300 | 1% |
| 041 | [redacted] | 0100094371 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | P03193 | 3/10/2014 | 5102025691 | 190 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 33,600 | 200 | CSX | 3/10/2014 | Comments added by A062718 at 17.04.07 on date 03/10/2014 | 300 | 1% |
| 041 | [redacted] | 0100094371 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | P03193 | 3/10/2014 | 5102025691 | 200 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 33,600 | 900 | CSX | 3/10/2014 | Comments added by A062718 at 17.04.07 on date 03/10/2014 | 300 | 1% |
| 041 | [redacted] | 0100094371 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | P03193 | 3/10/2014 | 5102025691 | 380 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 33,600 | 100 | CSX | 3/10/2014 | Comments added by A062718 at 17.04.07 on date 03/10/2014 | 300 | 1% |
| 041 | [redacted] | 0100094371 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | P03193 | 3/10/2014 | 5102025691 | 390 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 33,600 | 200 | CSX | 3/10/2014 | Comments added by A062718 at 17.04.07 on date 03/10/2014 | 300 | 1% |
| 041 | [redacted] | 0100094371 | WALGREENS #07357 | DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | P03193 | 3/10/2014 | 5102025691 | 400 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 33,600 | 100 | CSX | 3/10/2014 | Comments added by A062718 at 17.04.07 on date 03/10/2014 | 300 | 1% |
| 041 | [redacted] | 0100074680 | CITY PHARMACY | | XCROFT AVENUE, STE #101 MARTINSBURG WV 2540 | WV | SP0552403 | 3/10/2014 | 5111133854 | 100 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 22,800 | 100 | CSX | 3/11/2014 | Comments added by A006548 at 21.01.30 on date 03/10/201 | 300 | 1% |
| 041 | [redacted] | 0100100563 | HILLENDALE PHARMACY | | 6875 LOCH RAVEN BLVD TOWSON MD 21286-8302 | MD | P05634 | 3/10/2014 | 5111130759 | 10 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 00406853001 | 4,000 | - | 4,200 | 400 | CSX | 3/12/2014 | Comments added by A044737 at 13.55.13 on date 03/12/2014 | 200 | 5% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/10/2014 | 4409635947 | 120 | BD | 10035336 | LORAZEPAM 1 MG TAB 100 | 00378245701 | 10,000 | - | 11,640 | 200 | CSX | 3/11/2014 | Comments added by A006548 at 21.03.33 on date 03/10/201 | 1,640 | 14% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/10/2014 | 4409635947 | 300 | BD | 10038766 | ALPRAZOLAM 1 MG TAB 500 | 59762372103 | 10,000 | - | 11,640 | 500 | CSX | 3/11/2014 | Comments added by A006548 at 21.03.33 on date 03/10/201 | 1,640 | 14% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/10/2014 | 4409635947 | 340 | BD | 10056575 | DIAZEPAM 5 MG TAB 100 | 00172392660 | 10,000 | - | 11,640 | 200 | CSX | 3/11/2014 | Comments added by A006548 at 21.03.33 on date 03/10/201 | 1,640 | 14% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/10/2014 | 4409635947 | 420 | BD | 10057243 | LORAZEPAM 0.5 MG TAB 500 | 00591024005 | 10,000 | - | 11,640 | 500 | CSX | 3/11/2014 | Comments added by A006548 at 21.03.33 on date 03/10/201 | 1,640 | 14% |
| 041 | [redacted] | 0100072896 | WALGREENS #11388 | | 1401 JOHNSTON-WILLIS DRIVE RICHMOND VA 2323 | VA | 0201003633 | 3/10/2014 | 5102025338 | 120 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 11,000 | 2,400 | CSX | 3/10/2014 | Comments added by A062718 at 16.32.24 on date 03/10/2014 | 3,000 | 27% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 | B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/10/2014 | 5102025728 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 38,800 | 2,000 | CSX | 3/10/2014 | Comments added by A062718 at 17.03.22 on date 03/10/2014 | 5,500 | 14% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 | B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/10/2014 | 5102025728 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 38,800 | 100 | CSX | 3/10/2014 | Comments added by A062718 at 17.03.22 on date 03/10/2014 | 5,500 | 14% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 | B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/10/2014 | 5102025728 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 38,800 | 2,100 | CSX | 3/10/2014 | Comments added by A062718 at 17.03.22 on date 03/10/2014 | 5,500 | 14% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 | B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/10/2014 | 5102025728 | 120 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 38,800 | 1,800 | CSX | 3/10/2014 | Comments added by A062718 at 17.03.22 on date 03/10/2014 | 5,500 | 14% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 | B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/10/2014 | 5102025728 | 130 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 38,800 | 300 | CSX | 3/10/2014 | Comments added by A062718 at 17.03.22 on date 03/10/2014 | 5,500 | 14% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 | B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/10/2014 | 5102025728 | 150 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 38,800 | 2,000 | CSX | 3/10/2014 | Comments added by A062718 at 17.03.22 on date 03/10/2014 | 5,500 | 14% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 | B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/10/2014 | 5102025728 | 160 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 38,800 | 500 | CSX | 3/10/2014 | Comments added by A062718 at 17.03.22 on date 03/10/2014 | 5,500 | 14% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 | B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/10/2014 | 5102025728 | 170 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 38,800 | 900 | CSX | 3/10/2014 | Comments added by A062718 at 17.03.22 on date 03/10/2014 | 5,500 | 14% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 | B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/10/2014 | 5102025728 | 200 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 38,800 | 200 | CSX | 3/10/2014 | Comments added by A062718 at 17.03.22 on date 03/10/2014 | 5,500 | 14% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 | B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/10/2014 | 5102025728 | 250 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 38,800 | 600 | CSX | 3/10/2014 | Comments added by A062718 at 17.03.22 on date 03/10/2014 | 5,500 | 14% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 | B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/10/2014 | 5102025728 | 260 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 38,800 | 100 | CSX | 3/10/2014 | Comments added by A062718 at 17.03.22 on date 03/10/2014 | 5,500 | 14% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 | B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/10/2014 | 5102025728 | 270 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 38,800 | 500 | CSX | 3/10/2014 | Comments added by A062718 at 17.03.22 on date 03/10/2014 | 5,500 | 14% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 | B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/10/2014 | 5102025728 | 280 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 38,800 | 100 | CSX | 3/10/2014 | Comments added by A062718 at 17.03.22 on date 03/10/2014 | 5,500 | 14% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/10/2014 | 5102025739 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 36,200 | 1,500 | CSX | 3/10/2014 | Comments added by A062718 at 17.07.20 on date 03/10/2014 | 2,900 | 8% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/10/2014 | 5102025739 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 36,200 | 300 | CSX | 3/10/2014 | Comments added by A062718 at 17.07.20 on date 03/10/2014 | 2,900 | 8% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/10/2014 | 5102025739 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 36,200 | 2,500 | CSX | 3/10/2014 | Comments added by A062718 at 17.07.20 on date 03/10/2014 | 2,900 | 8% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/10/2014 | 5102025739 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 36,200 | 1,000 | CSX | 3/10/2014 | Comments added by A062718 at 17.07.20 on date 03/10/2014 | 2,900 | 8% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/10/2014 | 5102025739 | 110 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 36,200 | 100 | CSX | 3/10/2014 | Comments added by A062718 at 17.07.20 on date 03/10/2014 | 2,900 | 8% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/10/2014 | 5102025739 | 130 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 36,200 | 1,800 | CSX | 3/10/2014 | Comments added by A062718 at 17.07.20 on date 03/10/2014 | 2,900 | 8% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/10/2014 | 5102025739 | 140 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 36,200 | 500 | CSX | 3/10/2014 | Comments added by A062718 at 17.07.20 on date 03/10/2014 | 2,900 | 8% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/10/2014 | 5102025739 | 260 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 36,200 | 100 | CSX | 3/10/2014 | Comments added by A062718 at 17.07.20 on date 03/10/2014 | 2,900 | 8% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/10/2014 | 5102025739 | 270 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 36,200 | 200 | CSX | 3/10/2014 | Comments added by A062718 at 17.07.20 on date 03/10/2014 | 2,900 | 8% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/10/2014 | 5102025739 | 280 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 36,200 | 200 | CSX | 3/10/2014 | Comments added by A062718 at 17.07.20 on date 03/10/2014 | 2,900 | 8% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 | DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/10/2014 | 5102025739 | 290 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | - | 36,200 | 300 | CSX | 3/10/2014 | Comments added by A062718 at 17.07.20 on date 03/10/2014 | 2,900 | 8% |
| 041 | [redacted] | 0100092986 | KAISER MID-ATL DIST CTR | | 22370 DAVIS DRIVE ROOM 1500 STERLING VA 2016 | VA | 0216000008 | 3/10/2014 | 4504227606 | 10 | A1 | 10020658 | DEPO TESTOST 200 MG VL 1 ML | 00009041701 | 7,000 | - | 143,280 | 30 | CSX | 3/10/2014 | Comments added by A062718 at 16.47.57 on date 03/10/2014 | 136,280 | 95% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY | SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/10/2014 | 4504240097 | 140 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,110 | 450 | CSX | 3/10/2014 | Comments added by A022224 at 18.16.58 on date 03/10/2014 | 110 | 2% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY | SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/10/2014 | 5102026502 | 20 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | - | 5,100 | 500 | CSN | 3/10/2014 | Comments added by A022224 at 18.32.04 on date 03/10/2014 | 100 | 2% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY | SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/10/2014 | 5102026502 | 60 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,100 | 300 | CSN | 3/10/2014 | Comments added by A022224 at 18.32.04 on date 03/10/2014 | 100 | 2% |
| 044 | [redacted] | 0100058403 | FAMILY PHARMACY | | 3071 SOUTH PERKINS MEMPHIS TN 38118-3239 | TN | 0000000910 | 3/10/2014 | 4504247910 | 10 | C2 | 10035980 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 00603158558 | 46,056 | - | 52,560 | 5,760 | CSN | 3/10/2014 | Comments added by A022224 at 19.47.41 on date 03/10/2014 | 6,504 | 12% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/10/2014 | 5102025984 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 8,000 | 200 | CSX | 3/10/2014 | Comments added by A022224 at 17.58.17 on date 03/10/2014 | 1,000 | 13% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/10/2014 | 5102025984 | 30 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 8,000 | 100 | CSX | 3/10/2014 | Comments added by A022224 at 17.58.17 on date 03/10/2014 | 1,000 | 13% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/10/2014 | 5102025984 | 40 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,000 | 500 | CSX | 3/10/2014 | Comments added by A022224 at 17.58.17 on date 03/10/2014 | 1,000 | 13% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/10/2014 | 5102025984 | 70 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,000 | 1,100 | CSX | 3/10/2014 | Comments added by A022224 at 17.58.17 on date 03/10/2014 | 1,000 | 13% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/10/2014 | 5102025984 | 80 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 43,300 | 2,500 | CSX | 3/10/2014 | Comments added by A022224 at 17.59.24 on date 03/10/2014 | 10,000 | 23% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/10/2014 | 5102025984 | 90 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 43,300 | 500 | CSX | 3/10/2014 | Comments added by A022224 at 17.59.24 on date 03/10/2014 | 10,000 | 23% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/10/2014 | 5102025984 | 100 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 43,300 | 3,800 | CSX | 3/10/2014 | Comments added by A022224 at 17.59.24 on date 03/10/2014 | 10,000 | 23% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/10/2014 | 5102025984 | 170 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 43,300 | 600 | CSX | 3/10/2014 | Comments added by A022224 at 17.59.24 on date 03/10/2014 | 10,000 | 23% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/10/2014 | 5102025984 | 180 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 43,300 | 100 | CSX | 3/10/2014 | Comments added by A022224 at 17.59.24 on date 03/10/2014 | 10,000 | 23% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/10/2014 | 5102025984 | 200 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 43,300 | 1,900 | CSX | 3/10/2014 | Comments added by A022224 at 17.59.24 on date 03/10/2014 | 10,000 | 23% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/10/2014 | 5102025984 | 210 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 43,300 | 400 | CSX | 3/10/2014 | Comments added by A022224 at 17.59.24 on date 03/10/2014 | 10,000 | 23% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/10/2014 | 5102025984 | 220 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 43,300 | 500 | CSX | 3/10/2014 | Comments added by A022224 at 17.59.24 on date 03/10/2014 | 10,000 | 23% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/10/2014 | 5102025984 | 260 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 43,300 | 100 | CSX | 3/10/2014 | Comments added by A022224 at 17.59.24 on date 03/10/2014 | 10,000 | 23% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/10/2014 | 5102025984 | 270 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,000 | 100 | CSX | 3/10/2014 | Comments added by A022224 at 17.58.17 on date 03/10/2014 | 1,000 | 13% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/10/2014 | 5102025984 | 370 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 43,300 | 200 | CSX | 3/10/2014 | Comments added by A022224 at 17.59.24 on date 03/10/2014 | 10,000 | 23% |

Signature: ____________________

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 044 | 0100097613 | WALGREENS #06223 DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/10/2014 | 510202598 | 380 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 43,300 | 300 | CSX | 3/10/2014 Comments added by A022224 at 17.59.24 on date 03/10/2014 | 10,000 23% |
| 044 | 0100058876 | KOSAIR CHILDREN'S HOSPITAL | 231 E CHESTNUT ST LOUISVILLE KY 40202-380 | KY | P07144 | 3/10/2014 | 450422370 | 150 | B2 | 10054934 | PHENOBARB ELX 16OZ | 0060315085 | 7,100 | - | 9,675 | 2,400 | CSX | 3/10/2014 Comments added by A044737 at 13.47.33 on date 03/10/2014 | 2,575 27% |
| 044 | 0100096432 | KOSAIR CHILDREN'S HOSP WAC | 231 E CHESTNUT ST LOUISVILLE KY 40202-380 | KY | P07144 | 3/10/2014 | 450422392 | 440 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 0013154107 | 3,000 | - | 3,740 | 465 | CSX | 3/10/2014 Comments added by A044737 at 13.47.49 on date 03/10/2014 | 740 20% |
| 044 | 0100058488 | DAVIS DRUGS LONE OAK APSC | LONE OAK ROAD PO BOX 7707 PADUCAH KY 42003 | KY | P06872 | 3/10/2014 | 450423408 | 10 | PH | 10125121 | PHENTERMINE 37.5MG TAB 100 | 5348906760 | 7,000 | 10,000 | 10,300 | 300 | CSX | 3/10/2014 Comments added by A022224 at 17.57.47 on date 03/10/2014 | 300 3% |
| 044 | 0100058488 | DAVIS DRUGS LONE OAK APSC | LONE OAK ROAD PO BOX 7707 PADUCAH KY 42003 | KY | P06872 | 3/10/2014 | 450424729 | 110 | PH | 10041465 | PHENTERMINE 37.5 MG B/W TAB 1000 | 1070200251 | 7,000 | 10,000 | 11,300 | 1,000 | CSX | 3/10/2014 Comments added by A022224 at 19.10.58 on date 03/11/2014 | 1,300 12% |
| 044 | 0100086686 | THE PILL PEDDLER PHCY CPA | 1740 HWY 61 SOUTH OSCEOLA AR 72370-2943 | AR | AR20657 | 3/10/2014 | 440963756 | 500 | BD | 10108264 | CHLORDIAZ/CLO 5/2.5MG CAP 100 | 4219203360 | 40,000 | 45,000 | 45,300 | 100 | CSX | 3/11/2014 Comments added by A032179 at 08.12.06 on date 03/11/2014 | 300 1% |
| 044 | 0100086686 | THE PILL PEDDLER PHCY CPA | 1740 HWY 61 SOUTH OSCEOLA AR 72370-2943 | AR | AR20657 | 3/10/2014 | 440963756 | 1620 | BD | 10109010 | ALPRAZOLAM 0.5 MG TAB 1000 | 5976237200 | 40,000 | 45,000 | 45,300 | 1,000 | CSX | 3/11/2014 Comments added by A032179 at 08.12.06 on date 03/11/2014 | 300 1% |
| 044 | 0100086686 | THE PILL PEDDLER PHCY CPA | 1740 HWY 61 SOUTH OSCEOLA AR 72370-2943 | AR | AR20657 | 3/10/2014 | 440963756 | 1940 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 5976237210 | 40,000 | 45,000 | 45,300 | 2,000 | CSX | 3/11/2014 Comments added by A032179 at 08.12.06 on date 03/11/2014 | 300 1% |
| 044 | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/10/2014 | 450421773 | 60 | BA | 10030093 | PHENOBARB 16.2 MG TAB 1000 | 0060351651 | 20,823 | 110,000 | 146,160 | 2,000 | CSX | 3/10/2014 Comments added by A044737 at 15.51.03 on date 03/10/2014 | 36,160 25% |
| 044 | 0100060926 | LINCOURT PHARMACY RETAIL | 501 S LINCOLN AVE CLEARWATER FL 33756-5945 | FL | PH 8725 | 3/10/2014 | 511113243 | 30 | M4 | 10004278 | METHADONE 10 MG/ML CON 1000 ML | 0005403916 | 7,000 | - | 9,000 | 2,000 | CSX | 3/10/2014 Comments added by A062718 at 17.21.38 on date 03/10/2014 | 2,000 22% |
| 044 | 0100066540 | INDIAN RIVER PHARMACY (RETAIL) | 3721 10TH COURT VERO BEACH FL 32960-6550 | FL | PH12565 | 3/10/2014 | 510202555 | 70 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 0005402642 | 3,500 | - | 3,600 | 300 | CSX | 3/10/2014 Comments added by A062718 at 17.22.51 on date 03/10/2014 | 100 3% |
| 044 | 0100066540 | INDIAN RIVER PHARMACY (RETAIL) | 3721 10TH COURT VERO BEACH FL 32960-6550 | FL | PH12565 | 3/10/2014 | 510202555 | 80 | HD | 10058547 | HYDROMORPHONE 2 MG TAB 100 | 0052713530 | 3,500 | - | 3,600 | 300 | CSX | 3/10/2014 Comments added by A062718 at 17.22.51 on date 03/10/2014 | 100 3% |
| 044 | 0100064811 | KABS PHARMACY | 2812 E. BEARSS AVE. TAMPA FL 33613 | FL | PH18088 | 3/10/2014 | 511113276 | 50 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 4285803030 | 3,500 | - | 3,700 | 300 | CSX | 3/10/2014 Comments added by A022224 at 18.42.52 on date 03/10/2014 | 200 5% |
| 044 | 0100058461 | KARE PHARMACY INC | CORAL HILLS DR. STE 120 CORAL SPRINGS FL 33065 | FL | PH 21335 | 3/10/2014 | 511113125 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 4285803020 | 2,000 | - | 2,200 | 300 | CSX | 3/10/2014 Comments added by A022224 at 18.07.37 on date 03/10/2014 | 200 9% |
| 044 | 0100071731 | NO FL REG'L MED CENTER #712 | 6500 NEWBERRY ROAD GAINESVILLE FL 32605 | FL | PH16366 | 3/10/2014 | 440963647 | 50 | BS | 10104799 | LORAZEPAM 2 MG/ML VL 25X1 ML | 0064160442 | 7,000 | - | 7,400 | 200 | DCY | 3/10/2014 Comments added by A008064 at 10.32.00 on date 03/10/2014 | 400 5% |
| 044 | 0100071731 | NO FL REG'L MED CENTER #712 | 6500 NEWBERRY ROAD GAINESVILLE FL 32605 | FL | PH16366 | 3/10/2014 | 440963647 | 60 | BS | 10029646 | LORAZEPAM F/T 2 MG/ML VL 10X10 ML | 0049670800 | 7,000 | - | 7,400 | 600 | DCY | 3/10/2014 Comments added by A008064 at 10.32.00 on date 03/10/2014 | 400 5% |
| 044 | 0100056420 | PHARMLINK, INC | 7167 SW 8TH ST MIAMI FL 33144-4659 | FL | PH16626 | 3/10/2014 | 510202269 | 10 | QY | 10097405 | OXYCODONE 30 MG TAB 100 | 0022828791 | 5,000 | - | 5,600 | 1,200 | CSX | 3/10/2014 Comments added by A044737 at 15.55.34 on date 03/10/2014 | 600 11% |
| 044 | 0100059803 | PROMISE PHARMACY LLC | 31818 US 19 PALM HARBOR FL 34684 | FL | PH22007 | 3/10/2014 | 510202643 | 20 | MT | 10043027 | METHADONE 10 MG TAB 100 | 0005445712 | 10,000 | - | 12,900 | 3,000 | CSX | 3/10/2014 Comments added by A022224 at 18.42.26 on date 03/10/2014 | 2,900 22% |
| 045 | 0100083505 | GROVEL PHARMACY | 145 E BROAD ST GROVELAND FL 34736-2501 | FL | PH21322 | 3/10/2014 | 511113321 | 10 | QY | 10097405 | OXYCODONE 30 MG TAB 100 | 0022828791 | 5,000 | - | 5,100 | 200 | CSX | 3/10/2014 Comments added by A022224 at 20.02.01 on date 03/10/2014 | 100 2% |
| 046 | 0100062278 | BEE RIDGE PHARMACY | 4086 BEE RIDGE ROAD SARASOTA FL 34233-2551 | FL | PH22070 | 3/10/2014 | 510202578 | 40 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 4285803020 | 3,500 | - | 3,600 | 200 | CSX | 3/10/2014 Comments added by A062718 at 17.22.06 on date 03/10/2014 | 100 3% |
| 046 | 0100062278 | BEE RIDGE PHARMACY | 4086 BEE RIDGE ROAD SARASOTA FL 34233-2551 | FL | PH22070 | 3/10/2014 | 510202578 | 50 | HD | 10031951 | HYDROMORPHONE 8 MG TAB 100 | 0046632490 | 3,500 | - | 3,600 | 200 | CSX | 3/10/2014 Comments added by A062718 at 17.22.06 on date 03/10/2014 | 100 3% |
| 046 | 0100101742 | WALGREENS #05994 DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | PH17818 | 3/10/2014 | 510202631 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829810 | 33,300 | - | 33,600 | 1,000 | CSX | 3/10/2014 Comments added by A022224 at 18.39.23 on date 03/10/2014 | 300 1% |
| 046 | 0100101742 | WALGREENS #05994 DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | PH17818 | 3/10/2014 | 510202631 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 33,600 | 600 | CSX | 3/10/2014 Comments added by A022224 at 18.39.23 on date 03/10/2014 | 300 1% |
| 046 | 0100101742 | WALGREENS #05994 DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | PH17818 | 3/10/2014 | 510202631 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 33,600 | 1,700 | CSX | 3/10/2014 Comments added by A022224 at 18.39.23 on date 03/10/2014 | 300 1% |
| 046 | 0100101742 | WALGREENS #05994 DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | PH17818 | 3/10/2014 | 510202631 | 140 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 33,600 | 500 | CSX | 3/10/2014 Comments added by A022224 at 18.39.23 on date 03/10/2014 | 300 1% |
| 046 | 0100101742 | WALGREENS #05994 DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | PH17818 | 3/10/2014 | 510202631 | 150 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 33,600 | 100 | CSX | 3/10/2014 Comments added by A022224 at 18.39.23 on date 03/10/2014 | 300 1% |
| 046 | 0100101742 | WALGREENS #05994 DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | PH17818 | 3/10/2014 | 510202611 | 170 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 33,600 | 1,200 | CSX | 3/10/2014 Comments added by A022224 at 18.39.23 on date 03/10/2014 | 300 1% |
| 046 | 0100101742 | WALGREENS #05994 DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | PH17818 | 3/10/2014 | 510202611 | 180 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | - | 33,600 | 200 | CSX | 3/10/2014 Comments added by A022224 at 18.39.23 on date 03/10/2014 | 300 1% |
| 046 | 0100101742 | WALGREENS #05994 DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | PH17818 | 3/10/2014 | 510202611 | 190 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 33,600 | 500 | CSX | 3/10/2014 Comments added by A022224 at 18.39.23 on date 03/10/2014 | 300 1% |
| 046 | 0100101742 | WALGREENS #05994 DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | PH17818 | 3/10/2014 | 510202613 | 380 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 33,300 | - | 33,600 | 200 | CSX | 3/10/2014 Comments added by A022224 at 18.39.23 on date 03/10/2014 | 300 1% |
| 046 | 0100101742 | WALGREENS #05994 DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | PH17818 | 3/10/2014 | 510202613 | 390 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104201 | 33,300 | - | 33,600 | 100 | CSX | 3/10/2014 Comments added by A022224 at 18.39.23 on date 03/10/2014 | 300 1% |
| 046 | 0100101742 | WALGREENS #05994 DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | PH17818 | 3/10/2014 | 510202613 | 400 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 33,600 | 200 | CSX | 3/10/2014 Comments added by A022224 at 18.39.23 on date 03/10/2014 | 300 1% |
| 046 | 0100101742 | WALGREENS #05994 DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | PH17818 | 3/10/2014 | 510202613 | 410 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | - | 33,600 | 300 | CSX | 3/10/2014 Comments added by A022224 at 18.39.23 on date 03/10/2014 | 300 1% |
| 046 | 0100084643 | COCOA BEACH DISCOUNT PHCY LLC | COCOA BEACH CAUSEWAY COCOA BEACH FL 32931 | FL | PH24812 | 3/10/2014 | 450425107 | 771 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 0018500641 | 7,000 | - | 7,060 | 1,000 | CSX | 3/11/2014 Comments added by A032179 at 08.13.01 on date 03/11/2014 | 60 1% |
| 046 | 0100084643 | COCOA BEACH DISCOUNT PHCY LLC | COCOA BEACH CAUSEWAY COCOA BEACH FL 32931 | FL | PH24812 | 3/10/2014 | 450425107 | 800 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 0018500641 | 7,000 | - | 7,060 | 1,000 | CSX | 3/11/2014 Comments added by A032179 at 08.13.01 on date 03/11/2014 | 60 1% |
| 046 | 0100104065 | EAST COAST PHARMACY | 504 GARDEN STREET TITUSVILLE FL 32796-3405 | FL | PH22782 | 3/10/2014 | 440963762 | 230 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 0018500641 | 7,000 | - | 8,000 | 1,000 | CSX | 3/10/2014 Comments added by A022224 at 19.57.36 on date 03/10/2014 | 1,000 13% |
| 046 | 0100104065 | EAST COAST PHARMACY | 504 GARDEN STREET TITUSVILLE FL 32796-3405 | FL | PH22782 | 3/10/2014 | 440963762 | 330 | BN | 10059115 | CLONAZEPAM 2 MG TAB 1000 | 0228305010 | 7,000 | - | 8,000 | 500 | CSX | 3/10/2014 Comments added by A022224 at 19.57.34 on date 03/10/2014 | 1,000 13% |
| 046 | 0100086831 | E P MEDICAL EQUIP INC/CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/10/2014 | 440965903 | 310 | BD | 10047752 | DIAZEPAM 5 MG TAB 500 | 0059156190 | 10,000 | - | 13,800 | 500 | CSX | 3/10/2014 Comments added by A022224 at 18.41.56 on date 03/10/2014 | 3,800 28% |
| 046 | 0100086831 | E P MEDICAL EQUIP INC/CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/10/2014 | 440965903 | 320 | BD | 10051322 | DIAZEPAM 10 MG TAB 100 | 0059156200 | 10,000 | - | 13,800 | 100 | CSX | 3/10/2014 Comments added by A022224 at 18.43.00 on date 03/10/2014 | 3,800 28% |
| 046 | 0100091212 | LUTZ PHARMACY LLC | 1930 LANDOLAKES BLVD STE 15 LUTZ FL 33549-292 | FL | PH24384 | 3/10/2014 | 511113244 | 30 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 4285803030 | 2,000 | - | 2,200 | 200 | CSN | 3/10/2014 Comments added by A062718 at 17.22.30 on date 03/10/2014 | 200 9% |
| 046 | 0100069204 | POPE SHENOUDA, LLC | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/10/2014 | 511113103 | 10 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 4285803030 | 2,000 | - | 2,100 | 100 | CSN | 3/10/2014 Comments added by A044737 at 15.52.19 on date 03/10/2014 | 100 5% |
| 046 | 0100083247 | PERSON COMMUNITY PHARMACY | 650 W. PLYMOUTH AVE DELAND FL 32720-3284 | FL | PH23452 | 3/10/2014 | 511113025 | 80 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 4285803030 | 2,000 | - | 2,400 | 600 | CSN | 3/11/2014 Comments added by A062718 at 17.59.23 on date 03/11/2014 | 400 17% |
| 046 | 0100068245 | SMART PHARMACY INC CPA | SAN PABLO ROAD SO STE 17 JACKSONVILLE FL 3222 | FL | PH 22587 | 3/10/2014 | 511113196 | 120 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 0005402352 | 7,000 | - | 9,800 | 800 | CSX | 3/10/2014 Comments added by A062718 at 17.18.56 on date 03/10/2014 | 2,800 29% |
| 046 | 0100068245 | SMART PHARMACY INC CPA | SAN PABLO ROAD SO STE 17 JACKSONVILLE FL 3222 | FL | PH 22587 | 3/10/2014 | 511113196 | 130 | MO | 10091636 | MORPHINE SULF 200 MG ER TAB 100 | 4285808050 | 7,000 | - | 9,800 | 100 | CSX | 3/10/2014 Comments added by A062718 at 17.18.58 on date 03/10/2014 | 2,800 29% |
| 046 | 0100068245 | SMART PHARMACY INC CPA | SAN PABLO ROAD SO STE 17 JACKSONVILLE FL 3222 | FL | PH 22587 | 3/10/2014 | 511113196 | 140 | MO | 10001626 | MORPHINE SULF 20 MG ER TAB 100 | 4285807050 | 7,000 | - | 9,800 | 200 | CSX | 3/10/2014 Comments added by A062718 at 17.18.58 on date 03/10/2014 | 2,800 29% |
| 046 | 0100068245 | SMART PHARMACY INC CPA | SAN PABLO ROAD SO STE 17 JACKSONVILLE FL 3222 | FL | PH 22587 | 3/10/2014 | 511113196 | 150 | MO | 10034181 | MORPHINE SULF 30 MG ER TAB 100 | 4285808020 | 7,000 | - | 9,800 | 300 | CSX | 3/10/2014 Comments added by A062718 at 17.18.58 on date 03/10/2014 | 2,800 29% |
| 046 | 0100068245 | SMART PHARMACY INC CPA | SAN PABLO ROAD SO STE 17 JACKSONVILLE FL 3222 | FL | PH 22587 | 3/10/2014 | 511113196 | 160 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 4285808020 | 7,000 | - | 9,800 | 1,000 | CSX | 3/10/2014 Comments added by A062718 at 17.18.58 on date 03/10/2014 | 2,800 29% |
| 046 | 0100068245 | SMART PHARMACY INC CPA | SAN PABLO ROAD SO STE 17 JACKSONVILLE FL 3222 | FL | PH 22587 | 3/10/2014 | 511113196 | 170 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 4285808030 | 7,000 | - | 9,800 | 100 | CSX | 3/10/2014 Comments added by A062718 at 17.18.58 on date 03/10/2014 | 2,800 29% |
| 046 | 0100092320 | THE PHARMACY STORE | 101 S PARK AVE APOPKA FL 32703-4254 | FL | PH26263 | 3/10/2014 | 440966007 | 10 | PH | 10125121 | PHENTERMINE 37.5MG TAB 100 | 5348906760 | 7,000 | - | 9,000 | 3,000 | CSX | 3/10/2014 Comments added by A022224 at 18.42.03 on date 03/10/2014 | 2,000 22% |
| 046 | 0100069653 | EXACTUS PHARMACY SOLUTIONS INC | 4110 GEORGE RD STE 100 TAMPA FL 33634-7466 | FL | PH22669 | 3/10/2014 | 440965294 | 410 | BZ | 10033419 | TEMAZEPAM 30 MG CAP 500 | 0037850250 | 32,200 | - | 36,000 | 500 | CSX | 3/10/2014 Comments added by A022224 at 18.40.01 on date 03/10/2014 | 3,800 11% |

Signature:

Activity for March Totals
12/6/20196:28 AM

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 049 | [redacted] | 0100065010 | SAULT TRIBAL HLTH CTR PHCY/PHS | 54 ASHMUN STREET SAULT SAINTE MARI MI 49783-3 | MI | EXEMPT | 3/10/2014 | 4409648057 | 320 | HY | 10041070 | HYDROCODONE-ACETAMIN 10-325 MG TAB 500 | 57664017613 | 7,000 | 10,000 | 13,400 | 1,000 | DCY | 3/10/2014 | Comments added by A012028 at 15.16.06 on date 03/10/2014 | 3,400 | 25% |
| 049 | [redacted] | 0100076723 | ADVANCED CARE PHCY WATERFORD | SUMMIT DRIVE SUITE 200 WATERFORD MI 48328-3 | MI | 5301008750 | 3/10/2014 | 4409660653 | 210 | BN | 10023275 | CLONAZEPAM 1 MG TAB 1000 | 00603294932 | 10,000 | 14,000 | 17,060 | 1,000 | CSX | 3/10/2014 | Comments added by A055269 at 19.00.07 on date 03/10/201 | 3,060 | 18% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/10/2014 | 4504240871 | 290 | BN | 10042312 | CLONAZEPAM 1 MG TAB 500 | 00185006405 | 10,000 | - | 10,500 | 1,500 | CSX | 3/10/2014 | Comments added by A022224 at 18.16.36 on date 03/10/2014 | 500 | 5% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/10/2014 | 4504241104 | 20 | BN | 10042035 | CLONAZEPAM 0.5 MG TAB 500 | 00185006305 | 10,000 | - | 13,000 | 1,500 | CSK | 3/10/2014 | Comments added by A022224 at 18.15.15 on date 03/10/2014 | 3,000 | 23% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/10/2014 | 4504241104 | 40 | BN | 10042673 | CLONAZEPAM 2 MG TAB 500 | 00185006505 | 10,000 | - | 13,000 | 1,000 | CSK | 3/10/2014 | Comments added by A022224 at 18.15.15 on date 03/10/2014 | 3,000 | 23% |
| 052 | [redacted] | 0100066275 | BRANDON DISC DRUGS INC SF | TAMBERLAIN ST - PO BOX 395 BRANDON MS 39042- | MS | 00203/1.1 | 3/10/2014 | 4504242476 | 590 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 10,000 | - | 11,360 | 500 | CSX | 3/10/2014 | Comments added by A022224 at 18.36.14 on date 03/10/2014 | 1,360 | 12% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/10/2014 | 4504235985 | 10 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 39,960 | - | 41,000 | 1,000 | CSN | 3/10/2014 | Comments added by A022224 at 18.10.02 on date 03/10/2014 | 1,040 | 3% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/10/2014 | 4504235985 | 20 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 41,000 | 2,000 | CSN | 3/10/2014 | Comments added by A022224 at 18.10.02 on date 03/10/2014 | 1,040 | 3% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/10/2014 | 5102021247 | 20 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | - | 35,900 | 1,500 | CSX | 3/10/2014 | Comments added by A062718 at 17.11.43 on date 03/10/2014 | 2,600 | 7% |
| 052 | [redacted] | 0100064077 | PHARMACY CARE ASSOCIATES, LLC | 45 COTTON GIN ROAD MONTGOMERY AL 36117-35 | AL | 111630 | 3/10/2014 | 4409639208 | 130 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 5,580 | 1,860 | CSX | 3/10/2014 | Comments added by A022224 at 18.37.32 on date 03/10/2014 | 2,580 | 46% |
| 052 | [redacted] | 0100093770 | SAM'S PHARMACY 10-8256 | 8435 WALBROOK DR KNOXVILLE TN 37923 | TN | 0000003554 | 3/10/2014 | 4409665866 | 10 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | - | 7,650 | 450 | CSX | 3/10/2014 | Comments added by A022224 at 19.50.28 on date 03/10/2014 | 650 | 8% |
| 052 | [redacted] | 0100093770 | SAM'S PHARMACY 10-8256 | 8435 WALBROOK DR KNOXVILLE TN 37923 | TN | 0000003554 | 3/10/2014 | 4504239393 | 50 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | - | 7,200 | 390 | CSX | 3/10/2014 | Comments added by A022224 at 18.08.27 on date 03/10/2014 | 200 | 3% |
| 052 | [redacted] | 0100093770 | SAM'S PHARMACY 10-8256 | 8435 WALBROOK DR KNOXVILLE TN 37923 | TN | 0000003554 | 3/10/2014 | 4504239393 | 210 | B0 | 10125214 | ZUBSOLV 5.7- 1.4MG TAB 30 | 54123095730 | 7,000 | - | 7,200 | 90 | CSX | 3/10/2014 | Comments added by A022224 at 18.08.27 on date 03/10/2014 | 200 | 3% |
| 052 | [redacted] | 0100097319 | WALGREENS #07717 DSD | 107 E MEIGHAN BLVD GADSDEN AL 35903 | AL | 112389 | 3/10/2014 | 4504245388 | 350 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 12,060 | 1,000 | CSX | 3/10/2014 | Comments added by A022224 at 18.57.27 on date 03/10/2014 | 2,060 | 17% |
| 052 | [redacted] | 0100097275 | WALGREENS #10110 DSD | 1832 ASHVILLE RD LEEDS AL 35094 | AL | 112846 | 3/10/2014 | 4504247484 | 510 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 12,800 | 500 | CSX | 3/10/2014 | Comments added by A022224 at 19.09.36 on date 03/10/2014 | 2,800 | 22% |
| 052 | [redacted] | 0100100214 | WALGREENS #10504 DSD | 7 CHALKVILLE MOUNTAIN RD TRUSSVILLE AL 35235- | AL | 112858 | 3/10/2014 | 4504247478 | 300 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 12,680 | 1,000 | CSK | 3/10/2014 | Comments added by A022224 at 19.10.08 on date 03/10/2014 | 2,680 | 21% |
| 052 | [redacted] | 0100085263 | BROOKSIDE DISCOUNT PHARMACY | 1901 BROOKSIDE ROAD KINGSPORT TN 37660 | TN | 200 | 3/10/2014 | 4504240627 | 10 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | - | 20,200 | 1,000 | CSX | 3/10/2014 | Comments added by A022224 at 18.08.04 on date 03/10/2014 | 200 | 1% |
| 052 | [redacted] | 0100085263 | BROOKSIDE DISCOUNT PHARMACY | 1901 BROOKSIDE ROAD KINGSPORT TN 37660 | TN | 200 | 3/10/2014 | 4504240627 | 20 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 20,200 | 1,000 | CSX | 3/10/2014 | Comments added by A022224 at 18.08.04 on date 03/10/2014 | 200 | 1% |
| 052 | [redacted] | 0100085263 | BROOKSIDE DISCOUNT PHARMACY | 1901 BROOKSIDE ROAD KINGSPORT TN 37660 | TN | 200 | 3/10/2014 | 4504240627 | 170 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 20,000 | - | 20,200 | 1,000 | CSX | 3/10/2014 | Comments added by A022224 at 18.08.04 on date 03/10/2014 | 200 | 1% |
| 052 | [redacted] | 0100085263 | BROOKSIDE DISCOUNT PHARMACY | 1901 BROOKSIDE ROAD KINGSPORT TN 37660 | TN | 200 | 3/10/2014 | 4504240627 | 401 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 00781540401 | 20,000 | - | 20,200 | 200 | CSX | 3/10/2014 | Comments added by A022224 at 18.08.04 on date 03/10/2014 | 200 | 1% |
| 052 | [redacted] | 0100092013 | BULLS GAP DRUGS SF | 412 HWY 11E, PO BOX 97 BULLS GAP TN 37711 | TN | 0000003964 | 3/10/2014 | 5111131516 | 20 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 4,000 | - | 4,400 | 500 | CSK | 3/10/2014 | Comments added by A022224 at 18.26.25 on date 03/10/2014 | 400 | 9% |
| 052 | [redacted] | 0100107282 | BURDEN DRUG CTR #3581 (FREDS) | 18-A WEST CENTRAL AVE JAMESTOWN TN 38556-30 | TN | 00002067 | 3/10/2014 | 5111130878 | 20 | OX | 10083651 | OXYCODONE 15 MG TAB 500 | 00603499128 | 33,300 | - | 35,300 | 1,000 | CSX | 3/11/2014 | Comments added by A062718 at 17.25.39 on date 03/11/2014 | 2,000 | 6% |
| 052 | [redacted] | 0100107282 | BURDEN DRUG CTR #3581 (FREDS) | 18-A WEST CENTRAL AVE JAMESTOWN TN 38556-30 | TN | 00002067 | 3/10/2014 | 5111130878 | 30 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | - | 35,300 | 1,500 | CSX | 3/11/2014 | Comments added by A062718 at 17.25.39 on date 03/11/2014 | 2,000 | 6% |
| 052 | [redacted] | 0100107282 | BURDEN DRUG CTR #3581 (FREDS) | 18-A WEST CENTRAL AVE JAMESTOWN TN 38556-30 | TN | 00002067 | 3/10/2014 | 5111130878 | 40 | OX | 10110663 | OXYCOD/APAP 7.5/325MG TAB 500 | 47781022905 | 33,300 | - | 35,300 | 1,000 | CSX | 3/11/2014 | Comments added by A062718 at 17.25.39 on date 03/11/2014 | 2,000 | 6% |
| 052 | [redacted] | 0100107282 | BURDEN DRUG CTR #3581 (FREDS) | 18-A WEST CENTRAL AVE JAMESTOWN TN 38556-30 | TN | 00002067 | 3/10/2014 | 5111130878 | 50 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 35,300 | 200 | CSX | 3/11/2014 | Comments added by A062718 at 17.25.39 on date 03/11/2014 | 2,000 | 6% |
| 052 | [redacted] | 0100107282 | BURDEN DRUG CTR #3581 (FREDS) | 18-A WEST CENTRAL AVE JAMESTOWN TN 38556-30 | TN | 00002067 | 3/10/2014 | 5111130878 | 60 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 35,300 | 100 | CSX | 3/11/2014 | Comments added by A062718 at 17.25.39 on date 03/11/2014 | 2,000 | 6% |
| 052 | [redacted] | 0100107282 | BURDEN DRUG CTR #3581 (FREDS) | 18-A WEST CENTRAL AVE JAMESTOWN TN 38556-30 | TN | 00002067 | 3/10/2014 | 5111130878 | 70 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 35,300 | 100 | CSX | 3/11/2014 | Comments added by A062718 at 17.25.39 on date 03/11/2014 | 2,000 | 6% |
| 052 | [redacted] | 0100107282 | BURDEN DRUG CTR #3581 (FREDS) | 18-A WEST CENTRAL AVE JAMESTOWN TN 38556-30 | TN | 00002067 | 3/10/2014 | 5111130878 | 80 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 35,300 | 200 | CSX | 3/11/2014 | Comments added by A062718 at 17.25.39 on date 03/11/2014 | 2,000 | 6% |
| 052 | [redacted] | 0100107282 | BURDEN DRUG CTR #3581 (FREDS) | 18-A WEST CENTRAL AVE JAMESTOWN TN 38556-30 | TN | 00002067 | 3/10/2014 | 5111130878 | 90 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 35,300 | 300 | CSX | 3/11/2014 | Comments added by A062718 at 17.25.39 on date 03/11/2014 | 2,000 | 6% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/10/2014 | 5111133670 | 20 | ME | 10098666 | METHYLPHEN LA 40 MG CAP 100 | 67767020201 | 7,000 | - | 7,900 | 100 | CSX | 3/10/2014 | Comments added by A022224 at 20.10.45 on date 03/10/2014 | 900 | 11% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/10/2014 | 4409663317 | 10 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 20,000 | - | 21,300 | 500 | CSK | 3/10/2014 | Comments added by A022224 at 18.59.42 on date 03/10/2014 | 1,300 | 6% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/10/2014 | 4409663317 | 20 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 21,300 | 1,000 | CSK | 3/10/2014 | Comments added by A022224 at 18.59.42 on date 03/10/2014 | 1,300 | 6% |
| 052 | [redacted] | 0100093044 | FRED'S PHARMACY #2089 | 1200 N. MCKENZIE STREET FOLEY AL 36535-3503 | AL | 114004 | 3/10/2014 | 5111133046 | 20 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 11,700 | - | 12,300 | 200 | CSN | 3/10/2014 | Comments added by A022224 at 18.38.24 on date 03/10/2014 | 600 | 5% |
| 052 | [redacted] | 0100093044 | FRED'S PHARMACY #2089 | 1200 N. MCKENZIE STREET FOLEY AL 36535-3503 | AL | 114004 | 3/10/2014 | 5111133046 | 50 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 11,700 | - | 12,300 | 500 | CSN | 3/10/2014 | Comments added by A022224 at 18.38.24 on date 03/10/2014 | 600 | 5% |
| 052 | [redacted] | 0100093044 | FRED'S PHARMACY #2089 | 1200 N. MCKENZIE STREET FOLEY AL 36535-3503 | AL | 114004 | 3/10/2014 | 5111133046 | 70 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 11,700 | - | 12,300 | 200 | CSN | 3/10/2014 | Comments added by A022224 at 18.38.24 on date 03/10/2014 | 600 | 5% |
| 052 | [redacted] | 0100093044 | FRED'S PHARMACY #2089 | 1200 N. MCKENZIE STREET FOLEY AL 36535-3503 | AL | 114004 | 3/10/2014 | 5111133046 | 80 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | - | 2,100 | 200 | CSK | 3/10/2014 | Comments added by A022224 at 18.38.48 on date 03/10/2014 | 100 | 5% |
| 052 | [redacted] | 0100093044 | FRED'S PHARMACY #2089 | 1200 N. MCKENZIE STREET FOLEY AL 36535-3503 | AL | 114004 | 3/10/2014 | 5111133046 | 90 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 11,700 | - | 12,300 | 200 | CSN | 3/10/2014 | Comments added by A022224 at 18.38.24 on date 03/10/2014 | 600 | 5% |
| 052 | [redacted] | 0100093044 | FRED'S PHARMACY #2089 | 1200 N. MCKENZIE STREET FOLEY AL 36535-3503 | AL | 114004 | 3/10/2014 | 5111133046 | 100 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 11,700 | - | 12,300 | 100 | CSN | 3/10/2014 | Comments added by A022224 at 18.38.24 on date 03/10/2014 | 600 | 5% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY SF | 21 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/10/2014 | 5111132893 | 60 | OM | 10103786 | OPANA ER 20 MG TAB 60 | 63481081660 | 7,000 | - | 7,100 | 120 | CSX | 3/10/2014 | Comments added by A022224 at 18.13.02 on date 03/10/2014 | 100 | 1% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY SF | 21 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/10/2014 | 5111132893 | 70 | OM | 10103788 | OPANA ER 5 MG TAB 60 | 63481081260 | 7,000 | - | 7,100 | 120 | CSX | 3/10/2014 | Comments added by A022224 at 18.13.02 on date 03/10/2014 | 100 | 1% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY SF | 21 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/10/2014 | 5111132893 | 140 | OM | 10098975 | OXYMORPHONE 7.5 MG ER TAB 100 | 00228326111 | 7,000 | - | 7,100 | 100 | CSX | 3/10/2014 | Comments added by A022224 at 18.13.02 on date 03/10/2014 | 100 | 1% |
| 052 | [redacted] | 0100059920 | FRED'S PHCY #3301 - DECHERD | 1755 DECHERD BLVD DECHERD TN 37324-3657 | TN | 3234 | 3/10/2014 | 4409649399 | 10 | CR | 10052402 | CARISOPRODOL 350 MG TAB 1000 | 00603258232 | 20,000 | 1,000 | 2,000 | 1,000 | CSN | 3/10/2014 | Comments added by A062718 at 17.14.17 on date 03/10/2014 | 1,000 | 50% |
| 052 | [redacted] | 0100088776 | C & R PHCY SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/10/2014 | 5111131954 | 70 | OM | 10113977 | OXYMORPHONE HCL USP 10 MG TAB 100 | 10702007101 | 7,000 | 8,000 | 8,600 | 200 | CSX | 3/10/2014 | Comments added by A062718 at 17.13.50 on date 03/10/2014 | 600 | 7% |
| 052 | [redacted] | 0100088776 | C & R PHCY SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/10/2014 | 5111131954 | 80 | OM | 10112169 | OXYMORPHONE 10 MG ER TAB 100 | 00115123201 | 7,000 | 8,000 | 8,600 | 100 | CSX | 3/10/2014 | Comments added by A062718 at 17.13.50 on date 03/10/2014 | 600 | 7% |
| 052 | [redacted] | 0100088776 | C & R PHCY SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/10/2014 | 5111131954 | 90 | OM | 10112181 | OXYMORPHONE 20 MG ER TAB 100 | 00115123301 | 7,000 | 8,000 | 8,600 | 100 | CSX | 3/10/2014 | Comments added by A062718 at 17.13.50 on date 03/10/2014 | 600 | 7% |
| 052 | [redacted] | 0100088776 | C & R PHCY SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/10/2014 | 5111131954 | 100 | OM | 10126078 | OXYMORPHONE 30 MG ER TAB 100 | 00228326311 | 7,000 | 8,000 | 8,600 | 100 | CSX | 3/10/2014 | Comments added by A062718 at 17.13.50 on date 03/10/2014 | 600 | 7% |
| 052 | [redacted] | 0100088776 | C & R PHCY SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/10/2014 | 5111131954 | 110 | OM | 10098976 | OXYMORPHONE 15 MG ER TAB 100 | 00228326211 | 7,000 | 8,000 | 8,600 | 100 | CSX | 3/10/2014 | Comments added by A062718 at 17.13.50 on date 03/10/2014 | 600 | 7% |
| 052 | [redacted] | 0100088776 | C & R PHCY SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/10/2014 | 5111131954 | 120 | OM | 10103785 | OPANA ER 10 MG TAB 60 | 63481081460 | 7,000 | 8,000 | 8,600 | 120 | CSX | 3/10/2014 | Comments added by A062718 at 17.13.50 on date 03/10/2014 | 600 | 7% |
| 052 | [redacted] | 0100088776 | C & R PHCY SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/10/2014 | 5111131954 | 130 | OM | 10111058 | OPANA ER 15 MG TAB 60 | 63481081560 | 7,000 | 8,000 | 8,600 | 60 | CSX | 3/10/2014 | Comments added by A062718 at 17.13.50 on date 03/10/2014 | 600 | 7% |
| 052 | [redacted] | 0100088776 | C & R PHCY SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/10/2014 | 5111131954 | 140 | OM | 10103863 | OPANA ER 40 MG TAB 60 | 63481081860 | 7,000 | 8,000 | 8,600 | 540 | CSX | 3/10/2014 | Comments added by A062718 at 17.13.50 on date 03/10/2014 | 600 | 7% |
| 055 | [redacted] | 0100094467 | WALGREENS #04843 DSD | 6802 W WILKINSON BLVD BELMONT NC 28012 | NC | 7533 | 3/10/2014 | 4504239587 | 500 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 11,420 | 1,000 | CSX | 3/10/2014 | Comments added by A010599 at 18.03.33 on date 03/10/201 | 1,420 | 12% |
| 055 | [redacted] | 0100094467 | WALGREENS #04843 DSD | 6802 W WILKINSON BLVD BELMONT NC 28012 | NC | 7533 | 3/10/2014 | 4504239587 | 660 | BN | 10034991 | CLONAZEPAM 0.25 MG ODT TAB 60 | 00555009596 | 10,000 | - | 11,420 | 60 | CSX | 3/10/2014 | Comments added by A010599 at 18.03.33 on date 03/10/201 | 1,420 | 12% |
| 055 | [redacted] | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/10/2014 | 5102025607 | 140 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 21,100 | 300 | DCY | 3/10/2014 | Comments added by A006526 at 16.54.19 on date 03/10/2014 | 1,100 | 5% |
| 055 | [redacted] | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/10/2014 | 5102025607 | 150 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 21,100 | 400 | DCY | 3/10/2014 | Comments added by A006526 at 16.54.19 on date 03/10/2014 | 1,100 | 5% |
| 055 | [redacted] | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/10/2014 | 5102025607 | 170 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 21,100 | 600 | DCY | 3/10/2014 | Comments added by A006526 at 16.54.19 on date 03/10/2014 | 1,100 | 5% |
| 055 | [redacted] | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/10/2014 | 5102025607 | 180 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 21,100 | 200 | DCY | 3/10/2014 | Comments added by A006526 at 16.54.19 on date 03/10/2014 | 1,100 | 5% |
| 055 | [redacted] | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/10/2014 | 5102025607 | 200 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 21,100 | 300 | DCY | 3/10/2014 | Comments added by A006526 at 16.54.19 on date 03/10/2014 | 1,100 | 5% |
| 055 | [redacted] | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/10/2014 | 5102025607 | 210 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 21,100 | 500 | DCY | 3/10/2014 | Comments added by A006526 at 16.54.19 on date 03/10/2014 | 1,100 | 5% |
| 055 | [redacted] | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/10/2014 | 5102025607 | 220 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 21,100 | 300 | DCY | 3/10/2014 | Comments added by A006526 at 16.54.19 on date 03/10/2014 | 1,100 | 5% |
| 055 | [redacted] | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/10/2014 | 5102025607 | 250 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 21,100 | 200 | DCY | 3/10/2014 | Comments added by A006526 at 16.54.19 on date 03/10/2014 | 1,100 | 5% |
| 055 | [redacted] | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/10/2014 | 5102025607 | 260 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 21,100 | 100 | DCY | 3/10/2014 | Comments added by A006526 at 16.54.19 on date 03/10/2014 | 1,100 | 5% |
| 055 | [redacted] | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/10/2014 | 5102025607 | 280 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 21,100 | 500 | DCY | 3/10/2014 | Comments added by A006526 at 16.54.19 on date 03/10/2014 | 1,100 | 5% |
| 055 | [redacted] | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/10/2014 | 5102025607 | 290 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 21,100 | 700 | DCY | 3/10/2014 | Comments added by A006526 at 16.54.19 on date 03/10/2014 | 1,100 | 5% |
| 055 | [redacted] | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/10/2014 | 5102025607 | 300 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 21,100 | 1,800 | DCY | 3/10/2014 | Comments added by A006526 at 16.54.19 on date 03/10/2014 | 1,100 | 5% |
| 055 | [redacted] | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/10/2014 | 5102025607 | 320 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 21,100 | 100 | DCY | 3/10/2014 | Comments added by A006526 at 16.54.19 on date 03/10/2014 | 1,100 | 5% |
| 055 | [redacted] | 0100084431 | CAPE FEAR DISC DRUG NORTH CPA | 4417 RAMSEY ST FAYETTEVILLE NC 28311-2134 | NC | 10195 | 3/10/2014 | 5111132530 | 10 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 22,500 | - | 22,800 | 400 | CSX | 3/10/2014 | Comments added by A010599 at 17.43.38 on date 03/10/201 | 300 | 1% |
| 055 | [redacted] | 0100084431 | CAPE FEAR DISC DRUG NORTH CPA | 4417 RAMSEY ST FAYETTEVILLE NC 28311-2134 | NC | 10195 | 3/10/2014 | 5111132530 | 21 | OX | 10117306 | OXYCODONE HCL 20 MG TAB 100 | 68382079601 | 22,500 | - | 22,800 | 200 | CSX | 3/10/2014 | Comments added by A010599 at 17.43.38 on date 03/10/201 | 300 | 1% |
| 055 | [redacted] | 0100084431 | CAPE FEAR DISC DRUG NORTH CPA | 4417 RAMSEY ST FAYETTEVILLE NC 28311-2134 | NC | 10195 | 3/10/2014 | 5111132530 | 30 | OX | 10083651 | OXYCODONE 15 MG TAB 500 | 00603499128 | 22,500 | - | 22,800 | 1,000 | CSX | 3/10/2014 | Comments added by A010599 at 17.43.38 on date 03/10/201 | 300 | 1% |
| 055 | [redacted] | 0100084431 | CAPE FEAR DISC DRUG NORTH CPA | 4417 RAMSEY ST FAYETTEVILLE NC 28311-2134 | NC | 10195 | 3/10/2014 | 5111132530 | 40 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 22,800 | 600 | CSX | 3/10/2014 | Comments added by A010599 at 17.43.38 on date 03/10/201 | 300 | 1% |
| 055 | [redacted] | 0100084431 | CAPE FEAR DISC DRUG NORTH CPA | 4417 RAMSEY ST FAYETTEVILLE NC 28311-2134 | NC | 10195 | 3/10/2014 | 5111132530 | 50 | OX | 10110663 | OXYCOD/APAP 7.5/325MG TAB 500 | 47781022905 | 22,500 | - | 22,800 | 500 | CSX | 3/10/2014 | Comments added by A010599 at 17.43.38 on date 03/10/201 | 300 | 1% |
| 055 | [redacted] | 0100084431 | CAPE FEAR DISC DRUG NORTH CPA | 4417 RAMSEY ST FAYETTEVILLE NC 28311-2134 | NC | 10195 | 3/10/2014 | 5111132530 | 60 | OX | 10056460 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00603499828 | 22,500 | - | 22,800 | 1,000 | CSX | 3/10/2014 | Comments added by A010599 at 17.43.38 on date 03/10/201 | 300 | 1% |
| 055 | [redacted] | 0100084431 | CAPE FEAR DISC DRUG NORTH CPA | 4417 RAMSEY ST FAYETTEVILLE NC 28311-2134 | NC | 10195 | 3/10/2014 | 5111132530 | 70 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 22,500 | - | 22,800 | 1,000 | CSX | 3/10/2014 | Comments added by A010599 at 17.43.38 on date 03/10/201 | 300 | 1% |
| 055 | [redacted] | 0100084431 | CAPE FEAR DISC DRUG NORTH CPA | 4417 RAMSEY ST FAYETTEVILLE NC 28311-2134 | NC | 10195 | 3/10/2014 | 5111132530 | 80 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 22,500 | - | 22,800 | 100 | CSX | 3/10/2014 | Comments added by A010599 at 17.43.38 on date 03/10/201 | 300 | 1% |
| 055 | [redacted] | 0100084431 | CAPE FEAR DISC DRUG NORTH CPA | 4417 RAMSEY ST FAYETTEVILLE NC 28311-2134 | NC | 10195 | 3/10/2014 | 5111132530 | 90 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 22,500 | - | 22,800 | 100 | CSX | 3/10/2014 | Comments added by A010599 at 17.43.38 on date 03/10/201 | 300 | 1% |
| 055 | [redacted] | 0100084431 | CAPE FEAR DISC DRUG NORTH CPA | 4417 RAMSEY ST FAYETTEVILLE NC 28311-2134 | NC | 10195 | 3/10/2014 | 5111132530 | 100 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 22,500 | - | 22,800 | 100 | CSX | 3/10/2014 | Comments added by A010599 at 17.43.38 on date 03/10/201 | 300 | 1% |
| 055 | [redacted] | 0100107159 | KERR HEALTH LTC LLC | 3431 GARVEY DRIVE STE 109 RALEIGH NC 27616-326 | NC | 11744 | 3/10/2014 | 4409656349 | 160 | BN | 10023310 | CLONAZEPAM 1 MG TAB 500 | 00603294928 | 7,000 | - | 7,040 | 1,000 | CSX | 3/10/2014 | Comments added by A010599 at 18.04.28 on date 03/10/201 | 40 | 1% |
| 055 | [redacted] | 0100107159 | KERR HEALTH LTC LLC | 3431 GARVEY DRIVE STE 109 RALEIGH NC 27616-326 | NC | 11744 | 3/10/2014 | 4409656349 | 170 | BN | 10022864 | CLONAZEPAM 0.5 MG TAB 500 | 00603294828 | 7,000 | - | 7,040 | 1,000 | CSX | 3/10/2014 | Comments added by A010599 at 18.04.28 on date 03/10/201 | 40 | 1% |
| 055 | [redacted] | 0100094762 | WALGREENS #10447 DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 9208 | 3/10/2014 | 5102025603 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 44,500 | 3,500 | CSX | 3/10/2014 | Comments added by A062718 at 17.20.06 on date 03/10/2014 | 11,200 | 25% |

Signature:

______________________________

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 055 | [redacted] | 0100094762 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 9208 | 3/10/2014 | 5102025603 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 44,500 | 900 | CSX | 3/10/2014 | Comments added by A062718 at 17.20.06 on date 03/10/2014 | 11,200 | 25% |
| 055 | [redacted] | 0100094762 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 9208 | 3/10/2014 | 5102025603 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 44,500 | 6,800 | CSX | 3/10/2014 | Comments added by A062718 at 17.20.06 on date 03/10/2014 | 11,200 | 25% |
| 055 | [redacted] | 0100094762 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 9208 | 3/10/2014 | 5102025603 | 100 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 44,500 | 100 | CSX | 3/10/2014 | Comments added by A062718 at 17.20.06 on date 03/10/2014 | 11,200 | 25% |
| 055 | [redacted] | 0100094762 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 9208 | 3/10/2014 | 5102025603 | 110 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 44,500 | 100 | CSX | 3/10/2014 | Comments added by A062718 at 17.20.06 on date 03/10/2014 | 11,200 | 25% |
| 055 | [redacted] | 0100094762 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 9208 | 3/10/2014 | 5102025603 | 120 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 44,500 | 100 | CSX | 3/10/2014 | Comments added by A062718 at 17.20.06 on date 03/10/2014 | 11,200 | 25% |
| 055 | [redacted] | 0100094762 | WALGREENS #10447 | DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 9208 | 3/10/2014 | 5102025603 | 260 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | - | 44,500 | 800 | CSX | 3/10/2014 | Comments added by A062718 at 17.20.06 on date 03/10/2014 | 11,200 | 25% |
| 055 | [redacted] | 0100075595 | THE DRUG STORE(X) | CPA | N. HENRY ST P O BOX 258 STONEVILLE NC 27048-8 | NC | 08149 | 3/10/2014 | 4409603088 | 130 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 40,000 | 40,000 | 47,860 | 1,000 | CSN | 3/10/2014 | Comments added by A010599 at 18.02.50 on date 03/10/201 | 7,860 | 16% |
| 055 | [redacted] | 0100075595 | THE DRUG STORE(X) | CPA | N. HENRY ST P O BOX 258 STONEVILLE NC 27048-8 | NC | 08149 | 3/10/2014 | 4409603088 | 140 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 40,000 | 40,000 | 47,860 | 1,000 | CSN | 3/10/2014 | Comments added by A010599 at 18.02.50 on date 03/10/201 | 7,860 | 16% |
| 055 | [redacted] | 0100075595 | THE DRUG STORE(X) | CPA | N. HENRY ST P O BOX 258 STONEVILLE NC 27048-8 | NC | 08149 | 3/10/2014 | 4409603088 | 210 | BD | 10038662 | ALPRAZOLAM 0.25 MG TAB 500 | 59762371903 | 40,000 | 40,000 | 47,860 | 1,000 | CSN | 3/10/2014 | Comments added by A010599 at 18.02.50 on date 03/10/201 | 7,860 | 16% |
| 055 | [redacted] | 0100075595 | THE DRUG STORE(X) | CPA | N. HENRY ST P O BOX 258 STONEVILLE NC 27048-8 | NC | 08149 | 3/10/2014 | 4409603088 | 220 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 40,000 | 40,000 | 47,860 | 8,000 | CSN | 3/10/2014 | Comments added by A010599 at 18.02.50 on date 03/10/201 | 7,860 | 16% |
| 055 | [redacted] | 0100075595 | THE DRUG STORE(X) | CPA | N. HENRY ST P O BOX 258 STONEVILLE NC 27048-8 | NC | 08149 | 3/10/2014 | 4409603088 | 230 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | 40,000 | 47,860 | 8,000 | CSN | 3/10/2014 | Comments added by A010599 at 18.02.50 on date 03/10/201 | 7,860 | 16% |
| 055 | [redacted] | 0100075595 | THE DRUG STORE(X) | CPA | N. HENRY ST P O BOX 258 STONEVILLE NC 27048-8 | NC | 08149 | 3/10/2014 | 4409603088 | 240 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 40,000 | 40,000 | 47,860 | 2,000 | CSN | 3/10/2014 | Comments added by A010599 at 18.02.50 on date 03/10/201 | 7,860 | 16% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/11/2014 | 4504275715 | 890 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 19,400 | 1,000 | CSX | 3/11/2014 | Comments added by A027876 at 18.59.55 on date 03/11/201 | 9,400 | 48% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/11/2014 | 4504275715 | 900 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 19,400 | 500 | CSX | 3/11/2014 | Comments added by A027876 at 18.59.55 on date 03/11/201 | 9,400 | 48% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/11/2014 | 5102029648 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 35,100 | 2,500 | CSX | 3/12/2014 | Comments added by A001963 at 11.57.29 on date 03/12/201 | 1,800 | 5% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/11/2014 | 5102029648 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 35,100 | 1,100 | CSX | 3/12/2014 | Comments added by A001963 at 11.57.29 on date 03/12/201 | 1,800 | 5% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/11/2014 | 5102029648 | 100 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 35,100 | 100 | CSX | 3/12/2014 | Comments added by A001963 at 11.57.29 on date 03/12/201 | 1,800 | 5% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/11/2014 | 5102029744 | 90 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 35,600 | 200 | CSX | 3/12/2014 | Comments added by A001963 at 11.56.39 on date 03/12/201 | 2,300 | 6% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/11/2014 | 5102029744 | 100 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 35,600 | 300 | CSX | 3/12/2014 | Comments added by A001963 at 11.56.39 on date 03/12/201 | 2,300 | 6% |
| 004 | [redacted] | 0100096210 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | DS2598 | 3/11/2014 | 4504276764 | 1660 | BN | 10131118 | ONFI 10 MG TAB 100 | 67386031401 | 10,000 | - | 10,300 | 100 | CSX | 3/11/2014 | Comments added by A027876 at 19.07.30 on date 03/11/201 | 300 | 3% |
| 004 | [redacted] | 0100096211 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/11/2014 | 4504275869 | 600 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 16,220 | 1,000 | CSX | 3/11/2014 | Comments added by A027876 at 19.00.51 on date 03/11/201 | 6,220 | 38% |
| 004 | [redacted] | 0100096169 | WALGREENS #03520 | DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 0494-P | 3/11/2014 | 4504276271 | 610 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 10,500 | 1,000 | CSX | 3/11/2014 | Comments added by A027876 at 19.01.37 on date 03/11/201 | 500 | 5% |
| 004 | [redacted] | 0100095907 | WALGREENS #05756 | DSD | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | DS3252 | 3/11/2014 | 4504276638 | 520 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 12,200 | 1,000 | CSX | 3/11/2014 | Comments added by A027876 at 19.06.23 on date 03/11/201 | 2,200 | 18% |
| 004 | [redacted] | 0100095907 | WALGREENS #05756 | DSD | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | DS3252 | 3/11/2014 | 4504276638 | 530 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 12,200 | 1,000 | CSX | 3/11/2014 | Comments added by A027876 at 19.06.23 on date 03/11/201 | 2,200 | 18% |
| 004 | [redacted] | 0100094130 | EATON APOTHECARY #3035 | | 2 CENTENNIAL DR STE 1A PEABODY MA 01960-7936 | MA | DS89891 | 3/11/2014 | 4409674892 | 380 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | - | 11,000 | 1,000 | CSX | 3/11/2014 | Comments added by A027876 at 19.08.15 on date 03/11/201 | 1,000 | 9% |
| 004 | [redacted] | 0100075357 | INFUSION SOLUTIONS INC | | 8 TECHNOLOGY DRIVE BEDFORD NH 03110-6908 | NH | 0471P | 3/11/2014 | 5102025672 | 20 | M1 | 10034117 | MORPH SUL 50 MG/ML FTV 50 ML | 00409113405 | 7,000 | - | 8,250 | 1,250 | CSX | 3/11/2014 | Comments added by A001963 at 11.53.18 on date 03/11/201 | 1,250 | 15% |
| 004 | [redacted] | 0100075357 | INFUSION SOLUTIONS INC | | 8 TECHNOLOGY DRIVE BEDFORD NH 03110-6908 | NH | 0471P | 3/11/2014 | 5102025672 | 40 | M1 | 10035972 | MORPH SUL 50 MG/ML VL 20 ML | 00409113403 | 7,000 | - | 8,250 | 500 | CSX | 3/11/2014 | Comments added by A001963 at 11.53.18 on date 03/11/201 | 1,250 | 15% |
| 004 | [redacted] | 0100074119 | WHITTIER HEALTH PHCY INC(340B) | | 1290 TREMONT STREET BOSTON MA 02120-3432 | MA | DS89795 | 3/11/2014 | 4504287968 | 130 | BN | 10019410 | CLONAZEPAM 2 MG TAB 1000 | 00185006510 | 7,000 | - | 8,500 | 1,000 | CSX | 3/11/2014 | Comments added by A027876 at 20.22.33 on date 03/11/201 | 1,500 | 18% |
| 004 | [redacted] | 0100064939 | WALGREENS #10003 | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/11/2014 | 4504272887 | 620 | B0 | 10087261 | SUBOXONE 2/ 0.5 MG FLM 30 | 12496120203 | 7,000 | 9,000 | 9,444 | 30 | CSX | 3/11/2014 | Comments added by A001963 at 17.40.41 on date 03/11/201 | 444 | 5% |
| 004 | [redacted] | 0100070032 | G MEDICAL DBA PHARMACEUTICS(Z) | | 77 CHARLES STREET NEEDHAM MA 02494-2922 | MA | PCY.000172 | 3/11/2014 | 4409694445 | 10 | BD | 10048870 | CHLORDIAZEPOXIDE 25 MG CAP 100 | 00555015902 | 9,363 | 24,000 | 25,202 | 3,000 | CSX | 3/11/2014 | Comments added by A027876 at 18.58.44 on date 03/11/201 | 1,202 | 5% |
| 008 | [redacted] | 0100051470 | KAISER PERM PHAR 541 /H | | 400 MUIR RD. MARTINEZ CA 94553 | CA | PHY 32813 | 3/11/2014 | 5102028069 | 30 | OM | 10103785 | OPANA ER 10 MG TAB 60 | 63481081460 | 7,000 | - | 9,720 | 720 | CSN | 3/13/2014 | Comments added by A032654 at 23.43.09 on date 03/12/201 | 2,720 | 28% |
| 008 | [redacted] | 0100051475 | KAISER PERM PHAR 212 /P | | 975 SERENO DRIVE VALLEJO CA 94590 | CA | PHY 37048 | 3/11/2014 | 5102031675 | 40 | ME | 10096465 | METHYLPHEN ER 18 MG TAB 100 | 00591271501 | 15,600 | - | 18,500 | 2,400 | CSX | 3/13/2014 | Comments added by A051579 at 22.26.21 on date 03/12/201 | 2,900 | 16% |
| 008 | [redacted] | 0100051475 | KAISER PERM PHAR 212 /P | | 975 SERENO DRIVE VALLEJO CA 94590 | CA | PHY 37048 | 3/11/2014 | 5102031675 | 50 | ME | 10096466 | METHYLPHEN ER 27 MG TAB 100 | 00591271601 | 15,600 | - | 18,500 | 2,400 | CSX | 3/13/2014 | Comments added by A051579 at 22.26.21 on date 03/12/201 | 2,900 | 16% |
| 008 | [redacted] | 0100051475 | KAISER PERM PHAR 212 /P | | 975 SERENO DRIVE VALLEJO CA 94590 | CA | PHY 37048 | 3/11/2014 | 5102031675 | 60 | ME | 10061189 | RITALIN LA 10 MG CAP 100 | 00078042405 | 15,600 | - | 18,500 | 300 | CSX | 3/13/2014 | Comments added by A051579 at 22.26.21 on date 03/12/201 | 2,900 | 16% |
| 008 | [redacted] | 0100051701 | KAISER PERM PHAR 626 /F | | 1650 RESPONSE RD SACRAMENTO CA 95815-4807 | CA | PHY 43320 | 3/11/2014 | 5102027924 | 10 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 23,300 | 1,200 | CSX | 3/13/2014 | Comments added by A051579 at 22.25.49 on date 03/12/201 | 3,300 | 14% |
| 008 | [redacted] | 0100051701 | KAISER PERM PHAR 626 /F | | 1650 RESPONSE RD SACRAMENTO CA 95815-4807 | CA | PHY 43320 | 3/11/2014 | 5102028164 | 10 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 22,100 | 1,200 | CSX | 3/13/2014 | Comments added by A051579 at 22.26.32 on date 03/12/201 | 2,100 | 10% |
| 008 | [redacted] | 0100051701 | KAISER PERM PHAR 626 /F | | 1650 RESPONSE RD SACRAMENTO CA 95815-4807 | CA | PHY 43320 | 3/11/2014 | 5102028164 | 20 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 22,100 | 1,200 | CSX | 3/13/2014 | Comments added by A051579 at 22.26.32 on date 03/12/201 | 2,100 | 10% |
| 008 | [redacted] | 0100051701 | KAISER PERM PHAR 626 /F | | 1650 RESPONSE RD SACRAMENTO CA 95815-4807 | CA | PHY 43320 | 3/11/2014 | 5102028164 | 30 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 22,100 | 1,200 | CSX | 3/13/2014 | Comments added by A051579 at 22.26.32 on date 03/12/201 | 2,100 | 10% |
| 008 | [redacted] | 0100051701 | KAISER PERM PHAR 626 /F | | 1650 RESPONSE RD SACRAMENTO CA 95815-4807 | CA | PHY 43320 | 3/11/2014 | 5102028164 | 40 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 54092038101 | 20,000 | - | 22,100 | 2,400 | CSX | 3/13/2014 | Comments added by A051579 at 22.26.32 on date 03/12/201 | 2,100 | 10% |
| 008 | [redacted] | 0100051701 | KAISER PERM PHAR 626 /F | | 1650 RESPONSE RD SACRAMENTO CA 95815-4807 | CA | PHY 43320 | 3/11/2014 | 5102028164 | 50 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 22,100 | 1,000 | CSX | 3/13/2014 | Comments added by A051579 at 22.26.32 on date 03/12/201 | 2,100 | 10% |
| 008 | [redacted] | 0100051701 | KAISER PERM PHAR 626 /F | | 1650 RESPONSE RD SACRAMENTO CA 95815-4807 | CA | PHY 43320 | 3/11/2014 | 5102028164 | 60 | AM | 10025200 | DEXTROAMP SUL 5 MG ER CAP 100 | 00555095402 | 20,000 | - | 22,100 | 1,200 | CSX | 3/13/2014 | Comments added by A051579 at 22.26.32 on date 03/12/201 | 2,100 | 10% |
| 008 | [redacted] | 0100053000 | KAISER PERM PHAR 431 /C | | 2185 W GRANT LINE ROAD TRACY CA 95377-7309 | CA | PHY 46987 | 3/11/2014 | 5102031390 | 30 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,800 | 1,200 | CSN | 3/13/2014 | Comments added by A051579 at 22.25.40 on date 03/12/201 | 1,300 | 27% |
| 008 | [redacted] | 0100074094 | NORTH LAKE MED PHCY#2 CPA | | 347 LAKEPORT BLVD LAKEPORT CA 95453-5412 | CA | PHY 41271 | 3/11/2014 | 4409683351 | 110 | HY | 10029128 | HYDROCODONE-ACETAMIN 5-325 MG TAB 500 | 00603389028 | 39,960 | - | 42,200 | 6,000 | CSX | 3/11/2014 | Comments added by A032654 at 21.25.58 on date 03/11/201 | 2,240 | 5% |
| 008 | [redacted] | 0100074094 | NORTH LAKE MED PHCY#2 CPA | | 347 LAKEPORT BLVD LAKEPORT CA 95453-5412 | CA | PHY 41271 | 3/11/2014 | 4409683351 | 170 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 00603389128 | 39,960 | - | 42,200 | 1,000 | CSX | 3/11/2014 | Comments added by A032654 at 21.25.58 on date 03/11/201 | 2,240 | 5% |
| 008 | [redacted] | 0100103453 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | PHY 37540 | 3/11/2014 | 4504290150 | 800 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 75,100 | 1,000 | CSX | 3/11/2014 | Comments added by A032654 at 21.27.19 on date 03/11/201 | 19,660 | 26% |
| 008 | [redacted] | 0100103453 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | PHY 37540 | 3/11/2014 | 4504290150 | 810 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 75,100 | 1,000 | CSX | 3/11/2014 | Comments added by A032654 at 21.27.19 on date 03/11/201 | 19,660 | 26% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/11/2014 | 4504291204 | 160 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 78,800 | 200 | CSX | 3/11/2014 | Comments added by A032654 at 21.37.54 on date 03/11/201 | 23,360 | 30% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/11/2014 | 4504291204 | 1010 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 78,800 | 3,000 | CSX | 3/11/2014 | Comments added by A032654 at 21.37.54 on date 03/11/201 | 23,360 | 30% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/11/2014 | 4504291204 | 1030 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 78,800 | 1,500 | CSX | 3/11/2014 | Comments added by A032654 at 21.37.54 on date 03/11/201 | 23,360 | 30% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/11/2014 | 4504291210 | 800 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 62,400 | 500 | CSX | 3/11/2014 | Comments added by A032654 at 21.38.02 on date 03/11/201 | 6,960 | 11% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/11/2014 | 4504291210 | 810 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 62,400 | 1,500 | CSX | 3/11/2014 | Comments added by A032654 at 21.38.02 on date 03/11/201 | 6,960 | 11% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/11/2014 | 4504291210 | 820 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 62,400 | 1,000 | CSX | 3/11/2014 | Comments added by A032654 at 21.38.02 on date 03/11/201 | 6,960 | 11% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/11/2014 | 4504290829 | 1160 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 80,400 | 500 | CSX | 3/11/2014 | Comments added by A032654 at 21.27.47 on date 03/11/201 | 24,960 | 31% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/11/2014 | 4504290829 | 1170 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 80,400 | 2,500 | CSX | 3/11/2014 | Comments added by A032654 at 21.27.47 on date 03/11/201 | 24,960 | 31% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/11/2014 | 4504290829 | 1190 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 80,400 | 1,500 | CSX | 3/11/2014 | Comments added by A032654 at 21.27.47 on date 03/11/201 | 24,960 | 31% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/11/2014 | 4504290784 | 110 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 85,800 | 200 | CSX | 3/11/2014 | Comments added by A032654 at 21.27.37 on date 03/11/201 | 30,360 | 35% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/11/2014 | 4504290502 | 120 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 79,800 | 200 | CSX | 3/11/2014 | Comments added by A032654 at 21.27.11 on date 03/11/201 | 24,360 | 31% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/11/2014 | 4504290502 | 790 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 79,800 | 3,500 | CSX | 3/11/2014 | Comments added by A032654 at 21.27.11 on date 03/11/201 | 24,360 | 31% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/11/2014 | 4504290502 | 800 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 79,800 | 1,500 | CSX | 3/11/2014 | Comments added by A032654 at 21.27.11 on date 03/11/201 | 24,360 | 31% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/11/2014 | 4504289527 | 650 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 60,100 | 500 | CSX | 3/11/2014 | Comments added by A032654 at 21.25.40 on date 03/11/201 | 4,660 | 8% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/11/2014 | 4504289527 | 660 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 60,100 | 1,000 | CSX | 3/11/2014 | Comments added by A032654 at 21.25.40 on date 03/11/201 | 4,660 | 8% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/11/2014 | 4504291234 | 240 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 60,380 | 100 | CSX | 3/11/2014 | Comments added by A032654 at 21.37.46 on date 03/11/201 | 4,940 | 8% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/11/2014 | 4504291234 | 980 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 60,380 | 500 | CSX | 3/11/2014 | Comments added by A032654 at 21.37.46 on date 03/11/201 | 4,940 | 8% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/11/2014 | 4504290398 | 990 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 60,800 | 500 | CSX | 3/11/2014 | Comments added by A032654 at 21.27.27 on date 03/11/201 | 5,360 | 9% |
| 008 | [redacted] | 0100101753 | WALGREENS #06141 | DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | PHY 45147 | 3/11/2014 | 4504289832 | 660 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 56,600 | 500 | CSX | 3/11/2014 | Comments added by A032654 at 21.26.07 on date 03/11/201 | 1,160 | 2% |
| 008 | [redacted] | 0100101753 | WALGREENS #06141 | DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | PHY 45147 | 3/11/2014 | 4504289832 | 670 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 56,600 | 500 | CSX | 3/11/2014 | Comments added by A032654 at 21.26.07 on date 03/11/201 | 1,160 | 2% |
| 008 | [redacted] | 0100101753 | WALGREENS #06141 | DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | PHY 45147 | 3/11/2014 | 4504289832 | 700 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 56,600 | 500 | CSX | 3/11/2014 | Comments added by A032654 at 21.26.07 on date 03/11/201 | 1,160 | 2% |
| 008 | [redacted] | 0100102653 | WALGREENS #06683 | DSD | 5328 W CYPRESS AVE VISALIA CA 93277 | CA | PHY 46263 | 3/11/2014 | 4504290079 | 380 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 39,960 | - | 40,400 | 100 | CSX | 3/11/2014 | Comments added by A032654 at 21.26.21 on date 03/11/201 | 440 | 1% |
| 008 | [redacted] | 0100102653 | WALGREENS #06683 | DSD | 5328 W CYPRESS AVE VISALIA CA 93277 | CA | PHY 46263 | 3/11/2014 | 4504290079 | 390 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 39,960 | - | 40,400 | 100 | CSX | 3/11/2014 | Comments added by A032654 at 21.26.21 on date 03/11/201 | 440 | 1% |
| 008 | [redacted] | 0100102653 | WALGREENS #06683 | DSD | 5328 W CYPRESS AVE VISALIA CA 93277 | CA | PHY 46263 | 3/11/2014 | 4504290079 | 900 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 39,960 | - | 40,400 | 500 | CSX | 3/11/2014 | Comments added by A032654 at 21.26.21 on date 03/11/201 | 440 | 1% |
| 008 | [redacted] | 0100102653 | WALGREENS #06683 | DSD | 5328 W CYPRESS AVE VISALIA CA 93277 | CA | PHY 46263 | 3/11/2014 | 4504290079 | 910 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 40,400 | 2,000 | CSX | 3/11/2014 | Comments added by A032654 at 21.26.21 on date 03/11/201 | 440 | 1% |
| 008 | [redacted] | 0100102653 | WALGREENS #06683 | DSD | 5328 W CYPRESS AVE VISALIA CA 93277 | CA | PHY 46263 | 3/11/2014 | 4504290079 | 920 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 39,960 | - | 40,400 | 500 | CSX | 3/11/2014 | Comments added by A032654 at 21.26.21 on date 03/11/201 | 440 | 1% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/11/2014 | 4504289522 | 130 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 55,700 | 300 | CSX | 3/11/2014 | Comments added by A032654 at 21.25.49 on date 03/11/201 | 260 | 0% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/11/2014 | 4504289522 | 770 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 55,700 | 2,500 | CSX | 3/11/2014 | Comments added by A032654 at 21.25.49 on date 03/11/201 | 260 | 0% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/11/2014 | 4504289522 | 780 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 55,700 | 1,000 | CSX | 3/11/2014 | Comments added by A032654 at 21.25.49 on date 03/11/201 | 260 | 0% |
| 008 | [redacted] | 0100105976 | LISA FAMILY PHARMACY CPA | | 14137 LAKERIDGE CT. MAGALIA CA 95954-9470 | CA | PHY 51582 | 3/11/2014 | 4409710589 | 10 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 47,700 | 19,000 | CSN | 3/12/2014 | Comments added by A032654 at 22.48.29 on date 03/11/201 | 7,740 | 16% |
| 008 | [redacted] | 0100105976 | LISA FAMILY PHARMACY CPA | | 14137 LAKERIDGE CT. MAGALIA CA 95954-9470 | CA | PHY 51582 | 3/11/2014 | 4409710589 | 30 | HY | 10058741 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 53746014501 | 39,960 | - | 47,700 | 300 | CSN | 3/12/2014 | Comments added by A032654 at 22.48.29 on date 03/11/201 | 7,740 | 16% |
| 008 | [redacted] | 0100105976 | LISA FAMILY PHARMACY CPA | | 14137 LAKERIDGE CT. MAGALIA CA 95954-9470 | CA | PHY 51582 | 3/11/2014 | 4409710589 | 210 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 39,960 | - | 47,700 | 1,000 | CSN | 3/12/2014 | Comments added by A032654 at 22.48.29 on date 03/11/201 | 7,740 | 16% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | [redacted] | 0100105976 | LISA FAMILY PHARMACY CPA | 14137 LAKERIDGE CT. MAGALIA CA 95954-947C | CA | PHY 51582 | 3/11/2014 | 4409710589 | 320 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 100C | 00603389032 | 39,960 | - | 47,700 | 3,000 | CSN | 3/12/2014 | Comments added by A032654 at 22.48.29 on date 03/11/201 | 7,740 | 16% |
| 008 | | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/11/2014 | 5111137502 | 90 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 7,400 | 300 | CSX | 3/12/2014 | Comments added by A032654 at 22.48.38 on date 03/11/201 | 400 | 5% |
| 008 | | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/11/2014 | 5111137502 | 100 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 7,400 | 300 | CSX | 3/12/2014 | Comments added by A032654 at 22.48.38 on date 03/11/201 | 400 | 5% |
| 008 | | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/11/2014 | 4504289209 | 240 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 75,000 | 200 | CSX | 3/11/2014 | Comments added by A032654 at 21.25.33 on date 03/11/201 | 19,560 | 26% |
| 008 | | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/11/2014 | 4504289209 | 250 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 75,000 | 300 | CSX | 3/11/2014 | Comments added by A032654 at 21.25.33 on date 03/11/201 | 19,560 | 26% |
| 008 | | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/11/2014 | 4504289209 | 850 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 75,000 | 1,500 | CSX | 3/11/2014 | Comments added by A032654 at 21.25.33 on date 03/11/201 | 19,560 | 26% |
| 008 | | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/11/2014 | 4504289209 | 860 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 75,000 | 1,000 | CSX | 3/11/2014 | Comments added by A032654 at 21.25.33 on date 03/11/201 | 19,560 | 26% |
| 008 | | 0100051440 | KAISER PERM PHAR 132 /K | 3553 WHIPPLE RD. UNION CITY CA 94587-1507 | CA | PHY 45228 | 3/11/2014 | 5102031550 | 80 | OM | 10111058 | OPANA ER 15 MG TAB 60 | 63481081560 | 7,000 | 10,000 | 11,420 | 60 | CSX | 3/13/2014 | Comments added by A032654 at 21.37.30 on date 03/12/201 | 1,420 | 12% |
| 010 | | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-157C | OH | 021612600 | 3/11/2014 | 4504275843 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 8,010 | 360 | CSK | 3/11/2014 | Comments added by A008710 at 18.06.10 on date 03/11/201 | 1,010 | 13% |
| 010 | | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-157C | OH | 021612600 | 3/11/2014 | 4504275843 | 20 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 8,010 | 180 | CSK | 3/11/2014 | Comments added by A008710 at 18.06.10 on date 03/11/201 | 1,010 | 13% |
| 010 | | 0100095508 | WALGREENS #06271 DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 021233150 | 3/11/2014 | 4504275643 | 130 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | - | 8,850 | 390 | CSX | 3/11/2014 | Comments added by A008710 at 18.07.10 on date 03/11/201 | 1,850 | 21% |
| 010 | | 0100094706 | WALGREENS #06378 DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/11/2014 | 5102028429 | 10 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 40,100 | 1,000 | CSX | 3/12/2014 | Comments added by A047761 at 13.52.53 on date 03/12/201 | 6,800 | 17% |
| 010 | | 0100094706 | WALGREENS #06378 DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/11/2014 | 5102029143 | 10 | OX | 10101297 | OXYCODONE/ASA 4.83/ 325MG TAB 10C | 00591355101 | 33,300 | - | 48,700 | 200 | CSX | 3/12/2014 | Comments added by A047761 at 13.52.33 on date 03/12/201 | 15,400 | 32% |
| 010 | | 0100094706 | WALGREENS #06378 DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/11/2014 | 5102029143 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 48,700 | 2,500 | CSX | 3/12/2014 | Comments added by A047761 at 13.52.33 on date 03/12/201 | 15,400 | 32% |
| 010 | | 0100094706 | WALGREENS #06378 DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/11/2014 | 5102029143 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 48,700 | 700 | CSX | 3/12/2014 | Comments added by A047761 at 13.52.33 on date 03/12/201 | 15,400 | 32% |
| 010 | | 0100094706 | WALGREENS #06378 DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/11/2014 | 5102029143 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 48,700 | 2,500 | CSX | 3/12/2014 | Comments added by A047761 at 13.52.33 on date 03/12/201 | 15,400 | 32% |
| 010 | | 0100094706 | WALGREENS #06378 DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/11/2014 | 5102029812 | 30 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 39,100 | 200 | CSX | 3/12/2014 | Comments added by A047761 at 13.53.02 on date 03/12/201 | 5,800 | 15% |
| 010 | | 0100094706 | WALGREENS #06378 DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/11/2014 | 5102029812 | 40 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 39,100 | 400 | CSX | 3/12/2014 | Comments added by A047761 at 13.53.02 on date 03/12/201 | 5,800 | 15% |
| 010 | | 0100094706 | WALGREENS #06378 DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/11/2014 | 5102029812 | 50 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 39,100 | 400 | CSX | 3/12/2014 | Comments added by A047761 at 13.53.02 on date 03/12/201 | 5,800 | 15% |
| 010 | | 0100094706 | WALGREENS #06378 DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/11/2014 | 5102029852 | 60 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 42,800 | 900 | CSX | 3/12/2014 | Comments added by A047761 at 13.52.43 on date 03/12/201 | 9,500 | 22% |
| 010 | | 0100094706 | WALGREENS #06378 DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/11/2014 | 5102029852 | 70 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 42,800 | 100 | CSX | 3/12/2014 | Comments added by A047761 at 13.52.43 on date 03/12/201 | 9,500 | 22% |
| 010 | | 0100094706 | WALGREENS #06378 DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/11/2014 | 5102029852 | 90 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 42,800 | 1,600 | CSX | 3/12/2014 | Comments added by A047761 at 13.52.43 on date 03/12/201 | 9,500 | 22% |
| 010 | | 0100094706 | WALGREENS #06378 DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/11/2014 | 5102029852 | 100 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 42,800 | 100 | CSX | 3/12/2014 | Comments added by A047761 at 13.52.43 on date 03/12/201 | 9,500 | 22% |
| 010 | | 0100067545 | MEDWOOD PHARMACY | IEDICAL PARK DRIVE STE 105 BRIDGEPORT WV 2633C | WV | SP0552382 | 3/11/2014 | 4504269259 | 240 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 23,000 | 2,000 | CSK | 3/11/2014 | Comments added by A008710 at 17.12.55 on date 03/11/201 | 3,000 | 13% |
| 010 | | 0100067545 | MEDWOOD PHARMACY | IEDICAL PARK DRIVE STE 105 BRIDGEPORT WV 2633C | WV | SP0552382 | 3/11/2014 | 4504269259 | 250 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 20,000 | - | 23,000 | 1,000 | CSK | 3/11/2014 | Comments added by A008710 at 17.12.55 on date 03/11/201 | 3,000 | 13% |
| 010 | | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/11/2014 | 4409676208 | 10 | BN | 10131118 | ONFI 10 MG TAB 100 | 67386031401 | 47,406 | - | 64,540 | 4,800 | CSX | 3/11/2014 | Comments added by A009505 at 10.02.25 on date 03/11/201 | 17,134 | 27% |
| 010 | | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/11/2014 | 4409678151 | 50 | BN | 10106461 | CLONAZEPAM 0.5 MG TAB 100 | 16729013600 | 47,406 | - | 65,140 | 300 | CSX | 3/11/2014 | Comments added by A009505 at 14.15.10 on date 03/11/201 | 17,734 | 27% |
| 010 | | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/11/2014 | 4504260750 | 20 | B0 | 10089450 | BUTRANS 5 MCG PAT 4 | 59011075004 | 11,790 | - | 15,504 | 96 | CSX | 3/11/2014 | Comments added by A009505 at 14.16.05 on date 03/11/201 | 3,714 | 24% |
| 010 | | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/11/2014 | 4504260750 | 30 | B0 | 10089451 | BUTRANS 10 MCG PAT 4 | 59011075104 | 11,790 | - | 15,504 | 96 | CSX | 3/11/2014 | Comments added by A009505 at 14.16.05 on date 03/11/201 | 3,714 | 24% |
| 010 | | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/11/2014 | 4504260750 | 60 | BN | 10010904 | KLONOPIN 2 MG TAB 100 | 00004009801 | 47,406 | - | 64,840 | 300 | CSX | 3/11/2014 | Comments added by A009505 at 14.15.48 on date 03/11/201 | 17,434 | 27% |
| 010 | | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/11/2014 | 4504260914 | 50 | B0 | 10089452 | BUTRANS 20 MCG PAT 4 | 59011075204 | 11,790 | - | 17,040 | 96 | CSX | 3/11/2014 | Comments added by A009505 at 14.15.25 on date 03/11/201 | 5,250 | 31% |
| 010 | | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/11/2014 | 4504260914 | 130 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 11,790 | - | 17,040 | 1,440 | CSX | 3/11/2014 | Comments added by A009505 at 14.15.25 on date 03/11/201 | 5,250 | 31% |
| 010 | | 0100067745 | HEALINGSPRINGS PHARMACY | 449 ROSS-MILLVILLE RD,STE 185 HAMILTON OH 450 | OH | 021877750 | 3/11/2014 | 5102031490 | 20 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 4,200 | 700 | CSN | 3/11/2014 | Comments added by A008710 at 19.29.35 on date 03/11/201 | 700 | 17% |
| 010 | | 0100092485 | OAK HILL HOMETOWN PHCY APSC | 819 EAST MAIN ST OAK HILL WV 25901-3123 | WV | SP0552435 | 3/11/2014 | 4409675841 | 20 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 10,000 | - | 10,320 | 1,000 | CSX | 3/11/2014 | Comments added by A008710 at 17.31.23 on date 03/11/201 | 320 | 3% |
| 010 | | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-157C | OH | 021612600 | 3/11/2014 | 5102031211 | 20 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 5,000 | 7,500 | 7,800 | 300 | CSK | 3/11/2014 | Comments added by A008710 at 18.06.38 on date 03/11/201 | 300 | 4% |
| 010 | | 0100069468 | PHILLIPS DRUG INC WEST | 390 NATIONAL ROAD WEST RICHMOND IN 47374-51 | IN | 60006121A | 3/11/2014 | 4504272399 | 210 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | 11,000 | 12,760 | 1,000 | CSK | 3/11/2014 | Comments added by A008710 at 18.07.38 on date 03/11/201 | 1,760 | 14% |
| 010 | | 0100069468 | PHILLIPS DRUG INC WEST | 390 NATIONAL ROAD WEST RICHMOND IN 47374-51 | IN | 60006121A | 3/11/2014 | 4504272399 | 220 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | 11,000 | 12,760 | 1,000 | CSK | 3/11/2014 | Comments added by A008710 at 18.07.38 on date 03/11/201 | 1,760 | 14% |
| 010 | | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/11/2014 | 5111136601 | 50 | OX | 10029955 | OXYCODONE 15 MG TAB 100 | 57664018788 | 33,300 | 11,655 | 16,000 | 2,000 | CSN | 3/11/2014 | Comments added by A008710 at 18.51.22 on date 03/11/201 | 4,345 | 27% |
| 010 | | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/11/2014 | 5111136601 | 60 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | 11,655 | 16,000 | 2,000 | CSN | 3/11/2014 | Comments added by A008710 at 18.51.22 on date 03/11/201 | 4,345 | 27% |
| 010 | | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/11/2014 | 5111136601 | 70 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 33,300 | 11,655 | 16,000 | 500 | CSN | 3/11/2014 | Comments added by A008710 at 18.51.22 on date 03/11/201 | 4,345 | 27% |
| 010 | | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/11/2014 | 5111136601 | 80 | OX | 10106018 | PRIMLEV 10 /300MG TAB 100 | 24090068388 | 33,300 | 11,655 | 16,000 | 100 | CSN | 3/11/2014 | Comments added by A008710 at 18.51.22 on date 03/11/201 | 4,345 | 27% |
| 012 | | 0100102500 | WALGREENS #03727 DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/11/2014 | 5102031582 | 10 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 40,900 | 1,500 | CSX | 3/12/2014 | Comments added by A022305 at 01.20.33 on date 03/12/201 | 7,600 | 19% |
| 012 | | 0100102246 | WALGREENS #03593 DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | Y000913 | 3/11/2014 | 5102031593 | 20 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 33,300 | - | 34,100 | 1,000 | CSX | 3/12/2014 | Comments added by A022305 at 01.20.18 on date 03/12/201 | 800 | 2% |
| 012 | | 0100052952 | THE DRUGGIST #2 PRO | 81 ALGONQUIN ST HUNTINGTON BEACH CA 92649-3 | CA | PHY46167 | 3/11/2014 | 5111135635 | 40 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,100 | 200 | CSN | 3/12/2014 | Comments added by A022305 at 01.16.22 on date 03/12/201 | 100 | 2% |
| 012 | | 0100089028 | LOMA LINDA PHARMACY, INC | 25620 BARTON ROAD LOMA LINDA CA 92354-311C | CA | PHY44306 | 3/11/2014 | 4504288007 | 10 | HY | 10047523 | HYDROCODONE-ACETAMIN 10-325 MG TAB 50C | 00603388728 | 18,480 | - | 20,100 | 3,000 | CSN | 3/12/2014 | Comments added by A022305 at 01.19.04 on date 03/12/201 | 1,620 | 8% |
| 012 | | 0100054280 | EVERGREENS DRUGS | 0001 S EASTERN AVE #105 HENDERSON NV 89052-39 | NV | PH02055 | 3/11/2014 | 5111137199 | 40 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 10,000 | - | 11,000 | 1,200 | CSX | 3/12/2014 | Comments added by A022305 at 01.18.49 on date 03/12/201 | 1,000 | 9% |
| 012 | | 0100054280 | EVERGREENS DRUGS | 0001 S EASTERN AVE #105 HENDERSON NV 89052-39 | NV | PH02055 | 3/11/2014 | 5111137294 | 20 | MT | 10000809 | METHADONE HCL 5 MG TAB 100 | 00406575501 | 10,000 | - | 11,600 | 600 | CSX | 3/12/2014 | Comments added by A022305 at 01.18.35 on date 03/12/201 | 1,600 | 14% |
| 012 | | 0100071654 | MOUNTAINVIEW HOSPITAL #712 | 3100 N TENAYA WAY LAS VEGAS NV 89128-0442 | NV | IA01036 | 3/11/2014 | 4409680322 | 250 | B5 | 10029646 | LORAZEPAM F/T 2 MG/ML VL 10X10 ML | 00409678002 | 7,000 | - | 9,790 | 1,300 | CSX | 3/12/2014 | Comments added by A022305 at 01.21.37 on date 03/12/201 | 2,790 | 28% |
| 012 | | 0100071654 | MOUNTAINVIEW HOSPITAL #712 | 3100 N TENAYA WAY LAS VEGAS NV 89128-0442 | NV | IA01036 | 3/11/2014 | 4409680999 | 90 | B5 | 10104799 | LORAZEPAM 2 MG/ML VL 25X1 ML | 00641604425 | 7,000 | - | 9,990 | 200 | CSX | 3/12/2014 | Comments added by A022305 at 01.21.21 on date 03/12/201 | 2,990 | 30% |
| 012 | | 0100101469 | WALGREENS #03913 DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/11/2014 | 5102031713 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 8,300 | 300 | CSX | 3/12/2014 | Comments added by A022305 at 01.20.04 on date 03/12/201 | 1,300 | 16% |
| 012 | | 0100101469 | WALGREENS #03913 DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/11/2014 | 5102031713 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,300 | 500 | CSX | 3/12/2014 | Comments added by A022305 at 01.20.04 on date 03/12/201 | 1,300 | 16% |
| 012 | | 0100101469 | WALGREENS #03913 DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/11/2014 | 5102031713 | 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,300 | 200 | CSX | 3/12/2014 | Comments added by A022305 at 01.20.04 on date 03/12/201 | 1,300 | 16% |
| 012 | | 0100101469 | WALGREENS #03913 DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/11/2014 | 5102031713 | 150 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 11,300 | 2,900 | CSX | 3/12/2014 | Comments added by A022305 at 01.19.49 on date 03/12/201 | 3,300 | 29% |
| 012 | | 0100101469 | WALGREENS #03913 DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/11/2014 | 5102031713 | 200 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,300 | 100 | CSX | 3/12/2014 | Comments added by A022305 at 01.20.04 on date 03/12/201 | 1,300 | 16% |
| 012 | | 0100101469 | WALGREENS #03913 DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/11/2014 | 5102031713 | 210 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,300 | 500 | CSX | 3/12/2014 | Comments added by A022305 at 01.20.04 on date 03/12/201 | 1,300 | 16% |
| 012 | | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/11/2014 | 4504290852 | 100 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 78,800 | 100 | CSX | 3/12/2014 | Comments added by A022305 at 01.17.36 on date 03/12/201 | 23,360 | 30% |
| 012 | | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/11/2014 | 4504290852 | 730 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 78,800 | 2,000 | CSX | 3/12/2014 | Comments added by A022305 at 01.17.36 on date 03/12/201 | 23,360 | 30% |
| 012 | | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/11/2014 | 4504290852 | 740 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 78,800 | 4,000 | CSX | 3/12/2014 | Comments added by A022305 at 01.17.36 on date 03/12/201 | 23,360 | 30% |
| 012 | | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/11/2014 | 4504290852 | 750 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 78,800 | 2,000 | CSX | 3/12/2014 | Comments added by A022305 at 01.17.36 on date 03/12/201 | 23,360 | 30% |
| 012 | | 0100103408 | WALGREENS #04197 DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/11/2014 | 4504291049 | 210 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 77,400 | 100 | CSX | 3/12/2014 | Comments added by A022305 at 01.17.21 on date 03/12/201 | 21,960 | 28% |
| 012 | | 0100103408 | WALGREENS #04197 DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/11/2014 | 4504291049 | 370 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10C | 00093516101 | 55,440 | - | 77,400 | 100 | CSX | 3/12/2014 | Comments added by A022305 at 01.17.21 on date 03/12/201 | 21,960 | 28% |
| 012 | | 0100103408 | WALGREENS #04197 DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/11/2014 | 4504291049 | 810 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 77,400 | 1,000 | CSX | 3/12/2014 | Comments added by A022305 at 01.17.21 on date 03/12/201 | 21,960 | 28% |
| 012 | | 0100103408 | WALGREENS #04197 DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/11/2014 | 4504291049 | 820 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 77,400 | 8,500 | CSX | 3/12/2014 | Comments added by A022305 at 01.17.21 on date 03/12/201 | 21,960 | 28% |
| 012 | | 0100103408 | WALGREENS #04197 DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/11/2014 | 4504291049 | 830 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 77,400 | 1,500 | CSX | 3/12/2014 | Comments added by A022305 at 01.17.21 on date 03/12/201 | 21,960 | 28% |
| 012 | | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/11/2014 | 4504291050 | 150 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 62,400 | 200 | CSX | 3/12/2014 | Comments added by A022305 at 01.17.00 on date 03/12/201 | 6,960 | 11% |
| 012 | | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/11/2014 | 5102031841 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 9,300 | 200 | CSX | 3/12/2014 | Comments added by A022305 at 01.19.20 on date 03/12/201 | 2,300 | 25% |
| 012 | | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/11/2014 | 5102031841 | 40 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 9,300 | 700 | CSX | 3/12/2014 | Comments added by A022305 at 01.19.20 on date 03/12/201 | 2,300 | 25% |
| 012 | | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/11/2014 | 5102031841 | 70 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 9,300 | 700 | CSX | 3/12/2014 | Comments added by A022305 at 01.19.20 on date 03/12/201 | 2,300 | 25% |
| 012 | | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/11/2014 | 5102031841 | 170 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 9,300 | 400 | CSX | 3/12/2014 | Comments added by A022305 at 01.19.20 on date 03/12/201 | 2,300 | 25% |
| 012 | | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/11/2014 | 5102031841 | 180 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 9,300 | 700 | CSX | 3/12/2014 | Comments added by A022305 at 01.19.20 on date 03/12/201 | 2,300 | 25% |
| 012 | | 0100102213 | WALGREENS #05182 DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 9222C | CA | PHY44894 | 3/11/2014 | 4504290375 | 1230 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 55,500 | 500 | CSX | 3/12/2014 | Comments added by A032179 at 08.33.19 on date 03/12/2014 | 60 | 0% |
| 012 | | 0100102213 | WALGREENS #05182 DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 9222C | CA | PHY44894 | 3/11/2014 | 4504290375 | 1240 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 55,500 | 1,500 | CSX | 3/12/2014 | Comments added by A032179 at 08.33.19 on date 03/12/2014 | 60 | 0% |
| 012 | | 0100102321 | WALGREENS #06535 DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | Y003540 | 3/11/2014 | 5102031717 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 25,300 | 4,000 | CSX | 3/12/2014 | Comments added by A022305 at 01.19.34 on date 03/12/201 | 2,800 | 11% |
| 012 | | 0100102321 | WALGREENS #06535 DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | Y003540 | 3/11/2014 | 5102031717 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 25,300 | 200 | CSX | 3/12/2014 | Comments added by A022305 at 01.19.34 on date 03/12/201 | 2,800 | 11% |
| 012 | | 0100102321 | WALGREENS #06535 DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | Y003540 | 3/11/2014 | 5102031717 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 25,300 | 1,200 | CSX | 3/12/2014 | Comments added by A022305 at 01.19.34 on date 03/12/201 | 2,800 | 11% |
| 012 | | 0100102321 | WALGREENS #06535 DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | Y003540 | 3/11/2014 | 5102031717 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 25,300 | 300 | CSX | 3/12/2014 | Comments added by A022305 at 01.19.34 on date 03/12/201 | 2,800 | 11% |
| 012 | | 0100102321 | WALGREENS #06535 DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | Y003540 | 3/11/2014 | 5102031717 | 120 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 25,300 | 300 | CSX | 3/12/2014 | Comments added by A022305 at 01.19.34 on date 03/12/201 | 2,800 | 11% |
| 012 | | 0100102321 | WALGREENS #06535 DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | Y003540 | 3/11/2014 | 5102031717 | 130 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 25,300 | 500 | CSX | 3/12/2014 | Comments added by A022305 at 01.19.34 on date 03/12/201 | 2,800 | 11% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | [redacted] | 0100102362 | WALGREENS #09183 DSD | 1301 W BASE LINE ST SAN BERNARDINO CA 92411 | CA | PHY47200 | 3/11/2014 | 4504289935 | 120 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10( | 00093516101 | 18,480 | - | 21,000 | 100 | CSX | 3/12/2014 | Comments added by A022305 at 01.18.03 on date 03/12/201 | 2,520 | 12% |
| 012 | [redacted] | 0100102362 | WALGREENS #09183 DSD | 1301 W BASE LINE ST SAN BERNARDINO CA 92411 | CA | PHY47200 | 3/11/2014 | 4504289935 | 430 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 18,480 | - | 21,000 | 500 | CSX | 3/12/2014 | Comments added by A022305 at 01.18.03 on date 03/12/201 | 2,520 | 12% |
| 012 | [redacted] | 0100102362 | WALGREENS #09183 DSD | 1301 W BASE LINE ST SAN BERNARDINO CA 92411 | CA | PHY47200 | 3/11/2014 | 4504289935 | 440 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 18,480 | - | 21,000 | 1,000 | CSX | 3/12/2014 | Comments added by A022305 at 01.18.03 on date 03/12/201 | 2,520 | 12% |
| 012 | [redacted] | 0100102362 | WALGREENS #09183 DSD | 1301 W BASE LINE ST SAN BERNARDINO CA 92411 | CA | PHY47200 | 3/11/2014 | 4504289935 | 460 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 18,480 | - | 21,000 | 500 | CSX | 3/12/2014 | Comments added by A022305 at 01.18.03 on date 03/12/201 | 2,520 | 12% |
| 012 | [redacted] | 0100083243 | KAISER PERM #220 OUT PATIENT | 5893 COPLEY DR, FLR 1 SAN DIEGO CA 92111-7906 | CA | PHY50317 | 3/11/2014 | 5102028104 | 20 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 6,000 | 2,400 | CSN | 3/12/2014 | Comments added by A022305 at 01.16.05 on date 03/12/201 | 2,500 | 42% |
| 012 | [redacted] | 0100083243 | KAISER PERM #220 OUT PATIENT | 5893 COPLEY DR, FLR 1 SAN DIEGO CA 92111-7906 | CA | PHY50317 | 3/11/2014 | 5102028104 | 30 | MO | 10054051 | MORPH SUL 30 MG ER TAB 100 | 00406833001 | 7,000 | - | 7,900 | 3,600 | CSX | 3/12/2014 | Comments added by A022305 at 01.15.50 on date 03/12/201 | 900 | 11% |
| 012 | [redacted] | 0100101127 | KAISER PERM PHCY #189 | 9961 SIERRA AVE HOSP BLDG FL 1 FONTANA CA 9233 | CA | PHY 51426 | 3/11/2014 | 5102031177 | 60 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 33,300 | - | 38,800 | 3,600 | CSN | 3/13/2014 | Comments added by A022305 at 22.47.15 on date 03/12/201 | 5,500 | 14% |
| 012 | [redacted] | 0100101127 | KAISER PERM PHCY #189 | 9961 SIERRA AVE HOSP BLDG FL 1 FONTANA CA 9233 | CA | PHY 51426 | 3/11/2014 | 5102031177 | 70 | OX | 10025584 | OXYCOD/APAP 5/ 325 MG TAB 100 | 00406051201 | 33,300 | - | 38,800 | 3,600 | CSN | 3/13/2014 | Comments added by A022305 at 22.47.15 on date 03/12/201 | 5,500 | 14% |
| 012 | [redacted] | 0100101127 | KAISER PERM PHCY #189 | 9961 SIERRA AVE HOSP BLDG FL 1 FONTANA CA 9233 | CA | PHY 51426 | 3/11/2014 | 5102031177 | 80 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 38,800 | 100 | CSN | 3/13/2014 | Comments added by A022305 at 22.47.15 on date 03/12/201 | 5,500 | 14% |
| 012 | [redacted] | 0100101127 | KAISER PERM PHCY #189 | 9961 SIERRA AVE HOSP BLDG FL 1 FONTANA CA 9233 | CA | PHY 51426 | 3/11/2014 | 5102031177 | 90 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 38,800 | 400 | CSN | 3/13/2014 | Comments added by A022305 at 22.47.15 on date 03/12/201 | 5,500 | 14% |
| 012 | [redacted] | 0100101127 | KAISER PERM PHCY #189 | 9961 SIERRA AVE HOSP BLDG FL 1 FONTANA CA 9233 | CA | PHY 51426 | 3/11/2014 | 5102031177 | 100 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 38,800 | 100 | CSN | 3/13/2014 | Comments added by A022305 at 22.47.15 on date 03/12/201 | 5,500 | 14% |
| 012 | [redacted] | 0100093846 | PHARMACY ALTERNATIVES CA, LLC | 4709 E CHAPMAN AVE ORANGE CA 92869-4112 | CA | PHY51133 | 3/11/2014 | 4409689632 | 400 | BA | 10015467 | PHENOBARB 32.4 MG TAB 100 | 00603516621 | 7,000 | - | 7,400 | 200 | CSX | 3/12/2014 | Comments added by A022305 at 01.18.22 on date 03/12/201 | 400 | 5% |
| 012 | [redacted] | 0100074907 | TC MEDICAL PHARMACY CORP | 760 WASHBURN AVE #1 CORONA CA 92882-3303 | CA | PHY50347 | 3/11/2014 | 5111137270 | 10 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,700 | 600 | CSN | 3/12/2014 | Comments added by A022305 at 01.16.42 on date 03/12/201 | 700 | 15% |
| 012 | [redacted] | 0100088843 | KAISER PERM #363 PHCY MOB 2 | 0 E LA PALMA AVE BLDG 2 FL1 ANAHEIM CA 92806-2 | CA | PHY50911 | 3/11/2014 | 5102031460 | 50 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | 7,000 | 7,218 | 1,200 | CSX | 3/13/2014 | Comments added by A046149 at 01.21.17 on date 03/13/201 | 218 | 3% |
| 012 | [redacted] | 0100101127 | KAISER PERM PHCY #189 | 9961 SIERRA AVE HOSP BLDG FL 1 FONTANA CA 9233 | CA | PHY 51426 | 3/11/2014 | 5102031177 | 10 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | 8,400 | 12,000 | 2,400 | CSN | 3/13/2014 | Comments added by A022305 at 22.47.32 on date 03/12/201 | 3,600 | 30% |
| 012 | [redacted] | 0100101127 | KAISER PERM PHCY #189 | 9961 SIERRA AVE HOSP BLDG FL 1 FONTANA CA 9233 | CA | PHY 51426 | 3/11/2014 | 5102031177 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | 8,400 | 12,000 | 2,400 | CSN | 3/13/2014 | Comments added by A022305 at 22.47.32 on date 03/12/201 | 3,600 | 30% |
| 012 | [redacted] | 0100054009 | KAISER 361 OUTPT | 1900 E. 4TH STREET SANTA ANA CA 92705-3910 | CA | PHY40710 | 3/11/2014 | 5102031798 | 10 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | 25,000 | 26,400 | 1,000 | CSX | 3/12/2014 | Comments added by A020056 at 17.54.44 on date 03/12/201 | 1,400 | 5% |
| 012 | [redacted] | 0100054009 | KAISER 361 OUTPT | 1900 E. 4TH STREET SANTA ANA CA 92705-3910 | CA | PHY40710 | 3/11/2014 | 5102031798 | 20 | AM | 10044658 | AMPHETAMINE SALT 5MG TAB 100 | 00185008401 | 20,000 | 25,000 | 26,400 | 1,000 | CSX | 3/12/2014 | Comments added by A020056 at 17.54.44 on date 03/12/201 | 1,400 | 5% |
| 012 | [redacted] | 0100054009 | KAISER 361 OUTPT | 1900 E. 4TH STREET SANTA ANA CA 92705-3910 | CA | PHY40710 | 3/11/2014 | 5102031798 | 70 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | 25,000 | 26,400 | 600 | CSX | 3/12/2014 | Comments added by A020056 at 17.54.44 on date 03/12/201 | 1,400 | 5% |
| 012 | [redacted] | 0100054009 | KAISER 361 OUTPT | 1900 E. 4TH STREET SANTA ANA CA 92705-3910 | CA | PHY40710 | 3/11/2014 | 5102031798 | 80 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | 25,000 | 26,400 | 600 | CSX | 3/12/2014 | Comments added by A020056 at 17.54.44 on date 03/12/201 | 1,400 | 5% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/11/2014 | 4409674338 | 140 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 00781540401 | 20,000 | 35,000 | 37,200 | 500 | CSN | 3/11/2014 | Comments added by A022305 at 01.39.30 on date 03/11/201 | 2,200 | 6% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/11/2014 | 4409674338 | 430 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 20,000 | 35,000 | 37,200 | 1,000 | CSN | 3/11/2014 | Comments added by A022305 at 01.39.30 on date 03/11/201 | 2,200 | 6% |
| 012 | [redacted] | 0100074317 | COSTCO #1032 CENTRAL FILL | 215 DEININGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/11/2014 | 4504255348 | 40 | PH | 10041945 | PHENTERMINE 30 MG CAP 100 | 00527130801 | 8,000 | 60,000 | 62,020 | 1,200 | CSX | 3/11/2014 | Comments added by A022305 at 01.39.48 on date 03/11/201 | 2,020 | 3% |
| 012 | [redacted] | 0100074317 | COSTCO #1032 CENTRAL FILL | 215 DEININGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/11/2014 | 4504255348 | 180 | PH | 10042544 | ADIPEX P 37.5 MG TAB 100 | 57844000901 | 8,000 | 60,000 | 62,020 | 200 | CSX | 3/11/2014 | Comments added by A022305 at 01.39.48 on date 03/11/201 | 2,020 | 3% |
| 012 | [redacted] | 0100074317 | COSTCO #1032 CENTRAL FILL | 215 DEININGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/11/2014 | 4504255348 | 230 | PH | 10041459 | PHENTERMINE 15 MG CAP 100 | 10702002601 | 8,000 | 60,000 | 62,020 | 800 | CSX | 3/11/2014 | Comments added by A022305 at 01.39.48 on date 03/11/201 | 2,020 | 3% |
| 012 | [redacted] | 0100074317 | COSTCO #1032 CENTRAL FILL | 215 DEININGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/11/2014 | 4504255348 | 370 | PH | 10118846 | QSYMIA 7.5 -46MG CAP 30 | 62541020230 | 8,000 | 60,000 | 62,020 | 360 | CSX | 3/11/2014 | Comments added by A022305 at 01.39.48 on date 03/11/201 | 2,020 | 3% |
| 012 | [redacted] | 0100074317 | COSTCO #1032 CENTRAL FILL | 215 DEININGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/11/2014 | 4504255348 | 10 | BA | 10015467 | PHENOBARB 32.4 MG TAB 100 | 00603516621 | 20,823 | 100,000 | 100,540 | 3,600 | CSX | 3/11/2014 | Comments added by A022305 at 01.40.13 on date 03/11/201 | 540 | 1% |
| 012 | [redacted] | 0100074317 | COSTCO #1032 CENTRAL FILL | 215 DEININGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/11/2014 | 4504255348 | 170 | BA | 10030108 | PHENOBARB 97.2 MG TAB 100 | 00603516821 | 20,823 | 100,000 | 100,540 | 1,600 | CSX | 3/11/2014 | Comments added by A022305 at 01.40.13 on date 03/11/201 | 540 | 1% |
| 017 | [redacted] | 0100085175 | SENIOR CARE PHCY OF THE WEST | 380 LAWNDALE DRIVE SALT LAKE CITY UT 84115-291 | UT | 7819376-17 | 3/11/2014 | 5111134952 | 90 | HD | 10008547 | HYDROMORPHONE 2 MG TAB 100 | 00527135301 | 3,500 | - | 4,600 | 200 | CSX | 3/11/2014 | Comments added by A020424 at 16.35.25 on date 03/11/201 | 1,100 | 24% |
| 017 | [redacted] | 0100052237 | UNIVERSITY PHARMACY /G | 1320 EAST 2OO SOUTH SALT LAKE CITY UT 84102 | UT | 124070-170 | 3/11/2014 | 5111135150 | 70 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | 700 | 900 | 200 | CSK | 3/11/2014 | Comments added by A020424 at 16.34.53 on date 03/11/201 | 200 | 22% |
| 018 | [redacted] | 0100050429 | TACKETT PHARMACY | 132 EL CHICO TRAIL WEATHERFORD TX 76087-8865 | TX | 06761 | 3/11/2014 | 4504286648 | 500 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 100( | 00603388732 | 18,480 | - | 18,500 | 1,000 | CSX | 3/11/2014 | Comments added by A022224 at 20.08.59 on date 03/11/2014 | 20 | 0% |
| 018 | [redacted] | 0100051108 | COLLINGSWORTH GEN HOSP(RETAIL) | 1014 15TH STREET WELLINGTON TX 79095-3704 | TX | 06542 | 3/11/2014 | 4504284552 | 260 | HY | 10035902 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 10( | 00603389121 | 14,200 | - | 16,300 | 1,500 | CSX | 3/11/2014 | Comments added by A022224 at 19.19.23 on date 03/11/2014 | 2,100 | 13% |
| 018 | [redacted] | 0100051108 | COLLINGSWORTH GEN HOSP(RETAIL) | 1014 15TH STREET WELLINGTON TX 79095-3704 | TX | 06542 | 3/11/2014 | 4504284552 | 280 | HY | 10047523 | HYDROCODONE-ACETAMIN 10-325 MG TAB 50( | 00603388728 | 14,200 | - | 16,300 | 2,000 | CSX | 3/11/2014 | Comments added by A022224 at 19.19.23 on date 03/11/2014 | 2,100 | 13% |
| 018 | [redacted] | 0100057498 | DAVILA PHARMACY, INC | 323 GUADALUPE STE 108 SAN ANTONIO TX 78207-55 | TX | 01055 | 3/11/2014 | 4504286588 | 1200 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 4,185 | 465 | CSX | 3/11/2014 | Comments added by A022224 at 20.09.33 on date 03/11/2014 | 1,185 | 28% |
| 018 | [redacted] | 0100070406 | MEDISAV HOMECARE PHCY #2 CPA | 8820 ROGERS AVENUE FORT SMITH AR 72903-5267 | AR | AR09347 | 3/11/2014 | 4409666592 | 80 | BN | 10034350 | CLONAZEPAM 0.25 MG ODT TAB 60 | 49884030702 | 10,000 | - | 15,060 | 60 | CSK | 3/11/2014 | Comments added by A022224 at 19.30.14 on date 03/11/2014 | 5,060 | 34% |
| 018 | [redacted] | 0100070406 | MEDISAV HOMECARE PHCY #2 CPA | 8820 ROGERS AVENUE FORT SMITH AR 72903-5267 | AR | AR09347 | 3/11/2014 | 4409666592 | 90 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 10,000 | - | 15,060 | 500 | CSK | 3/11/2014 | Comments added by A022224 at 19.30.14 on date 03/11/2014 | 5,060 | 34% |
| 018 | [redacted] | 0100070406 | MEDISAV HOMECARE PHCY #2 CPA | 8820 ROGERS AVENUE FORT SMITH AR 72903-5267 | AR | AR09347 | 3/11/2014 | 4409676187 | 260 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | - | 14,500 | 3,000 | CSN | 3/11/2014 | Comments added by A022224 at 19.31.47 on date 03/11/2014 | 4,500 | 31% |
| 018 | [redacted] | 0100070406 | MEDISAV HOMECARE PHCY #2 CPA | 8820 ROGERS AVENUE FORT SMITH AR 72903-5267 | AR | AR09347 | 3/11/2014 | 4409676187 | 270 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 10,000 | - | 14,500 | 4,500 | CSN | 3/11/2014 | Comments added by A022224 at 19.31.47 on date 03/11/2014 | 4,500 | 31% |
| 018 | [redacted] | 0100070406 | MEDISAV HOMECARE PHCY #2 CPA | 8820 ROGERS AVENUE FORT SMITH AR 72903-5267 | AR | AR09347 | 3/11/2014 | 5111134413 | 90 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,200 | 800 | CSN | 3/11/2014 | Comments added by A022224 at 19.31.06 on date 03/11/2014 | 700 | 17% |
| 018 | [redacted] | 0100070406 | MEDISAV HOMECARE PHCY #2 CPA | 8820 ROGERS AVENUE FORT SMITH AR 72903-5267 | AR | AR09347 | 3/11/2014 | 5111134413 | 100 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 4,200 | 900 | CSN | 3/11/2014 | Comments added by A022224 at 19.31.06 on date 03/11/2014 | 700 | 17% |
| 018 | [redacted] | 0100070406 | MEDISAV HOMECARE PHCY #2 CPA | 8820 ROGERS AVENUE FORT SMITH AR 72903-5267 | AR | AR09347 | 3/11/2014 | 5111134413 | 110 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 4,200 | 1,400 | CSN | 3/11/2014 | Comments added by A022224 at 19.31.06 on date 03/11/2014 | 700 | 17% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/11/2014 | 5102028416 | 40 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 20,800 | 200 | CSX | 3/12/2014 | Comments added by A015465 at 13.24.42 on date 03/12/201 | 800 | 4% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/11/2014 | 5102028416 | 50 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 20,800 | 100 | CSX | 3/12/2014 | Comments added by A015465 at 13.24.42 on date 03/12/201 | 800 | 4% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/11/2014 | 5102028416 | 60 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 20,800 | 300 | CSX | 3/12/2014 | Comments added by A015465 at 13.24.42 on date 03/12/201 | 800 | 4% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/11/2014 | 5102028416 | 90 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,800 | 1,100 | CSX | 3/12/2014 | Comments added by A015465 at 13.24.42 on date 03/12/201 | 800 | 4% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/11/2014 | 5102028416 | 100 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,800 | 1,100 | CSX | 3/12/2014 | Comments added by A015465 at 13.24.42 on date 03/12/201 | 800 | 4% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/11/2014 | 5102028661 | 60 | AM | 10132781 | ADDERALL 20 MG TAB 100 | 57844012001 | 20,000 | - | 21,080 | 100 | CSX | 3/12/2014 | Comments added by A015465 at 13.25.03 on date 03/12/201 | 1,080 | 5% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/11/2014 | 5102028661 | 80 | AM | 10091120 | DEXEDRINE SPA 10 MG CAP 90 | 52054051309 | 20,000 | - | 21,080 | 90 | CSX | 3/12/2014 | Comments added by A015465 at 13.25.03 on date 03/12/201 | 1,080 | 5% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/11/2014 | 5102028661 | 90 | AM | 10091121 | DEXEDRINE SPA 5 MG CAP 90 | 52054051209 | 20,000 | - | 21,080 | 90 | CSX | 3/12/2014 | Comments added by A015465 at 13.25.03 on date 03/12/201 | 1,080 | 5% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/11/2014 | 5102029293 | 80 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 22,280 | 100 | CSX | 3/12/2014 | Comments added by A015465 at 13.25.36 on date 03/12/201 | 2,280 | 10% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/11/2014 | 5102029293 | 90 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 22,280 | 700 | CSX | 3/12/2014 | Comments added by A015465 at 13.25.36 on date 03/12/201 | 2,280 | 10% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/11/2014 | 5102029293 | 100 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 22,280 | 400 | CSX | 3/12/2014 | Comments added by A015465 at 13.25.36 on date 03/12/201 | 2,280 | 10% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/11/2014 | 5102029726 | 30 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 23,180 | 100 | CSX | 3/12/2014 | Comments added by A015465 at 13.30.37 on date 03/12/201 | 3,180 | 14% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/11/2014 | 5102029726 | 70 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 23,180 | 200 | CSX | 3/12/2014 | Comments added by A015465 at 13.30.37 on date 03/12/201 | 3,180 | 14% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/11/2014 | 5102029726 | 80 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 23,180 | 300 | CSX | 3/12/2014 | Comments added by A015465 at 13.30.37 on date 03/12/201 | 3,180 | 14% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/11/2014 | 5102029726 | 90 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 23,180 | 300 | CSX | 3/12/2014 | Comments added by A015465 at 13.30.37 on date 03/12/201 | 3,180 | 14% |
| 018 | [redacted] | 0100055400 | WILFORD HALL MED CNTR/HSLS | BERGQUIST #1 BLDG 4550 LACKLAND AFB TX 78236 | TX | EXEMPT | 3/11/2014 | 4504264384 | 50 | PG | 10035031 | LYRICA 75 MG CAP 90 | 00071101468 | 30,000 | - | 32,760 | 1,080 | DCY | 3/11/2014 | Comments added by A064340 at 19.15.30 on date 03/11/2014 | 2,760 | 8% |
| 018 | [redacted] | 0100083731 | ANDERSON'S DISCOUNT PHCY CPA | 700 LEXINGTON AVENUE FT SMITH AR 72901-4738 | AR | AR20319 | 3/11/2014 | 4504277427 | 10 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 100( | 00603388732 | 55,440 | - | 67,300 | 12,000 | CSN | 3/11/2014 | Comments added by A022224 at 19.20.56 on date 03/11/2014 | 11,860 | 18% |
| 018 | [redacted] | 0100072756 | CUB DRUG, INC CPA | 116 EAST MAIN OLNEY TX 76374-1922 | TX | 15792 | 3/11/2014 | 4409678169 | 170 | BD | 10047755 | DIAZEPAM 10 MG TAB 500 | 00591562005 | 20,000 | - | 22,220 | 500 | CSK | 3/11/2014 | Comments added by A022224 at 19.34.24 on date 03/11/2014 | 2,220 | 10% |
| 018 | [redacted] | 0100072756 | CUB DRUG, INC CPA | 116 EAST MAIN OLNEY TX 76374-1922 | TX | 15792 | 3/11/2014 | 4409678169 | 180 | BD | 10047752 | DIAZEPAM 5 MG TAB 500 | 00591561905 | 20,000 | - | 22,220 | 500 | CSK | 3/11/2014 | Comments added by A022224 at 19.34.24 on date 03/11/2014 | 2,220 | 10% |
| 018 | [redacted] | 0100072756 | CUB DRUG, INC CPA | 116 EAST MAIN OLNEY TX 76374-1922 | TX | 15792 | 3/11/2014 | 4409678169 | 300 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 20,000 | - | 22,220 | 1,000 | CSK | 3/11/2014 | Comments added by A022224 at 19.34.24 on date 03/11/2014 | 2,220 | 10% |
| 018 | [redacted] | 0100072756 | CUB DRUG, INC CPA | 116 EAST MAIN OLNEY TX 76374-1922 | TX | 15792 | 3/11/2014 | 4409678169 | 310 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 20,000 | - | 22,220 | 1,000 | CSK | 3/11/2014 | Comments added by A022224 at 19.34.24 on date 03/11/2014 | 2,220 | 10% |
| 018 | [redacted] | 0100072756 | CUB DRUG, INC CPA | 116 EAST MAIN OLNEY TX 76374-1922 | TX | 15792 | 3/11/2014 | 4409682245 | 260 | BD | 10108264 | CHLORDIAZ/CLD 5/2.5MG CAP 100 | 42192033601 | 20,000 | - | 22,980 | 200 | CSX | 3/11/2014 | Comments added by A022224 at 19.26.27 on date 03/11/2014 | 2,980 | 13% |
| 018 | [redacted] | 0100072756 | CUB DRUG, INC CPA | 116 EAST MAIN OLNEY TX 76374-1922 | TX | 15792 | 3/11/2014 | 4409682245 | 390 | BD | 10049124 | CHLORDIAZEPOXIDE 10 MG CAP 100 | 00555003302 | 20,000 | - | 22,980 | 200 | CSX | 3/11/2014 | Comments added by A022224 at 19.26.27 on date 03/11/2014 | 2,980 | 13% |
| 018 | [redacted] | 0100072756 | CUB DRUG, INC CPA | 116 EAST MAIN OLNEY TX 76374-1922 | TX | 15792 | 3/11/2014 | 4409682245 | 410 | BD | 10047746 | DIAZEPAM 2 MG TAB 100 | 00591562101 | 20,000 | - | 22,980 | 100 | CSX | 3/11/2014 | Comments added by A022224 at 19.26.27 on date 03/11/2014 | 2,980 | 13% |
| 018 | [redacted] | 0100072756 | CUB DRUG, INC CPA | 116 EAST MAIN OLNEY TX 76374-1922 | TX | 15792 | 3/11/2014 | 4409682245 | 770 | BD | 10031845 | CLORAZEPATE 3.75 MG TAB 100 | 00378003001 | 20,000 | - | 22,980 | 200 | CSX | 3/11/2014 | Comments added by A022224 at 19.26.27 on date 03/11/2014 | 2,980 | 13% |
| 018 | [redacted] | 0100072756 | CUB DRUG, INC CPA | 116 EAST MAIN OLNEY TX 76374-1922 | TX | 15792 | 3/11/2014 | 4409682245 | 1070 | BD | 10024976 | ALPRAZOLAM 1 MG ER TAB 60 | 00228308406 | 20,000 | - | 22,980 | 60 | CSX | 3/11/2014 | Comments added by A022224 at 19.26.27 on date 03/11/2014 | 2,980 | 13% |
| 018 | [redacted] | 0100105829 | J O WYATT COMMUNITY HLTH CTR | 411 AMARILLO BOULEVARD EAST AMARILLO TX 791( | TX | 25233 | 3/11/2014 | 4409693842 | 30 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 10,000 | - | 10,900 | 500 | CSX | 3/11/2014 | Comments added by A022224 at 19.22.36 on date 03/11/2014 | 900 | 8% |
| 018 | [redacted] | 0100088610 | RECEPT PHARMACY #54 | 82 MEDICAL DRIVE #175 SAN ANTONIO TX 78229-53 | TX | 23065 | 3/11/2014 | 5111136985 | 20 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 3,700 | 200 | CSN | 3/11/2014 | Comments added by A022224 at 20.10.04 on date 03/11/2014 | 200 | 5% |
| 018 | [redacted] | 0100088610 | RECEPT PHARMACY #54 | 82 MEDICAL DRIVE #175 SAN ANTONIO TX 78229-53 | TX | 23065 | 3/11/2014 | 5111136985 | 90 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 3,700 | 100 | CSN | 3/11/2014 | Comments added by A022224 at 20.10.04 on date 03/11/2014 | 200 | 5% |
| 018 | [redacted] | 0100088610 | RECEPT PHARMACY #54 | 82 MEDICAL DRIVE #175 SAN ANTONIO TX 78229-53 | TX | 23065 | 3/11/2014 | 5111136985 | 100 | HD | 10056674 | HYDROMORPHONE 8 MG TAB 100 | 00054026525 | 3,500 | - | 3,700 | 100 | CSN | 3/11/2014 | Comments added by A022224 at 20.10.04 on date 03/11/2014 | 200 | 5% |
| 018 | [redacted] | 0100100245 | WALGREENS #04696 DSD | 411 S MASON RD KATY TX 77450 | TX | 11248 | 3/11/2014 | 4504281129 | 520 | L2 | 10087601 | BROMFED DM 20/ 30/10 SYR 118 ML | 60432083704 | 8,376 | - | 26,040 | 1,080 | CSX | 3/11/2014 | Comments added by A022224 at 19.19.46 on date 03/11/2014 | 17,664 | 68% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/11/2014 | 5102028419 | 60 | AM | 10130916 | ADDERALL 30 MG TAB 100 | 57844013001 | 20,000 | - | 34,800 | 200 | CSX | 3/13/2014 | Comments added by A032179 at 08.45.43 on date 03/13/2014 | 14,800 | 43% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/11/2014 | 5102028455 | 10 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 37,000 | 700 | CSX | 3/13/2014 | Comments added by A032179 at 08.46.48 on date 03/13/2014 | 17,000 | 46% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/11/2014 | 5102028455 | 20 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 37,000 | 400 | CSX | 3/13/2014 | Comments added by A032179 at 08.46.48 on date 03/13/2014 | 17,000 | 46% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/11/2014 | 5102028455 | 60 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 37,000 | 400 | CSX | 3/13/2014 | Comments added by A032179 at 08.46.48 on date 03/13/2014 | 17,000 | 46% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/11/2014 | 5102028455 | 70 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 37,000 | 400 | CSX | 3/13/2014 | Comments added by A032179 at 08.46.48 on date 03/13/2014 | 17,000 | 46% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/11/2014 | 5102028455 | 100 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 37,000 | 300 | CSX | 3/13/2014 | Comments added by A032179 at 08.46.48 on date 03/13/2014 | 17,000 | 46% |

Signature:

ABDCMDL00282491

| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/11/2014 | 510202865 | 10 | AM | 10012786 ADDERALL XR 20 MG  SA CAP 100 | 5409203870 | 20,000 | - | 39,800 | 200 | CSX | 3/13/2014 | Comments added by A032179 at 08.47.03 on date 03/13/2014 | 19,800 | 50% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/11/2014 | 510202865 | 20 | AM | 10025205 DEXTROAMP SUL 15 MG  ER CAP 100 | 0055509560 | 20,000 | - | 39,800 | 300 | CSX | 3/13/2014 | Comments added by A032179 at 08.47.03 on date 03/13/2014 | 19,800 | 50% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/11/2014 | 510202865 | 30 | AM | 10022104 AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 39,800 | 600 | CSX | 3/13/2014 | Comments added by A032179 at 08.47.03 on date 03/13/2014 | 19,800 | 50% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/11/2014 | 510202865 | 40 | AM | 10022103 AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 39,800 | 1,300 | CSX | 3/13/2014 | Comments added by A032179 at 08.47.03 on date 03/13/2014 | 19,800 | 50% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/11/2014 | 510202865 | 50 | AM | 10022102 AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 39,800 | 100 | CSX | 3/13/2014 | Comments added by A032179 at 08.47.03 on date 03/13/2014 | 19,800 | 50% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/11/2014 | 510202865 | 60 | AM | 10022101 AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 39,800 | 300 | CSX | 3/13/2014 | Comments added by A032179 at 08.47.03 on date 03/13/2014 | 19,800 | 50% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/11/2014 | 510209734 | 30 | AM | 10014600 AMPHETA MIXED 25 MG ER CAP 100 | 0055507920 | 20,000 | - | 43,600 | 200 | CSX | 3/13/2014 | Comments added by A032179 at 08.47.18 on date 03/13/2014 | 23,600 | 54% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/11/2014 | 510209734 | 40 | AM | 10014567 AMPHETA MIXED 15 MG ER CAP 100 | 0055507910 | 20,000 | - | 43,600 | 200 | CSX | 3/13/2014 | Comments added by A032179 at 08.47.18 on date 03/13/2014 | 23,600 | 54% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/11/2014 | 510209734 | 50 | AM | 10014540 AMPHETA MIXED 5 MG ER CAP 100 | 0055507900 | 20,000 | - | 43,600 | 100 | CSX | 3/13/2014 | Comments added by A032179 at 08.47.18 on date 03/13/2014 | 23,600 | 54% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/11/2014 | 510209734 | 60 | AM | 10014642 AMPHETA MIXED 30 MG ER CAP 100 | 0055507930 | 20,000 | - | 43,600 | 1,200 | CSX | 3/13/2014 | Comments added by A032179 at 08.47.18 on date 03/13/2014 | 23,600 | 54% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/11/2014 | 510209734 | 70 | AM | 10014576 AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | - | 43,600 | 1,400 | CSX | 3/13/2014 | Comments added by A032179 at 08.47.18 on date 03/13/2014 | 23,600 | 54% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/11/2014 | 510209734 | 80 | AM | 10014562 AMPHETA MIXED 10 MG ER CAP 100 | 0055507870 | 20,000 | - | 43,600 | 400 | CSX | 3/13/2014 | Comments added by A032179 at 08.47.18 on date 03/13/2014 | 23,600 | 54% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/11/2014 | 510209734 | 100 | AM | 10038099 VYVANSE 60 MG CAP 100 | 5941701061 | 20,000 | - | 43,600 | 300 | CSX | 3/13/2014 | Comments added by A032179 at 08.47.18 on date 03/13/2014 | 23,600 | 54% |
| 018 | 0100106561 | COIT ROAD PHARMACY | | 14721 COIT ROAD, SUITE B DALLAS TX 75254 | TX | 28716 | 3/11/2014 | 450425870 | 11 | HY | 10115706 HYDROCOD/APAP 7.5/ 325MG TAB 100 | 0059126050 | 18,480 | - | 19,500 | 100 | CSX | 3/11/2014 | Comments added by A022224 at 19.34.43 on date 03/11/2014 | 1,020 | 5% |
| 018 | 0100106561 | COIT ROAD PHARMACY | | 14721 COIT ROAD, SUITE B DALLAS TX 75254 | TX | 28716 | 3/11/2014 | 450425870 | 20 | HY | 10035884 HYDROCODONE-ACETAMIN 10-325 MG TAB 100C | 0060338873 | 18,480 | - | 19,500 | 1,000 | CSX | 3/11/2014 | Comments added by A022224 at 19.34.43 on date 03/11/2014 | 1,020 | 5% |
| 018 | 0100093256 | ONWARD CARE PHARMACY, INC | | 3305 ALTA MESA BLVD FORT WORTH TX 76133-8744 | TX | 28255 | 3/11/2014 | 440969268 | 30 | CZ | 10033668 PROMETH/COD 6.25 /10MG SYR 16OZ | 0047216271 | 8,700 | - | 10,080 | 1,920 | CSK | 3/11/2014 | Comments added by A022224 at 19.23.16 on date 03/11/2014 | 1,380 | 14% |
| 018 | 0100065654 | HARRISON DISCOUNT PHARMACY | | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/11/2014 | 450428134 | 571 | HY | 10114312 HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | 35,000 | 39,900 | 3,000 | CSK | 3/11/2014 | Comments added by A022224 at 21.04.13 on date 03/11/2014 | 4,900 | 12% |
| 018 | 0100065654 | HARRISON DISCOUNT PHARMACY | | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/11/2014 | 450428134 | 1200 | HY | 10029780 HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 0060338912 | 55,440 | 35,000 | 39,900 | 2,000 | CSK | 3/11/2014 | Comments added by A022224 at 21.04.13 on date 03/11/2014 | 4,900 | 12% |
| 018 | 0100084257 | SHAVANO OAKS PHARMACY | | AESANOS PARKWAY STE 102 SAN ANTONIO TX 78231 | TX | 27157 | 3/11/2014 | 450427566 | 10 | MY | 10035884 HYDROCODONE-ACETAMIN 10-325 MG TAB 100C | 0060338873 | 55,440 | 80,000 | 81,000 | 1,000 | CSK | 3/11/2014 | Comments added by A022224 at 19.21.29 on date 03/11/2014 | 1,000 | 1% |
| 018 | 0100084257 | SHAVANO OAKS PHARMACY | | AESANOS PARKWAY STE 102 SAN ANTONIO TX 78231 | TX | 27157 | 3/11/2014 | 450427566 | 50 | HY | 10106078 HYDROCODONE-ACETAMIN 10-300 MG TAB 500 | 6437606430 | 55,440 | 80,000 | 81,000 | 1,500 | CSK | 3/11/2014 | Comments added by A022224 at 19.21.29 on date 03/11/2014 | 1,000 | 1% |
| 018 | 0100084257 | SHAVANO OAKS PHARMACY | | AESANOS PARKWAY STE 102 SAN ANTONIO TX 78231 | TX | 27157 | 3/11/2014 | 450427566 | 60 | HY | 10115839 HYDROCOD/APAP 7.5/ 300MG TAB 500 | 6437606490 | 55,440 | 80,000 | 81,000 | 500 | CSK | 3/11/2014 | Comments added by A022224 at 19.21.29 on date 03/11/2014 | 1,000 | 1% |
| 019 | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/11/2014 | 510203616 | 80 | AM | 10014614 AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | - | 23,500 | 100 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.38 on date 03/11/201 | 3,500 | 15% |
| 019 | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/11/2014 | 510203616 | 90 | AM | 10014576 AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | - | 23,500 | 300 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.38 on date 03/11/201 | 3,500 | 15% |
| 019 | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/11/2014 | 510203616 | 100 | AM | 10014562 AMPHETA MIXED 10 MG ER CAP 100 | 0055507870 | 20,000 | - | 23,500 | 100 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.38 on date 03/11/201 | 3,500 | 15% |
| 019 | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/11/2014 | 510203616 | 120 | AM | 10037962 VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | - | 23,500 | 200 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.38 on date 03/11/201 | 3,500 | 15% |
| 019 | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/11/2014 | 510203616 | 150 | AM | 10050204 VYVANSE 70 MG CAP 100 | 5941701071 | 20,000 | - | 23,500 | 100 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.38 on date 03/11/201 | 3,500 | 15% |
| 019 | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/11/2014 | 510203616 | 160 | AM | 10050203 VYVANSE 50 MG CAP 100 | 5941701051 | 20,000 | - | 23,500 | 100 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.38 on date 03/11/201 | 3,500 | 15% |
| 019 | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/11/2014 | 510203616 | 170 | AM | 10050202 VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | - | 23,500 | 200 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.38 on date 03/11/201 | 3,500 | 15% |
| 019 | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/11/2014 | 510203616 | 200 | AM | 10046865 AMPHET SALTS 15 MG CMB TAB 100 | 0055507702 | 20,000 | - | 23,500 | 300 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.38 on date 03/11/201 | 3,500 | 15% |
| 019 | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/11/2014 | 510203616 | 210 | AM | 10012788 ADDERALL XR 30 MG  SA CAP 100 | 5409203910 | 20,000 | - | 23,500 | 200 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.38 on date 03/11/201 | 3,500 | 15% |
| 019 | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/11/2014 | 510203616 | 220 | AM | 10012786 ADDERALL XR 20 MG  SA CAP 100 | 5409203870 | 20,000 | - | 23,500 | 100 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.38 on date 03/11/201 | 3,500 | 15% |
| 019 | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/11/2014 | 510203616 | 230 | AM | 10025203 DEXTROAMP SUL 10 MG  SA CAP 100 | 0055509550 | 20,000 | - | 23,500 | 100 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.38 on date 03/11/201 | 3,500 | 15% |
| 019 | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/11/2014 | 510203616 | 250 | AM | 10022104 AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 23,500 | 700 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.38 on date 03/11/201 | 3,500 | 15% |
| 019 | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/11/2014 | 510203616 | 260 | AM | 10022103 AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 23,500 | 2,000 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.38 on date 03/11/201 | 3,500 | 15% |
| 019 | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/11/2014 | 510203616 | 270 | AM | 10022102 AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 23,500 | 800 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.38 on date 03/11/201 | 3,500 | 15% |
| 019 | 0100064243 | ELM PLAZA PHARMACY | CPA | 908 ELM STREET, STE 100 HINSDALE IL 60521-2653 | IL | 054.014524 | 3/11/2014 | 511113690 | 11 | HD | 10008548 HYDROMORPHONE 4 MG TAB 100 | 0052713540 | 3,500 | - | 4,200 | 200 | CSX | 3/11/2014 | Comments added by A066367 at 20.03.53 on date 03/11/201 | 700 | 17% |
| 019 | 0100064243 | ELM PLAZA PHARMACY | CPA | 908 ELM STREET, STE 100 HINSDALE IL 60521-2653 | IL | 054.014524 | 3/11/2014 | 511113690 | 20 | HD | 10008549 HYDROMORPHONE 8 MG TAB 100 | 0052713550 | 3,500 | - | 4,200 | 800 | CSX | 3/11/2014 | Comments added by A066367 at 20.03.53 on date 03/11/201 | 700 | 17% |
| 019 | 0100067928 | GLANDER PRESCRIPTION PLUS SF | | 529 SUPERIOR AVENUE SHEBOYGAN WI 53081-186 | WI | 8557-42 | 3/11/2014 | 440967826 | 320 | BD | 10049124 CHLORDIAZEPOXIDE 10 MG CAP 100 | 0055500030 | 20,000 | - | 20,220 | 100 | CSX | 3/11/2014 | Comments added by A066367 at 20.03.21 on date 03/11/201 | 220 | 1% |
| 019 | 0100067928 | GLANDER PRESCRIPTION PLUS SF | | 529 SUPERIOR AVENUE SHEBOYGAN WI 53081-186 | WI | 8557-42 | 3/11/2014 | 440967826 | 540 | BD | 10051678 LORAZEPAM 1 MG TAB 1000 | 0059102410 | 20,000 | - | 20,220 | 1,000 | CSX | 3/11/2014 | Comments added by A066367 at 20.03.21 on date 03/11/201 | 220 | 1% |
| 019 | 0100067928 | GLANDER PRESCRIPTION PLUS SF | | 529 SUPERIOR AVENUE SHEBOYGAN WI 53081-186 | WI | 8557-42 | 3/11/2014 | 440967826 | 630 | BD | 10051619 LORAZEPAM 0.5 MG TAB 1000 | 0059102401 | 20,000 | - | 20,220 | 1,000 | CSX | 3/11/2014 | Comments added by A066367 at 20.03.21 on date 03/11/201 | 220 | 1% |
| 019 | 0100074824 | THOREK HOSP & MED CTR 340B | | 850 W. IRVING PARK ROAD CHICAGO IL 60613-3098 | IL | 054.017097 | 3/11/2014 | 450428542 | 21 | BD | 10091426 ALPRAZOLAM 2 MG TAB 100 | 6437606330 | 10,000 | - | 12,700 | 400 | CSX | 3/11/2014 | Comments added by A066367 at 20.03.37 on date 03/11/201 | 2,700 | 21% |
| 019 | 0100074824 | THOREK HOSP & MED CTR 340B | | 850 W. IRVING PARK ROAD CHICAGO IL 60613-3098 | IL | 054.017097 | 3/11/2014 | 450428542 | 480 | BD | 10038654 ALPRAZOLAM 2 MG TAB 500 | 5976237190 | 10,000 | - | 12,700 | 1,000 | CSX | 3/11/2014 | Comments added by A066367 at 20.03.37 on date 03/11/201 | 2,700 | 21% |
| 019 | 0100098348 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/11/2014 | 510203098 | 50 | CX | 10129628 OXYCOD/APAP 5 / 325 MG TAB 500 | 0228298130 | 33,300 | - | 42,500 | 2,000 | CSX | 3/11/2014 | Comments added by A066367 at 20.04.34 on date 03/11/201 | 9,200 | 22% |
| 019 | 0100098348 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/11/2014 | 510203098 | 60 | OX | 10132946 OXYCOD/APAP 7.5/325 MG TAB 100 | 0228298211 | 33,300 | - | 42,500 | 300 | CSX | 3/11/2014 | Comments added by A066367 at 20.04.34 on date 03/11/201 | 9,200 | 22% |
| 019 | 0100098348 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/11/2014 | 510203098 | 70 | OX | 10132945 OXYCOD/APAP 10/ 325 MG TAB 100 | 0228298311 | 33,300 | - | 42,500 | 100 | CSX | 3/11/2014 | Comments added by A066367 at 20.04.34 on date 03/11/201 | 9,200 | 22% |
| 019 | 0100098348 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/11/2014 | 510203098 | 140 | OX | 10003345 OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 42,500 | 1,500 | CSX | 3/11/2014 | Comments added by A066367 at 20.04.34 on date 03/11/201 | 9,200 | 22% |
| 019 | 0100098348 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/11/2014 | 510203098 | 150 | OX | 10011193 OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 42,500 | 200 | CSX | 3/11/2014 | Comments added by A066367 at 20.04.34 on date 03/11/201 | 9,200 | 22% |
| 019 | 0100098348 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/11/2014 | 510203098 | 160 | OX | 10003334 OXYCODONE 30 MG TAB 100 | 1070200090 | 33,300 | - | 42,500 | 8,400 | CSX | 3/11/2014 | Comments added by A066367 at 20.04.34 on date 03/11/201 | 400 | 5% |
| 019 | 0100098348 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/11/2014 | 510203098 | 170 | OX | 10003350 OXYCODON 15 MG TAB 100 | 1070200080 | 33,300 | - | 42,500 | 1,800 | CSX | 3/11/2014 | Comments added by A066367 at 20.04.34 on date 03/11/201 | 9,200 | 22% |
| 019 | 0100098348 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/11/2014 | 510203098 | 180 | OX | 10003353 OXYCODONE 20 MG TAB 100 | 1070200050 | 33,300 | - | 42,500 | 100 | CSX | 3/11/2014 | Comments added by A066367 at 20.04.34 on date 03/11/201 | 9,200 | 22% |
| 019 | 0100098348 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/11/2014 | 510203098 | 190 | OX | 10003346 OXYCODONE 10 MG TAB 100 | 1070200040 | 33,300 | - | 42,500 | 100 | CSX | 3/11/2014 | Comments added by A066367 at 20.04.34 on date 03/11/201 | 9,200 | 22% |
| 019 | 0100098348 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/11/2014 | 510203098 | 210 | OX | 10049973 OXYCONTIN CR 40 MG TAB 100 | 6462020070 | 33,300 | - | 42,500 | 100 | CSX | 3/11/2014 | Comments added by A066367 at 20.04.34 on date 03/11/201 | 9,200 | 22% |
| 019 | 0100098348 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/11/2014 | 510203098 | 220 | OX | 10011196 OXYCONTIN CR 60 MG TAB 100 | 5901104401 | 33,300 | - | 42,500 | 300 | CSX | 3/11/2014 | Comments added by A066367 at 20.04.34 on date 03/11/201 | 9,200 | 22% |
| 019 | 0100098348 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/11/2014 | 510203098 | 230 | OX | 10011191 OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 42,500 | 400 | CSX | 3/11/2014 | Comments added by A066367 at 20.04.34 on date 03/11/201 | 9,200 | 22% |
| 019 | 0100098348 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/11/2014 | 510203098 | 240 | OX | 10011192 OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | - | 42,500 | 100 | CSX | 3/11/2014 | Comments added by A066367 at 20.04.34 on date 03/11/201 | 9,200 | 22% |
| 019 | 0100098269 | WALGREENS #05002 | DSD | W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 7328-042 | 3/11/2014 | 510203077 | 50 | DX | 10129628 OXYCOD/APAP 5 / 325 MG TAB 500 | 0228298130 | 33,300 | - | 43,500 | 1,000 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.04 on date 03/11/201 | 10,200 | 23% |
| 019 | 0100098269 | WALGREENS #05002 | DSD | W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 7328-042 | 3/11/2014 | 510203077 | 140 | DX | 10003345 OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 43,500 | 2,000 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.04 on date 03/11/201 | 10,200 | 23% |
| 019 | 0100098269 | WALGREENS #05002 | DSD | W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 7328-042 | 3/11/2014 | 510203077 | 160 | OX | 10003334 OXYCODONE 30 MG TAB 100 | 1070200090 | 33,300 | - | 43,500 | 8,600 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.04 on date 03/11/201 | 600 | 5% |
| 019 | 0100098269 | WALGREENS #05002 | DSD | W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 7328-042 | 3/11/2014 | 510203077 | 170 | OX | 10003350 OXYCODON 15 MG TAB 100 | 1070200080 | 33,300 | - | 43,500 | 400 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.04 on date 03/11/201 | 10,200 | 23% |
| 019 | 0100098269 | WALGREENS #05002 | DSD | W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 7328-042 | 3/11/2014 | 510203077 | 180 | OX | 10003353 OXYCODONE 20 MG TAB 100 | 1070200050 | 33,300 | - | 43,500 | 100 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.04 on date 03/11/201 | 10,200 | 23% |
| 019 | 0100098269 | WALGREENS #05002 | DSD | W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 7328-042 | 3/11/2014 | 510203077 | 190 | OX | 10003346 OXYCODONE 10 MG TAB 100 | 1070200040 | 33,300 | - | 43,500 | 200 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.04 on date 03/11/201 | 10,200 | 23% |
| 019 | 0100098269 | WALGREENS #05002 | DSD | W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 7328-042 | 3/11/2014 | 510203077 | 200 | OX | 10011198 OXYCONTIN CR 80 MG TAB 100 | 5901104501 | 33,300 | - | 43,500 | 200 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.04 on date 03/11/201 | 10,200 | 23% |
| 019 | 0100098269 | WALGREENS #05002 | DSD | W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 7328-042 | 3/11/2014 | 510203077 | 230 | OX | 10011191 OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 43,500 | 300 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.04 on date 03/11/201 | 10,200 | 23% |
| 019 | 0100098269 | WALGREENS #05002 | DSD | W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 7328-042 | 3/11/2014 | 510203077 | 240 | OX | 10011192 OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | - | 43,500 | 100 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.04 on date 03/11/201 | 10,200 | 23% |
| 019 | 0100098269 | WALGREENS #05002 | DSD | W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 7328-042 | 3/11/2014 | 510203077 | 250 | OX | 10011193 OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 43,500 | 200 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.04 on date 03/11/201 | 10,200 | 23% |
| 019 | 0100098269 | WALGREENS #05002 | DSD | W15701 APPLETON AVE MENOMONEE FALLS WI 53051 | WI | 7328-042 | 3/11/2014 | 510203077 | 280 | OX | 10011197 OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 33,300 | - | 43,500 | 400 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.04 on date 03/11/201 | 10,200 | 23% |
| 019 | 0100094502 | FANATUTANTANA HLTH CTR REFILL PHAR 340B | | 1 W HARRISON ST 1ST FLOOR CHICAGO IL 60612 | IL | 054.015288 | 3/11/2014 | 440967744 | 100 | BN | 10055208 CLONAZEPAM 1 MG TAB 100 | 0093083310 | 10,000 | - | 10,200 | 1,000 | CSX | 3/11/2014 | Comments added by A066367 at 20.04.52 on date 03/11/201 | 200 | 2% |
| 019 | 0100072345 | OSCO DRUG #4005 | DSD | 7295 W DUBLIN GRANVILLE RD COLUMBUS | IL | 054.012305 | 3/11/2014 | 440964340 | 550 | BS | 10069421 TEMAZEPAM 15 MG TAB 100 | 0093031110 | 35,000 | - | 40,000 | 1,000 | CSX | 3/11/2014 | Comments added by A066367 at 20.04.14 on date 03/11/201 | 5,000 | 13% |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | [redacted] | 0100098433 | WALGREENS #11339 DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/11/2014 | 5102030638 | 160 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 31,500 | 500 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.16 on date 03/11/201 | 11,500 | 37% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/11/2014 | 5102030638 | 170 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 31,500 | 300 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.16 on date 03/11/201 | 11,500 | 37% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/11/2014 | 5102030638 | 190 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 31,500 | 200 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.16 on date 03/11/201 | 11,500 | 37% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/11/2014 | 5102030638 | 200 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 31,500 | 200 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.16 on date 03/11/201 | 11,500 | 37% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/11/2014 | 5102030638 | 260 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 31,500 | 500 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.16 on date 03/11/201 | 11,500 | 37% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/11/2014 | 5102030638 | 300 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 31,500 | 500 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.16 on date 03/11/201 | 11,500 | 37% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/11/2014 | 5102030638 | 310 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 31,500 | 300 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.16 on date 03/11/201 | 11,500 | 37% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/11/2014 | 5102030638 | 320 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 31,500 | 200 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.16 on date 03/11/201 | 11,500 | 37% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/11/2014 | 5102030638 | 330 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 31,500 | 100 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.16 on date 03/11/201 | 11,500 | 37% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/11/2014 | 5102030638 | 340 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 31,500 | 1,000 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.16 on date 03/11/201 | 11,500 | 37% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/11/2014 | 5102030638 | 350 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 31,500 | 100 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.16 on date 03/11/201 | 11,500 | 37% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/11/2014 | 5102030638 | 370 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 31,500 | 600 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.16 on date 03/11/201 | 11,500 | 37% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/11/2014 | 5102030638 | 380 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 31,500 | 200 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.16 on date 03/11/201 | 11,500 | 37% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/11/2014 | 5102030638 | 400 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 31,500 | 1,300 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.16 on date 03/11/201 | 11,500 | 37% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/11/2014 | 5102030638 | 410 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 31,500 | 1,300 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.16 on date 03/11/201 | 11,500 | 37% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/11/2014 | 5102030638 | 420 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 31,500 | 1,300 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.16 on date 03/11/201 | 11,500 | 37% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/11/2014 | 5102030638 | 430 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 31,500 | 100 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.16 on date 03/11/201 | 11,500 | 37% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/11/2014 | 5102030638 | 450 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 31,500 | 200 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.16 on date 03/11/201 | 11,500 | 37% |
| 019 | [redacted] | 0100098282 | WALGREENS #13088 DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/11/2014 | 5102030815 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 43,900 | 3,500 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.04 on date 03/11/201 | 10,600 | 24% |
| 019 | [redacted] | 0100098282 | WALGREENS #13088 DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/11/2014 | 5102030815 | 120 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 43,900 | 100 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.04 on date 03/11/201 | 10,600 | 24% |
| 019 | [redacted] | 0100098282 | WALGREENS #13088 DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/11/2014 | 5102030815 | 140 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 43,900 | 100 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.04 on date 03/11/201 | 10,600 | 24% |
| 019 | [redacted] | 0100098282 | WALGREENS #13088 DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/11/2014 | 5102030815 | 150 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 43,900 | 200 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.04 on date 03/11/201 | 10,600 | 24% |
| 019 | [redacted] | 0100098282 | WALGREENS #13088 DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/11/2014 | 5102030815 | 330 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 43,900 | 500 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.04 on date 03/11/201 | 10,600 | 24% |
| 019 | [redacted] | 0100098282 | WALGREENS #13088 DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/11/2014 | 5102030815 | 340 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 43,900 | 400 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.04 on date 03/11/201 | 10,600 | 24% |
| 019 | [redacted] | 0100069362 | MIDWESTERN REGIONAL MED CTR | 2520 ELISHA AVE ZION IL 60099-2587 | IL | 054.017152 | 3/11/2014 | 5111136285 | 40 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 8,325 | 10,000 | 11,000 | 1,200 | CSX | 3/11/2014 | Comments added by A066367 at 20.04.07 on date 03/11/201 | 1,000 | 9% |
| 019 | [redacted] | 0100069362 | MIDWESTERN REGIONAL MED CTR | 2520 ELISHA AVE ZION IL 60099-2587 | IL | 054.017152 | 3/11/2014 | 5111136285 | 130 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 8,325 | 10,000 | 11,000 | 2,400 | CSX | 3/11/2014 | Comments added by A066367 at 20.04.07 on date 03/11/201 | 1,000 | 9% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/11/2014 | 4409697132 | 260 | BD | 10051312 | DIAZEPAM 5 MG TAB 100 | 00591561901 | 20,000 | 20,000 | 21,460 | 100 | CSX | 3/11/2014 | Comments added by A066367 at 20.03.07 on date 03/11/201 | 1,460 | 7% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/11/2014 | 5111135787 | 10 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | 22,000 | 25,200 | 1,200 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.47 on date 03/11/201 | 3,200 | 13% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/11/2014 | 5111135787 | 20 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | 22,000 | 25,200 | 2,400 | CSX | 3/11/2014 | Comments added by A066367 at 20.05.47 on date 03/11/201 | 3,200 | 13% |
| 020 | [redacted] | 0100102934 | WALGREENS #04764 DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | Y001632 | 3/11/2014 | 5102031696 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 8,800 | 400 | CSX | 3/11/2014 | Comments added by A065256 at 20.27.26 on date 03/11/201 | 1,800 | 20% |
| 020 | [redacted] | 0100102934 | WALGREENS #04764 DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | Y001632 | 3/11/2014 | 5102031696 | 20 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265801 | 7,000 | - | 8,800 | 400 | CSX | 3/11/2014 | Comments added by A065256 at 20.27.26 on date 03/11/201 | 1,800 | 20% |
| 020 | [redacted] | 0100102934 | WALGREENS #04764 DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | Y001632 | 3/11/2014 | 5102031696 | 30 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 8,800 | 400 | CSX | 3/11/2014 | Comments added by A065256 at 20.27.26 on date 03/11/201 | 1,800 | 20% |
| 020 | [redacted] | 0100102934 | WALGREENS #04764 DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | Y001632 | 3/11/2014 | 5102031696 | 40 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,800 | 100 | CSX | 3/11/2014 | Comments added by A065256 at 20.27.26 on date 03/11/201 | 1,800 | 20% |
| 020 | [redacted] | 0100102934 | WALGREENS #04764 DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | Y001632 | 3/11/2014 | 5102031696 | 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,800 | 400 | CSX | 3/11/2014 | Comments added by A065256 at 20.27.26 on date 03/11/201 | 1,800 | 20% |
| 020 | [redacted] | 0100102934 | WALGREENS #04764 DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | Y001632 | 3/11/2014 | 5102031696 | 160 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,800 | 500 | CSX | 3/11/2014 | Comments added by A065256 at 20.27.26 on date 03/11/201 | 1,800 | 20% |
| 020 | [redacted] | 0100102934 | WALGREENS #04764 DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | Y001632 | 3/11/2014 | 5102031696 | 170 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,800 | 600 | CSX | 3/11/2014 | Comments added by A065256 at 20.27.26 on date 03/11/201 | 1,800 | 20% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/11/2014 | 5102031594 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 11,000 | 100 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.02 on date 03/11/201 | 4,000 | 36% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/11/2014 | 5102031594 | 20 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265801 | 7,000 | - | 11,000 | 200 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.02 on date 03/11/201 | 4,000 | 36% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/11/2014 | 5102031594 | 30 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 11,000 | 300 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.02 on date 03/11/201 | 4,000 | 36% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/11/2014 | 5102031594 | 40 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 11,000 | 300 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.02 on date 03/11/201 | 4,000 | 36% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/11/2014 | 5102031594 | 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 11,000 | 200 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.02 on date 03/11/201 | 4,000 | 36% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/11/2014 | 5102031594 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 38,500 | 2,500 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.14 on date 03/11/201 | 5,200 | 14% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/11/2014 | 5102031594 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 38,500 | 100 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.14 on date 03/11/201 | 5,200 | 14% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/11/2014 | 5102031594 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 38,500 | 200 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.14 on date 03/11/201 | 5,200 | 14% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/11/2014 | 5102031594 | 120 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 38,500 | 2,000 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.14 on date 03/11/201 | 5,200 | 14% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/11/2014 | 5102031594 | 130 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 10,100 | 2,200 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.22 on date 03/11/201 | 2,100 | 21% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/11/2014 | 5102031594 | 140 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 38,500 | 1,300 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.14 on date 03/11/201 | 5,200 | 14% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/11/2014 | 5102031594 | 150 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 38,500 | 400 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.14 on date 03/11/201 | 5,200 | 14% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/11/2014 | 5102031594 | 180 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 11,000 | 700 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.02 on date 03/11/201 | 4,000 | 36% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/11/2014 | 5102031594 | 190 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 11,000 | 600 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.02 on date 03/11/201 | 4,000 | 36% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/11/2014 | 5102031594 | 240 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 38,500 | 600 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.14 on date 03/11/201 | 5,200 | 14% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/11/2014 | 5102031594 | 250 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 38,500 | 400 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.14 on date 03/11/201 | 5,200 | 14% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/11/2014 | 5102031594 | 260 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 38,500 | 700 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.14 on date 03/11/201 | 5,200 | 14% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/11/2014 | 5102031594 | 270 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 38,500 | 200 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.14 on date 03/11/201 | 5,200 | 14% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/11/2014 | 5102031625 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 10,700 | 300 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.29 on date 03/11/201 | 3,700 | 35% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/11/2014 | 5102031625 | 20 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265801 | 7,000 | - | 10,700 | 300 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.29 on date 03/11/201 | 3,700 | 35% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/11/2014 | 5102031625 | 30 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 10,700 | 300 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.29 on date 03/11/201 | 3,700 | 35% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/11/2014 | 5102031625 | 40 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 10,700 | 400 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.29 on date 03/11/201 | 3,700 | 35% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/11/2014 | 5102031625 | 110 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 45,200 | 5,000 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.39 on date 03/11/201 | 11,900 | 26% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/11/2014 | 5102031625 | 120 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 45,200 | 200 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.39 on date 03/11/201 | 11,900 | 26% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/11/2014 | 5102031625 | 130 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 45,200 | 1,400 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.39 on date 03/11/201 | 11,900 | 26% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/11/2014 | 5102031625 | 200 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 45,200 | 2,200 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.39 on date 03/11/201 | 11,900 | 26% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/11/2014 | 5102031625 | 210 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 45,200 | 200 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.39 on date 03/11/201 | 11,900 | 26% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/11/2014 | 5102031625 | 220 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 45,200 | 100 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.39 on date 03/11/201 | 11,900 | 26% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/11/2014 | 5102031625 | 240 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 45,200 | 800 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.39 on date 03/11/201 | 11,900 | 26% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/11/2014 | 5102031625 | 250 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 45,200 | 500 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.39 on date 03/11/201 | 11,900 | 26% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/11/2014 | 5102031625 | 330 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 45,200 | 400 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.39 on date 03/11/201 | 11,900 | 26% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/11/2014 | 5102031625 | 340 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 10,700 | 100 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.29 on date 03/11/201 | 3,700 | 35% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/11/2014 | 5102031625 | 350 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 10,700 | 700 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.29 on date 03/11/201 | 3,700 | 35% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/11/2014 | 5102031625 | 430 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 45,200 | 600 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.39 on date 03/11/201 | 11,900 | 26% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/11/2014 | 5102031625 | 440 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 45,200 | 300 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.39 on date 03/11/201 | 11,900 | 26% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/11/2014 | 5102031625 | 450 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 45,200 | 200 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.39 on date 03/11/201 | 11,900 | 26% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/11/2014 | 5102031625 | 460 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 45,200 | 200 | CSX | 3/11/2014 | Comments added by A065256 at 20.26.39 on date 03/11/201 | 11,900 | 26% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/11/2014 | 5102031730 | 80 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 52,500 | 3,500 | CSK | 3/11/2014 | Comments added by A065256 at 20.26.54 on date 03/11/201 | 19,200 | 37% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/11/2014 | 5102031730 | 90 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 52,500 | 100 | CSK | 3/11/2014 | Comments added by A065256 at 20.26.54 on date 03/11/201 | 19,200 | 37% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/11/2014 | 5102031730 | 100 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 52,500 | 1,500 | CSK | 3/11/2014 | Comments added by A065256 at 20.26.54 on date 03/11/201 | 19,200 | 37% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/11/2014 | 5102031730 | 160 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 52,500 | 1,400 | CSK | 3/11/2014 | Comments added by A065256 at 20.26.54 on date 03/11/201 | 19,200 | 37% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/11/2014 | 5102031730 | 170 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 52,500 | 500 | CSK | 3/11/2014 | Comments added by A065256 at 20.26.54 on date 03/11/201 | 19,200 | 37% |

Signature:

ABDCMDL00282491

| Loc | ID / Pharmacy | Address | ST | Code | Date | Order # | Qty | Type | Drug | NDC | Val1 | | Val2 | Val3 | Flag | Date2 | Comments | Val4 | Pct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | 0100102930 WALGREENS #04045 DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/11/2014 | 5102031730 | 180 | OX | 10011193 OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 52,500 | 300 | CSK | 3/11/2014 | Comments added by A065256 at 20.26.54 on date 03/11/201 | 19,200 | 37% |
| 020 | 0100102930 WALGREENS #04045 DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/11/2014 | 5102031730 | 190 | OY | 10003358 OXYCODONE 30 MG TAB 100 | 1070200090 | 8,000 | - | 19,700 | 4,400 | CSN | 3/11/2014 | Comments added by A065256 at 20.27.15 on date 03/11/201 | 11,700 | 59% |
| 020 | 0100102930 WALGREENS #04045 DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/11/2014 | 5102031730 | 200 | OX | 10003350 OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 52,500 | 2,400 | CSK | 3/11/2014 | Comments added by A065256 at 20.26.54 on date 03/11/201 | 19,200 | 37% |
| 020 | 0100102930 WALGREENS #04045 DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/11/2014 | 5102031730 | 210 | OX | 10003353 OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | - | 52,500 | 900 | CSK | 3/11/2014 | Comments added by A065256 at 20.26.54 on date 03/11/201 | 19,200 | 37% |
| 020 | 0100102930 WALGREENS #04045 DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/11/2014 | 5102031730 | 220 | OX | 10003346 OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 52,500 | 1,500 | CSK | 3/11/2014 | Comments added by A065256 at 20.26.54 on date 03/11/201 | 19,200 | 37% |
| 020 | 0100102930 WALGREENS #04045 DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/11/2014 | 5102031730 | 240 | OX | 10044973 OXYCODONE 5 MG CAP 100 | 6846202040 | 33,300 | - | 52,500 | 400 | CSK | 3/11/2014 | Comments added by A065256 at 20.26.54 on date 03/11/201 | 19,200 | 37% |
| 020 | 0100102930 WALGREENS #04045 DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/11/2014 | 5102031730 | 300 | OX | 10011196 OXYCONTIN CR 80 MG TAB 100 | 5901104401 | 33,300 | - | 52,500 | 500 | CSK | 3/11/2014 | Comments added by A065256 at 20.26.54 on date 03/11/201 | 19,200 | 37% |
| 020 | 0100102930 WALGREENS #04045 DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/11/2014 | 5102031730 | 370 | OY | 10011194 OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 33,300 | - | 52,500 | 400 | CSK | 3/11/2014 | Comments added by A065256 at 20.26.54 on date 03/11/201 | 19,200 | 37% |
| 020 | 0100102930 WALGREENS #04045 DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/11/2014 | 5102031730 | 380 | OX | 10011192 OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 52,500 | 200 | CSK | 3/11/2014 | Comments added by A065256 at 20.26.54 on date 03/11/201 | 19,200 | 37% |
| 020 | 0100102930 WALGREENS #04045 DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/11/2014 | 5102031730 | 390 | OX | 10011190 OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | - | 52,500 | 300 | CSK | 3/11/2014 | Comments added by A065256 at 20.26.54 on date 03/11/201 | 19,200 | 37% |
| 020 | 0100133297 WALGREENS #07328 DSD | 9428 DYER ST EL PASO TX 79924 | TX | 12439 | 3/11/2014 | 4504286736 | 400 | L2 | 10087601 BROMFED DM 20/ 30/10 SYR 118 ML | 6043208370 | 107,333 | - | 127,200 | 3,360 | CSK | 3/11/2014 | Comments added by A065256 at 20.28.49 on date 03/11/201 | 19,867 | 16% |
| 020 | 0100052328 WALGREENS MAIL SERVICE INC. | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/11/2014 | 5111136400 | 20 | NA | 10026425 NUCYNTA 75 MG TAB 100 | 5045808300 | 8,000 | - | 9,800 | 1,600 | CSK | 3/11/2014 | Comments added by A022224 at 18.47.07 on date 03/11/2014 | 1,800 | 18% |
| 020 | 0100101499 WALGREENS #04266 DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | Y002854 | 3/11/2014 | 5102031686 | 20 | MO | 10103237 MORPHINE SULF 200 MG ER TAB 100 | 0037826620 | 7,000 | - | 8,400 | 300 | CSK | 3/11/2014 | Comments added by A065256 at 20.26.46 on date 03/11/201 | 1,400 | 17% |
| 020 | 0100101499 WALGREENS #04266 DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | Y002854 | 3/11/2014 | 5102031686 | 30 | MO | 10103235 MORPHINE SULF 60 MG ER TAB 100 | 0037826600 | 7,000 | - | 8,400 | 500 | CSK | 3/11/2014 | Comments added by A065256 at 20.26.46 on date 03/11/201 | 1,400 | 17% |
| 020 | 0100101499 WALGREENS #04266 DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | Y002854 | 3/11/2014 | 5102031686 | 50 | MO | 10103234 MORPHINE SULF 30 MG ER TAB 100 | 0037826590 | 7,000 | - | 8,400 | 500 | CSK | 3/11/2014 | Comments added by A065256 at 20.26.46 on date 03/11/201 | 1,400 | 17% |
| 020 | 0100101499 WALGREENS #04266 DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | Y002854 | 3/11/2014 | 5102031686 | 220 | MO | 10034183 MORPHINE SULF 15 MG TAB 100 | 0054023520 | 7,000 | - | 8,400 | 300 | CSK | 3/11/2014 | Comments added by A065256 at 20.26.46 on date 03/11/201 | 1,400 | 17% |
| 020 | 0100101499 WALGREENS #04266 DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | Y002854 | 3/11/2014 | 5102031686 | 230 | MO | 10034181 MORPHINE SULF 30 MG IR TAB 100 | 0054023620 | 7,000 | - | 8,400 | 700 | CSK | 3/11/2014 | Comments added by A065256 at 20.26.46 on date 03/11/201 | 1,400 | 17% |
| 020 | 0100069503 EL RIO PASCUA PHARMACY 340B | 7490 SOUTH CAMINO DE OESTE TUCSON AZ 85751 | AZ | Y005258 | 3/11/2014 | 4409710100 | 130 | BN | 10020342 CLONAZEPAM 1 MG TAB 100 | 0037819120 | 7,000 | - | 7,100 | 600 | DCY | 3/11/2014 | Comments added by A065256 at 20.29.34 on date 03/11/2014 | 100 | 1% |
| 020 | 0100069503 EL RIO PASCUA PHARMACY 340B | 7490 SOUTH CAMINO DE OESTE TUCSON AZ 85751 | AZ | Y005258 | 3/11/2014 | 4409710100 | 150 | BN | 10023399 CLONAZEPAM 2 MG TAB 100 | 0037819140 | 7,000 | - | 7,100 | 600 | DCY | 3/11/2014 | Comments added by A065256 at 20.29.34 on date 03/11/2014 | 100 | 1% |
| 020 | 0100069503 EL RIO PASCUA PHARMACY 340B | 7490 SOUTH CAMINO DE OESTE TUCSON AZ 85751 | AZ | Y005258 | 3/11/2014 | 4409710100 | 740 | BD | 10030103 DIAZEPAM 5 MG TAB 100 | 0037803450 | 10,000 | - | 10,600 | 600 | CSK | 3/11/2014 | Comments added by A065256 at 20.28.59 on date 03/11/2014 | 600 | 6% |
| 020 | 0100069503 EL RIO PASCUA PHARMACY 340B | 7490 SOUTH CAMINO DE OESTE TUCSON AZ 85751 | AZ | Y005258 | 3/11/2014 | 4409710100 | 760 | BN | 10041916 CLONAZEPAM 0.5 MG TAB 100 | 0018500630 | 7,000 | - | 7,100 | 600 | DCY | 3/11/2014 | Comments added by A065256 at 20.29.34 on date 03/11/2014 | 100 | 1% |
| 020 | 0100069503 EL RIO PASCUA PHARMACY 340B | 7490 SOUTH CAMINO DE OESTE TUCSON AZ 85751 | AZ | Y005258 | 3/11/2014 | 4409710100 | 780 | BD | 10051619 LORAZEPAM 0.5 MG TAB 1000 | 0059102401 | 10,000 | - | 10,600 | 1,000 | CSK | 3/11/2014 | Comments added by A065256 at 20.28.59 on date 03/11/2014 | 600 | 6% |
| 020 | 0100087869 WALGREENS #15162 | 38 N CAMPBELL AVE ST 1109 TUCSON AZ 85719-1 | AZ | Y005414 | 3/11/2014 | 5102031735 | 10 | MO | 10103233 MORPHINE SULF 15 MG ER TAB 100 | 0037826580 | 7,000 | - | 7,100 | 100 | CSK | 3/11/2014 | Comments added by A065256 at 20.27.42 on date 03/11/201 | 100 | 1% |
| 020 | 0100087869 WALGREENS #15162 | 38 N CAMPBELL AVE ST 1109 TUCSON AZ 85719-1 | AZ | Y005414 | 3/11/2014 | 5102031735 | 20 | MO | 10103235 MORPHINE SULF 60 MG ER TAB 100 | 0037826600 | 7,000 | - | 7,100 | 100 | CSK | 3/11/2014 | Comments added by A065256 at 20.27.42 on date 03/11/201 | 100 | 1% |
| 020 | 0100087869 WALGREENS #15162 | 38 N CAMPBELL AVE ST 1109 TUCSON AZ 85719-1 | AZ | Y005414 | 3/11/2014 | 5102031735 | 30 | MO | 10103234 MORPHINE SULF 30 MG ER TAB 100 | 0037826590 | 7,000 | - | 7,100 | 200 | CSK | 3/11/2014 | Comments added by A065256 at 20.27.42 on date 03/11/201 | 100 | 1% |
| 020 | 0100087869 WALGREENS #15162 | 38 N CAMPBELL AVE ST 1109 TUCSON AZ 85719-1 | AZ | Y005414 | 3/11/2014 | 5102031735 | 80 | OY | 10003358 OXYCODONE 30 MG TAB 100 | 1070200090 | 5,000 | - | 5,700 | 900 | CSK | 3/11/2014 | Comments added by A065256 at 20.28.00 on date 03/11/201 | 700 | 12% |
| 020 | 0100087869 WALGREENS #15162 | 38 N CAMPBELL AVE ST 1109 TUCSON AZ 85719-1 | AZ | Y005414 | 3/11/2014 | 5102031735 | 110 | MO | 10034183 MORPHINE SULF 15 MG TAB 100 | 0054023520 | 7,000 | - | 7,100 | 200 | CSK | 3/11/2014 | Comments added by A065256 at 20.27.42 on date 03/11/201 | 100 | 1% |
| 020 | 0100087869 WALGREENS #15162 | 38 N CAMPBELL AVE ST 1109 TUCSON AZ 85719-1 | AZ | Y005414 | 3/11/2014 | 5102031735 | 120 | MO | 10034181 MORPHINE SULF 30 MG IR TAB 100 | 0054023620 | 7,000 | - | 7,100 | 300 | CSK | 3/11/2014 | Comments added by A065256 at 20.27.42 on date 03/11/201 | 100 | 1% |
| 020 | 0100106711 SUMMIT PHARMACY INC | 320 W PEORIA AVE STE D132 PHOENIX AZ 85029-47 | AZ | Y004076 | 3/11/2014 | 5111137017 | 130 | QY | 10034372 OXYCODONE HCL 30 MG TAB 100 | 0040685300 | 8,000 | 12,500 | 12,600 | 200 | CSK | 3/11/2014 | Comments added by A065256 at 20.28.16 on date 03/11/201 | 100 | 1% |
| 020 | 0100106711 SUMMIT PHARMACY INC | 320 W PEORIA AVE STE D132 PHOENIX AZ 85029-47 | AZ | Y004076 | 3/11/2014 | 5111137017 | 200 | QY | 10034372 OXYCODONE HCL 30 MG TAB 100 | 2363505821 | 8,000 | 12,500 | 12,600 | 300 | CSK | 3/11/2014 | Comments added by A065256 at 20.28.16 on date 03/11/201 | 100 | 1% |
| 021 | 0100092122 EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/11/2014 | 4504254967 | 590 | AN | 10109116 STRIANT 30 MG TAB 6X10 | 5224000306 | 8,000 | - | 12,480 | 60 | DCY | 3/12/2014 | Comments added by A043486 at 09.07.35 on date 03/12/201 | 4,480 | 36% |
| 021 | 0100092122 EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/11/2014 | 4504286910 | 240 | AN | 10116920 COVARYX H.S. TAB 100 | 1152800200 | 8,000 | - | 12,680 | 100 | DCY | 3/12/2014 | Comments added by A043486 at 08.13.54 on date 03/12/2014 | 4,680 | 37% |
| 021 | 0100092122 EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/11/2014 | 4504286910 | 250 | AN | 10115362 COVARYX TAB 100 | 1152800100 | 8,000 | - | 12,680 | 100 | DCY | 3/12/2014 | Comments added by A043486 at 08.13.54 on date 03/12/2014 | 4,680 | 37% |
| 021 | 0100092123 EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/11/2014 | 5102029944 | 10 | AM | 10130915 ADDERALL 10 MG TAB 100 | 5784401100 | 302,850 | - | 343,760 | 500 | DCY | 3/11/2014 | Comments added by A043486 at 17.52.45 on date 03/11/201 | 40,910 | 12% |
| 021 | 0100092870 WASH UNIV CANCER CTR PHCY | 4921 PARKVIEW PL ST LOUIS MO 63110-1032 | MO | 005310 | 3/11/2014 | 5111136560 | 10 | HD | 10000781 HYDROMORPHONE 8 MG TAB 100 | 4285803030 | 3,500 | - | 5,600 | 300 | CSK | 3/12/2014 | Comments added by A043486 at 08.16.30 on date 03/12/2014 | 2,100 | 38% |
| 021 | 0100092870 WASH UNIV CANCER CTR PHCY | 4921 PARKVIEW PL ST LOUIS MO 63110-1032 | MO | 005310 | 3/11/2014 | 5111136560 | 30 | HD | 10008548 HYDROMORPHONE 4 MG TAB 100 | 0052713540 | 3,500 | - | 5,600 | 800 | CSK | 3/12/2014 | Comments added by A043486 at 08.16.30 on date 03/12/201 | 2,100 | 38% |
| 021 | 0100062633 ROGERS PHCY #5 RX SF | 24 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/11/2014 | 4409687563 | 10 | BD | 10041802 DIAZEPAM 5 MG TAB 1000 | 0059156191 | 40,000 | - | 42,500 | 2,000 | CSK | 3/11/2014 | Comments added by A043486 at 17.56.44 on date 03/11/201 | 2,500 | 6% |
| 021 | 0100062633 ROGERS PHCY #5 RX SF | 24 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/11/2014 | 4504283823 | 450 | BD | 10038768 ALPRAZOLAM 1 MG TAB 1000 | 5976237210 | 40,000 | - | 44,000 | 2,000 | DCN | 3/12/2014 | Comments added by A043486 at 08.16.12 on date 03/12/2014 | 4,000 | 9% |
| 021 | 0100062633 ROGERS PHCY #5 RX SF | 24 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/11/2014 | 4504283823 | 460 | BD | 10038669 ALPRAZOLAM 0.5 MG TAB 500 | 5976237200 | 40,000 | - | 44,000 | 1,500 | DCN | 3/12/2014 | Comments added by A043486 at 08.16.12 on date 03/12/2014 | 4,000 | 9% |
| 021 | 0100105920 MERCY ORTHO HSP SPFLD/OZRK EMP | 3050 E RIVER BLUFF BOULEVARD OZARK MO 65721 | MO | EXEMPT | 3/11/2014 | 4504274412 | 11 | HY | 10117089 HYDROCOD/APAP 5 / 325 MG TAB 500 | 0591152020 | 14,200 | - | 14,400 | 500 | CSK | 3/11/2014 | Comments added by A043486 at 17.57.19 on date 03/11/201 | 200 | 1% |
| 021 | 0100105920 MERCY ORTHO HSP SPFLD/OZRK EMP | 3050 E RIVER BLUFF BOULEVARD OZARK MO 65721 | MO | EXEMPT | 3/11/2014 | 4504274412 | 21 | HY | 10117089 HYDROCOD/APAP 5 / 325 MG TAB 500 | 0591132020 | 14,200 | - | 14,400 | 500 | CSK | 3/11/2014 | Comments added by A043486 at 17.57.19 on date 03/11/201 | 200 | 1% |
| 021 | 0100092123 EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/11/2014 | 5102027862 | 20 | DM | 10098976 OXYMORPHONE 15 MG ER TAB 100 | 0023832611 | 8,907 | - | 14,060 | 200 | DCY | 3/11/2014 | Comments added by A043486 at 08.53.11 on date 03/12/2014 | 60 | 0% |
| 021 | 0100092122 EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/11/2014 | 4409691696 | 60 | BA | 10024536 PHENOBARB 97.2 MG TAB 100 | 0603156421 | 20,823 | 110,000 | 154,240 | 720 | DCY | 3/11/2014 | Comments added by A043486 at 09.07.05 on date 03/11/201 | 33,240 | 22% |
| 021 | 0100092122 EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/11/2014 | 4409697453 | 640 | BA | 10030108 PHENOBARB 97.2 MG TAB 100 | 0603156821 | 20,823 | 110,000 | 154,240 | 200 | DCY | 3/11/2014 | Comments added by A043486 at 09.07.05 on date 03/11/201 | 33,240 | 22% |
| 021 | 0100092122 EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/11/2014 | 4504254967 | 670 | BA | 10025915 VIMPAT 200 MG TAB 60 | 0013124100 | 20,823 | 110,000 | 141,040 | 720 | DCY | 3/11/2014 | Comments added by A043486 at 09.07.05 on date 03/11/201 | 31,040 | 22% |
| 021 | 0100092122 EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/11/2014 | 4504254967 | 680 | BA | 10025896 VIMPAT 50 MG TAB 60 | 0013124010 | 20,823 | 110,000 | 141,040 | 1,000 | DCY | 3/11/2014 | Comments added by A043486 at 09.07.05 on date 03/11/201 | 31,040 | 22% |
| 021 | 0100092122 EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/11/2014 | 4504286910 | 290 | BA | 10006554 CONCERTA 27 MG TAB 100 | 5045801470 | 20,823 | 110,000 | 154,640 | 200 | DCY | 3/12/2014 | Comments added by A043486 at 08.13.35 on date 03/12/201 | 44,640 | 29% |
| 021 | 0100092122 EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/11/2014 | 4504286910 | 300 | BA | 10006551 CONCERTA 18 MG TAB 100 | 5045801460 | 20,823 | 110,000 | 154,640 | 500 | DCY | 3/12/2014 | Comments added by A043486 at 08.13.35 on date 03/12/201 | 44,640 | 29% |
| 021 | 0100092122 EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/11/2014 | 4504286910 | 590 | BA | 10000631 FIORINAL/COD 30 MG CAP 100 | 5254400920 | 20,823 | 110,000 | 154,640 | 100 | DCY | 3/12/2014 | Comments added by A043486 at 08.13.35 on date 03/12/201 | 44,640 | 29% |
| 021 | 0100092122 EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/11/2014 | 4504286910 | 600 | BA | 10030108 PHENOBARB 97.2 MG TAB 100 | 0603156821 | 20,823 | 110,000 | 154,640 | 720 | DCY | 3/12/2014 | Comments added by A043486 at 08.13.35 on date 03/12/201 | 44,640 | 29% |
| 021 | 0100092122 EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/11/2014 | 4504286910 | 610 | BA | 10025911 VIMPAT 150 MG TAB 60 | 0013124080 | 20,823 | 110,000 | 154,640 | 1,140 | DCY | 3/12/2014 | Comments added by A043486 at 08.13.35 on date 03/12/201 | 44,640 | 29% |
| 021 | 0100092122 EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/11/2014 | 4504286910 | 620 | BA | 10025915 VIMPAT 200 MG TAB 60 | 0013124100 | 20,823 | 110,000 | 154,640 | 540 | DCY | 3/12/2014 | Comments added by A043486 at 08.13.35 on date 03/12/201 | 44,640 | 29% |
| 021 | 0100092122 EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/11/2014 | 4504286910 | 660 | BA | 10025895 VIMPAT 50 MG TAB 60 | 0013124070 | 20,823 | 110,000 | 154,640 | 1,860 | DCY | 3/12/2014 | Comments added by A043486 at 08.13.35 on date 03/12/201 | 44,640 | 29% |
| 022 | 0100060724 MOUNT SINAI MED CTR | 1 GUSTAVE L LEVY PL NEW YORK NY 10029-6504 | NY | 003977 | 3/11/2014 | 5111131832 | 10 | F1 | 10002849 FENTANYL 0.05 MG/ML AMP 10X5 ML | 0409904110 | 105,000 | - | 108,500 | 6,300 | CSK | 3/11/2014 | Comments added by A043486 at 12.44.18 on date 03/11/2014 | 2,825 | 2% |
| 023 | 0100060724 MOUNT SINAI MED CTR | 1 GUSTAVE L LEVY PL NEW YORK NY 10029-6504 | NY | 003977 | 3/11/2014 | 5111136450 | 20 | HY | 10017521 HYDROCODONE/APAP 7.5/325 TAB 500 | 0093015070 | 102,000 | - | 108,500 | 6,100 | CSK | 3/11/2014 | Comments added by A043486 at 12.44.18 on date 03/11/2014 | 2,825 | 2% |
| 024 | 0100057449 KAISER PERMANENTE PHCY 437 | | CA | | | | | | | | | | | | | | | | |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 024 | [redacted] | 0100053365 | KAISER PERMANENTE PHMCY 437 | ESOTO AVE 3RD FLOOR WOODLAND HILLS CA 9136 | CA | PHY39278 | 3/11/2014 | 5102027873 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | - | 2,800 | 1,000 | CSX | 3/12/2014 | Comments added by A052392 at 01.24.33 on date 03/12/201 | 800 | 29% |
| 024 | [redacted] | 0100052992 | KAISER O-P #551 | 11 BALDWIN PARK BLVD BALDWIN PARK CA 91706-5 | CA | HSP40514 | 3/11/2014 | 4504267846 | 50 | BN | 10015880 | CLONAZEPAM 2 MG TAB 100 | 00093083401 | 10,000 | - | 14,360 | 600 | CSX | 3/11/2014 | Comments added by A052392 at 19.52.18 on date 03/11/201 | 4,360 | 30% |
| 024 | [redacted] | 0100053076 | MAXSONS DRUGS | 14070 VENTURA BL SHERMAN OAKS CA 91423-5208 | CA | PHY39229 | 3/11/2014 | 5111137501 | 110 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 8,000 | - | 8,200 | 200 | CSX | 3/12/2014 | Comments added by A052392 at 01.22.47 on date 03/12/201 | 200 | 2% |
| 024 | [redacted] | 0100053076 | MAXSONS DRUGS | 14070 VENTURA BL SHERMAN OAKS CA 91423-5208 | CA | PHY39229 | 3/11/2014 | 5111137501 | 140 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 8,000 | - | 8,200 | 500 | CSX | 3/12/2014 | Comments added by A052392 at 01.22.47 on date 03/12/201 | 200 | 2% |
| 024 | [redacted] | 0100053672 | OWL HOMECARE PHARMACY | 51 E. GARVEY AVE UNIT A BALDWIN PARK CA 91706- | CA | PHY45091 | 3/11/2014 | 5111134761 | 140 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,500 | 900 | CSX | 3/11/2014 | Comments added by A052392 at 19.51.39 on date 03/11/201 | 1,000 | 22% |
| 024 | [redacted] | 0100053672 | OWL HOMECARE PHARMACY | 51 E. GARVEY AVE UNIT A BALDWIN PARK CA 91706- | CA | PHY45091 | 3/11/2014 | 5111134761 | 150 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 4,500 | 300 | CSX | 3/11/2014 | Comments added by A052392 at 19.51.39 on date 03/11/201 | 1,000 | 22% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/11/2014 | 4504290720 | 960 | CD | 10054746 | APAP/COD 60 MG TAB 100 | 00603233921 | 7,000 | - | 12,900 | 200 | CSX | 3/12/2014 | Comments added by A052392 at 01.23.19 on date 03/12/201 | 5,900 | 46% |
| 024 | [redacted] | 0100084714 | COLLEGE PHARMACY | 90 N ASHWOOD VENTURA CA 93003-1810 | CA | PHY50508 | 3/11/2014 | 5111136773 | 50 | HD | 10005045 | EXALGO ER 16 MG TAB 100 | 23635041601 | 3,500 | - | 3,560 | 200 | CSX | 3/12/2014 | Comments added by A052392 at 01.24.12 on date 03/12/201 | 60 | 2% |
| 024 | [redacted] | 0100069356 | ROYAL HILLS PHARMACY | MEDICAL CENTER DR SU 106 WEST HILLS CA 91307 | CA | PHY49893 | 3/11/2014 | 4409687740 | 270 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 10,000 | - | 12,500 | 1,000 | CSN | 3/12/2014 | Comments added by A052392 at 01.22.23 on date 03/12/201 | 2,500 | 20% |
| 024 | [redacted] | 0100069356 | ROYAL HILLS PHARMACY | MEDICAL CENTER DR SU 106 WEST HILLS CA 91307 | CA | PHY49893 | 3/11/2014 | 4409687740 | 280 | BD | 10038662 | ALPRAZOLAM 0.25 MG TAB 500 | 59762371903 | 10,000 | - | 12,500 | 500 | CSN | 3/12/2014 | Comments added by A052392 at 01.22.23 on date 03/12/201 | 2,500 | 20% |
| 024 | [redacted] | 0100069356 | ROYAL HILLS PHARMACY | MEDICAL CENTER DR SU 106 WEST HILLS CA 91307 | CA | PHY49893 | 3/11/2014 | 4409687740 | 330 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 10,000 | - | 12,500 | 500 | CSN | 3/12/2014 | Comments added by A052392 at 01.22.23 on date 03/12/201 | 2,500 | 20% |
| 024 | [redacted] | 0100076754 | WALGREENS #11449 | 4616 DE LONGPRE AVE LOS ANGELES CA 90027-6076 | CA | PHY48892 | 3/11/2014 | 4504289457 | 60 | B2 | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | 16571033016 | 8,000 | - | 20,640 | 3,840 | CSX | 3/12/2014 | Comments added by A052392 at 01.25.00 on date 03/12/201 | 12,640 | 61% |
| 024 | [redacted] | 0100055162 | KAISER REFILL PHCY 985 | 521 DALEN STREET ROOM R DOWNEY CA 90242-484 | CA | PHY41612 | 3/11/2014 | 4504268108 | 110 | BZ | 10009366 | TRIAZOLAM .125 MG UOU TAB 10 | 00054485851 | 29,031 | 300,000 | 315,830 | 30 | DCY | 3/11/2014 | Comments added by A052392 at 19.51.55 on date 03/11/2014 | 15,830 | 5% |
| 024 | [redacted] | 0100055162 | KAISER REFILL PHCY 985 | 521 DALEN STREET ROOM R DOWNEY CA 90242-484 | CA | PHY41612 | 3/11/2014 | 4504268108 | 460 | BZ | 10028441 | TEMAZEPAM 15 MG CAP 500 | 00228207650 | 29,031 | 300,000 | 315,830 | 72,000 | DCY | 3/11/2014 | Comments added by A052392 at 19.51.55 on date 03/11/2014 | 15,830 | 5% |
| 024 | [redacted] | 0100055162 | KAISER REFILL PHCY 985 | 521 DALEN STREET ROOM R DOWNEY CA 90242-484 | CA | PHY41612 | 3/11/2014 | 4504285010 | 140 | BZ | 10009366 | TRIAZOLAM .125 MG UOU TAB 10 | 00054485851 | 29,031 | 300,000 | 316,860 | 30 | DCY | 3/11/2014 | Comments added by A052392 at 19.51.08 on date 03/11/2014 | 16,860 | 5% |
| 024 | [redacted] | 0100055162 | KAISER REFILL PHCY 985 | 521 DALEN STREET ROOM R DOWNEY CA 90242-484 | CA | PHY41612 | 3/11/2014 | 4504285010 | 840 | BZ | 10038758 | TRIAZOLAM 0.25 MG UOU TAB 10X10 | 59762371804 | 29,031 | 300,000 | 316,860 | 1,000 | DCY | 3/11/2014 | Comments added by A052392 at 19.51.08 on date 03/11/2014 | 16,860 | 5% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/11/2014 | 5102031052 | 180 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 32,600 | 100 | CSX | 3/11/2014 | Comments added by A030845 at 20.17.54 on date 03/11/201 | 12,600 | 39% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/11/2014 | 5102031052 | 190 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 32,600 | 200 | CSX | 3/11/2014 | Comments added by A030845 at 20.17.54 on date 03/11/201 | 12,600 | 39% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/11/2014 | 5102031052 | 200 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 00555079002 | 20,000 | - | 32,600 | 100 | CSX | 3/11/2014 | Comments added by A030845 at 20.17.54 on date 03/11/201 | 12,600 | 39% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/11/2014 | 5102031052 | 210 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 32,600 | 100 | CSX | 3/11/2014 | Comments added by A030845 at 20.17.54 on date 03/11/201 | 12,600 | 39% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/11/2014 | 5102031052 | 220 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 32,600 | 300 | CSX | 3/11/2014 | Comments added by A030845 at 20.17.54 on date 03/11/201 | 12,600 | 39% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/11/2014 | 5102031052 | 230 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 32,600 | 100 | CSX | 3/11/2014 | Comments added by A030845 at 20.17.54 on date 03/11/201 | 12,600 | 39% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/11/2014 | 5102031052 | 240 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 32,600 | 100 | CSX | 3/11/2014 | Comments added by A030845 at 20.17.54 on date 03/11/201 | 12,600 | 39% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/11/2014 | 5102031052 | 250 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 32,600 | 100 | CSX | 3/11/2014 | Comments added by A030845 at 20.17.54 on date 03/11/201 | 12,600 | 39% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/11/2014 | 5102031052 | 260 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 32,600 | 200 | CSX | 3/11/2014 | Comments added by A030845 at 20.17.54 on date 03/11/201 | 12,600 | 39% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/11/2014 | 5102031052 | 290 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 32,600 | 200 | CSX | 3/11/2014 | Comments added by A030845 at 20.17.54 on date 03/11/201 | 12,600 | 39% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/11/2014 | 5102031052 | 300 | AM | 10046862 | AMPHETAM SALT 12.5 MG TAB 100 | 00555077602 | 20,000 | - | 32,600 | 100 | CSX | 3/11/2014 | Comments added by A030845 at 20.17.54 on date 03/11/201 | 12,600 | 39% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/11/2014 | 5102031052 | 310 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 54092038101 | 20,000 | - | 32,600 | 100 | CSX | 3/11/2014 | Comments added by A030845 at 20.17.54 on date 03/11/201 | 12,600 | 39% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/11/2014 | 5102031052 | 320 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 32,600 | 300 | CSX | 3/11/2014 | Comments added by A030845 at 20.17.54 on date 03/11/201 | 12,600 | 39% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/11/2014 | 5102031052 | 330 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 32,600 | 100 | CSX | 3/11/2014 | Comments added by A030845 at 20.17.54 on date 03/11/201 | 12,600 | 39% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/11/2014 | 5102031052 | 340 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 32,600 | 200 | CSX | 3/11/2014 | Comments added by A030845 at 20.17.54 on date 03/11/201 | 12,600 | 39% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/11/2014 | 5102031052 | 350 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 32,600 | 500 | CSX | 3/11/2014 | Comments added by A030845 at 20.17.54 on date 03/11/201 | 12,600 | 39% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/11/2014 | 5102031052 | 360 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 32,600 | 100 | CSX | 3/11/2014 | Comments added by A030845 at 20.17.54 on date 03/11/201 | 12,600 | 39% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/11/2014 | 5102031052 | 370 | AM | 10025200 | DEXTROAMP SUL 5 MG ER CAP 100 | 00555095402 | 20,000 | - | 32,600 | 100 | CSX | 3/11/2014 | Comments added by A030845 at 20.17.54 on date 03/11/201 | 12,600 | 39% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/11/2014 | 5102031052 | 380 | AM | 10054336 | DESOXYN 5 MG TAB 100 | 67386010201 | 20,000 | - | 32,600 | 100 | CSX | 3/11/2014 | Comments added by A030845 at 20.17.54 on date 03/11/201 | 12,600 | 39% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/11/2014 | 5102031052 | 400 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 32,600 | 700 | CSX | 3/11/2014 | Comments added by A030845 at 20.17.54 on date 03/11/201 | 12,600 | 39% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/11/2014 | 5102031052 | 410 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 32,600 | 1,000 | CSX | 3/11/2014 | Comments added by A030845 at 20.17.54 on date 03/11/201 | 12,600 | 39% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/11/2014 | 5102031052 | 420 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 32,600 | 1,600 | CSX | 3/11/2014 | Comments added by A030845 at 20.17.54 on date 03/11/201 | 12,600 | 39% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/11/2014 | 5102031052 | 430 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 32,600 | 300 | CSX | 3/11/2014 | Comments added by A030845 at 20.17.54 on date 03/11/201 | 12,600 | 39% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/11/2014 | 5102031052 | 450 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 32,600 | 100 | CSX | 3/11/2014 | Comments added by A030845 at 20.17.54 on date 03/11/201 | 12,600 | 39% |
| 026 | [redacted] | 0100052913 | PHARMACARE NO 2 | 91-2139 FT WEAVER RD #106 EWA BEACH HI 96706 | HI | PHY-616 | 3/11/2014 | 5111137591 | 10 | OX | 10129273 | OXYCO/ACETAM 5/ 325MG TAB 500 | 13107004405 | 22,500 | - | 23,400 | 500 | CSX | 3/12/2014 | Comments added by A022538 at 23.45.22 on date 03/11/201 | 900 | 4% |
| 026 | [redacted] | 0100052913 | PHARMACARE NO 2 | 91-2139 FT WEAVER RD #106 EWA BEACH HI 96706 | HI | PHY-616 | 3/11/2014 | 5111137591 | 20 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 23,400 | 200 | CSX | 3/12/2014 | Comments added by A022538 at 23.45.22 on date 03/11/201 | 900 | 4% |
| 026 | [redacted] | 0100052913 | PHARMACARE NO 2 | 91-2139 FT WEAVER RD #106 EWA BEACH HI 96706 | HI | PHY-616 | 3/11/2014 | 5111137591 | 30 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 23,400 | 300 | CSX | 3/12/2014 | Comments added by A022538 at 23.45.22 on date 03/11/201 | 900 | 4% |
| 026 | [redacted] | 0100075173 | WALGREENS #12786 | 10 KAMEHAMEHA AVE KAHULUI HI 96732-2415 | HI | PHY-781 | 3/11/2014 | 5102032098 | 30 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 16,200 | 5,200 | CSN | 3/12/2014 | Comments added by A053813 at 22.14.34 on date 03/11/201 | 8,200 | 51% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 55 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/11/2014 | 5102028121 | 20 | AM | 10044658 | AMPHETAMINE SALT 5MG TAB 100 | 00185008401 | 20,000 | - | 26,300 | 600 | CSX | 3/11/2014 | Comments added by A019822 at 18.32.16 on date 03/11/201 | 6,300 | 24% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 55 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/11/2014 | 5102028121 | 30 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 54092038101 | 20,000 | - | 26,300 | 300 | CSX | 3/11/2014 | Comments added by A019822 at 18.32.16 on date 03/11/201 | 6,300 | 24% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 55 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/11/2014 | 5102028121 | 40 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 26,300 | 100 | CSX | 3/11/2014 | Comments added by A019822 at 18.32.16 on date 03/11/201 | 6,300 | 24% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/11/2014 | 5102031769 | 80 | M1 | 10107244 | MORPHINE SULF 20 MG/ML SOL 30 ML | 00574015330 | 7,000 | - | 8,340 | 60 | CSX | 3/11/2014 | Comments added by A019822 at 21.48.16 on date 03/11/201 | 1,340 | 16% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/11/2014 | 4409697567 | 330 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 41,300 | 2,000 | CSX | 3/11/2014 | Comments added by A019822 at 21.49.08 on date 03/11/201 | 1,340 | 3% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/11/2014 | 5111137285 | 40 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 22,500 | - | 23,100 | 800 | CSK | 3/11/2014 | Comments added by A019822 at 20.25.28 on date 03/11/201 | 600 | 3% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/11/2014 | 5111137285 | 60 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 22,500 | - | 23,100 | 100 | CSK | 3/11/2014 | Comments added by A019822 at 20.25.28 on date 03/11/201 | 600 | 3% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/11/2014 | 5111137285 | 70 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 22,500 | - | 23,100 | 200 | CSK | 3/11/2014 | Comments added by A019822 at 20.25.28 on date 03/11/201 | 600 | 3% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/11/2014 | 5111137285 | 80 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 22,500 | - | 23,100 | 500 | CSK | 3/11/2014 | Comments added by A019822 at 20.25.28 on date 03/11/201 | 600 | 3% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/11/2014 | 4409709377 | 30 | B5 | 10037553 | DIAZEPAM ORAL 5 MG/5ML SOL 500 ML | 00054318863 | 7,000 | - | 8,058 | 1,000 | CSX | 3/11/2014 | Comments added by A019822 at 20.24.40 on date 03/11/201 | 1,058 | 13% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/11/2014 | 4409709377 | 40 | B5 | 10035344 | LORAZ/INTENSL 2 MG/ML LIQ 30 ML | 00054353244 | 7,000 | - | 8,058 | 300 | CSX | 3/11/2014 | Comments added by A019822 at 20.24.40 on date 03/11/201 | 1,058 | 13% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/11/2014 | 4409709377 | 50 | BA | 10025910 | VIMPAT 100 MG TAB 60 | 00131247835 | 7,000 | - | 9,940 | 60 | CSX | 3/11/2014 | Comments added by A019822 at 20.24.54 on date 03/11/201 | 2,940 | 30% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/11/2014 | 4409709377 | 100 | BA | 10025915 | VIMPAT 200 MG TAB 60 | 00131248035 | 7,000 | - | 9,940 | 60 | CSX | 3/11/2014 | Comments added by A019822 at 20.24.54 on date 03/11/201 | 2,940 | 30% |
| 032 | [redacted] | 0100090023 | OREGON ENDOSCOPY CTR - DR. WU | 355 RIVERBEND DRIVE STE 510 SPRINGFIELD OR 974 | OR | MD17403 | 3/11/2014 | 5111135909 | 10 | F1 | 10106967 | FENTANYL CIT 50 MCG/ML SDV 25X5 ML | 00641602825 | 3,000 | 5,000 | 5,500 | 1,500 | CSX | 3/11/2014 | Comments added by A019822 at 18.32.30 on date 03/11/201 | 500 | 9% |
| 032 | [redacted] | 0100073135 | GHC PHARM BURIEN MC 05 2 | 140 SW 146TH SEATTLE WA 98166-1912 | WA | CF00000332 | 3/11/2014 | 5111137443 | 10 | AM | 10009436 | METHAMPHETAM 5 MG TAB 100 | 00378811501 | 15,500 | 7,000 | 7,200 | 500 | CSX | 3/11/2014 | Comments added by A019822 at 21.49.29 on date 03/11/201 | 200 | 3% |
| 032 | [redacted] | 0100073135 | GHC PHARM BURIEN MC 05 2 | 140 SW 146TH SEATTLE WA 98166-1912 | WA | CF00000332 | 3/11/2014 | 5111137443 | 60 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 15,500 | 7,000 | 7,200 | 100 | CSX | 3/11/2014 | Comments added by A019822 at 21.49.29 on date 03/11/201 | 200 | 3% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/11/2014 | 5102031769 | 90 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 11,000 | 11,600 | 300 | CSX | 3/11/2014 | Comments added by A019822 at 21.48.28 on date 03/11/201 | 600 | 5% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/11/2014 | 5102031769 | 100 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 11,000 | 11,600 | 700 | CSX | 3/11/2014 | Comments added by A019822 at 21.48.28 on date 03/11/201 | 600 | 5% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/11/2014 | 5102031769 | 170 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839001 | 7,000 | 11,000 | 11,600 | 100 | CSX | 3/11/2014 | Comments added by A019822 at 21.48.28 on date 03/11/201 | 600 | 5% |
| 032 | [redacted] | 0100055278 | KAISER MED OFF ROCKWOOD | 19500 SE STARK ST PORTLAND OR 97233-5792 | OR | RP-0000972 | 3/11/2014 | 5102031771 | 20 | MT | 10043026 | METHADONE 5 MG TAB 100 | 00054457025 | 17,000 | 17,000 | 19,000 | 4,000 | CSX | 3/11/2014 | Comments added by A019822 at 21.48.55 on date 03/11/201 | 2,000 | 11% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/11/2014 | 5102031769 | 40 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 17,000 | 20,000 | 21,900 | 100 | CSK | 3/11/2014 | Comments added by A019822 at 21.48.43 on date 03/11/201 | 1,900 | 9% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/11/2014 | 5102031769 | 50 | MT | 10043027 | METHADONE 10 MG TAB 100 | 00054457125 | 17,000 | 20,000 | 21,900 | 1,700 | CSK | 3/11/2014 | Comments added by A019822 at 21.48.43 on date 03/11/201 | 1,900 | 9% |
| 032 | [redacted] | 0100073538 | GHC PHARM PUYALLUP 39 2 | 1007 39TH AVE SE PUYALLUP WA 98374-2192 | WA | CF60303900 | 3/11/2014 | 5111135077 | 30 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 22,500 | 24,732 | 27,200 | 300 | CSK | 3/11/2014 | Comments added by A019822 at 18.32.53 on date 03/11/201 | 2,468 | 9% |
| 032 | [redacted] | 0100073538 | GHC PHARM PUYALLUP 39 2 | 1007 39TH AVE SE PUYALLUP WA 98374-2192 | WA | CF60303900 | 3/11/2014 | 5111135077 | 60 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 22,500 | 24,732 | 27,200 | 1,000 | CSK | 3/11/2014 | Comments added by A019822 at 18.32.53 on date 03/11/201 | 2,468 | 9% |
| 032 | [redacted] | 0100073538 | GHC PHARM PUYALLUP 39 2 | 1007 39TH AVE SE PUYALLUP WA 98374-2192 | WA | CF60303900 | 3/11/2014 | 5111135077 | 70 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | 24,732 | 27,200 | 400 | CSK | 3/11/2014 | Comments added by A019822 at 18.32.53 on date 03/11/201 | 2,468 | 9% |
| 032 | [redacted] | 0100073538 | GHC PHARM PUYALLUP 39 2 | 1007 39TH AVE SE PUYALLUP WA 98374-2192 | WA | CF60303900 | 3/11/2014 | 5111135077 | 80 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 22,500 | 24,732 | 27,200 | 200 | CSK | 3/11/2014 | Comments added by A019822 at 18.32.53 on date 03/11/201 | 2,468 | 9% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/11/2014 | 4409709377 | 80 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 10,000 | 25,000 | 26,400 | 2,000 | CSX | 3/11/2014 | Comments added by A019822 at 20.25.09 on date 03/11/201 | 1,400 | 5% |
| 037 | [redacted] | 0100054452 | DARCY PHARMACY | 210 BELLAIRE BLVD SUITE 130 HOUSTON TX 77072-2 | TX | 22332 | 3/11/2014 | 4504282701 | 90 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 3,255 | 930 | CSX | 3/11/2014 | Comments added by A054734 at 19.49.56 on date 03/11/201 | 255 | 8% |
| 037 | [redacted] | 0100069676 | GLENN'S FAMILY PHCY (5334) | 1615 N MAIN STREET OPELOUSAS LA 70570 | LA | 4110-IR | 3/11/2014 | 4409697033 | 30 | C2 | 10033854 | PROMETH/COD 6.25 /10MG SYR 4 OZ | 00472162704 | 8,700 | - | 10,560 | 1,920 | CSK | 3/11/2014 | Comments added by A054734 at 19.50.50 on date 03/11/201 | 1,860 | 18% |
| 037 | [redacted] | 0100104092 | LINO'S PHARMACY | 08 GRANT STREET PO BOX 2945 ROMA TX 78584-53 | TX | 23167 | 3/11/2014 | 4409701270 | 120 | PG | 10035029 | LYRICA 50 MG CAP 90 | 00071101368 | 7,000 | - | 7,290 | 360 | CSX | 3/11/2014 | Comments added by A054734 at 19.49.34 on date 03/11/201 | 290 | 4% |
| 037 | [redacted] | 0100104092 | LINO'S PHARMACY | 08 GRANT STREET PO BOX 2945 ROMA TX 78584-53 | TX | 23167 | 3/11/2014 | 4409709038 | 10 | PG | 10035029 | LYRICA 50 MG CAP 90 | 00071101368 | 7,000 | - | 7,740 | 450 | CSX | 3/11/2014 | Comments added by A054734 at 20.30.10 on date 03/11/201 | 740 | 10% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/11/2014 | 4409700850 | 120 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | - | 45,200 | 1,000 | CSX | 3/11/2014 | Comments added by A054734 at 19.49.43 on date 03/11/201 | 5,200 | 12% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/11/2014 | 4504264847 | 2360 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 40,000 | - | 44,200 | 6,000 | CSX | 3/11/2014 | Comments added by A035656 at 15.54.14 on date 03/11/201 | 4,200 | 10% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/11/2014 | 4504264847 | 2370 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | - | 44,200 | 2,000 | CSX | 3/11/2014 | Comments added by A035656 at 15.54.14 on date 03/11/201 | 4,200 | 10% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/11/2014 | 4504264847 | 2380 | BD | 10038771 | ALPRAZOLAM 2 MG TAB 100 | 59762372201 | 40,000 | - | 44,200 | 100 | CSX | 3/11/2014 | Comments added by A035656 at 15.54.14 on date 03/11/201 | 4,200 | 10% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/11/2014 | 4504264847 | 2390 | BD | 10049124 | CHLORDIAZEPOXIDE 10 MG CAP 100 | 00555003302 | 40,000 | - | 44,200 | 300 | CSX | 3/11/2014 | Comments added by A035656 at 15.54.14 on date 03/11/201 | 4,200 | 10% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/11/2014 | 4504264847 | 2400 | BD | 10051293 | DIAZEPAM 2 MG TAB 500 | 00591562105 | 40,000 | - | 44,200 | 500 | CSX | 3/11/2014 | Comments added by A035656 at 15.54.14 on date 03/11/201 | 4,200 | 10% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/11/2014 | 4504264847 | 2410 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 40,000 | - | 44,200 | 2,000 | CSX | 3/11/2014 | Comments added by A035656 at 15.54.14 on date 03/11/201 | 4,200 | 10% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/11/2014 | 4504264847 | 2421 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 00781540401 | 40,000 | - | 44,200 | 700 | CSX | 3/11/2014 | Comments added by A035656 at 15.54.14 on date 03/11/201 | 4,200 | 10% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/11/2014 | 4504264847 | 2422 | BD | 10053027 | LORAZEPAM 0.5 MG TAB 100 | 00378232101 | 40,000 | - | 44,200 | 1,800 | CSX | 3/11/2014 | Comments added by A035656 at 15.54.14 on date 03/11/201 | 4,200 | 10% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/11/2014 | 4504264847 | 2430 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 40,000 | - | 44,200 | 6,000 | CSX | 3/11/2014 | Comments added by A035656 at 15.54.14 on date 03/11/201 | 4,200 | 10% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/11/2014 | 4504264847 | 2440 | BD | 10110976 | LORAZEPAM 2 MG TAB 100 | 00781540801 | 40,000 | - | 44,200 | 500 | CSX | 3/11/2014 | Comments added by A035656 at 15.54.14 on date 03/11/201 | 4,200 | 10% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/11/2014 | 4504264847 | 3140 | B2 | 10054934 | PHENOBARB ELX 16OZ | 00603150858 | 8,000 | - | 9,600 | 4,320 | CSX | 3/11/2014 | Comments added by A035656 at 15.54.29 on date 03/11/201 | 1,600 | 17% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/11/2014 | 4504264847 | 3150 | BZ | 10051673 | TEMAZEPAM 7.5 MG CAP 100 | 00406996001 | 7,000 | - | 7,800 | 300 | CSX | 3/11/2014 | Comments added by A035656 at 15.54.14 on date 03/11/201 | 800 | 10% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/11/2014 | 4504264847 | 3160 | BZ | 10032845 | TEMAZEPAM 15 MG CAP 500 | 00378401005 | 7,000 | - | 7,800 | 1,000 | CSX | 3/11/2014 | Comments added by A035656 at 15.54.14 on date 03/11/201 | 800 | 10% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/11/2014 | 4504264847 | 3170 | BZ | 10034190 | TEMAZEPAM 30 MG CAP 500 | 00378505005 | 7,000 | - | 7,800 | 1,000 | CSX | 3/11/2014 | Comments added by A035656 at 15.54.14 on date 03/11/201 | 800 | 10% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/11/2014 | 4504264847 | 3180 | SE | 10001857 | ZOLPIDEM TART 5 MG TAB 1000 | 00603646832 | 15,000 | - | 16,000 | 4,000 | CSX | 3/11/2014 | Comments added by A035656 at 15.53.24 on date 03/11/201 | 1,000 | 6% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/11/2014 | 4504264847 | 3190 | SE | 10001863 | ZOLPIDEM TART 10 MG TAB 500 | 00603646928 | 15,000 | - | 16,000 | 2,000 | CSX | 3/11/2014 | Comments added by A035656 at 15.53.24 on date 03/11/201 | 1,000 | 6% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/11/2014 | 4504279229 | 460 | BD | 10091424 | ALPRAZOLAM 0.25 MG TAB 100 | 64376063001 | 40,000 | - | 43,700 | 100 | CSX | 3/11/2014 | Comments added by A054734 at 19.50.19 on date 03/11/201 | 3,700 | 8% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/11/2014 | 4504281654 | 11 | BD | 10038661 | ALPRAZOLAM 0.25 MG TAB 100 | 59762371901 | 40,000 | - | 44,200 | 500 | CSX | 3/11/2014 | Comments added by A054734 at 19.50.04 on date 03/11/201 | 4,200 | 10% |
| 037 | [redacted] | 0100091152 | QVL PHARMACY #141 | 6711 STELLA LINK ROAD HOUSTON TX 77005-4342 | TX | 24292 | 3/11/2014 | 5111136409 | 160 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | 7,100 | 200 | CSX | 3/12/2014 | Comments added by A035656 at 18.55.24 on date 03/12/201 | 100 | 1% |
| 037 | [redacted] | 0100091152 | QVL PHARMACY #141 | 6711 STELLA LINK ROAD HOUSTON TX 77005-4342 | TX | 24292 | 3/11/2014 | 5111136409 | 190 | MO | 10054052 | MORPH SUL 60 MG ER TAB 100 | 00406838001 | 7,000 | - | 7,100 | 100 | CSX | 3/12/2014 | Comments added by A035656 at 18.55.24 on date 03/12/201 | 100 | 1% |
| 037 | [redacted] | 0100091152 | QVL PHARMACY #141 | 6711 STELLA LINK ROAD HOUSTON TX 77005-4342 | TX | 24292 | 3/11/2014 | 5111136409 | 370 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 7,100 | 200 | CSX | 3/12/2014 | Comments added by A035656 at 18.55.24 on date 03/12/201 | 100 | 1% |
| 037 | [redacted] | 0100091152 | QVL PHARMACY #141 | 6711 STELLA LINK ROAD HOUSTON TX 77005-4342 | TX | 24292 | 3/11/2014 | 5111136409 | 380 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,100 | 200 | CSX | 3/12/2014 | Comments added by A035656 at 18.55.24 on date 03/12/201 | 100 | 1% |
| 037 | [redacted] | 0100091152 | QVL PHARMACY #141 | 6711 STELLA LINK ROAD HOUSTON TX 77005-4342 | TX | 24292 | 3/11/2014 | 5111136409 | 390 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,100 | 400 | CSX | 3/12/2014 | Comments added by A035656 at 18.55.24 on date 03/12/201 | 100 | 1% |
| 037 | [redacted] | 0100091152 | QVL PHARMACY #141 | 6711 STELLA LINK ROAD HOUSTON TX 77005-4342 | TX | 24292 | 3/11/2014 | 5111136409 | 400 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | - | 7,100 | 200 | CSX | 3/12/2014 | Comments added by A035656 at 18.55.24 on date 03/12/201 | 100 | 1% |
| 037 | [redacted] | 0100075535 | QVL PHARMACY 162 | 850 FM 1960 W STE J HOUSTON TX 77090-3413 | TX | 24400 | 3/11/2014 | 5111134507 | 30 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,100 | 600 | CSX | 3/12/2014 | Comments added by A035656 at 18.56.10 on date 03/12/201 | 1,100 | 14% |
| 037 | [redacted] | 0100075535 | QVL PHARMACY 162 | 850 FM 1960 W STE J HOUSTON TX 77090-3413 | TX | 24400 | 3/11/2014 | 5111134507 | 60 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 8,100 | 300 | CSX | 3/12/2014 | Comments added by A035656 at 18.56.10 on date 03/12/201 | 1,100 | 14% |
| 037 | [redacted] | 0100071710 | ROGERS' PHARMACY #4/REGIONAL | 02 NURSERY DRIVE SUITE 102 VICTORIA TX 77904-1 | TX | 17588 | 3/11/2014 | 5111134448 | 30 | HD | 10005043 | EXALGO ER 12 MG TAB 100 | 23635041201 | 3,500 | - | 3,900 | 100 | CSK | 3/11/2014 | Comments added by A035656 at 15.55.01 on date 03/11/201 | 400 | 10% |
| 037 | [redacted] | 0100071710 | ROGERS' PHARMACY #4/REGIONAL | 02 NURSERY DRIVE SUITE 102 VICTORIA TX 77904-1 | TX | 17588 | 3/11/2014 | 5111134448 | 40 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 00406324301 | 3,500 | - | 3,900 | 200 | CSK | 3/11/2014 | Comments added by A035656 at 15.55.01 on date 03/11/201 | 400 | 10% |
| 037 | [redacted] | 0100071710 | ROGERS' PHARMACY #4/REGIONAL | 02 NURSERY DRIVE SUITE 102 VICTORIA TX 77904-1 | TX | 17588 | 3/11/2014 | 5111134448 | 50 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 3,900 | 300 | CSK | 3/11/2014 | Comments added by A035656 at 15.55.01 on date 03/11/201 | 400 | 10% |
| 037 | [redacted] | 0100071710 | ROGERS' PHARMACY #4/REGIONAL | 02 NURSERY DRIVE SUITE 102 VICTORIA TX 77904-1 | TX | 17588 | 3/11/2014 | 5111134448 | 60 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 3,900 | 300 | CSK | 3/11/2014 | Comments added by A035656 at 15.55.01 on date 03/11/201 | 400 | 10% |
| 037 | [redacted] | 0100055047 | MEDCARE RX PHARMACY | 7052 BISSONNET ST. HOUSTON TX 77074-6010 | TX | 23264 | 3/11/2014 | 4409680462 | 191 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 18,480 | - | 18,800 | 100 | CSX | 3/11/2014 | Comments added by A054734 at 19.49.22 on date 03/11/201 | 320 | 2% |
| 037 | [redacted] | 0100055047 | MEDCARE RX PHARMACY | 7052 BISSONNET ST. HOUSTON TX 77074-6010 | TX | 23264 | 3/11/2014 | 4409680462 | 200 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 18,480 | - | 18,800 | 500 | CSX | 3/11/2014 | Comments added by A054734 at 19.49.22 on date 03/11/201 | 320 | 2% |
| 037 | [redacted] | 0100090601 | PRO MED RX | DAIRY ASHFORD RD STE 900 SUGAR LAND TX 77478 | TX | 27166 | 3/11/2014 | 5111135170 | 40 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,100 | 400 | CSN | 3/11/2014 | Comments added by A035656 at 15.54.47 on date 03/11/201 | 100 | 5% |
| 037 | [redacted] | 0100089029 | PHARMACY PLUS | SOUTHWEST FREEWAY STE102 HOUSTON TX 77074 | TX | 27559 | 3/11/2014 | 4504278461 | 10 | HY | 10115707 | HYDROCOD/APAP 10/ 650MG TAB 100 | 00591261001 | 18,480 | - | 18,600 | 600 | CSX | 3/11/2014 | Comments added by A054734 at 19.50.42 on date 03/11/201 | 120 | 1% |
| 037 | [redacted] | 0100089029 | PHARMACY PLUS | SOUTHWEST FREEWAY STE102 HOUSTON TX 77074 | TX | 27559 | 3/11/2014 | 4504278461 | 110 | HY | 10060695 | HYDROCODONE-ACETAM 7.5-750 MG TAB 100 UD | 68084014401 | 18,480 | - | 18,100 | 100 | CSX | 3/11/2014 | | (380) | -2% |
| 037 | [redacted] | 0100074378 | RX-CARE PHARMACY, LLC | 7121 BROADWAY PEARLAND TX 77581-7743 | TX | 25505 | 3/11/2014 | 4409708595 | 301 | CR | 10052402 | CARISOPRODOL 350 MG TAB 1000 | 00603258232 | 8,000 | - | 9,000 | 1,000 | CSK | 3/11/2014 | Comments added by A054734 at 20.30.17 on date 03/11/201 | 1,000 | 11% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/11/2014 | 5111136310 | 20 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 10,000 | 12,500 | 12,700 | 600 | CSX | 3/11/2014 | Comments added by A054734 at 20.30.32 on date 03/11/201 | 200 | 2% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/11/2014 | 5111136310 | 30 | MT | 10000809 | METHADONE HCL 5 MG TAB 100 | 00406575501 | 10,000 | 12,500 | 12,700 | 600 | CSX | 3/11/2014 | Comments added by A054734 at 20.30.32 on date 03/11/201 | 200 | 2% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/11/2014 | 5111134362 | 60 | MO | 10004824 | KADIAN 30 MG SR CAP 100 | 46987032511 | 7,000 | 14,000 | 15,400 | 100 | CSX | 3/11/2014 | Comments added by A035656 at 15.51.55 on date 03/11/201 | 1,400 | 9% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/11/2014 | 5111134362 | 70 | MO | 10004422 | KADIAN 60 MG SR CAP 100 | 46987032611 | 7,000 | 14,000 | 15,400 | 100 | CSX | 3/11/2014 | Comments added by A035656 at 15.51.55 on date 03/11/201 | 1,400 | 9% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/11/2014 | 5111134362 | 80 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | 14,000 | 15,400 | 200 | CSX | 3/11/2014 | Comments added by A035656 at 15.51.55 on date 03/11/201 | 1,400 | 9% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/11/2014 | 5111134362 | 90 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 14,000 | 15,400 | 200 | CSX | 3/11/2014 | Comments added by A035656 at 15.51.55 on date 03/11/201 | 1,400 | 9% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/11/2014 | 5111134362 | 100 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 14,000 | 15,400 | 200 | CSX | 3/11/2014 | Comments added by A035656 at 15.51.55 on date 03/11/201 | 1,400 | 9% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/11/2014 | 4409699663 | 10 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 39,960 | 47,952 | 48,200 | 1,000 | CSX | 3/11/2014 | Comments added by A054734 at 19.49.11 on date 03/11/201 | 248 | 1% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/11/2014 | 4409699663 | 21 | HY | 10058741 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 53746014501 | 39,960 | 47,952 | 48,200 | 100 | CSX | 3/11/2014 | Comments added by A054734 at 19.49.11 on date 03/11/201 | 248 | 1% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/11/2014 | 4504264847 | 3290 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 55,440 | 75,000 | 104,900 | 8,000 | CSN | 3/11/2014 | Comments added by A035656 at 15.53.42 on date 03/11/201 | 29,900 | 29% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/11/2014 | 4504264847 | 3300 | HY | 10092105 | HYDROCODONE-ACETAMIN 5-300 MG TAB 100 | 64376064801 | 55,440 | 75,000 | 104,900 | 400 | CSN | 3/11/2014 | Comments added by A035656 at 15.53.42 on date 03/11/201 | 29,900 | 29% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/11/2014 | 4504264847 | 3310 | HY | 10032530 | HYDROCODONE-ACETAMIN 5-500 MG TAB 500 | 00591034905 | 55,440 | 75,000 | 104,900 | 4,500 | CSN | 3/11/2014 | Comments added by A035656 at 15.53.42 on date 03/11/201 | 29,900 | 29% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/11/2014 | 4504264847 | 3320 | HY | 10029128 | HYDROCODONE-ACETAMIN 5-325 MG TAB 500 | 00603389028 | 55,440 | 75,000 | 104,900 | 15,000 | CSN | 3/11/2014 | Comments added by A035656 at 15.53.42 on date 03/11/201 | 29,900 | 29% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/11/2014 | 4504264847 | 3330 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 00603389128 | 55,440 | 75,000 | 104,900 | 3,500 | CSN | 3/11/2014 | Comments added by A035656 at 15.53.42 on date 03/11/201 | 29,900 | 29% |
| 038 | [redacted] | 0100064615 | APOTHECARE PHARMACY | 2535 S DOWNING STREET DENVER CO 80210-5847 | CO | PDO-160 | 3/11/2014 | 5111134719 | 10 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 00406324301 | 3,500 | - | 4,700 | 700 | CSN | 3/12/2014 | Comments added by A053523 at 22.13.24 on date 03/11/201 | 1,200 | 26% |
| 038 | [redacted] | 0100101544 | WALGREENS #04667 DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 419 | 3/11/2014 | 5102031684 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 35,900 | 2,500 | CSX | 3/11/2014 | Comments added by A053523 at 20.28.10 on date 03/11/201 | 2,600 | 7% |
| 038 | [redacted] | 0100101544 | WALGREENS #04667 DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 419 | 3/11/2014 | 5102031684 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 35,900 | 700 | CSX | 3/11/2014 | Comments added by A053523 at 20.28.10 on date 03/11/201 | 2,600 | 7% |
| 038 | [redacted] | 0100101544 | WALGREENS #04667 DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 419 | 3/11/2014 | 5102031684 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 35,900 | 2,000 | CSX | 3/11/2014 | Comments added by A053523 at 20.28.10 on date 03/11/201 | 2,600 | 7% |
| 038 | [redacted] | 0100101544 | WALGREENS #04667 DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 419 | 3/11/2014 | 5102031684 | 120 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 35,900 | 700 | CSX | 3/11/2014 | Comments added by A053523 at 20.28.10 on date 03/11/201 | 2,600 | 7% |
| 038 | [redacted] | 0100101544 | WALGREENS #04667 DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 419 | 3/11/2014 | 5102031684 | 130 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 35,900 | 100 | CSX | 3/11/2014 | Comments added by A053523 at 20.28.10 on date 03/11/201 | 2,600 | 7% |
| 038 | [redacted] | 0100101544 | WALGREENS #04667 DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 419 | 3/11/2014 | 5102031684 | 140 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 35,900 | 200 | CSX | 3/11/2014 | Comments added by A053523 at 20.28.10 on date 03/11/201 | 2,600 | 7% |
| 038 | [redacted] | 0100101544 | WALGREENS #04667 DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 419 | 3/11/2014 | 5102031684 | 160 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 35,900 | 400 | CSX | 3/11/2014 | Comments added by A053523 at 20.28.10 on date 03/11/201 | 2,600 | 7% |
| 038 | [redacted] | 0100101544 | WALGREENS #04667 DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 419 | 3/11/2014 | 5102031684 | 170 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 35,900 | 400 | CSX | 3/11/2014 | Comments added by A053523 at 20.28.10 on date 03/11/201 | 2,600 | 7% |
| 038 | [redacted] | 0100101544 | WALGREENS #04667 DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 80260 | CO | 419 | 3/11/2014 | 5102031684 | 230 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 35,900 | 100 | CSX | 3/11/2014 | Comments added by A053523 at 20.28.10 on date 03/11/201 | 2,600 | 7% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/11/2014 | 5102031120 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 37,500 | 2,500 | CSX | 3/11/2014 | Comments added by A053523 at 20.27.56 on date 03/11/201 | 4,200 | 11% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/11/2014 | 5102031120 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 37,500 | 700 | CSX | 3/11/2014 | Comments added by A053523 at 20.27.56 on date 03/11/201 | 4,200 | 11% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/11/2014 | 5102031120 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 37,500 | 2,000 | CSX | 3/11/2014 | Comments added by A053523 at 20.27.56 on date 03/11/201 | 4,200 | 11% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/11/2014 | 5102031120 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 37,500 | 1,700 | CSX | 3/11/2014 | Comments added by A053523 at 20.27.56 on date 03/11/201 | 4,200 | 11% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/11/2014 | 5102031120 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 37,500 | 1,100 | CSX | 3/11/2014 | Comments added by A053523 at 20.27.56 on date 03/11/201 | 4,200 | 11% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/11/2014 | 5102031120 | 130 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 37,500 | 100 | CSX | 3/11/2014 | Comments added by A053523 at 20.27.56 on date 03/11/201 | 4,200 | 11% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/11/2014 | 5102031120 | 140 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 37,500 | 300 | CSX | 3/11/2014 | Comments added by A053523 at 20.27.56 on date 03/11/201 | 4,200 | 11% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/11/2014 | 5102031120 | 210 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 37,500 | 200 | CSX | 3/11/2014 | Comments added by A053523 at 20.27.56 on date 03/11/201 | 4,200 | 11% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/11/2014 | 5102031120 | 220 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 37,500 | 300 | CSX | 3/11/2014 | Comments added by A053523 at 20.27.56 on date 03/11/201 | 4,200 | 11% |
| 038 | [redacted] | 0100102087 | WALGREENS #10935 DSD | 300 S FEDERAL BLVD DENVER CO 80219 | CO | PDO767 | 3/11/2014 | 5102031716 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 23,600 | 2,000 | CSX | 3/11/2014 | Comments added by A053523 at 20.28.23 on date 03/11/201 | 1,100 | 5% |
| 038 | [redacted] | 0100102087 | WALGREENS #10935 DSD | 300 S FEDERAL BLVD DENVER CO 80219 | CO | PDO767 | 3/11/2014 | 5102031716 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 23,600 | 700 | CSX | 3/11/2014 | Comments added by A053523 at 20.28.23 on date 03/11/201 | 1,100 | 5% |
| 038 | [redacted] | 0100102087 | WALGREENS #10935 DSD | 300 S FEDERAL BLVD DENVER CO 80219 | CO | PDO767 | 3/11/2014 | 5102031716 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 23,600 | 500 | CSX | 3/11/2014 | Comments added by A053523 at 20.28.23 on date 03/11/201 | 1,100 | 5% |
| 038 | [redacted] | 0100102087 | WALGREENS #10935 DSD | 300 S FEDERAL BLVD DENVER CO 80219 | CO | PDO767 | 3/11/2014 | 5102031716 | 110 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 23,600 | 100 | CSX | 3/11/2014 | Comments added by A053523 at 20.28.23 on date 03/11/201 | 1,100 | 5% |
| 038 | [redacted] | 0100102087 | WALGREENS #10935 DSD | 300 S FEDERAL BLVD DENVER CO 80219 | CO | PDO767 | 3/11/2014 | 5102031716 | 120 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 23,600 | 300 | CSX | 3/11/2014 | Comments added by A053523 at 20.28.23 on date 03/11/201 | 1,100 | 5% |
| 038 | [redacted] | 0100055696 | DENVER HLTH PRIM CARE PHCY340B | 301 W. 6TH AVE. DENVER CO 80204-5182 | CO | PDO9900000 | 3/11/2014 | 5111136695 | 40 | OX | 10117305 | OXYCODONE HCL 10 MG TAB 100 | 68382079401 | 30,700 | 75,000 | 76,100 | 600 | DCY | 3/11/2014 | Comments added by A053523 at 20.07.28 on date 03/11/2014 | 1,100 | 1% |
| 038 | [redacted] | 0100055696 | DENVER HLTH PRIM CARE PHCY340B | 301 W. 6TH AVE. DENVER CO 80204-5182 | CO | PDO9900000 | 3/11/2014 | 5111136695 | 50 | OX | 10025584 | OXYCOD/APAP 5/ 325 MG TAB 100 | 00406051201 | 30,700 | 75,000 | 76,100 | 7,200 | DCY | 3/11/2014 | Comments added by A053523 at 20.07.28 on date 03/11/2014 | 1,100 | 1% |
| 038 | [redacted] | 0100055696 | DENVER HLTH PRIM CARE PHCY340B | 301 W. 6TH AVE. DENVER CO 80204-5182 | CO | PDO9900000 | 3/11/2014 | 5111136695 | 60 | OX | 10117306 | OXYCODONE HCL 20 MG TAB 100 | 68382079601 | 30,700 | 75,000 | 76,100 | 400 | DCY | 3/11/2014 | Comments added by A053523 at 20.07.28 on date 03/11/2014 | 1,100 | 1% |
| 038 | [redacted] | 0100055696 | DENVER HLTH PRIM CARE PHCY340B | 301 W. 6TH AVE. DENVER CO 80204-5182 | CO | PDO9900000 | 3/11/2014 | 5111136695 | 70 | OX | 10106861 | OXYCODONE HCL 5 MG TAB 100 | 47781026301 | 30,700 | 75,000 | 76,100 | 2,400 | DCY | 3/11/2014 | Comments added by A053523 at 20.07.28 on date 03/11/2014 | 1,100 | 1% |
| 038 | [redacted] | 0100055696 | DENVER HLTH PRIM CARE PHCY340B | 301 W. 6TH AVE. DENVER CO 80204-5182 | CO | PDO9900000 | 3/11/2014 | 5111136695 | 80 | OX | 10027625 | OXYCOD/APAP 10/ 325MG TAB 100 | 53746020401 | 30,700 | 75,000 | 76,100 | 800 | DCY | 3/11/2014 | Comments added by A053523 at 20.07.28 on date 03/11/2014 | 1,100 | 1% |
| 040 | [redacted] | 0100068423 | JONES PHARMACY CPA | 575 N. GLYNN STREET FAYETTEVILLE GA 30214-1198 | GA | PHRE005602 | 3/11/2014 | 5111134608 | 50 | M1 | 10034184 | MORPHINE SULF 20 MG/5ML SOL 500 ML | 00054023863 | 7,000 | - | 9,830 | 4,000 | CSK | 3/11/2014 | Comments added by A024332 at 19.08.17 on date 03/11/201 | 2,830 | 29% |

Signature:

_______________________

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 040 | [redacted] | 0100068423 | JONES PHARMACY CPA | 575 N. GLYNN STREET FAYETTEVILLE GA 30214-1198 | GA | PHRE005602 | 3/11/2014 | 5111134608 | 200 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 8,000 | - | 8,300 | 1,000 | CSK | 3/11/2014 | Comments added by A024332 at 19.08.03 on date 03/11/201 | 300 | 4% |
| 040 | [redacted] | 0100068423 | JONES PHARMACY CPA | 575 N. GLYNN STREET FAYETTEVILLE GA 30214-1198 | GA | PHRE005602 | 3/11/2014 | 5111134608 | 240 | M1 | 10107244 | MORPHINE SULF 20 MG/ML SOL 30 ML | 00574015330 | 7,000 | - | 9,830 | 60 | CSK | 3/11/2014 | Comments added by A024332 at 19.08.17 on date 03/11/201 | 2,830 | 29% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/11/2014 | 5111134740 | 10 | HD | 10008719 | DILAUDID 8 MG TAB 100 | 59011045810 | 3,500 | - | 3,506 | 100 | CSK | 3/11/2014 | Comments added by A065618 at 14.33.56 on date 03/11/201 | 6 | 0% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/11/2014 | 5111135379 | 30 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 3,606 | 100 | CSK | 3/11/2014 | Comments added by A024332 at 16.25.03 on date 03/11/201 | 106 | 3% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/11/2014 | 5111135677 | 10 | OX | 10111259 | OXYCOD/APAP 7.5/ 325MG TAB 100 | 47781022901 | 33,300 | - | 33,600 | 200 | CSK | 3/11/2014 | Comments added by A024332 at 17.01.44 on date 03/11/201 | 300 | 1% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/11/2014 | 5111135677 | 20 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 33,600 | 100 | CSK | 3/11/2014 | Comments added by A024332 at 17.01.44 on date 03/11/201 | 300 | 1% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/11/2014 | 5111135677 | 30 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | - | 33,600 | 200 | CSK | 3/11/2014 | Comments added by A024332 at 17.01.44 on date 03/11/201 | 300 | 1% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/11/2014 | 5111135677 | 40 | OX | 10111218 | OXYCOD/APAP 10/ 325MG TAB 100 | 47781023001 | 33,300 | - | 33,600 | 300 | CSK | 3/11/2014 | Comments added by A024332 at 17.01.44 on date 03/11/201 | 300 | 1% |
| 040 | [redacted] | 0100086116 | PHARMACY ALTERNATIVES, LLC | 1705 RIVER STREET VALDOSTA GA 31601-5163 | GA | PHRE009744 | 3/11/2014 | 4409694371 | 30 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 6,510 | 1,395 | CSX | 3/11/2014 | Comments added by A007429 at 18.01.17 on date 03/11/201 | 3,510 | 54% |
| 040 | [redacted] | 0100086116 | PHARMACY ALTERNATIVES, LLC | 1705 RIVER STREET VALDOSTA GA 31601-5163 | GA | PHRE009744 | 3/11/2014 | 4409699539 | 40 | BA | 10025911 | VIMPAT 150 MG TAB 60 | 00131247935 | 7,000 | - | 7,040 | 720 | CSX | 3/11/2014 | Comments added by A024332 at 19.08.31 on date 03/11/201 | 40 | 1% |
| 040 | [redacted] | 0100086116 | PHARMACY ALTERNATIVES, LLC | 1705 RIVER STREET VALDOSTA GA 31601-5163 | GA | PHRE009744 | 3/11/2014 | 4409699539 | 60 | BA | 10025910 | VIMPAT 100 MG TAB 60 | 00131247835 | 7,000 | - | 7,040 | 720 | CSX | 3/11/2014 | Comments added by A024332 at 19.08.31 on date 03/11/201 | 40 | 1% |
| 041 | [redacted] | 0100055507 | BLAIRS DRUG STORE (EPIC) RAF | 3601 MECHANICSVILLE TP RICHMOND VA 23223-132 | VA | 0201000045 | 3/11/2014 | 4409676709 | 50 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 10,000 | - | 11,600 | 2,000 | CSK | 3/11/2014 | Comments added by A006548 at 17.49.42 on date 03/11/201 | 1,600 | 14% |
| 041 | [redacted] | 0100058799 | GAUNTS DRUG STORE 883 | 1 VALLEY AVE. WINCHESTER VA 22601-4565 | VA | 0201000299 | 3/11/2014 | 5102027803 | 50 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 2,000 | - | 2,400 | 400 | CSN | 3/11/2014 | Comments added by A022224 at 16.58.55 on date 03/11/2014 | 400 | 17% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/11/2014 | 4409677427 | 10 | BD | 10047746 | DIAZEPAM 2 MG TAB 100 | 00591562101 | 20,000 | - | 23,500 | 100 | CSK | 3/11/2014 | Comments added by A006548 at 17.50.16 on date 03/11/201 | 3,500 | 15% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/11/2014 | 4409677427 | 190 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 20,000 | - | 23,500 | 1,000 | CSK | 3/11/2014 | Comments added by A006548 at 17.50.16 on date 03/11/201 | 3,500 | 15% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/11/2014 | 5111136232 | 20 | OX | 10083651 | OXYCODONE 15 MG TAB 500 | 00603499128 | 22,500 | - | 22,800 | 500 | CSK | 3/11/2014 | Comments added by A006548 at 20.46.55 on date 03/11/201 | 300 | 1% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/11/2014 | 5111136232 | 30 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | - | 5,500 | 500 | CSN | 3/11/2014 | Comments added by A006548 at 20.46.44 on date 03/11/201 | 500 | 9% |
| 041 | [redacted] | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 2416 | VA | 0201003494 | 3/11/2014 | 4504271843 | 90 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 40,000 | - | 45,700 | 3,000 | CSK | 3/11/2014 | Comments added by A006548 at 17.50.35 on date 03/11/201 | 5,700 | 12% |
| 041 | [redacted] | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 2416 | VA | 0201003494 | 3/11/2014 | 4504271843 | 100 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | - | 45,700 | 4,000 | CSK | 3/11/2014 | Comments added by A006548 at 17.50.35 on date 03/11/201 | 5,700 | 12% |
| 041 | [redacted] | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 2416 | VA | 0201003494 | 3/11/2014 | 4504271843 | 120 | BD | 10042553 | LORAZEPAM 2 MG TAB 1000 | 00591024210 | 40,000 | - | 45,700 | 1,000 | CSK | 3/11/2014 | Comments added by A006548 at 17.50.35 on date 03/11/201 | 5,700 | 12% |
| 041 | [redacted] | 0100079679 | WESTBURY PHARMACY (HOSPICE)(X) | 3903 THREE CHOPT ROAD RICHMOND VA 23229-461 | VA | 0201002508 | 3/11/2014 | 5111135138 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,512 | 700 | CSX | 3/11/2014 | Comments added by A062718 at 14.06.48 on date 03/11/2014 | 12 | 0% |
| 041 | [redacted] | 0100053954 | CLINIC WESTBURY APOTHECARY RAK | 2 PARHAM ROAD (SUITE 108) RICHMOND VA 23294- | VA | 0201003012 | 3/11/2014 | 5111135392 | 10 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | - | 6,500 | 1,500 | CSK | 3/11/2014 | Comments added by A022224 at 16.58.14 on date 03/11/2014 | 1,500 | 23% |
| 041 | [redacted] | 0100095155 | WALGREENS #04351 DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 201003527 | 3/11/2014 | 4504275413 | 330 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 10,330 | 700 | CSX | 3/11/2014 | Comments added by A006548 at 17.50.03 on date 03/11/201 | 3,330 | 32% |
| 041 | [redacted] | 0100094888 | WALGREENS #07114 DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 0201003832 | 3/11/2014 | 4504276230 | 300 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 9,000 | 700 | CSX | 3/11/2014 | Comments added by A006548 at 20.47.04 on date 03/11/201 | 2,000 | 22% |
| 041 | [redacted] | 0100091376 | BYPASS PHARMACY #2 CPA | 725 RITTER DR FL1 BEAVER WV 25813 | WV | SP0552433 | 3/11/2014 | 5111134569 | 10 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | - | 5,500 | 500 | CSN | 3/11/2014 | Comments added by A062718 at 14.01.26 on date 03/11/2014 | 500 | 9% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/11/2014 | 4409676006 | 130 | BD | 10056575 | DIAZEPAM 5 MG TAB 100 | 00172392660 | 10,000 | - | 11,840 | 200 | CSK | 3/11/2014 | Comments added by A006548 at 17.50.54 on date 03/11/201 | 1,840 | 16% |
| 041 | [redacted] | 0100107266 | WALGREEN'S #15980 DSD | 0 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD | MD | P06206 | 3/11/2014 | 5102028200 | 20 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 29,700 | 1,500 | CSX | 3/12/2014 | Comments added by A044737 at 13.57.34 on date 03/12/2014 | 7,200 | 24% |
| 041 | [redacted] | 0100107266 | WALGREEN'S #15980 DSD | 0 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD | MD | P06206 | 3/11/2014 | 5102028200 | 30 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 22,500 | - | 29,700 | 100 | CSX | 3/12/2014 | Comments added by A044737 at 13.57.34 on date 03/12/2014 | 7,200 | 24% |
| 041 | [redacted] | 0100107266 | WALGREEN'S #15980 DSD | 0 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD | MD | P06206 | 3/11/2014 | 5102028200 | 40 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 29,700 | 400 | CSX | 3/12/2014 | Comments added by A044737 at 13.57.34 on date 03/12/2014 | 7,200 | 24% |
| 041 | [redacted] | 0100107266 | WALGREEN'S #15980 DSD | 0 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD | MD | P06206 | 3/11/2014 | 5102028200 | 50 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 29,700 | 100 | CSX | 3/12/2014 | Comments added by A044737 at 13.57.34 on date 03/12/2014 | 7,200 | 24% |
| 041 | [redacted] | 0100107266 | WALGREEN'S #15980 DSD | 0 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD | MD | P06206 | 3/11/2014 | 5102028328 | 100 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 22,500 | - | 25,000 | 100 | CSX | 3/12/2014 | Comments added by A044737 at 13.54.23 on date 03/12/2014 | 2,500 | 10% |
| 041 | [redacted] | 0100107266 | WALGREEN'S #15980 DSD | 0 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD | MD | P06206 | 3/11/2014 | 5102029020 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 27,600 | 1,500 | CSX | 3/12/2014 | Comments added by A044737 at 13.54.11 on date 03/12/2014 | 5,100 | 18% |
| 041 | [redacted] | 0100107266 | WALGREEN'S #15980 DSD | 0 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD | MD | P06206 | 3/11/2014 | 5102029020 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 27,600 | 100 | CSX | 3/12/2014 | Comments added by A044737 at 13.54.11 on date 03/12/2014 | 5,100 | 18% |
| 041 | [redacted] | 0100107266 | WALGREEN'S #15980 DSD | 0 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD | MD | P06206 | 3/11/2014 | 5102029020 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 27,600 | 1,000 | CSX | 3/12/2014 | Comments added by A044737 at 13.54.11 on date 03/12/2014 | 5,100 | 18% |
| 041 | [redacted] | 0100107266 | WALGREEN'S #15980 DSD | 0 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD | MD | P06206 | 3/11/2014 | 5102029519 | 10 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 22,500 | - | 30,800 | 400 | CSX | 3/12/2014 | Comments added by A044737 at 13.56.29 on date 03/12/2014 | 8,300 | 27% |
| 041 | [redacted] | 0100107266 | WALGREEN'S #15980 DSD | 0 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD | MD | P06206 | 3/11/2014 | 5102029519 | 20 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 22,500 | - | 30,800 | 200 | CSX | 3/12/2014 | Comments added by A044737 at 13.56.29 on date 03/12/2014 | 8,300 | 27% |
| 041 | [redacted] | 0100107266 | WALGREEN'S #15980 DSD | 0 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD | MD | P06206 | 3/11/2014 | 5102029519 | 30 | OX | 10056612 | ENDOCET 7.5/ 325MG TAB 100 | 60951070070 | 22,500 | - | 30,800 | 500 | CSX | 3/12/2014 | Comments added by A044737 at 13.56.29 on date 03/12/2014 | 8,300 | 27% |
| 044 | [redacted] | 0100060222 | MCMINNVILLE DRUG CTR SF | 1500 SPARTA STREET MCMINNVILLE TN 37110-1317 | TN | 145 | 3/11/2014 | 4409675429 | 500 | BD | 10042553 | LORAZEPAM 2 MG TAB 1000 | 00591024210 | 40,000 | - | 41,960 | 1,000 | CSX | 3/11/2014 | Comments added by A022224 at 19.42.51 on date 03/11/2014 | 1,960 | 5% |
| 044 | [redacted] | 0100060222 | MCMINNVILLE DRUG CTR SF | 1500 SPARTA STREET MCMINNVILLE TN 37110-1317 | TN | 145 | 3/11/2014 | 4409675429 | 530 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 40,000 | - | 41,960 | 1,000 | CSX | 3/11/2014 | Comments added by A022224 at 19.42.51 on date 03/11/2014 | 1,960 | 5% |
| 044 | [redacted] | 0100060222 | MCMINNVILLE DRUG CTR SF | 1500 SPARTA STREET MCMINNVILLE TN 37110-1317 | TN | 145 | 3/11/2014 | 4409675429 | 560 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 40,000 | - | 41,960 | 1,000 | CSX | 3/11/2014 | Comments added by A022224 at 19.42.51 on date 03/11/2014 | 1,960 | 5% |
| 044 | [redacted] | 0100060222 | MCMINNVILLE DRUG CTR SF | 1500 SPARTA STREET MCMINNVILLE TN 37110-1317 | TN | 145 | 3/11/2014 | 4409675429 | 570 | BD | 10024976 | ALPRAZOLAM 1 MG ER TAB 60 | 00228308406 | 40,000 | - | 41,960 | 180 | CSX | 3/11/2014 | Comments added by A022224 at 19.42.51 on date 03/11/2014 | 1,960 | 5% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/11/2014 | 4504274773 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,560 | 450 | CSX | 3/11/2014 | Comments added by A022224 at 17.59.05 on date 03/11/2014 | 560 | 7% |
| 044 | [redacted] | 0100070870 | WOODSPRINGS PHARMACY CPA | 307 WOODSPRINGS ROAD JONESBORO AR 72401-09 | AR | AR10732 | 3/11/2014 | 4409692947 | 60 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | - | 10,600 | 2,500 | CSX | 3/11/2014 | Comments added by A022224 at 18.46.41 on date 03/11/2014 | 600 | 6% |
| 044 | [redacted] | 0100070870 | WOODSPRINGS PHARMACY CPA | 307 WOODSPRINGS ROAD JONESBORO AR 72401-09 | AR | AR10732 | 3/11/2014 | 4409692947 | 70 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 10,000 | - | 10,600 | 3,000 | CSX | 3/11/2014 | Comments added by A022224 at 18.46.41 on date 03/11/2014 | 600 | 6% |
| 044 | [redacted] | 0100070870 | WOODSPRINGS PHARMACY CPA | 307 WOODSPRINGS ROAD JONESBORO AR 72401-09 | AR | AR10732 | 3/11/2014 | 4409692947 | 80 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 10,000 | - | 10,600 | 1,500 | CSX | 3/11/2014 | Comments added by A022224 at 18.46.41 on date 03/11/2014 | 600 | 6% |
| 044 | [redacted] | 0100070870 | WOODSPRINGS PHARMACY CPA | 307 WOODSPRINGS ROAD JONESBORO AR 72401-09 | AR | AR10732 | 3/11/2014 | 4409692980 | 60 | BN | 10058902 | ESTAZOLAM 2 MG TAB 100 | 00591074501 | 10,000 | - | 10,700 | 100 | CSX | 3/11/2014 | Comments added by A022224 at 19.43.14 on date 03/11/2014 | 700 | 7% |
| 044 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/11/2014 | 4504254967 | 250 | AN | 10115362 | COVARYX TAB 100 | 11528001001 | 8,000 | - | 12,480 | 100 | DCY | 3/11/2014 | Comments added by A043486 at 09.07.25 on date 03/11/2014 | 4,480 | 36% |
| 044 | [redacted] | 0100058403 | FAMILY PHARMACY | 3071 SOUTH PERKINS MEMPHIS TN 38118-3239 | TN | 0000000910 | 3/11/2014 | 5102032182 | 30 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | - | 5,300 | 300 | CSK | 3/11/2014 | Comments added by A022224 at 21.18.10 on date 03/11/2014 | 300 | 6% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/11/2014 | 4504285748 | 41 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 10,000 | - | 13,620 | 2,000 | CSX | 3/11/2014 | Comments added by A022224 at 19.38.05 on date 03/11/2014 | 3,620 | 27% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/11/2014 | 4504285748 | 50 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 10,000 | - | 13,620 | 2,000 | CSX | 3/11/2014 | Comments added by A022224 at 19.38.05 on date 03/11/2014 | 3,620 | 27% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/11/2014 | 4504285748 | 211 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 10,000 | - | 11,620 | 2,000 | CSX | 3/11/2014 | Comments added by A022224 at 19.38.05 on date 03/11/2014 | 1,620 | 14% |
| 044 | [redacted] | 0100060243 | ST BETHLEHEM DRUGS, INC APSC | WEATHERLY DR, SUITE 101A CLARKSVILLE TN 37043- | TN | 2293 | 3/11/2014 | 5111136555 | 10 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 22,500 | - | 23,000 | 500 | CSK | 3/11/2014 | Comments added by A022224 at 19.02.25 on date 03/11/2014 | 500 | 2% |
| 044 | [redacted] | 0100060243 | ST BETHLEHEM DRUGS, INC APSC | WEATHERLY DR, SUITE 101A CLARKSVILLE TN 37043- | TN | 2293 | 3/11/2014 | 5111136555 | 70 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 22,500 | - | 23,000 | 200 | CSK | 3/11/2014 | Comments added by A022224 at 19.02.25 on date 03/11/2014 | 500 | 2% |
| 044 | [redacted] | 0100060243 | ST BETHLEHEM DRUGS, INC APSC | WEATHERLY DR, SUITE 101A CLARKSVILLE TN 37043- | TN | 2293 | 3/11/2014 | 5111136555 | 80 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 22,500 | - | 23,000 | 600 | CSK | 3/11/2014 | Comments added by A022224 at 19.02.25 on date 03/11/2014 | 500 | 2% |
| 044 | [redacted] | 0100060243 | ST BETHLEHEM DRUGS, INC APSC | WEATHERLY DR, SUITE 101A CLARKSVILLE TN 37043- | TN | 2293 | 3/11/2014 | 5111136555 | 90 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 23,000 | 200 | CSK | 3/11/2014 | Comments added by A022224 at 19.02.25 on date 03/11/2014 | 500 | 2% |
| 044 | [redacted] | 0100097541 | WALGREENS #06212 DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/11/2014 | 5102031036 | 10 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 21,600 | 400 | CSX | 3/11/2014 | Comments added by A022224 at 17.35.59 on date 03/11/2014 | 1,600 | 7% |
| 044 | [redacted] | 0100097541 | WALGREENS #06212 DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/11/2014 | 5102031036 | 20 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 21,600 | 1,000 | CSX | 3/11/2014 | Comments added by A022224 at 17.35.59 on date 03/11/2014 | 1,600 | 7% |
| 044 | [redacted] | 0100086686 | THE PILL PEDDLER PHCY CPA | 1740 HWY 61 SOUTH OSCEOLA AR 72370-2943 | AR | AR20657 | 3/11/2014 | 4409676282 | 1150 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | 45,000 | 49,300 | 6,000 | CSN | 3/11/2014 | Comments added by A022224 at 19.39.14 on date 03/11/2014 | 4,300 | 9% |
| 046 | [redacted] | 0100067320 | FAMILY DRUG MART | 7135 N. US HWY. 1 PORT SAINT JOHN FL 32927-5087 | FL | PH11492 | 3/11/2014 | 5111136132 | 20 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,700 | 500 | CSK | 3/11/2014 | Comments added by A022224 at 20.08.26 on date 03/11/2014 | 200 | 5% |
| 046 | [redacted] | 0100088487 | MEDICINE SHOPPE XUBEX PHARMACY | 796 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/11/2014 | 5111135589 | 50 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 33,700 | 100 | CSK | 3/11/2014 | Comments added by A062718 at 17.04.46 on date 03/11/2014 | 400 | 1% |
| 046 | [redacted] | 0100093841 | MEDICINE SHOPPE XUBEX PHCY HPG | 796 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/11/2014 | 5111134976 | 10 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | - | 33,500 | 500 | CSX | 3/11/2014 | Comments added by A062718 at 13.58.51 on date 03/11/2014 | 200 | 1% |
| 046 | [redacted] | 0100093841 | MEDICINE SHOPPE XUBEX PHCY HPG | 796 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/11/2014 | 5111134976 | 20 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 33,500 | 500 | CSX | 3/11/2014 | Comments added by A062718 at 13.58.51 on date 03/11/2014 | 200 | 1% |
| 046 | [redacted] | 0100093841 | MEDICINE SHOPPE XUBEX PHCY HPG | 796 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/11/2014 | 5111134976 | 40 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 33,500 | 600 | CSX | 3/11/2014 | Comments added by A062718 at 13.58.51 on date 03/11/2014 | 200 | 1% |
| 046 | [redacted] | 0100093841 | MEDICINE SHOPPE XUBEX PHCY HPG | 796 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/11/2014 | 5111134976 | 140 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 17,000 | - | 17,100 | 800 | CSX | 3/11/2014 | Comments added by A062718 at 13.58.03 on date 03/11/2014 | 100 | 1% |
| 046 | [redacted] | 0100093841 | MEDICINE SHOPPE XUBEX PHCY HPG | 796 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/11/2014 | 5111135272 | 20 | OX | 10129272 | OXYCO/ACETAM 5/ 325MG TAB 100 | 13107004401 | 33,300 | - | 33,600 | 100 | CSK | 3/11/2014 | Comments added by A022224 at 16.46.57 on date 03/11/2014 | 300 | 1% |
| 046 | [redacted] | 0100058220 | NATURE COAST PHARMACY | 4654 COMMERCIAL WAY SPRING HILL FL 34606-1944 | FL | PH22203 | 3/11/2014 | 5102030417 | 10 | HD | 10031951 | HYDROMORPHONE 8 MG TAB 100 | 00406324901 | 2,000 | - | 2,100 | 600 | CSN | 3/11/2014 | Comments added by A062718 at 17.43.07 on date 03/11/2014 | 100 | 5% |
| 046 | [redacted] | 0100092004 | RX EXPRESS PHCY OF NAVARRE, IN | 8986 ORTEGA PARK DR NAVARRE FL 32566 | FL | PH18588 | 3/11/2014 | 5111135038 | 10 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,600 | 400 | CSX | 3/11/2014 | Comments added by A062718 at 14.08.46 on date 03/11/2014 | 100 | 3% |
| 046 | [redacted] | 0100102563 | WALGREENS #04091 DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | PH16281 | 3/11/2014 | 5102030380 | 90 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 21,200 | 400 | CSX | 3/11/2014 | Comments added by A062718 at 17.05.05 on date 03/11/2014 | 1,200 | 6% |
| 046 | [redacted] | 0100102563 | WALGREENS #04091 DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | PH16281 | 3/11/2014 | 5102030380 | 100 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 21,200 | 200 | CSX | 3/11/2014 | Comments added by A062718 at 17.05.05 on date 03/11/2014 | 1,200 | 6% |
| 046 | [redacted] | 0100102563 | WALGREENS #04091 DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | PH16281 | 3/11/2014 | 5102030380 | 110 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 21,200 | 200 | CSX | 3/11/2014 | Comments added by A062718 at 17.05.05 on date 03/11/2014 | 1,200 | 6% |
| 046 | [redacted] | 0100102563 | WALGREENS #04091 DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | PH16281 | 3/11/2014 | 5102030380 | 120 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 21,200 | 200 | CSX | 3/11/2014 | Comments added by A062718 at 17.05.05 on date 03/11/2014 | 1,200 | 6% |
| 046 | [redacted] | 0100102563 | WALGREENS #04091 DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | PH16281 | 3/11/2014 | 5102030380 | 130 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 21,200 | 200 | CSX | 3/11/2014 | Comments added by A062718 at 17.05.05 on date 03/11/2014 | 1,200 | 6% |
| 046 | [redacted] | 0100102563 | WALGREENS #04091 DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | PH16281 | 3/11/2014 | 5102030380 | 140 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 21,200 | 100 | CSX | 3/11/2014 | Comments added by A062718 at 17.05.05 on date 03/11/2014 | 1,200 | 6% |
| 046 | [redacted] | 0100102563 | WALGREENS #04091 DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | PH16281 | 3/11/2014 | 5102030380 | 150 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 21,200 | 200 | CSX | 3/11/2014 | Comments added by A062718 at 17.05.05 on date 03/11/2014 | 1,200 | 6% |
| 046 | [redacted] | 0100102563 | WALGREENS #04091 DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | PH16281 | 3/11/2014 | 5102030380 | 160 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 21,200 | 200 | CSX | 3/11/2014 | Comments added by A062718 at 17.05.05 on date 03/11/2014 | 1,200 | 6% |
| 046 | [redacted] | 0100102563 | WALGREENS #04091 DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | PH16281 | 3/11/2014 | 5102030380 | 170 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 21,200 | 300 | CSX | 3/11/2014 | Comments added by A062718 at 17.05.05 on date 03/11/2014 | 1,200 | 6% |
| 046 | [redacted] | 0100102563 | WALGREENS #04091 DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | PH16281 | 3/11/2014 | 5102030380 | 190 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 21,200 | 200 | CSX | 3/11/2014 | Comments added by A062718 at 17.05.05 on date 03/11/2014 | 1,200 | 6% |
| 046 | [redacted] | 0100102563 | WALGREENS #04091 DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | PH16281 | 3/11/2014 | 5102030380 | 200 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 21,200 | 100 | CSX | 3/11/2014 | Comments added by A062718 at 17.05.05 on date 03/11/2014 | 1,200 | 6% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 046 | [redacted] | 0100102563 | WALGREENS #04091 DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | PH16281 | 3/11/2014 | 5102030380 | 210 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 21,200 | 500 | CSX | 3/11/2014 | Comments added by A062718 at 17.05.05 on date 03/11/2014 | 1,200 | 6% |
| 046 | [redacted] | 0100102563 | WALGREENS #04091 DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | PH16281 | 3/11/2014 | 5102030380 | 220 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 21,200 | 1,300 | CSX | 3/11/2014 | Comments added by A062718 at 17.05.05 on date 03/11/2014 | 1,200 | 6% |
| 046 | [redacted] | 0100102563 | WALGREENS #04091 DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | PH16281 | 3/11/2014 | 5102030380 | 230 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 21,200 | 700 | CSX | 3/11/2014 | Comments added by A062718 at 17.05.05 on date 03/11/2014 | 1,200 | 6% |
| 046 | [redacted] | 0100102563 | WALGREENS #04091 DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | PH16281 | 3/11/2014 | 5102030380 | 240 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 21,200 | 100 | CSX | 3/11/2014 | Comments added by A062718 at 17.05.05 on date 03/11/2014 | 1,200 | 6% |
| 046 | [redacted] | 0100088488 | ANTHONY'S PHARMACY | MILITARY TRAIL STE 106 PALM BEACH GARDENS FL 33 | FL | PH24221 | 3/11/2014 | 5111136034 | 20 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 4,000 | - | 4,100 | 300 | CSN | 3/11/2014 | Comments added by A062718 at 17.37.32 on date 03/11/2014 | 100 | 2% |
| 046 | [redacted] | 0100055689 | DISPENSING PHYSICIAN CNLTS,INC | 00 LINTON BLVD #21/22 DELRAY BEACH FL 33445-6 | FL | PH20127 | 3/11/2014 | 4409682311 | 20 | BD | 10048870 | CHLORDIAZEPOXIDE 25 MG CAP 100 | 00555015902 | 20,000 | - | 20,960 | 500 | CSX | 3/11/2014 | Comments added by A062718 at 17.29.14 on date 03/11/2014 | 960 | 5% |
| 046 | [redacted] | 0100055689 | DISPENSING PHYSICIAN CNLTS,INC | 00 LINTON BLVD #21/22 DELRAY BEACH FL 33445-6 | FL | PH20127 | 3/11/2014 | 4409682311 | 40 | BD | 10117419 | LORAZEPAM 1 MG TAB UD 100 | 68084041301 | 20,000 | - | 20,960 | 200 | CSX | 3/11/2014 | Comments added by A062718 at 17.29.14 on date 03/11/2014 | 960 | 5% |
| 046 | [redacted] | 0100055689 | DISPENSING PHYSICIAN CNLTS,INC | 00 LINTON BLVD #21/22 DELRAY BEACH FL 33445-6 | FL | PH20127 | 3/11/2014 | 4409682311 | 50 | BD | 10049794 | OXAZEPAM 15 MG CAP 100 UD | 62584081301 | 20,000 | - | 20,960 | 400 | CSX | 3/11/2014 | Comments added by A062718 at 17.29.14 on date 03/11/2014 | 960 | 5% |
| 046 | [redacted] | 0100055689 | DISPENSING PHYSICIAN CNLTS,INC | 00 LINTON BLVD #21/22 DELRAY BEACH FL 33445-6 | FL | PH20127 | 3/11/2014 | 4504270426 | 350 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 21,960 | 1,000 | CSN | 3/11/2014 | Comments added by A062718 at 17.31.09 on date 03/11/2014 | 1,960 | 9% |
| 046 | [redacted] | 0100070640 | LAKEWOOD RANCH PHARMACY | 10 HEALTH PARK WAY SUITE 130 BRADENTON FL 34 | FL | PH23882 | 3/11/2014 | 5102030311 | 50 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 3,800 | 300 | CSN | 3/11/2014 | Comments added by A062718 at 16.58.19 on date 03/11/2014 | 300 | 8% |
| 046 | [redacted] | 0100070640 | LAKEWOOD RANCH PHARMACY | 10 HEALTH PARK WAY SUITE 130 BRADENTON FL 34 | FL | PH23882 | 3/11/2014 | 5102030311 | 80 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,800 | 200 | CSN | 3/11/2014 | Comments added by A062718 at 16.58.19 on date 03/11/2014 | 300 | 8% |
| 046 | [redacted] | 0100091212 | LUTZ PHARMACY LLC | 1930 LANDOLAKES BLVD STE 15 LUTZ FL 33549-2924 | FL | PH24384 | 3/11/2014 | 5111135608 | 10 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,200 | 200 | CSN | 3/11/2014 | Comments added by A062718 at 17.10.32 on date 03/11/2014 | 200 | 9% |
| 046 | [redacted] | 0100069699 | FLORIDA HEALTH CARE PLAN, INC. | 2777 ENTERPRISE RD ORANGE CITY FL 32763-8331 | FL | PH23795 | 3/11/2014 | 4409693191 | 110 | BD | 10110975 | LORAZEPAM 1 MG TAB 500 | 00781540605 | 7,000 | - | 7,500 | 500 | CSX | 3/11/2014 | Comments added by A022224 at 17.07.11 on date 03/11/2014 | 500 | 7% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/11/2014 | 5111134529 | 10 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,100 | 100 | CSN | 3/11/2014 | Comments added by A062718 at 14.01.47 on date 03/11/2014 | 100 | 5% |
| 046 | [redacted] | 0100068245 | SMART PHARMACY INC CPA | SAN PABLO ROAD SO STE 17 JACKSONVILLE FL 32224 | FL | PH 22587 | 3/11/2014 | 5111135171 | 20 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,100 | 1,500 | CSK | 3/11/2014 | Comments added by A062718 at 14.09.55 on date 03/11/2014 | 1,100 | 14% |
| 046 | [redacted] | 0100068245 | SMART PHARMACY INC CPA | SAN PABLO ROAD SO STE 17 JACKSONVILLE FL 32224 | FL | PH 22587 | 3/11/2014 | 5111135171 | 30 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,100 | 2,000 | CSK | 3/11/2014 | Comments added by A062718 at 14.09.55 on date 03/11/2014 | 1,100 | 14% |
| 046 | [redacted] | 0100083880 | TRUST PHARMACY, LLC. | 36515 US 19 HWY N PALM HARBOR FL 34684 | FL | PH24847 | 3/11/2014 | 5111136647 | 30 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 00406853001 | 5,000 | - | 5,200 | 400 | CSK | 3/11/2014 | Comments added by A022224 at 19.28.32 on date 03/11/2014 | 200 | 4% |
| 046 | [redacted] | 0100092320 | THE PHARMACY STORE | 101 S PARK AVE APOPKA FL 32703-4254 | FL | PH26263 | 3/11/2014 | 4504274065 | 10 | PH | 10125122 | PHENTERMINE 37.5MG TAB 1000 | 53489067610 | 7,000 | - | 8,000 | 3,000 | OMP | 3/11/2014 | Comments added by A022224 at 18.12.00 on date 03/11/2014 | 1,000 | 13% |
| 046 | [redacted] | 0100092320 | THE PHARMACY STORE | 101 S PARK AVE APOPKA FL 32703-4254 | FL | PH26263 | 3/11/2014 | 4504274069 | 10 | PH | 10125122 | PHENTERMINE 37.5MG TAB 1000 | 53489067610 | 7,000 | - | 13,000 | 5,000 | CSK | 3/11/2014 | Comments added by A022224 at 18.09.21 on date 03/11/2014 | 6,000 | 46% |
| 046 | [redacted] | 0100077089 | UNITED PHARMACY LLC | 51 N HAVERHILL RD #300 WEST PALM BEACH FL 334 | FL | PH23965 | 3/11/2014 | 5111136702 | 20 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,700 | 1,300 | CSN | 3/11/2014 | Comments added by A022224 at 19.29.47 on date 03/11/2014 | 700 | 15% |
| 046 | [redacted] | 0100077089 | UNITED PHARMACY LLC | 51 N HAVERHILL RD #300 WEST PALM BEACH FL 334 | FL | PH23965 | 3/11/2014 | 5111136702 | 30 | HD | 10056674 | HYDROMORPHONE 8 MG TAB 100 | 00054026525 | 2,000 | - | 3,000 | 1,000 | CSN | 3/11/2014 | Comments added by A022224 at 19.30.45 on date 03/11/2014 | 1,000 | 33% |
| 046 | [redacted] | 0100075166 | SUNSHINE DRUGS - URJA PHCY,INC | 219 S MAIN ST WILLISTON FL 32696-2657 | FL | PH24667 | 3/11/2014 | 4504264484 | 10 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 10,000 | - | 17,300 | 2,000 | CSN | 3/11/2014 | Comments added by A062718 at 17.03.07 on date 03/11/2014 | 7,300 | 42% |
| 046 | [redacted] | 0100075166 | SUNSHINE DRUGS - URJA PHCY,INC | 219 S MAIN ST WILLISTON FL 32696-2657 | FL | PH24667 | 3/11/2014 | 4504264484 | 20 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 10,000 | - | 17,300 | 7,000 | CSN | 3/11/2014 | Comments added by A062718 at 17.03.07 on date 03/11/2014 | 7,300 | 42% |
| 046 | [redacted] | 0100075166 | SUNSHINE DRUGS - URJA PHCY,INC | 219 S MAIN ST WILLISTON FL 32696-2657 | FL | PH24667 | 3/11/2014 | 4504264484 | 30 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 10,000 | - | 17,300 | 4,000 | CSN | 3/11/2014 | Comments added by A062718 at 17.03.07 on date 03/11/2014 | 7,300 | 42% |
| 046 | [redacted] | 0100075166 | SUNSHINE DRUGS - URJA PHCY,INC | 219 S MAIN ST WILLISTON FL 32696-2657 | FL | PH24667 | 3/11/2014 | 4504264484 | 40 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 10,000 | - | 17,300 | 1,500 | CSN | 3/11/2014 | Comments added by A062718 at 17.03.07 on date 03/11/2014 | 7,300 | 42% |
| 046 | [redacted] | 0100069653 | EXACTUS PHARMACY SOLUTIONS INC | 4110 GEORGE RD STE 100 TAMPA FL 33634-7466 | FL | PH22669 | 3/11/2014 | 4409694198 | 10 | BZ | 10038709 | TRIAZOLAM 0.25 MG TAB 500 | 59762371803 | 29,031 | - | 34,800 | 2,000 | CSX | 3/11/2014 | Comments added by A062718 at 17.27.51 on date 03/11/2014 | 5,769 | 17% |
| 046 | [redacted] | 0100069653 | EXACTUS PHARMACY SOLUTIONS INC | 4110 GEORGE RD STE 100 TAMPA FL 33634-7466 | FL | PH22669 | 3/11/2014 | 4409694198 | 50 | BZ | 10030787 | FLURAZEPAM 30 MG CAP 100 | 00378443001 | 29,031 | - | 34,800 | 600 | CSX | 3/11/2014 | Comments added by A062718 at 17.27.51 on date 03/11/2014 | 5,769 | 17% |
| 046 | [redacted] | 0100061565 | WALGREENS # 11580 | 215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-489 | FL | PH22695 | 3/11/2014 | 5102030514 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 11,700 | - | 16,700 | 500 | CSX | 3/11/2014 | Comments added by A062718 at 17.11.46 on date 03/11/2014 | 5,000 | 30% |
| 046 | [redacted] | 0100061565 | WALGREENS # 11580 | 215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-489 | FL | PH22695 | 3/11/2014 | 5102030514 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 11,700 | - | 16,700 | 1,200 | CSX | 3/11/2014 | Comments added by A062718 at 17.11.46 on date 03/11/2014 | 5,000 | 30% |
| 046 | [redacted] | 0100061565 | WALGREENS # 11580 | 215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-489 | FL | PH22695 | 3/11/2014 | 5102030514 | 80 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 11,700 | - | 16,700 | 600 | CSX | 3/11/2014 | Comments added by A062718 at 17.11.46 on date 03/11/2014 | 5,000 | 30% |
| 046 | [redacted] | 0100061565 | WALGREENS # 11580 | 215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-489 | FL | PH22695 | 3/11/2014 | 5102030514 | 90 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 11,700 | - | 16,700 | 300 | CSX | 3/11/2014 | Comments added by A062718 at 17.11.46 on date 03/11/2014 | 5,000 | 30% |
| 046 | [redacted] | 0100061565 | WALGREENS # 11580 | 215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-489 | FL | PH22695 | 3/11/2014 | 5102030514 | 130 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 11,700 | - | 16,700 | 100 | CSX | 3/11/2014 | Comments added by A062718 at 17.11.46 on date 03/11/2014 | 5,000 | 30% |
| 046 | [redacted] | 0100060423 | ATLANTIC BIOLOGICAL WHSLER PC5 | 20101 NE 16TH PLACE MIAMI FL 33179 | FL | 221049 | 3/11/2014 | 4409696007 | 10 | PG | 10035119 | LYRICA 150 MG CAP 90 | 00071101668 | 7,000 | - | 7,110 | 810 | CSX | 3/11/2014 | Comments added by A062718 at 17.42.38 on date 03/11/2014 | 110 | 2% |
| 046 | [redacted] | 0100055477 | AMATHEON, INC. PC5 | 4300 SW 73RD AVENUE STE 110 MIAMI FL 33155 | FL | 221347 | 3/11/2014 | 5111136403 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,000 | - | 3,100 | 100 | CSK | 3/11/2014 | Comments added by A022224 at 18.45.16 on date 03/11/2014 | 100 | 3% |
| 046 | [redacted] | 0100066773 | LA MILAGROSA PHCY & DISC LLC | 444 SW 8TH AVENUE MIAMI FL 33130-2507 | FL | PH23391 | 3/11/2014 | 5111136082 | 10 | OX | 10083651 | OXYCODONE 15 MG TAB 500 | 00603499128 | 11,700 | 5,000 | 5,400 | 500 | CSN | 3/11/2014 | Comments added by A062718 at 17.42.22 on date 03/11/2014 | 400 | 7% |
| 046 | [redacted] | 0100055477 | AMATHEON, INC. PC5 | 4300 SW 73RD AVENUE STE 110 MIAMI FL 33155 | FL | 221347 | 3/11/2014 | 5111136403 | 10 | M1 | 10106782 | DURAMORPH 1 MG/ML AMP 10X10 ML | 00641601910 | 7,000 | 14,000 | 15,275 | 1,000 | CSX | 3/11/2014 | Comments added by A022224 at 18.44.41 on date 03/11/2014 | 1,275 | 8% |
| 046 | [redacted] | 0100069653 | EXACTUS PHARMACY SOLUTIONS INC | 4110 GEORGE RD STE 100 TAMPA FL 33634-7466 | FL | PH22669 | 3/11/2014 | 4409694198 | 80 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 47,406 | 70,000 | 74,200 | 6,000 | CSX | 3/11/2014 | Comments added by A062718 at 17.27.28 on date 03/11/2014 | 4,200 | 6% |
| 049 | [redacted] | 0100065724 | KNIGHT DRUGS- GRAND BLANC INC | 8483 HOLLY ROAD-STE 202 GRAND BLANC MI 48439 | MI | 5301007159 | 3/11/2014 | 4504271865 | 550 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 55,440 | - | 55,900 | 2,000 | CSX | 3/12/2014 | Comments added by A055269 at 22.18.31 on date 03/11/201 | 460 | 1% |
| 049 | [redacted] | 0100066225 | ST JOSEPH MERCY PROF PH/ (R#1) | WOODWARD AVE-PO BX436011 PONTIAC MI 4834 | MI | 5301005482 | 3/11/2014 | 5111134403 | 20 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 8,100 | 400 | CSX | 3/11/2014 | Comments added by A011648 at 14.02.19 on date 03/11/201 | 1,100 | 14% |
| 049 | [redacted] | 0100098181 | WALGREENS #05481 DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 5301005560 | 3/11/2014 | 5102030299 | 20 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,400 | 400 | CSX | 3/11/2014 | Comments added by A055269 at 17.26.58 on date 03/11/201 | 400 | 5% |
| 049 | [redacted] | 0100098181 | WALGREENS #05481 DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 5301005560 | 3/11/2014 | 5102030299 | 30 | MO | 10101637 | MORPHINE SULF 30 MG ER CAP 100 | 00228350311 | 7,000 | - | 7,400 | 100 | CSX | 3/11/2014 | Comments added by A055269 at 17.26.58 on date 03/11/201 | 400 | 5% |
| 049 | [redacted] | 0100098181 | WALGREENS #05481 DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 5301005560 | 3/11/2014 | 5102030299 | 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,400 | 300 | CSX | 3/11/2014 | Comments added by A055269 at 17.26.58 on date 03/11/201 | 400 | 5% |
| 049 | [redacted] | 0100098181 | WALGREENS #05481 DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 5301005560 | 3/11/2014 | 5102030299 | 260 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,400 | 200 | CSX | 3/11/2014 | Comments added by A055269 at 17.26.58 on date 03/11/201 | 400 | 5% |
| 049 | [redacted] | 0100098181 | WALGREENS #05481 DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 5301005560 | 3/11/2014 | 5102030299 | 270 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,400 | 700 | CSX | 3/11/2014 | Comments added by A055269 at 17.26.58 on date 03/11/201 | 400 | 5% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/11/2014 | 5102030478 | 170 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 27,700 | 100 | CSX | 3/11/2014 | Comments added by A055269 at 17.23.50 on date 03/11/201 | 7,700 | 28% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/11/2014 | 5102030478 | 180 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 27,700 | 100 | CSX | 3/11/2014 | Comments added by A055269 at 17.23.50 on date 03/11/201 | 7,700 | 28% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/11/2014 | 5102030478 | 190 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 27,700 | 200 | CSX | 3/11/2014 | Comments added by A055269 at 17.23.50 on date 03/11/201 | 7,700 | 28% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/11/2014 | 5102030478 | 220 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 27,700 | 100 | CSX | 3/11/2014 | Comments added by A055269 at 17.23.50 on date 03/11/201 | 7,700 | 28% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/11/2014 | 5102030478 | 230 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 27,700 | 200 | CSX | 3/11/2014 | Comments added by A055269 at 17.23.50 on date 03/11/201 | 7,700 | 28% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/11/2014 | 5102030478 | 290 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 27,700 | 200 | CSX | 3/11/2014 | Comments added by A055269 at 17.23.50 on date 03/11/201 | 7,700 | 28% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/11/2014 | 5102030478 | 300 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 27,700 | 200 | CSX | 3/11/2014 | Comments added by A055269 at 17.23.50 on date 03/11/201 | 7,700 | 28% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/11/2014 | 5102030478 | 310 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 27,700 | 100 | CSX | 3/11/2014 | Comments added by A055269 at 17.23.50 on date 03/11/201 | 7,700 | 28% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/11/2014 | 5102030478 | 370 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 27,700 | 100 | CSX | 3/11/2014 | Comments added by A055269 at 17.23.50 on date 03/11/201 | 7,700 | 28% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/11/2014 | 5102030478 | 380 | AM | 10046856 | AMPHETAM SALT 7.5 MG TAB 100 | 00555077502 | 20,000 | - | 27,700 | 100 | CSX | 3/11/2014 | Comments added by A055269 at 17.23.50 on date 03/11/201 | 7,700 | 28% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/11/2014 | 5102030478 | 390 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 27,700 | 200 | CSX | 3/11/2014 | Comments added by A055269 at 17.23.50 on date 03/11/201 | 7,700 | 28% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/11/2014 | 5102030478 | 400 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 27,700 | 400 | CSX | 3/11/2014 | Comments added by A055269 at 17.23.50 on date 03/11/201 | 7,700 | 28% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/11/2014 | 5102030478 | 410 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 27,700 | 600 | CSX | 3/11/2014 | Comments added by A055269 at 17.23.50 on date 03/11/201 | 7,700 | 28% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/11/2014 | 5102030478 | 420 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 27,700 | 100 | CSX | 3/11/2014 | Comments added by A055269 at 17.23.50 on date 03/11/201 | 7,700 | 28% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/11/2014 | 5102030478 | 440 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 27,700 | 100 | CSX | 3/11/2014 | Comments added by A055269 at 17.23.50 on date 03/11/201 | 7,700 | 28% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/11/2014 | 5102030478 | 450 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 27,700 | 100 | CSX | 3/11/2014 | Comments added by A055269 at 17.23.50 on date 03/11/201 | 7,700 | 28% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/11/2014 | 5102030478 | 460 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 27,700 | 1,400 | CSX | 3/11/2014 | Comments added by A055269 at 17.23.50 on date 03/11/201 | 7,700 | 28% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/11/2014 | 5102030478 | 470 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 27,700 | 1,700 | CSX | 3/11/2014 | Comments added by A055269 at 17.23.50 on date 03/11/201 | 7,700 | 28% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/11/2014 | 5102030478 | 480 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 27,700 | 900 | CSX | 3/11/2014 | Comments added by A055269 at 17.23.50 on date 03/11/201 | 7,700 | 28% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/11/2014 | 5102030478 | 490 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 27,700 | 100 | CSX | 3/11/2014 | Comments added by A055269 at 17.23.50 on date 03/11/201 | 7,700 | 28% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/11/2014 | 5102030478 | 510 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 27,700 | 1,000 | CSX | 3/11/2014 | Comments added by A055269 at 17.23.50 on date 03/11/201 | 7,700 | 28% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/11/2014 | 5102030478 | 520 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 00555095202 | 20,000 | - | 27,700 | 100 | CSX | 3/11/2014 | Comments added by A055269 at 17.23.50 on date 03/11/201 | 7,700 | 28% |
| 049 | [redacted] | 0100091079 | ADVANCED CARE PHARMACY-EM | 2925 RUSSELL STE 100 DETROIT MI 48207-4825 | MI | 5301009854 | 3/11/2014 | 4409692107 | 40 | BN | 10022799 | CLONAZEPAM 0.5 MG TAB 1000 | 00603294832 | 7,000 | - | 7,500 | 1,000 | CSX | 3/11/2014 | Comments added by A055269 at 17.27.25 on date 03/11/201 | 500 | 7% |
| 049 | [redacted] | 0100069872 | BLOOMFIELD PHCY NORTH SF | 00 WOODWARD AVE SUITE #107 PONTIAC MI 48341 | MI | 5301008772 | 3/11/2014 | 5111135080 | 10 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,600 | 200 | CSN | 3/12/2014 | Comments added by A055269 at 22.17.57 on date 03/11/201 | 100 | 3% |
| 049 | [redacted] | 0100069872 | BLOOMFIELD PHCY NORTH SF | 00 WOODWARD AVE SUITE #107 PONTIAC MI 48341 | MI | 5301008772 | 3/11/2014 | 5111135080 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,600 | 200 | CSN | 3/12/2014 | Comments added by A055269 at 22.17.57 on date 03/11/201 | 100 | 3% |
| 049 | [redacted] | 0100069872 | BLOOMFIELD PHCY NORTH SF | 00 WOODWARD AVE SUITE #107 PONTIAC MI 48341 | MI | 5301008772 | 3/11/2014 | 5111135080 | 30 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 3,600 | 100 | CSN | 3/12/2014 | Comments added by A055269 at 22.17.57 on date 03/11/201 | 100 | 3% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/11/2014 | 5111136919 | 10 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | - | 8,900 | 1,500 | CSN | 3/12/2014 | Comments added by A055269 at 22.17.27 on date 03/11/201 | 900 | 10% |
| 049 | [redacted] | 0100107304 | HAMTRAMCK PHARMACY LLC SF | 9318 CONANT STREET HAMTRAMCK MI 48212 | MI | 5301010237 | 3/11/2014 | 4409690033 | 60 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 18,480 | - | 19,000 | 2,000 | CSN | 3/11/2014 | Comments added by A055269 at 17.27.57 on date 03/11/201 | 520 | 3% |
| 049 | [redacted] | 0100107304 | HAMTRAMCK PHARMACY LLC SF | 9318 CONANT STREET HAMTRAMCK MI 48212 | MI | 5301010237 | 3/11/2014 | 4409690033 | 70 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 18,480 | - | 19,000 | 2,000 | CSN | 3/11/2014 | Comments added by A055269 at 17.27.57 on date 03/11/201 | 520 | 3% |
| 049 | [redacted] | 0100107304 | HAMTRAMCK PHARMACY LLC SF | 9318 CONANT STREET HAMTRAMCK MI 48212 | MI | 5301010237 | 3/11/2014 | 4409690033 | 80 | HY | 10117473 | HYDROCOD/APAP 10/ 650 MG TAB 500 | 00591261005 | 18,480 | - | 19,000 | 500 | CSN | 3/11/2014 | Comments added by A055269 at 17.27.57 on date 03/11/201 | 520 | 3% |
| 049 | [redacted] | 0100088828 | KAHLER PHARMACY APSC | 1941 AIRPORT HWY. TOLEDO OH 43609-1803 | OH | 022160900 | 3/11/2014 | 5102032152 | 40 | OX | 10110663 | OXYCOD/APAP 7.5/325MG TAB 500 | 47781022905 | 33,300 | - | 34,600 | 1,000 | CSX | 3/12/2014 | Comments added by A055269 at 22.17.14 on date 03/11/201 | 1,300 | 4% |
| 049 | [redacted] | 0100076723 | ADVANCED CARE PHCY WATERFORD | SUMMIT DRIVE SUITE 200 WATERFORD MI 48328-3 | MI | 5301008750 | 3/11/2014 | 4409701841 | 150 | BN | 10022864 | CLONAZEPAM 0.5 MG TAB 500 | 00603294828 | 10,000 | 14,000 | 17,560 | 500 | CSX | 3/12/2014 | Comments added by A055269 at 22.17.42 on date 03/11/201 | 3,560 | 20% |
| 049 | [redacted] | 0100071856 | HENRY FORD MACOMB PHCY #1 O/P | 9 MILE ROAD SUITE 100 CLINTON TOWNSHIP MI 480 | MI | 5301005814 | 3/11/2014 | 5111135547 | 60 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | 20,000 | 26,600 | 2,400 | CSN | 3/11/2014 | Comments added by A055269 at 17.27.43 on date 03/11/201 | 6,600 | 25% |
| 049 | [redacted] | 0100071856 | HENRY FORD MACOMB PHCY #1 O/P | 9 MILE ROAD SUITE 100 CLINTON TOWNSHIP MI 480 | MI | 5301005814 | 3/11/2014 | 5111135547 | 70 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | 20,000 | 26,600 | 1,200 | CSN | 3/11/2014 | Comments added by A055269 at 17.27.43 on date 03/11/201 | 6,600 | 25% |

Signature:

______________________________

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 049 | [redacted] | 0100076277 | COMMUNITY CARE PHARMACY 340B | 00 BAKER STREET MUSKEGON HEIGHTS MI 49444-2 | MI | 5301008736 | 3/11/2014 | 4504271323 | 50 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 18,480 | 65,000 | 67,100 | 6,000 | CSX | 3/12/2014 | Comments added by A055269 at 22.18.49 on date 03/11/201 | 2,100 | 3% |
| 049 | [redacted] | 0100076277 | COMMUNITY CARE PHARMACY 340B | 00 BAKER STREET MUSKEGON HEIGHTS MI 49444-2 | MI | 5301008736 | 3/11/2014 | 4504271323 | 60 | HY | 10029128 | HYDROCODONE-ACETAMIN 5-325 MG TAB 500 | 00603389028 | 18,480 | 65,000 | 67,100 | 2,000 | CSX | 3/12/2014 | Comments added by A055269 at 22.18.49 on date 03/11/201 | 2,100 | 3% |
| 049 | [redacted] | 0100074404 | DOWNS PHCY SF | 316 S FOURTH AVENUE SAGINAW MI 48607-1602 | MI | 5301009061 | 3/11/2014 | 4504273138 | 20 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 55,440 | 68,440 | 69,700 | 2,000 | CSX | 3/12/2014 | Comments added by A055269 at 22.18.13 on date 03/11/201 | 1,260 | 2% |
| 049 | [redacted] | 0100074404 | DOWNS PHCY SF | 316 S FOURTH AVENUE SAGINAW MI 48607-1602 | MI | 5301009061 | 3/11/2014 | 4504273138 | 30 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 55,440 | 68,440 | 69,700 | 1,000 | CSX | 3/12/2014 | Comments added by A055269 at 22.18.13 on date 03/11/201 | 1,260 | 2% |
| 052 | [redacted] | 0100063000 | UNIV OF ALABAMA HOSPITALS | 21 SOUTH 19TH STREET BIRMINGHAM AL 35249-00 | AL | 160010 | 3/11/2014 | 5111134256 | 20 | M4 | 10043023 | METHADONE ORA 10 MG/5ML SOL 500 ML | 00054355663 | 8,000 | - | 8,640 | 3,000 | DCY | 3/11/2014 | Comments added by A025941 at 17.18.02 on date 03/11/2014 | 640 | 7% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 08 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/11/2014 | 4504278677 | 160 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 42,000 | 2,000 | CSN | 3/11/2014 | Comments added by A022224 at 18.50.12 on date 03/11/2014 | 2,040 | 5% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 08 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/11/2014 | 4504278677 | 170 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 39,960 | - | 42,000 | 2,000 | CSN | 3/11/2014 | Comments added by A022224 at 18.50.12 on date 03/11/2014 | 2,040 | 5% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/11/2014 | 5102031393 | 80 | MO | 10054051 | MORPH SUL 30 MG ER TAB 100 | 00406833001 | 7,000 | - | 7,100 | 100 | CSX | 3/11/2014 | Comments added by A022224 at 19.05.16 on date 03/11/2014 | 100 | 1% |
| 052 | [redacted] | 0100093770 | SAM'S PHARMACY 10-8256 | 8435 WALBROOK DR KNOXVILLE TN 37923 | TN | 0000003554 | 3/11/2014 | 4504277181 | 10 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | - | 7,830 | 180 | CSK | 3/11/2014 | Comments added by A022224 at 18.26.20 on date 03/11/2014 | 830 | 11% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/11/2014 | 5102028847 | 20 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 33,400 | 200 | CSX | 3/12/2014 | Comments added by A062718 at 17.20.13 on date 03/12/2014 | 100 | 0% |
| 052 | [redacted] | 0100085263 | BROOKSIDE DISCOUNT PHARMACY | 1901 BROOKSIDE ROAD KINGSPORT TN 37660 | TN | 200 | 3/11/2014 | 4504277827 | 130 | BD | 10047746 | DIAZEPAM 2 MG TAB 100 | 00591562101 | 20,000 | - | 20,300 | 100 | CSX | 3/11/2014 | Comments added by A022224 at 18.25.29 on date 03/11/2014 | 300 | 1% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/11/2014 | 4504278734 | 220 | BD | 10051322 | DIAZEPAM 10 MG TAB 100 | 00591562001 | 20,000 | - | 20,400 | 100 | CSK | 3/11/2014 | Comments added by A022224 at 18.48.47 on date 03/11/2014 | 400 | 2% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/11/2014 | 4504278734 | 490 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 20,000 | - | 20,400 | 500 | CSK | 3/11/2014 | Comments added by A022224 at 18.48.47 on date 03/11/2014 | 400 | 2% |
| 052 | [redacted] | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/11/2014 | 4409676107 | 10 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 20,000 | - | 22,400 | 500 | CSK | 3/11/2014 | Comments added by A022224 at 20.06.20 on date 03/11/2014 | 2,400 | 11% |
| 052 | [redacted] | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/11/2014 | 4409676107 | 60 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 20,000 | - | 22,400 | 1,000 | CSK | 3/11/2014 | Comments added by A022224 at 20.06.20 on date 03/11/2014 | 2,400 | 11% |
| 052 | [redacted] | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/11/2014 | 4409676107 | 400 | BD | 10038662 | ALPRAZOLAM 0.25 MG TAB 500 | 59762371903 | 20,000 | - | 22,400 | 500 | CSK | 3/11/2014 | Comments added by A022224 at 20.06.20 on date 03/11/2014 | 2,400 | 11% |
| 052 | [redacted] | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/11/2014 | 4409676107 | 410 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | - | 22,400 | 1,000 | CSK | 3/11/2014 | Comments added by A022224 at 20.06.20 on date 03/11/2014 | 2,400 | 11% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY SF | 1 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/11/2014 | 5111135943 | 60 | OM | 10112169 | OXYMORPHONE 10 MG ER TAB 100 | 00115123201 | 7,000 | - | 7,500 | 200 | CSX | 3/11/2014 | Comments added by A062718 at 17.26.05 on date 03/11/2014 | 500 | 7% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY SF | 1 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/11/2014 | 5111135943 | 70 | OM | 10098976 | OXYMORPHONE 15 MG ER TAB 100 | 00228326211 | 7,000 | - | 7,500 | 200 | CSX | 3/11/2014 | Comments added by A062718 at 17.26.05 on date 03/11/2014 | 500 | 7% |
| 052 | [redacted] | 0100059920 | FRED'S PHCY #3301 - DECHERD | 1755 DECHERD BLVD DECHERD TN 37324-3657 | TN | 3234 | 3/11/2014 | 4409687202 | 10 | CR | 10052402 | CARISOPRODOL 350 MG TAB 1000 | 00603258232 | 20,000 | 1,000 | 2,000 | 1,000 | CSN | 3/11/2014 | Comments added by A062718 at 17.22.42 on date 03/11/2014 | 1,000 | 50% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/11/2014 | 5111136594 | 10 | ME | 10085145 | FOCALIN XR 40 MG CAP 100 | 00078043405 | 7,000 | 8,600 | 8,700 | 100 | CSX | 3/11/2014 | Comments added by A022224 at 19.00.21 on date 03/11/2014 | 100 | 1% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/11/2014 | 5111136594 | 20 | ME | 10029347 | FOCALIN XR 10 MG CAP 100 | 00078043105 | 7,000 | 8,600 | 8,700 | 100 | CSX | 3/11/2014 | Comments added by A022224 at 19.00.21 on date 03/11/2014 | 100 | 1% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/11/2014 | 5111136594 | 30 | ME | 10108385 | METHYLPHEN CD 20 MG ER CAP 100 | 00093529601 | 7,000 | 8,600 | 8,700 | 100 | CSX | 3/11/2014 | Comments added by A022224 at 19.00.21 on date 03/11/2014 | 100 | 1% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/11/2014 | 5111136594 | 60 | ME | 10098665 | METHYLPHEN LA 30 MG CAP 100 | 67767020101 | 7,000 | 8,600 | 8,700 | 100 | CSX | 3/11/2014 | Comments added by A022224 at 19.00.21 on date 03/11/2014 | 100 | 1% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/11/2014 | 5111136594 | 80 | ME | 10096467 | METHYLPHEN ER 36 MG TAB 100 | 00591271701 | 7,000 | 8,600 | 8,700 | 100 | CSX | 3/11/2014 | Comments added by A022224 at 19.00.21 on date 03/11/2014 | 100 | 1% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/11/2014 | 5111136594 | 90 | ME | 10096468 | METHYLPHEN ER 54 MG TAB 100 | 00591271801 | 7,000 | 8,600 | 8,700 | 100 | CSX | 3/11/2014 | Comments added by A022224 at 19.00.21 on date 03/11/2014 | 100 | 1% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/11/2014 | 5111136594 | 100 | ME | 10039009 | DEXMETHYLPHEN 5 MG TAB 100 | 00093527601 | 7,000 | 8,600 | 8,700 | 200 | CSX | 3/11/2014 | Comments added by A022224 at 19.00.21 on date 03/11/2014 | 100 | 1% |
| 052 | [redacted] | 0100066674 | GRAY PHCY SF | SUNCREST STREET SUITE 1 JOHNSON CITY TN 37615 | TN | 00001077 | 3/11/2014 | 4504278234 | 70 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | 9,000 | 9,150 | 450 | CSX | 3/11/2014 | Comments added by A022224 at 18.55.02 on date 03/11/2014 | 150 | 2% |
| 052 | [redacted] | 0100066674 | GRAY PHCY SF | SUNCREST STREET SUITE 1 JOHNSON CITY TN 37615 | TN | 00001077 | 3/11/2014 | 4504278234 | 80 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | 9,000 | 9,150 | 360 | CSX | 3/11/2014 | Comments added by A022224 at 18.55.02 on date 03/11/2014 | 150 | 2% |
| 052 | [redacted] | 0100085263 | BROOKSIDE DISCOUNT PHARMACY | 1901 BROOKSIDE ROAD KINGSPORT TN 37660 | TN | 200 | 3/11/2014 | 4504276300 | 50 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | 9,500 | 9,750 | 300 | CSX | 3/11/2014 | Comments added by A022224 at 18.25.47 on date 03/11/2014 | 250 | 3% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/11/2014 | 4504276362 | 450 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | 20,000 | 20,280 | 900 | CSX | 3/11/2014 | Comments added by A022224 at 18.29.36 on date 03/11/2014 | 280 | 1% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/11/2014 | 4504276362 | 10 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 40,000 | 46,000 | 47,720 | 1,000 | CSK | 3/11/2014 | Comments added by A022224 at 18.28.56 on date 03/11/2014 | 1,720 | 4% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/11/2014 | 4504276362 | 220 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | 46,000 | 47,720 | 4,000 | CSK | 3/11/2014 | Comments added by A022224 at 18.28.56 on date 03/11/2014 | 1,720 | 4% |
| 055 | [redacted] | 0100072328 | BROUGHTON HOSPITAL PHARMACY | 000 SOUTH STERLING STREET MORGANTON NC 286 | NC | 02601 | 3/11/2014 | 4504267055 | 340 | BD | 10057624 | ALPRAZOLAM 1 MG TAB 100 UD | 00904586061 | 7,000 | - | 7,200 | 100 | DCY | 3/11/2014 | Comments added by A006526 at 17.13.57 on date 03/11/2014 | 200 | 3% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/11/2014 | 5111135849 | 20 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 34,400 | 200 | CSK | 3/11/2014 | Comments added by A022224 at 17.27.10 on date 03/11/2014 | 1,100 | 3% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/11/2014 | 5111135849 | 30 | OX | 10040547 | PERCOCET 5/ 325 MG TAB 100 | 63481062370 | 33,300 | - | 34,400 | 100 | CSK | 3/11/2014 | Comments added by A022224 at 17.27.10 on date 03/11/2014 | 1,100 | 3% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/11/2014 | 5111135849 | 90 | OX | 10056460 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00603499828 | 33,300 | - | 34,400 | 500 | CSK | 3/11/2014 | Comments added by A022224 at 17.27.10 on date 03/11/2014 | 1,100 | 3% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/11/2014 | 5111135849 | 100 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 33,300 | - | 34,400 | 1,000 | CSK | 3/11/2014 | Comments added by A022224 at 17.27.10 on date 03/11/2014 | 1,100 | 3% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/11/2014 | 5111135849 | 110 | OX | 10034383 | OXYCOD/APAP 7.5/ 325 MG TAB 100 | 00406052201 | 33,300 | - | 34,400 | 100 | CSK | 3/11/2014 | Comments added by A022224 at 17.27.10 on date 03/11/2014 | 1,100 | 3% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/11/2014 | 5111135849 | 120 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | - | 34,400 | 1,500 | CSK | 3/11/2014 | Comments added by A022224 at 17.27.10 on date 03/11/2014 | 1,100 | 3% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/11/2014 | 5111135849 | 130 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 34,400 | 300 | CSK | 3/11/2014 | Comments added by A022224 at 17.27.10 on date 03/11/2014 | 1,100 | 3% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/11/2014 | 5111135849 | 140 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | - | 34,400 | 200 | CSK | 3/11/2014 | Comments added by A022224 at 17.27.10 on date 03/11/2014 | 1,100 | 3% |
| 055 | [redacted] | 0100074410 | MARKET STREET PHARMACY(Z) GNP | 1612 MARKET STREET WILMINGTON NC 28401-4953 | NC | 05065 | 3/11/2014 | 4504274757 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,020 | 450 | CSX | 3/11/2014 | Comments added by A010599 at 18.05.07 on date 03/11/201 | 20 | 0% |
| 055 | [redacted] | 0100074410 | MARKET STREET PHARMACY(Z) GNP | 1612 MARKET STREET WILMINGTON NC 28401-4953 | NC | 05065 | 3/11/2014 | 4504275941 | 360 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,200 | 180 | CSX | 3/11/2014 | Comments added by A010599 at 18.05.38 on date 03/11/201 | 200 | 3% |
| 055 | [redacted] | 0100094467 | WALGREENS #04843 DSD | 6802 W WILKINSON BLVD BELMONT NC 28012 | NC | 7533 | 3/11/2014 | 4504276649 | 520 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 12,920 | 1,000 | CSX | 3/11/2014 | Comments added by A010599 at 18.06.20 on date 03/11/201 | 2,920 | 23% |
| 055 | [redacted] | 0100094467 | WALGREENS #04843 DSD | 6802 W WILKINSON BLVD BELMONT NC 28012 | NC | 7533 | 3/11/2014 | 4504276649 | 530 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 12,920 | 500 | CSX | 3/11/2014 | Comments added by A010599 at 18.06.20 on date 03/11/201 | 2,920 | 23% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/11/2014 | 5102030292 | 130 | AM | 10130915 | ADDERALL 10 MG TAB 100 | 57844011001 | 20,000 | - | 23,500 | 100 | CSX | 3/11/2014 | Comments added by A022224 at 17.30.59 on date 03/11/2014 | 3,500 | 15% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/11/2014 | 5102030292 | 250 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 23,500 | 100 | CSX | 3/11/2014 | Comments added by A022224 at 17.30.59 on date 03/11/2014 | 3,500 | 15% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/11/2014 | 5102030292 | 260 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 00555079002 | 20,000 | - | 23,500 | 100 | CSX | 3/11/2014 | Comments added by A022224 at 17.30.59 on date 03/11/2014 | 3,500 | 15% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/11/2014 | 5102030292 | 270 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 23,500 | 400 | CSX | 3/11/2014 | Comments added by A022224 at 17.30.59 on date 03/11/2014 | 3,500 | 15% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/11/2014 | 5102030292 | 280 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 23,500 | 600 | CSX | 3/11/2014 | Comments added by A022224 at 17.30.59 on date 03/11/2014 | 3,500 | 15% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/11/2014 | 5102030292 | 290 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 23,500 | 200 | CSX | 3/11/2014 | Comments added by A022224 at 17.30.59 on date 03/11/2014 | 3,500 | 15% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/11/2014 | 5102030292 | 320 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 23,500 | 100 | CSX | 3/11/2014 | Comments added by A022224 at 17.30.59 on date 03/11/2014 | 3,500 | 15% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/11/2014 | 5102030292 | 330 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 23,500 | 200 | CSX | 3/11/2014 | Comments added by A022224 at 17.30.59 on date 03/11/2014 | 3,500 | 15% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/11/2014 | 5102030292 | 370 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 23,500 | 200 | CSX | 3/11/2014 | Comments added by A022224 at 17.30.59 on date 03/11/2014 | 3,500 | 15% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/11/2014 | 5102030292 | 380 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 23,500 | 400 | CSX | 3/11/2014 | Comments added by A022224 at 17.30.59 on date 03/11/2014 | 3,500 | 15% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/11/2014 | 5102030292 | 390 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 23,500 | 200 | CSX | 3/11/2014 | Comments added by A022224 at 17.30.59 on date 03/11/2014 | 3,500 | 15% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/11/2014 | 5102030292 | 430 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 23,500 | 200 | CSX | 3/11/2014 | Comments added by A022224 at 17.30.59 on date 03/11/2014 | 3,500 | 15% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/11/2014 | 5102030292 | 440 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 23,500 | 100 | CSX | 3/11/2014 | Comments added by A022224 at 17.30.59 on date 03/11/2014 | 3,500 | 15% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/11/2014 | 5102030292 | 450 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 23,500 | 200 | CSX | 3/11/2014 | Comments added by A022224 at 17.30.59 on date 03/11/2014 | 3,500 | 15% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/11/2014 | 5102030292 | 470 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 23,500 | 700 | CSX | 3/11/2014 | Comments added by A022224 at 17.30.59 on date 03/11/2014 | 3,500 | 15% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/11/2014 | 5102030292 | 480 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 23,500 | 700 | CSX | 3/11/2014 | Comments added by A022224 at 17.30.59 on date 03/11/2014 | 3,500 | 15% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/11/2014 | 5102030292 | 490 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 23,500 | 1,500 | CSX | 3/11/2014 | Comments added by A022224 at 17.30.59 on date 03/11/2014 | 3,500 | 15% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/11/2014 | 5102030292 | 500 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 23,500 | 200 | CSX | 3/11/2014 | Comments added by A022224 at 17.30.59 on date 03/11/2014 | 3,500 | 15% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/11/2014 | 5102030292 | 520 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 23,500 | 300 | CSX | 3/11/2014 | Comments added by A022224 at 17.30.59 on date 03/11/2014 | 3,500 | 15% |
| 055 | [redacted] | 0100100649 | CENTER PHARAMCY (WAC) | OBESON STREET SUITE 107 FAYETTEVILLE NC 28301 | NC | 10290 | 3/11/2014 | 5102031126 | 20 | OX | 10034383 | OXYCOD/APAP 7.5/ 325 MG TAB 100 | 00406052201 | 11,700 | - | 12,100 | 100 | CSK | 3/11/2014 | Comments added by A022224 at 17.43.47 on date 03/11/2014 | 400 | 3% |
| 055 | [redacted] | 0100100649 | CENTER PHARAMCY (WAC) | OBESON STREET SUITE 107 FAYETTEVILLE NC 28301 | NC | 10290 | 3/11/2014 | 5102031126 | 30 | OX | 10111218 | OXYCOD/APAP 10/ 325MG TAB 100 | 47781023001 | 11,700 | - | 12,100 | 600 | CSK | 3/11/2014 | Comments added by A022224 at 17.43.47 on date 03/11/2014 | 400 | 3% |
| 055 | [redacted] | 0100107159 | KERR HEALTH LTC LLC | 3431 GARVEY DRIVE STE 109 RALEIGH NC 27616-326 | NC | 11744 | 3/11/2014 | 4409696454 | 30 | BN | 10022864 | CLONAZEPAM 0.5 MG TAB 500 | 00603294828 | 7,000 | - | 9,040 | 1,000 | CSK | 3/11/2014 | Comments added by A010599 at 19.58.55 on date 03/11/201 | 2,040 | 23% |
| 055 | [redacted] | 0100107159 | KERR HEALTH LTC LLC | 3431 GARVEY DRIVE STE 109 RALEIGH NC 27616-326 | NC | 11744 | 3/11/2014 | 4409696454 | 40 | BN | 10023310 | CLONAZEPAM 1 MG TAB 500 | 00603294928 | 7,000 | - | 9,040 | 1,000 | CSK | 3/11/2014 | Comments added by A010599 at 19.58.55 on date 03/11/201 | 2,040 | 23% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/11/2014 | 5102028010 | 10 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 10,000 | - | 10,890 | 100 | DCY | 3/11/2014 | Comments added by A006526 at 13.13.30 on date 03/11/2014 | 890 | 8% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/11/2014 | 5102028010 | 20 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 10,000 | - | 10,890 | 100 | DCY | 3/11/2014 | Comments added by A006526 at 13.13.30 on date 03/11/2014 | 890 | 8% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/11/2014 | 5102028010 | 30 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 10,000 | - | 10,890 | 100 | DCY | 3/11/2014 | Comments added by A006526 at 13.13.30 on date 03/11/2014 | 890 | 8% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/11/2014 | 5102028010 | 40 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 10,000 | - | 10,890 | 800 | DCY | 3/11/2014 | Comments added by A006526 at 13.13.30 on date 03/11/2014 | 890 | 8% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/11/2014 | 5102028010 | 50 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 10,000 | - | 10,890 | 300 | DCY | 3/11/2014 | Comments added by A006526 at 13.13.30 on date 03/11/2014 | 890 | 8% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/11/2014 | 5102028010 | 60 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 10,000 | - | 10,890 | 100 | DCY | 3/11/2014 | Comments added by A006526 at 13.13.30 on date 03/11/2014 | 890 | 8% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/11/2014 | 5102028010 | 170 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 10,000 | - | 10,890 | 100 | DCY | 3/11/2014 | Comments added by A006526 at 13.13.30 on date 03/11/2014 | 890 | 8% |
| 055 | [redacted] | 0100073815 | GREENVILLE MEM MED (340B)(W) | 701 GROVE ROAD GREENVILLE SC 29605 | SC | 0862 | 3/11/2014 | 5111135681 | 10 | F1 | 10109127 | FENTANYL PF 0.05 MG/ML AMP 10X2 ML | 00641602410 | 102,825 | 50,000 | 59,650 | 1,440 | CSX | 3/11/2014 | Comments added by A022224 at 17.34.19 on date 03/11/2014 | 9,650 | 16% |
| 055 | [redacted] | 0100073822 | GREENVILLE MEMORIAL MED CTR(W) | 701 GROVE ROAD GREENVILLE SC 29605-4295 | SC | 0862 | 3/11/2014 | 5102029902 | 10 | F1 | 10109127 | FENTANYL PF 0.05 MG/ML AMP 10X2 ML | 00641602410 | 102,825 | 50,000 | 52,250 | 1,000 | DCY | 3/11/2014 | Comments added by A006526 at 14.07.39 on date 03/11/2014 | 2,250 | 4% |

Signature:

ABDCMDL00282491

| 055 | 0100073822 | GREENVILLE MEMORIAL MED CTR(W) | 701 GROVE ROAD GREENVILLE SC 29605-4295 | SC | 0862 | 3/11/2014 | 51111356420 | 10 | F1 | 10109127 | FENTANYL PF 0.05 MG/ML AMP 10X2 ML | 0064160241 | 102,825 | 50,000 | 58,210 | 960 | CSX | 3/11/2014 | Comments added by A062718 at 17.30.11 on date 03/11/2014 | 8,210 | 14% |
| 055 | 0100073822 | GREENVILLE MEMORIAL MED CTR(W) | 701 GROVE ROAD GREENVILLE SC 29605-4295 | SC | 0862 | 3/11/2014 | 51111356420 | 20 | F1 | 10106968 | FENTANYL PF 0.05 MG/ML VL 50 ML | 0064160300 | 102,825 | 50,000 | 58,210 | 5,000 | CSX | 3/11/2014 | Comments added by A062718 at 17.30.11 on date 03/11/2014 | 8,210 | 14% |
| 003 | 0100061604 | COSTCO #0363 EDI BAYAMON | CARR.177, ESQUINA CALLE 24 BAYAMON PR 00950 | PR | 14-F-2403 | 3/12/2014 | 45043219520 | 640 | BN | 10058902 | ESTAZOLAM 2 MG TAB 100 | 0059107450 | 10,000 | | 10,700 | 100 | CSX | 3/13/2014 | Comments added by A044737 at 08.20.39 on date 03/13/2014 | 700 | 7% |
| 004 | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY:000187 | 3/12/2014 | 44097241290 | 30 | BD | 10052936 | LORAZEPAM 0.5 MG TAB 500 | 0037832310 | 40,000 | | 45,960 | 10,000 | CSX | 3/12/2014 | Comments added by A027876 at 19.06.01 on date 03/12/200 | 5,960 | 13% |
| 004 | 0100096163 | WALGREENS #10824 | 430 BROADWAY REVERE MA 02151 | MA | D51377 | 3/12/2014 | 45043114150 | 580 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0378191010 | 10,000 | | 11,500 | 1,000 | CSX | 3/12/2014 | Comments added by A027876 at 18.52.28 on date 03/12/201 | 1,500 | 13% |
| 004 | 0100096247 | WALGREENS #10647 | 284 S COLONY RD WALLINGFORD CT 06492 | CT | PCY:000137 | 3/12/2014 | 51020344320 | 20 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 1070200090 | 8,000 | | 8,400 | 2,100 | CSX | 3/13/2014 | Comments added by A001963 at 11.24.58 on date 03/13/201 | 400 | 5% |
| 004 | 0100096025 | WALGREENS #06739 | 54 PLAIN ST LOWELL MA 01851 | MA | D51896 | 3/12/2014 | 45043135140 | 120 | BN | 10006013 | KLONOPIN 1 MG TAB 100 | 0004005850 | 10,000 | | 17,500 | 100 | CSX | 3/12/2014 | Comments added by A027876 at 18.57.12 on date 03/12/201 | 7,500 | 43% |
| 004 | 0100096256 | WALGREENS #03192 | 649 W MAIN ST WATERBURY CT 06702 | CT | PCY:000152 | 3/12/2014 | 51020342770 | 30 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 1070200090 | 8,000 | | 8,100 | 1,200 | CSX | 3/13/2014 | Comments added by A001963 at 13.07.58 on date 03/13/201 | 100 | 1% |
| 004 | 0100096297 | WALGREENS #03151 | 320 PARK AVE WORCESTER MA 01610 | MA | D52470 | 3/12/2014 | 45043133440 | 670 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0378191010 | 10,000 | | 13,800 | 1,000 | CSX | 3/12/2014 | Comments added by A027876 at 18.56.21 on date 03/12/201 | 3,800 | 28% |
| 004 | 0100095941 | WALGREENS #03469 | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | D52593 | 3/12/2014 | 45043138380 | 690 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0378191210 | 10,000 | | 13,220 | 1,000 | CSX | 3/12/2014 | Comments added by A027876 at 18.54.22 on date 03/12/201 | 3,220 | 24% |
| 004 | 0100095868 | WALGREENS #03759 | 1010 BROADWAY CHELSEA MA 02150 | MA | D52701 | 3/12/2014 | 45043126550 | 630 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0378191010 | 7,000 | | 10,760 | 1,000 | CSX | 3/12/2014 | Comments added by A027876 at 18.53.23 on date 03/12/201 | 3,760 | 35% |
| 004 | 0100096083 | WALGREENS #06850 | 1103 KEMPTON ST NEW BEDFORD MA 02740 | MA | D53169 | 3/12/2014 | 51020344110 | 70 | OX | 10129628 | OXYCOD/APAP 5/325 MG TAB 500 | 0022829815 | 33,300 | | 33,400 | 2,000 | CSX | 3/13/2014 | Comments added by A001963 at 13.06.09 on date 03/13/201 | 100 | 0% |
| 004 | 0100096083 | WALGREENS #06850 | 1103 KEMPTON ST NEW BEDFORD MA 02740 | MA | D53169 | 3/12/2014 | 51020344110 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | | 33,400 | 300 | CSX | 3/13/2014 | Comments added by A001963 at 13.06.09 on date 03/13/201 | 100 | 0% |
| 004 | 0100096083 | WALGREENS #06850 | 1103 KEMPTON ST NEW BEDFORD MA 02740 | MA | D53169 | 3/12/2014 | 51020344110 | 90 | OX | 10132947 | OXYCOD/APAP 10/325 MG TAB 100 | 0022829831 | 33,300 | | 33,400 | 1,700 | CSX | 3/13/2014 | Comments added by A001963 at 13.06.09 on date 03/13/201 | 100 | 0% |
| 004 | 0100074119 | WHITTIER HEALTH PHCY INC(3408) | 1290 TREMONT STREET BOSTON MA 02120-3431 | MA | D589795 | 3/12/2014 | 45043236500 | 70 | BN | 10019410 | CLONAZEPAM 2 MG TAB 1000 | 0018500651 | 7,000 | | 8,500 | 1,000 | CSX | 3/13/2014 | Comments added by A027876 at 20.16.39 on date 03/12/201 | 1,500 | 18% |
| 004 | 0100064940 | WALGREENS CO 10003-3408 | 134 STATE STREET MERIDEN CT 06450-3291 | CT | PCY:000203 | 3/12/2014 | 45043132910 | 140 | BD | 10087263 | SUBOXONE 8/2 MG FLM 30 | 1249612080 | 7,000 | 9,000 | 9,594 | 150 | CSX | 3/12/2014 | Comments added by A027876 at 18.53.23 on date 03/12/201 | 594 | 6% |
| 004 | 0100094131 | EATON APOTHECARY #2040 | 298 UNION STREET LYNN MA 01901-1342 | MA | D52938 | 3/12/2014 | 44097139960 | 270 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 0022830045 | 7,000 | 11,000 | 14,600 | 1,500 | CSX | 3/12/2014 | Comments added by A027876 at 19.07.27 on date 03/12/201 | 3,600 | 25% |
| 008 | 0100051488 | KAISER PERM PHAR 471 /C | 7601 STONERIDGE DR. PLEASANTON CA 94588-450 | CA | PHY 36679 | 3/12/2014 | 51020322060 | 60 | ME | 10029353 | FOCALIN XR 20 MG CAP 100 | 0007804320 | 15,600 | | 19,300 | 100 | CSX | 3/13/2014 | Comments added by A032654 at 21.37.40 on date 03/12/201 | 3,700 | 19% |
| 008 | 0100051488 | KAISER PERM PHAR 471 /C | 7601 STONERIDGE DR. PLEASANTON CA 94588-450 | CA | PHY 36679 | 3/12/2014 | 51020322060 | 70 | ME | 10008573 | FOCALIN XR 30 MG CAP 100 | 0007804330 | 15,600 | | 19,300 | 100 | CSX | 3/13/2014 | Comments added by A032654 at 21.37.40 on date 03/12/201 | 3,700 | 19% |
| 008 | 0100051488 | KAISER PERM PHAR 471 /C | 7601 STONERIDGE DR. PLEASANTON CA 94588-450 | CA | PHY 36679 | 3/12/2014 | 51020322060 | 80 | ME | 10029344 | FOCALIN XR 5 MG CAP 100 | 0007804300 | 15,600 | | 19,300 | 200 | CSX | 3/13/2014 | Comments added by A032654 at 21.37.40 on date 03/12/201 | 3,700 | 19% |
| 008 | 0100051488 | KAISER PERM PHAR 471 /C | 7601 STONERIDGE DR. PLEASANTON CA 94588-450 | CA | PHY 36679 | 3/12/2014 | 51020322060 | 90 | ME | 10096467 | METHYLPHEN ER 36 MG TAB 100 | 0059127170 | 15,600 | | 19,300 | 1,200 | CSX | 3/13/2014 | Comments added by A032654 at 21.37.40 on date 03/12/201 | 3,700 | 19% |
| 008 | 0100076702 | KAISER FNDN HOS PHAR 119 /G | 280 W MACARTHUR BLVD OAKLAND CA 94611-564 | CA | PHY 42092 | 3/12/2014 | 51020323850 | 10 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 4285803020 | 7,000 | | 7,200 | 1,200 | CSX | 3/13/2014 | Comments added by A051579 at 22.26.12 on date 03/12/201 | 200 | 3% |
| 008 | 0100103453 | WALGREENS #02680 DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | PHY 37540 | 3/12/2014 | 45043255250 | 90 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 0007430411 | 55,440 | | 75,500 | 100 | CSX | 3/13/2014 | Comments added by A032654 at 20.54.38 on date 03/12/201 | 20,060 | 27% |
| 008 | 0100103453 | WALGREENS #02680 DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | PHY 37540 | 3/12/2014 | 45043255270 | 720 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 0059126050 | 55,440 | | 75,500 | 500 | CSX | 3/13/2014 | Comments added by A032654 at 20.54.38 on date 03/12/201 | 20,060 | 27% |
| 008 | 0100103453 | WALGREENS #02680 DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | PHY 37540 | 3/12/2014 | 45043255270 | 730 | HY | 10114312 | HYDROCODONE/ APAP 10/325MG TAB 500 | 0059126120 | 55,440 | | 75,500 | 2,000 | CSX | 3/13/2014 | Comments added by A032654 at 20.54.38 on date 03/12/201 | 20,060 | 27% |
| 008 | 0100103466 | WALGREENS #02902 DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/12/2014 | 45043252480 | 690 | HY | 10114312 | HYDROCODONE/ APAP 10/325MG TAB 500 | 0059126120 | 55,440 | | 64,500 | 1,500 | CSX | 3/13/2014 | Comments added by A032654 at 20.54.13 on date 03/12/201 | 9,060 | 14% |
| 008 | 0100103466 | WALGREENS #02902 DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/12/2014 | 45043252480 | 700 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | | 64,500 | 500 | CSX | 3/13/2014 | Comments added by A032654 at 20.54.13 on date 03/12/201 | 9,060 | 14% |
| 008 | 0100103466 | WALGREENS #02902 DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/12/2014 | 45043252480 | 740 | HY | 10106241 | VICODIN HP 10/300MG TAB 100 | 0007430541 | 55,440 | | 64,500 | 100 | CSX | 3/13/2014 | Comments added by A032654 at 20.54.13 on date 03/12/201 | 9,060 | 14% |
| 008 | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/12/2014 | 45043258790 | 190 | HY | 10110619 | VICODIN ES 7.5/300MG TAB 100 | 0007430431 | 55,440 | | 80,700 | 200 | CSX | 3/13/2014 | Comments added by A032654 at 20.55.07 on date 03/12/201 | 25,260 | 31% |
| 008 | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/12/2014 | 45043258791 | 10 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | | 80,700 | 1,000 | CSX | 3/13/2014 | Comments added by A032654 at 20.55.07 on date 03/12/201 | 25,260 | 31% |
| 008 | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/12/2014 | 45043258791 | 70 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | | 80,700 | 1,000 | CSX | 3/13/2014 | Comments added by A032654 at 20.55.07 on date 03/12/201 | 25,260 | 31% |
| 008 | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/12/2014 | 45043253530 | 160 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 0007430411 | 55,440 | | 89,000 | 200 | CSX | 3/13/2014 | Comments added by A032654 at 20.54.29 on date 03/12/201 | 33,560 | 38% |
| 008 | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/12/2014 | 45043253530 | 820 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 0059126050 | 55,440 | | 89,000 | 500 | CSX | 3/13/2014 | Comments added by A032654 at 20.54.29 on date 03/12/201 | 33,560 | 38% |
| 008 | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/12/2014 | 45043253530 | 830 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | | 89,000 | 2,500 | CSX | 3/13/2014 | Comments added by A032654 at 20.54.29 on date 03/12/201 | 33,560 | 38% |
| 008 | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 9521 | CA | PHY 43180 | 3/12/2014 | 45043257910 | 90 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 0059126050 | 55,440 | | 78,000 | 1,000 | CSX | 3/13/2014 | Comments added by A032654 at 20.54.22 on date 03/12/201 | 22,560 | 29% |
| 008 | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 9521 | CA | PHY 43180 | 3/12/2014 | 45043257910 | 90 | HY | 10118099 | NORCO 10- 325MG TAB 100 | 5254401610 | 55,440 | | 78,000 | 100 | CSX | 3/13/2014 | Comments added by A032654 at 20.54.22 on date 03/12/201 | 22,560 | 29% |
| 008 | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/12/2014 | 45043252850 | 90 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 0007430411 | 55,440 | | 60,700 | 100 | CSX | 3/13/2014 | Comments added by A032654 at 20.54.05 on date 03/12/201 | 5,260 | 9% |
| 008 | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/12/2014 | 45043252850 | 260 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 0009351610 | 55,440 | | 60,700 | 100 | CSX | 3/13/2014 | Comments added by A032654 at 20.54.05 on date 03/12/201 | 5,260 | 9% |
| 008 | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/12/2014 | 45043252850 | 680 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | | 60,700 | 1,000 | CSX | 3/13/2014 | Comments added by A032654 at 20.54.05 on date 03/12/201 | 5,260 | 9% |
| 008 | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/12/2014 | 45043252851 | 690 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | | 60,700 | 1,000 | CSX | 3/13/2014 | Comments added by A032654 at 20.54.05 on date 03/12/201 | 5,260 | 9% |
| 008 | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/12/2014 | 45043258780 | 920 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 0059126050 | 55,440 | | 59,800 | 500 | CSX | 3/13/2014 | Comments added by A032654 at 20.54.58 on date 03/12/201 | 4,360 | 8% |
| 008 | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/12/2014 | 45043256170 | 10 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | | 70,200 | 10,000 | CSX | 3/13/2014 | Comments added by A032654 at 20.54.50 on date 03/12/201 | 14,760 | 21% |
| 008 | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/12/2014 | 51111405850 | 240 | MO | 10070521 | MORPHINE SULF 60 MG TAB 100 | 0054023620 | 8,800 | | 10,540 | 400 | CSX | 3/13/2014 | Comments added by A051579 at 22.25.00 on date 03/12/201 | 1,740 | 17% |
| 008 | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/12/2014 | 51111405860 | 30 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 4285805020 | 7,000 | | 8,400 | 400 | CSX | 3/13/2014 | Comments added by A051579 at 22.25.58 on date 03/12/201 | 1,400 | 17% |
| 008 | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/12/2014 | 51111405850 | 40 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | 0406802820 | 7,000 | | 8,400 | 200 | CSX | 3/13/2014 | Comments added by A051579 at 22.25.58 on date 03/12/201 | 1,400 | 17% |
| 008 | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/12/2014 | 45043248530 | 170 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 0007430431 | 55,440 | | 68,600 | 200 | CSX | 3/13/2014 | Comments added by A032654 at 20.53.56 on date 03/12/201 | 19,760 | 26% |
| 008 | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/12/2014 | 45043248570 | 940 | HY | 10110619 | VICODIN HP 10/300MG TAB 100 | 0007430541 | 55,440 | | 68,600 | 100 | CSX | 3/13/2014 | Comments added by A032654 at 20.53.56 on date 03/12/201 | 19,760 | 26% |
| 008 | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/12/2014 | 45043248570 | 370 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 0009351610 | 55,440 | | 74,200 | 200 | CSX | 3/13/2014 | Comments added by A032654 at 20.53.56 on date 03/12/201 | 19,060 | 26% |
| 010 | 0100068129 | EUCLID HOSPITAL | 18901 LAKE SHORE BLVD. EUCLID OH 44119-1090 | OH | 0200338070 | 3/12/2014 | 44097149060 | 20 | K1 | 10106952 | FENTANYL INJ 0.1MG/ML VL 10X5 ML | 0002000460 | 7,000 | | 7,300 | 900 | DCY | 3/12/2014 | Comments added by A047151 at 14.43.25 on date 03/12/201 | 300 | 4% |
| 010 | 0100067668 | METROHEALTH MED CTR-PLAZA 340B | 2500 METROHEALTH DRIVE CLEVELAND OH 44109-19 | OH | 0200356040 | 3/12/2014 | 44097222330 | 30 | OX | 10035121 | PERCOCET 10/ 325 MG TAB 100 | 5243901480 | 33,300 | | 41,750 | 1,000 | DCY | 3/12/2014 | Comments added by A037700 at 12.48.53 on date 03/12/201 | 8,450 | 20% |
| 010 | 0100051104 | B S D INC. SAVE DISCOUNT DRUGS | 716 MADISON AVENUE COVINGTON KY 41011-2413 | KY | PE1555 | 3/12/2014 | 51111352480 | 30 | BD | 10065316 | BUPRENORPHINE/NALOXONE 8-2 MG FLM | 1248610320 | 7,000 | | 7,100 | 100 | DCY | 3/12/2014 | Comments added by A037700 at 11.29.57 on date 03/12/201 | 100 | 1% |
| 010 | 0100063181 | SHRIVERS PHARMACY #4 | 710 E MAIN STREET MCARTHUR OH 45651 | OH | 0206555050 | 3/12/2014 | 51111351310 | 50 | OX | 10132947 | OXYCOD/APAP 10/325 MG TAB 100 | 0022829831 | 33,300 | | 41,400 | 100 | DCY | 3/12/2014 | Comments added by A037700 at 11.29.57 on date 03/12/201 | 100 | 0% |
| 010 | 0100052116 | SHRIVERS PHARMACY #6 | 205 W MAIN STREET MCARTHUR OH 45651 | OH | 0206556040 | 3/12/2014 | 51111351330 | 60 | OX | 10132947 | OXYCOD/APAP 10/325 MG TAB 100 | 0022829831 | 33,300 | | 42,000 | 500 | DCY | 3/12/2014 | Comments added by A037700 at 11.29.57 on date 03/12/201 | 100 | 0% |

Signature:

_____

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/12/2014 | 5111139748 | 60 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | 11,655 | 24,200 | 100 | CSN | 3/12/2014 | Comments added by A008710 at 19.04.13 on date 03/12/201 | 12,545 | 52% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/12/2014 | 5111139748 | 70 | OX | 10106018 | PRIMLEV 10 /300MG TAB 100 | 24090068388 | 33,300 | 11,655 | 24,200 | 100 | CSN | 3/12/2014 | Comments added by A008710 at 19.04.13 on date 03/12/201 | 12,545 | 52% |
| 010 | [redacted] | 0100055545 | WALGREEN CO/CLINIC PHCY#2127 | 0 W. 10TH AVE SUITE #111 COLUMBUS OH 43210-1 | OH | 021412850 | 3/12/2014 | 5102033341 | 90 | O1 | 10043043 | ROXICET ORAL SOL 500 ML | 00054368663 | 13,185 | 26,000 | 44,560 | 8,000 | CSX | 3/13/2014 | Comments added by A009505 at 13.04.06 on date 03/13/201 | 18,560 | 42% |
| 010 | [redacted] | 0100074788 | THE DRUG STORE-OBLENESS CPA | 5 HOSPITAL DRIVE SUITE 130 ATHENS OH 45701-28 | OH | 021621000 | 3/12/2014 | 5111139651 | 10 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | 37,000 | 37,200 | 100 | CSX | 3/12/2014 | Comments added by A008710 at 19.04.43 on date 03/12/201 | 200 | 1% |
| 010 | [redacted] | 0100074788 | THE DRUG STORE-OBLENESS CPA | 5 HOSPITAL DRIVE SUITE 130 ATHENS OH 45701-28 | OH | 021621000 | 3/12/2014 | 5111139651 | 20 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | 37,000 | 37,200 | 200 | CSX | 3/12/2014 | Comments added by A008710 at 19.04.43 on date 03/12/201 | 200 | 1% |
| 010 | [redacted] | 0100074788 | THE DRUG STORE-OBLENESS CPA | 5 HOSPITAL DRIVE SUITE 130 ATHENS OH 45701-28 | OH | 021621000 | 3/12/2014 | 5111139651 | 30 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | 37,000 | 37,200 | 200 | CSX | 3/12/2014 | Comments added by A008710 at 19.04.43 on date 03/12/201 | 200 | 1% |
| 010 | [redacted] | 0100074788 | THE DRUG STORE-OBLENESS CPA | 5 HOSPITAL DRIVE SUITE 130 ATHENS OH 45701-28 | OH | 021621000 | 3/12/2014 | 5111139651 | 40 | OX | 10056460 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00603499828 | 33,300 | 37,000 | 37,200 | 1,000 | CSX | 3/12/2014 | Comments added by A008710 at 19.04.43 on date 03/12/201 | 200 | 1% |
| 010 | [redacted] | 0100074788 | THE DRUG STORE-OBLENESS CPA | 5 HOSPITAL DRIVE SUITE 130 ATHENS OH 45701-28 | OH | 021621000 | 3/12/2014 | 5111139651 | 50 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | 37,000 | 37,200 | 500 | CSX | 3/12/2014 | Comments added by A008710 at 19.04.43 on date 03/12/201 | 200 | 1% |
| 010 | [redacted] | 0100074788 | THE DRUG STORE-OBLENESS CPA | 5 HOSPITAL DRIVE SUITE 130 ATHENS OH 45701-28 | OH | 021621000 | 3/12/2014 | 5111139651 | 60 | OX | 10110663 | OXYCOD/APAP 7.5/325MG TAB 500 | 47781022905 | 33,300 | 37,000 | 37,200 | 500 | CSX | 3/12/2014 | Comments added by A008710 at 19.04.43 on date 03/12/201 | 200 | 1% |
| 012 | [redacted] | 0100102353 | WALGREENS #05504 DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | Y000880 | 3/12/2014 | 5102036428 | 20 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,700 | 600 | CSX | 3/13/2014 | Comments added by A022305 at 22.48.10 on date 03/12/201 | 1,700 | 20% |
| 012 | [redacted] | 0100102353 | WALGREENS #05504 DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | Y000880 | 3/12/2014 | 5102036428 | 30 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,700 | 500 | CSX | 3/13/2014 | Comments added by A022305 at 22.48.10 on date 03/12/201 | 1,700 | 20% |
| 012 | [redacted] | 0100102353 | WALGREENS #05504 DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | Y000880 | 3/12/2014 | 5102036428 | 140 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,700 | 300 | CSX | 3/13/2014 | Comments added by A022305 at 22.48.10 on date 03/12/201 | 1,700 | 20% |
| 012 | [redacted] | 0100089028 | LOMA LINDA PHARMACY, INC | 25620 BARTON ROAD LOMA LINDA CA 92354-311C | CA | PHY44306 | 3/12/2014 | 4504300192 | 10 | HY | 10047523 | HYDROCODONE-ACETAMIN 10-325 MG TAB 50C | 00603388728 | 18,480 | - | 20,100 | 3,000 | CSN | 3/12/2014 | Comments added by A020056 at 17.55.10 on date 03/12/201 | 1,620 | 8% |
| 012 | [redacted] | 0100053222 | MED EXPRESS | 425 W. RIDER ST. #B2 PERRIS CA 92571-323C | CA | PHY46275 | 3/12/2014 | 5111140507 | 10 | M1 | 10107244 | MORPHINE SULF 20 MG/ML SOL 30 ML | 00574015330 | 10,000 | - | 10,390 | 300 | CSX | 3/14/2014 | Comments added by A020628 at 11.59.58 on date 03/14/201 | 390 | 4% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/12/2014 | 4504325545 | 170 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 81,900 | 100 | CSX | 3/13/2014 | Comments added by A022305 at 22.50.38 on date 03/12/201 | 26,460 | 32% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/12/2014 | 4504325545 | 320 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10C | 00093516101 | 55,440 | - | 81,900 | 200 | CSX | 3/13/2014 | Comments added by A022305 at 22.50.38 on date 03/12/201 | 26,460 | 32% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/12/2014 | 4504325545 | 950 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 81,900 | 2,000 | CSX | 3/13/2014 | Comments added by A022305 at 22.50.38 on date 03/12/201 | 26,460 | 32% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/12/2014 | 4504325545 | 960 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 81,900 | 2,500 | CSX | 3/13/2014 | Comments added by A022305 at 22.50.38 on date 03/12/201 | 26,460 | 32% |
| 012 | [redacted] | 0100103406 | WALGREENS #03922 DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | PH01127 | 3/12/2014 | 5102036949 | 20 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 7,300 | 100 | CSX | 3/13/2014 | Comments added by A022305 at 22.46.51 on date 03/12/201 | 300 | 4% |
| 012 | [redacted] | 0100103406 | WALGREENS #03922 DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | PH01127 | 3/12/2014 | 5102036949 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,300 | 100 | CSX | 3/13/2014 | Comments added by A022305 at 22.46.51 on date 03/12/201 | 300 | 4% |
| 012 | [redacted] | 0100103406 | WALGREENS #03922 DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | PH01127 | 3/12/2014 | 5102036949 | 40 | MO | 10101639 | MORPHINE SULF 60 MG ER CAP 100 | 00228350511 | 7,000 | - | 7,300 | 100 | CSX | 3/13/2014 | Comments added by A022305 at 22.46.51 on date 03/12/201 | 300 | 4% |
| 012 | [redacted] | 0100103406 | WALGREENS #03922 DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | PH01127 | 3/12/2014 | 5102036949 | 60 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,300 | 400 | CSX | 3/13/2014 | Comments added by A022305 at 22.46.51 on date 03/12/201 | 300 | 4% |
| 012 | [redacted] | 0100103406 | WALGREENS #03922 DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | PH01127 | 3/12/2014 | 5102036949 | 200 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,300 | 300 | CSX | 3/13/2014 | Comments added by A022305 at 22.46.51 on date 03/12/201 | 300 | 4% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 8912S | NV | PH01142 | 3/12/2014 | 4504325375 | 300 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 86,200 | 200 | CSX | 3/13/2014 | Comments added by A022305 at 22.51.56 on date 03/12/201 | 30,760 | 36% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 8912S | NV | PH01142 | 3/12/2014 | 4504325375 | 1060 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 86,200 | 8,000 | CSX | 3/13/2014 | Comments added by A022305 at 22.51.56 on date 03/12/201 | 30,760 | 36% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 8912S | NV | PH01142 | 3/12/2014 | 4504325375 | 1080 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 86,200 | 2,000 | CSX | 3/13/2014 | Comments added by A022305 at 22.51.56 on date 03/12/201 | 30,760 | 36% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/12/2014 | 4504326357 | 90 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 61,100 | 200 | CSX | 3/13/2014 | Comments added by A022305 at 22.48.25 on date 03/12/201 | 5,660 | 9% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/12/2014 | 5102037006 | 10 | MO | 10133028 | MORPHINE SULF 60 MG ER CAP 100 | 00228309111 | 7,000 | - | 9,400 | 100 | CSX | 3/13/2014 | Comments added by A022305 at 22.46.28 on date 03/12/201 | 2,400 | 26% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 9222C | CA | PHY44894 | 3/12/2014 | 4504325471 | 320 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 62,200 | 100 | CSX | 3/13/2014 | Comments added by A022305 at 22.51.12 on date 03/12/201 | 6,760 | 11% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 9222C | CA | PHY44894 | 3/12/2014 | 4504325471 | 330 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 62,200 | 100 | CSX | 3/13/2014 | Comments added by A022305 at 22.51.12 on date 03/12/201 | 6,760 | 11% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 9222C | CA | PHY44894 | 3/12/2014 | 4504325471 | 1370 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 62,200 | 4,500 | CSX | 3/13/2014 | Comments added by A022305 at 22.51.12 on date 03/12/201 | 6,760 | 11% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 9222C | CA | PHY44894 | 3/12/2014 | 4504325471 | 1380 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 62,200 | 2,000 | CSX | 3/13/2014 | Comments added by A022305 at 22.51.12 on date 03/12/201 | 6,760 | 11% |
| 012 | [redacted] | 0100088843 | KAISER PERM #363 PHCY MOB 2 | 0 E LA PALMA AVE BLDG 2 FL1 ANAHEIM CA 92806-2 | CA | PHY50911 | 3/12/2014 | 4504320213 | 70 | BN | 10052852 | CLONAZEPAM 1 MG TAB 1000 | 00093083310 | 10,000 | - | 10,600 | 2,000 | CSX | 3/12/2014 | Comments added by A020628 at 19.38.13 on date 03/12/201 | 600 | 6% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/12/2014 | 4409713416 | 10 | BZ | 10034190 | TEMAZEPAM 30 MG CAP 500 | 00378505005 | 7,000 | - | 7,900 | 500 | CSX | 3/12/2014 | Comments added by A020628 at 13.53.01 on date 03/12/201 | 900 | 11% |
| 012 | [redacted] | 0100074907 | TC MEDICAL PHARMACY CORP | 760 WASHBURN AVE #1 CORONA CA 92882-3303 | CA | PHY50347 | 3/12/2014 | 4409719271 | 170 | C2 | 10033668 | PROMETH/COD 6.25 /10MG SYR 16OZ | 00472162716 | 8,700 | - | 9,120 | 1,440 | CSX | 3/13/2014 | Comments added by A022305 at 22.47.52 on date 03/12/201 | 420 | 5% |
| 012 | [redacted] | 0100102414 | WALGREENS #09616 DSD | 16020 PERRIS BLVD MORENO VALLEY CA 92551 | CA | PHY48662 | 3/12/2014 | 4504325444 | 440 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 18,480 | - | 19,200 | 500 | CSX | 3/13/2014 | Comments added by A022305 at 22.51.30 on date 03/12/201 | 720 | 4% |
| 012 | [redacted] | 0100102414 | WALGREENS #09616 DSD | 16020 PERRIS BLVD MORENO VALLEY CA 92551 | CA | PHY48662 | 3/12/2014 | 4504325444 | 450 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 18,480 | - | 19,200 | 500 | CSX | 3/13/2014 | Comments added by A022305 at 22.51.30 on date 03/12/201 | 720 | 4% |
| 012 | [redacted] | 0100102331 | WALGREENS #11989 DSD | 918 E FOOTHILL BLVD RIALTO CA 92376 | CA | PHY51119 | 3/12/2014 | 4504324802 | 120 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 18,480 | - | 19,500 | 100 | CSX | 3/13/2014 | Comments added by A022305 at 22.52.21 on date 03/12/201 | 1,020 | 5% |
| 012 | [redacted] | 0100102331 | WALGREENS #11989 DSD | 918 E FOOTHILL BLVD RIALTO CA 92376 | CA | PHY51119 | 3/12/2014 | 4504324802 | 520 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 18,480 | - | 19,500 | 500 | CSX | 3/13/2014 | Comments added by A022305 at 22.52.21 on date 03/12/201 | 1,020 | 5% |
| 012 | [redacted] | 0100102331 | WALGREENS #11989 DSD | 918 E FOOTHILL BLVD RIALTO CA 92376 | CA | PHY51119 | 3/12/2014 | 4504324802 | 530 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 18,480 | - | 19,500 | 500 | CSX | 3/13/2014 | Comments added by A022305 at 22.52.21 on date 03/12/201 | 1,020 | 5% |
| 012 | [redacted] | 0100102331 | WALGREENS #11989 DSD | 918 E FOOTHILL BLVD RIALTO CA 92376 | CA | PHY51119 | 3/12/2014 | 4504324802 | 540 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 18,480 | - | 19,500 | 500 | CSX | 3/13/2014 | Comments added by A022305 at 22.52.21 on date 03/12/201 | 1,020 | 5% |
| 012 | [redacted] | 0100054156 | KAISER PERM PHCY | 400 CRAVEN RD. SAN MARCOS CA 92078-4201 | CA | PHY44860 | 3/12/2014 | 5102034870 | 30 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | 7,000 | 8,400 | 2,400 | CSX | 3/13/2014 | Comments added by A046149 at 01.21.06 on date 03/13/201 | 1,400 | 17% |
| 012 | [redacted] | 0100063295 | CALIF INSTITUTION FOR MEN PHCY | 14901 SO CENTRAL AVE CHINO CA 91710-950C | CA | HPE30781 | 3/12/2014 | 4409728421 | 10 | CD | 10001654 | ACETAMINOPHEN-COD 300-30 MG TAB 100 UC | 68084037201 | 7,000 | 10,000 | 10,800 | 2,400 | CSX | 3/12/2014 | Comments added by A020628 at 19.39.02 on date 03/12/201 | 800 | 7% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/12/2014 | 4409713086 | 100 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 00781540401 | 20,000 | 35,000 | 35,600 | 1,000 | CSN | 3/12/2014 | Comments added by A022305 at 01.14.54 on date 03/12/201 | 600 | 2% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/12/2014 | 4409725022 | 10 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 00781540401 | 20,000 | 35,000 | 35,300 | 700 | CSX | 3/12/2014 | Comments added by A020056 at 17.55.26 on date 03/12/201 | 300 | 1% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/12/2014 | 4409750885 | 20 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 00781540401 | 20,000 | 35,000 | 35,400 | 100 | CSX | 3/13/2014 | Comments added by A046149 at 01.20.55 on date 03/13/201 | 400 | 1% |
| 012 | [redacted] | 0100074317 | COSTCO #1032 CENTRAL FILL | 215 DEININGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/12/2014 | 4504291644 | 90 | PH | 10041466 | PHENTERMINE 37.5 MG B/W TAB 100 | 10702002501 | 8,000 | 60,000 | 62,020 | 7,200 | CSX | 3/12/2014 | Comments added by A022305 at 01.15.16 on date 03/12/201 | 2,020 | 3% |
| 012 | [redacted] | 0100074317 | COSTCO #1032 CENTRAL FILL | 215 DEININGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/12/2014 | 4504291644 | 50 | BA | 10046807 | PHENOBARB 64.8 MG TAB 1000 | 00603516732 | 20,823 | 100,000 | 101,240 | 3,000 | DCY | 3/12/2014 | Comments added by A022305 at 01.15.34 on date 03/12/2014 | 1,240 | 1% |
| 017 | [redacted] | 0100085175 | SENIOR CARE PHCY OF THE WEST | 380 LAWNDALE DRIVE SALT LAKE CITY UT 84115-291 | UT | 7819376-17 | 3/12/2014 | 4409721964 | 30 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 10,000 | - | 11,760 | 500 | CSX | 3/12/2014 | Comments added by A020424 at 15.06.50 on date 03/12/201 | 1,760 | 15% |
| 017 | [redacted] | 0100085175 | SENIOR CARE PHCY OF THE WEST | 380 LAWNDALE DRIVE SALT LAKE CITY UT 84115-291 | UT | 7819376-17 | 3/12/2014 | 5111138222 | 100 | HD | 10026032 | HYDROMORPHONE 4 MG TAB 100 | 00406324401 | 3,500 | - | 4,600 | 200 | CSK | 3/12/2014 | Comments added by A020424 at 15.05.52 on date 03/12/201 | 1,100 | 24% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/12/2014 | 5102036515 | 120 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 20,600 | 200 | CSX | 3/13/2014 | Comments added by A020424 at 11.51.01 on date 03/13/201 | 600 | 3% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/12/2014 | 5102036515 | 130 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,600 | 300 | CSX | 3/13/2014 | Comments added by A020424 at 11.51.01 on date 03/13/201 | 600 | 3% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/12/2014 | 5102036515 | 140 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 20,600 | 400 | CSX | 3/13/2014 | Comments added by A020424 at 11.51.01 on date 03/13/201 | 600 | 3% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/12/2014 | 5102036515 | 160 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 20,600 | 200 | CSX | 3/13/2014 | Comments added by A020424 at 11.51.01 on date 03/13/201 | 600 | 3% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/12/2014 | 5102036515 | 190 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 20,600 | 100 | CSX | 3/13/2014 | Comments added by A020424 at 11.51.01 on date 03/13/201 | 600 | 3% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/12/2014 | 5102036515 | 200 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 20,600 | 100 | CSX | 3/13/2014 | Comments added by A020424 at 11.51.01 on date 03/13/201 | 600 | 3% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/12/2014 | 5102036515 | 210 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 20,600 | 100 | CSX | 3/13/2014 | Comments added by A020424 at 11.51.01 on date 03/13/201 | 600 | 3% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/12/2014 | 5102036515 | 230 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,600 | 1,400 | CSX | 3/13/2014 | Comments added by A020424 at 11.51.01 on date 03/13/201 | 600 | 3% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/12/2014 | 5102036515 | 240 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,600 | 800 | CSX | 3/13/2014 | Comments added by A020424 at 11.51.01 on date 03/13/201 | 600 | 3% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/12/2014 | 5102036515 | 250 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,600 | 600 | CSX | 3/13/2014 | Comments added by A020424 at 11.51.01 on date 03/13/201 | 600 | 3% |
| 017 | [redacted] | 0100052237 | UNIVERSITY PHARMACY /G | 1320 EAST 200 SOUTH SALT LAKE CITY UT 84102 | UT | 124070-170 | 3/12/2014 | 5111138138 | 20 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | 700 | 800 | 100 | CSK | 3/12/2014 | Comments added by A020424 at 15.06.20 on date 03/12/201 | 100 | 13% |
| 018 | [redacted] | 0100055400 | WILFORD HALL MED CNTR/HSLS | BERGQUIST #1 BLDG 4550 LACKLAND AFB TX 78236 | TX | EXEMPT | 3/12/2014 | 4504301751 | 10 | PG | 10035121 | LYRICA 200 MG CAP 90 | 00071101768 | 30,000 | - | 31,590 | 270 | DCY | 3/12/2014 | Comments added by A064340 at 20.20.56 on date 03/12/2014 | 1,590 | 5% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/12/2014 | 4409716456 | 270 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 100C | 00603388732 | 18,480 | - | 21,400 | 2,000 | CSN | 3/13/2014 | Comments added by A032179 at 08.51.33 on date 03/13/2014 | 2,920 | 14% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/12/2014 | 4409716456 | 280 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 100C | 00603389132 | 18,480 | - | 21,400 | 1,000 | CSN | 3/13/2014 | Comments added by A032179 at 08.51.33 on date 03/13/2014 | 2,920 | 14% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/12/2014 | 4409716456 | 290 | HY | 10029128 | HYDROCODONE-ACETAMIN 5-325 MG TAB 50C | 00603389028 | 18,480 | - | 21,400 | 500 | CSN | 3/13/2014 | Comments added by A032179 at 08.51.33 on date 03/13/2014 | 2,920 | 14% |
| 018 | [redacted] | 0100107314 | GOLDER PROFESSION PHRMCY | 319 N GOLDER ODESSA TX 79761-5009 | TX | 18946 | 3/12/2014 | 4504315237 | 310 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 100C | 00603389032 | 18,480 | - | 19,000 | 1,000 | CSX | 3/13/2014 | Comments added by A032179 at 08.50.36 on date 03/13/2014 | 520 | 3% |
| 018 | [redacted] | 0100088604 | HIGHPOINT PHARMACY | 0 W. ARBROOK, SUITE 140 ARLINGTON TX 76015-43 | TX | 20493 | 3/12/2014 | 5111140157 | 90 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 5,100 | 400 | CSX | 3/13/2014 | Comments added by A032179 at 08.59.05 on date 03/13/2014 | 100 | 2% |
| 018 | [redacted] | 0100089435 | KINSEY'S PHARMACY | 4290 KINSEY DRIVE TYLER TX 75703-1024 | TX | 19634 | 3/12/2014 | 4504319655 | 570 | PH | 10054576 | PHENTERMINE 30 MG CAP 1000 | 00527131010 | 7,000 | - | 7,100 | 1,000 | CSX | 3/13/2014 | Comments added by A032179 at 08.52.44 on date 03/13/2014 | 100 | 1% |
| 018 | [redacted] | 0100075533 | QVL PHARMACY 142 | 13 NORTH CENTRAL EXPRESSWAY DALLAS TX 75243- | TX | 24372 | 3/12/2014 | 5111139225 | 120 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 3,600 | 100 | CSN | 3/13/2014 | Comments added by A032179 at 08.47.41 on date 03/13/2014 | 100 | 3% |
| 018 | [redacted] | 0100100245 | WALGREENS #04696 DSD | 411 S MASON RD KATY TX 77450 | TX | 11248 | 3/12/2014 | 4504317313 | 560 | L2 | 10087601 | BROMFED DM 20/ 30/10 SYR 118 ML | 60432083704 | 8,376 | - | 27,600 | 1,560 | CSX | 3/13/2014 | Comments added by A032179 at 08.50.54 on date 03/13/2014 | 19,224 | 70% |
| 018 | [redacted] | 0100072066 | GOOD'S MEDICINE CHEST #114 CPA | 807 SOUTH BECKHAM, STE 100 TYLER TX 75701-190 | TX | 26182 | 3/12/2014 | 4409679002 | 100 | PH | 10103425 | PHENTERMINE 37.5 MG TAB 1000 | 51224010170 | 7,000 | - | 11,200 | 1,000 | CSN | 3/13/2014 | Comments added by A032179 at 08.48.52 on date 03/13/2014 | 4,200 | 38% |
| 018 | [redacted] | 0100072066 | GOOD'S MEDICINE CHEST #114 CPA | 807 SOUTH BECKHAM, STE 100 TYLER TX 75701-190 | TX | 26182 | 3/12/2014 | 4409692163 | 51 | PH | 10103425 | PHENTERMINE 37.5 MG TAB 1000 | 51224010170 | 7,000 | - | 10,200 | 3,000 | CSN | 3/12/2014 | Comments added by A015465 at 13.32.03 on date 03/12/201 | 3,200 | 31% |
| 018 | [redacted] | 0100072066 | GOOD'S MEDICINE CHEST #114 CPA | 807 SOUTH BECKHAM, STE 100 TYLER TX 75701-190 | TX | 26182 | 3/12/2014 | 4409692163 | 60 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 100C | 00603388732 | 55,440 | - | 57,800 | 4,000 | CSN | 3/12/2014 | Comments added by A015465 at 13.31.39 on date 03/12/201 | 2,360 | 4% |
| 018 | [redacted] | 0100072066 | GOOD'S MEDICINE CHEST #114 CPA | 807 SOUTH BECKHAM, STE 100 TYLER TX 75701-190 | TX | 26182 | 3/12/2014 | 4504310800 | 60 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 100C | 00603388732 | 55,440 | - | 60,800 | 7,000 | CSN | 3/13/2014 | Comments added by A032179 at 08.48.18 on date 03/13/2014 | 5,360 | 9% |
| 018 | [redacted] | 0100072066 | GOOD'S MEDICINE CHEST #114 CPA | 807 SOUTH BECKHAM, STE 100 TYLER TX 75701-190 | TX | 26182 | 3/12/2014 | 4504310800 | 280 | PH | 10103425 | PHENTERMINE 37.5 MG TAB 1000 | 51224010170 | 7,000 | - | 10,200 | 3,000 | CSN | 3/13/2014 | Comments added by A032179 at 08.48.44 on date 03/13/2014 | 3,200 | 31% |
| 019 | [redacted] | 0100092959 | CARLE MEMORIAL HOSPITAL PHCY | 611 W PARK ST URBANA IL 61801-2500 | IL | 054.017123 | 3/12/2014 | 4504325906 | 20 | G1 | 10012619 | BREVITAL SOD 500 MG MDV 50 ML | 42023010501 | 8,000 | - | 8,350 | 850 | CSX | 3/13/2014 | Comments added by A066367 at 21.30.10 on date 03/12/201 | 350 | 4% |
| 019 | [redacted] | 0100104033 | CARLE FOUNDATION HOSP 340B | 611 W PARK ST URBANA IL 61801-2500 | IL | 054.017123 | 3/12/2014 | 4504324712 | 10 | G1 | 10012619 | BREVITAL SOD 500 MG MDV 50 ML | 42023010501 | 8,000 | - | 9,000 | 650 | CSK | 3/13/2014 | Comments added by A066367 at 21.29.55 on date 03/12/201 | 1,000 | 11% |
| 019 | [redacted] | 0100098685 | WALGREENS #05469 DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 54-009992 | 3/12/2014 | 5102036858 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 11,300 | 500 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.34 on date 03/12/201 | 4,300 | 38% |

Signature:

______________________________

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | [redacted] | 0100098685 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 54-009992 | 3/12/2014 | 5102036858 | 30 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 11,300 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.34 on date 03/12/201 | 4,300 | 38% |
| 019 | [redacted] | 0100098685 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 54-009992 | 3/12/2014 | 5102036858 | 40 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 11,300 | 300 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.34 on date 03/12/201 | 4,300 | 38% |
| 019 | [redacted] | 0100098685 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 54-009992 | 3/12/2014 | 5102036858 | 50 | MO | 10101639 | MORPHINE SULF 60 MG ER CAP 100 | 00228350511 | 7,000 | - | 11,300 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.34 on date 03/12/201 | 4,300 | 38% |
| 019 | [redacted] | 0100098685 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 54-009992 | 3/12/2014 | 5102036858 | 60 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 11,300 | 700 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.34 on date 03/12/201 | 4,300 | 38% |
| 019 | [redacted] | 0100098685 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 54-009992 | 3/12/2014 | 5102036858 | 70 | MO | 10101636 | MORPHINE SULF 20 MG ER CAP 100 | 00228350211 | 7,000 | - | 11,300 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.34 on date 03/12/201 | 4,300 | 38% |
| 019 | [redacted] | 0100098685 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 54-009992 | 3/12/2014 | 5102036858 | 260 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 11,300 | 200 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.34 on date 03/12/201 | 4,300 | 38% |
| 019 | [redacted] | 0100098685 | WALGREENS #05469 | DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 54-009992 | 3/12/2014 | 5102036858 | 270 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 11,300 | 1,100 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.34 on date 03/12/201 | 4,300 | 38% |
| 019 | [redacted] | 0100074824 | THOREK HOSP & MED CTR 340B | | 850 W. IRVING PARK ROAD CHICAGO IL 60613-3099 | IL | 054.017097 | 3/12/2014 | 4504317579 | 10 | BD | 10021725 | ALPRAZOLAM 2 MG TAB 100 | 00228203910 | 10,000 | - | 13,100 | 400 | CSK | 3/13/2014 | Comments added by A066367 at 20.16.45 on date 03/12/201 | 3,100 | 24% |
| 019 | [redacted] | 0100097850 | WALGREENS #13949 | DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 60003206A | 3/12/2014 | 5102036854 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 7,700 | 300 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.48 on date 03/12/201 | 700 | 9% |
| 019 | [redacted] | 0100097850 | WALGREENS #13949 | DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 60003206A | 3/12/2014 | 5102036854 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,700 | 300 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.48 on date 03/12/201 | 700 | 9% |
| 019 | [redacted] | 0100097850 | WALGREENS #13949 | DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 60003206A | 3/12/2014 | 5102036854 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,700 | 800 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.48 on date 03/12/201 | 700 | 9% |
| 019 | [redacted] | 0100097850 | WALGREENS #13949 | DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 60003206A | 3/12/2014 | 5102036854 | 230 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,700 | 700 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.48 on date 03/12/201 | 700 | 9% |
| 019 | [redacted] | 0100097850 | WALGREENS #13949 | DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 60003206A | 3/12/2014 | 5102036854 | 240 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,700 | 400 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.48 on date 03/12/201 | 700 | 9% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/12/2014 | 5102036723 | 170 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 12,100 | 4,100 | CSN | 3/13/2014 | Comments added by A066367 at 21.46.31 on date 03/12/201 | 4,100 | 34% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/12/2014 | 5102036749 | 90 | AM | 10130916 | ADDERALL 30 MG TAB 100 | 57844013001 | 20,000 | - | 22,200 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 21.45.05 on date 03/12/201 | 2,200 | 10% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/12/2014 | 5102036749 | 200 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 22,200 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 21.45.05 on date 03/12/201 | 2,200 | 10% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/12/2014 | 5102036749 | 220 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 22,200 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 21.45.05 on date 03/12/201 | 2,200 | 10% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/12/2014 | 5102036749 | 270 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 22,200 | 300 | CSX | 3/13/2014 | Comments added by A066367 at 21.45.05 on date 03/12/201 | 2,200 | 10% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/12/2014 | 5102036749 | 280 | AM | 10038073 | ADDERALL 15 MG TAB 100 | 00555076602 | 20,000 | - | 22,200 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 21.45.05 on date 03/12/201 | 2,200 | 10% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/12/2014 | 5102036749 | 310 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 22,200 | 300 | CSX | 3/13/2014 | Comments added by A066367 at 21.45.05 on date 03/12/201 | 2,200 | 10% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/12/2014 | 5102036749 | 320 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 22,200 | 200 | CSX | 3/13/2014 | Comments added by A066367 at 21.45.05 on date 03/12/201 | 2,200 | 10% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/12/2014 | 5102036749 | 330 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 22,200 | 200 | CSX | 3/13/2014 | Comments added by A066367 at 21.45.05 on date 03/12/201 | 2,200 | 10% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/12/2014 | 5102036749 | 350 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 22,200 | 600 | CSX | 3/13/2014 | Comments added by A066367 at 21.45.05 on date 03/12/201 | 2,200 | 10% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/12/2014 | 5102036749 | 360 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 22,200 | 800 | CSX | 3/13/2014 | Comments added by A066367 at 21.45.05 on date 03/12/201 | 2,200 | 10% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 | DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/12/2014 | 5102036749 | 370 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 22,200 | 800 | CSX | 3/13/2014 | Comments added by A066367 at 21.45.05 on date 03/12/201 | 2,200 | 10% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/12/2014 | 5102036863 | 170 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 23,600 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.16 on date 03/12/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/12/2014 | 5102036863 | 180 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 23,600 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.16 on date 03/12/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/12/2014 | 5102036863 | 190 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 23,600 | 400 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.16 on date 03/12/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/12/2014 | 5102036863 | 200 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 23,600 | 400 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.16 on date 03/12/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/12/2014 | 5102036863 | 240 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 23,600 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.16 on date 03/12/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/12/2014 | 5102036863 | 300 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 23,600 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.16 on date 03/12/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/12/2014 | 5102036863 | 310 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 23,600 | 300 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.16 on date 03/12/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/12/2014 | 5102036863 | 320 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 23,600 | 400 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.16 on date 03/12/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/12/2014 | 5102036863 | 340 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 23,600 | 200 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.16 on date 03/12/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/12/2014 | 5102036863 | 350 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 23,600 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.16 on date 03/12/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/12/2014 | 5102036863 | 360 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 23,600 | 600 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.16 on date 03/12/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/12/2014 | 5102036863 | 370 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 23,600 | 400 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.16 on date 03/12/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/12/2014 | 5102036863 | 380 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 23,600 | 200 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.16 on date 03/12/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/12/2014 | 5102036863 | 400 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 23,600 | 400 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.16 on date 03/12/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/12/2014 | 5102036863 | 420 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 23,600 | 1,500 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.16 on date 03/12/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/12/2014 | 5102036863 | 430 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 23,600 | 500 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.16 on date 03/12/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/12/2014 | 5102036863 | 440 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 23,600 | 900 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.16 on date 03/12/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 | DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/12/2014 | 5102036863 | 450 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 00555095202 | 20,000 | - | 23,600 | 200 | CSX | 3/13/2014 | Comments added by A066367 at 22.01.16 on date 03/12/201 | 3,600 | 15% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/12/2014 | 5102036781 | 20 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 40,700 | 3,000 | CSX | 3/13/2014 | Comments added by A066367 at 21.45.22 on date 03/12/201 | 7,400 | 18% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/12/2014 | 5102036781 | 30 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 40,700 | 300 | CSX | 3/13/2014 | Comments added by A066367 at 21.45.22 on date 03/12/201 | 7,400 | 18% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/12/2014 | 5102036781 | 40 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 40,700 | 3,900 | CSX | 3/13/2014 | Comments added by A066367 at 21.45.22 on date 03/12/201 | 7,400 | 18% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/12/2014 | 5102036781 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 40,700 | 900 | CSX | 3/13/2014 | Comments added by A066367 at 21.45.22 on date 03/12/201 | 7,400 | 18% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/12/2014 | 5102036781 | 90 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 40,700 | 200 | CSX | 3/13/2014 | Comments added by A066367 at 21.45.22 on date 03/12/201 | 7,400 | 18% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/12/2014 | 5102036781 | 100 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 40,700 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 21.45.22 on date 03/12/201 | 7,400 | 18% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/12/2014 | 5102036781 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 40,700 | 2,000 | CSX | 3/13/2014 | Comments added by A066367 at 21.45.22 on date 03/12/201 | 7,400 | 18% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/12/2014 | 5102036781 | 130 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 40,700 | 700 | CSX | 3/13/2014 | Comments added by A066367 at 21.45.22 on date 03/12/201 | 7,400 | 18% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/12/2014 | 5102036781 | 200 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 40,700 | 400 | CSX | 3/13/2014 | Comments added by A066367 at 21.45.22 on date 03/12/201 | 7,400 | 18% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/12/2014 | 5102036781 | 210 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 40,700 | 200 | CSX | 3/13/2014 | Comments added by A066367 at 21.45.22 on date 03/12/201 | 7,400 | 18% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/12/2014 | 5102036913 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 42,200 | 1,000 | CSX | 3/13/2014 | Comments added by A066367 at 22.00.59 on date 03/12/201 | 8,900 | 21% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/12/2014 | 5102036913 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 42,200 | 300 | CSX | 3/13/2014 | Comments added by A066367 at 22.00.59 on date 03/12/201 | 8,900 | 21% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/12/2014 | 5102036913 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 42,200 | 2,600 | CSX | 3/13/2014 | Comments added by A066367 at 22.00.59 on date 03/12/201 | 8,900 | 21% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/12/2014 | 5102036913 | 110 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 42,200 | 1,200 | CSX | 3/13/2014 | Comments added by A066367 at 22.00.59 on date 03/12/201 | 8,900 | 21% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/12/2014 | 5102036913 | 120 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 42,200 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 22.00.59 on date 03/12/201 | 8,900 | 21% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/12/2014 | 5102036913 | 140 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 42,200 | 2,000 | CSX | 3/13/2014 | Comments added by A066367 at 22.00.59 on date 03/12/201 | 8,900 | 21% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/12/2014 | 5102036913 | 150 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 42,200 | 1,400 | CSX | 3/13/2014 | Comments added by A066367 at 22.00.59 on date 03/12/201 | 8,900 | 21% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/12/2014 | 5102036913 | 220 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 42,200 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 22.00.59 on date 03/12/201 | 8,900 | 21% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/12/2014 | 5102036913 | 230 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 42,200 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 22.00.59 on date 03/12/201 | 8,900 | 21% |
| 019 | [redacted] | 0100065825 | AURORA PHARMACY #1014 | | 414 10TH AVENUE SOUTH MILWAUKEE WI 53172-25 | WI | 8018-042 | 3/12/2014 | 5111140598 | 10 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | 1,000 | 1,100 | 100 | CSN | 3/13/2014 | Comments added by A066367 at 23.52.34 on date 03/12/201 | 100 | 9% |
| 019 | [redacted] | 0100065659 | FROEDTERT HOSP/OUTPAT PHAR #1 | | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5322 | WI | 7501-042 | 3/12/2014 | 5102032379 | 100 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 8,600 | 12,000 | 12,900 | 1,200 | CSX | 3/12/2014 | Comments added by A056041 at 09.08.25 on date 03/12/201 | 900 | 7% |
| 019 | [redacted] | 0100065659 | FROEDTERT HOSP/OUTPAT PHAR #1 | | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5322 | WI | 7501-042 | 3/12/2014 | 5102032379 | 110 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839001 | 8,600 | 12,000 | 12,900 | 500 | CSX | 3/12/2014 | Comments added by A056041 at 09.08.25 on date 03/12/201 | 900 | 7% |
| 019 | [redacted] | 0100065659 | FROEDTERT HOSP/OUTPAT PHAR #1 | | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5322 | WI | 7501-042 | 3/12/2014 | 5102032379 | 120 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 8,600 | 12,000 | 12,900 | 1,800 | CSX | 3/12/2014 | Comments added by A056041 at 09.08.25 on date 03/12/201 | 900 | 7% |
| 019 | [redacted] | 0100065659 | FROEDTERT HOSP/OUTPAT PHAR #1 | | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5322 | WI | 7501-042 | 3/12/2014 | 5102032379 | 130 | MO | 10054051 | MORPH SUL 30 MG ER TAB 100 | 00406833001 | 8,600 | 12,000 | 12,900 | 800 | CSX | 3/12/2014 | Comments added by A056041 at 09.08.25 on date 03/12/201 | 900 | 7% |
| 019 | [redacted] | 0100065659 | FROEDTERT HOSP/OUTPAT PHAR #1 | | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5322 | WI | 7501-042 | 3/12/2014 | 5102032379 | 140 | MO | 10054052 | MORPH SUL 60 MG ER TAB 100 | 00406838001 | 8,600 | 12,000 | 12,900 | 600 | CSX | 3/12/2014 | Comments added by A056041 at 09.08.25 on date 03/12/201 | 900 | 7% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/12/2014 | 4409746146 | 430 | BD | 10091424 | ALPRAZOLAM 0.25 MG TAB 100 | 64376063001 | 20,000 | 20,000 | 21,060 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 20.16.27 on date 03/12/201 | 1,060 | 5% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/12/2014 | 5102036723 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | 45,000 | 63,600 | 4,500 | CSN | 3/13/2014 | Comments added by A066367 at 21.46.44 on date 03/12/201 | 18,600 | 29% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/12/2014 | 5102036723 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | 45,000 | 63,600 | 1,500 | CSN | 3/13/2014 | Comments added by A066367 at 21.46.44 on date 03/12/201 | 18,600 | 29% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/12/2014 | 5102036723 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | 45,000 | 63,600 | 6,200 | CSN | 3/13/2014 | Comments added by A066367 at 21.46.44 on date 03/12/201 | 18,600 | 29% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/12/2014 | 5102036723 | 130 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | 45,000 | 63,600 | 2,500 | CSN | 3/13/2014 | Comments added by A066367 at 21.46.44 on date 03/12/201 | 18,600 | 29% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/12/2014 | 5102036723 | 140 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | 45,000 | 63,600 | 100 | CSN | 3/13/2014 | Comments added by A066367 at 21.46.44 on date 03/12/201 | 18,600 | 29% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/12/2014 | 5102036723 | 150 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | 45,000 | 63,600 | 400 | CSN | 3/13/2014 | Comments added by A066367 at 21.46.44 on date 03/12/201 | 18,600 | 29% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/12/2014 | 5102036723 | 160 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | 45,000 | 63,600 | 200 | CSN | 3/13/2014 | Comments added by A066367 at 21.46.44 on date 03/12/201 | 18,600 | 29% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/12/2014 | 5102036723 | 180 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | 45,000 | 63,600 | 6,100 | CSN | 3/13/2014 | Comments added by A066367 at 21.46.44 on date 03/12/201 | 18,600 | 29% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/12/2014 | 5102036723 | 190 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | 45,000 | 63,600 | 1,500 | CSN | 3/13/2014 | Comments added by A066367 at 21.46.44 on date 03/12/201 | 18,600 | 29% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | [redacted] | 0100098350 | WALGREENS #04537 DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/12/2014 | 5102036723 | 340 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | 45,000 | 63,600 | 600 | CSN | 3/13/2014 | Comments added by A066367 at 21.46.44 on date 03/12/201 | 18,600 | 29% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/12/2014 | 5102036723 | 350 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | 45,000 | 63,600 | 500 | CSN | 3/13/2014 | Comments added by A066367 at 21.46.44 on date 03/12/201 | 18,600 | 29% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/12/2014 | 5102036723 | 360 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | 45,000 | 63,600 | 600 | CSN | 3/13/2014 | Comments added by A066367 at 21.46.44 on date 03/12/201 | 18,600 | 29% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/12/2014 | 5102036723 | 370 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | 45,000 | 63,600 | 200 | CSN | 3/13/2014 | Comments added by A066367 at 21.46.44 on date 03/12/201 | 18,600 | 29% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/12/2014 | 5102036723 | 450 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | 63481062970 | 33,300 | 45,000 | 63,600 | 500 | CSN | 3/13/2014 | Comments added by A066367 at 21.46.44 on date 03/12/201 | 18,600 | 29% |
| 019 | [redacted] | 0100065659 | FROEDTERT HOSP/OUTPAT PHAR #1 | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5322 | WI | 7501-042 | 3/12/2014 | 5102032379 | 150 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 30,700 | 72,000 | 82,900 | 1,800 | DCY | 3/12/2014 | Comments added by A056041 at 09.07.48 on date 03/12/2014 | 10,900 | 13% |
| 019 | [redacted] | 0100065659 | FROEDTERT HOSP/OUTPAT PHAR #1 | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5322 | WI | 7501-042 | 3/12/2014 | 5102032379 | 160 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 30,700 | 72,000 | 82,900 | 3,200 | DCY | 3/12/2014 | Comments added by A056041 at 09.07.48 on date 03/12/2014 | 10,900 | 13% |
| 019 | [redacted] | 0100065659 | FROEDTERT HOSP/OUTPAT PHAR #1 | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5322 | WI | 7501-042 | 3/12/2014 | 5102032379 | 170 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 30,700 | 72,000 | 82,900 | 1,200 | DCY | 3/12/2014 | Comments added by A056041 at 09.07.48 on date 03/12/2014 | 10,900 | 13% |
| 019 | [redacted] | 0100065659 | FROEDTERT HOSP/OUTPAT PHAR #1 | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5322 | WI | 7501-042 | 3/12/2014 | 5102032379 | 190 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 30,700 | 72,000 | 82,900 | 8,400 | DCY | 3/12/2014 | Comments added by A056041 at 09.07.48 on date 03/12/2014 | 10,900 | 13% |
| 019 | [redacted] | 0100065659 | FROEDTERT HOSP/OUTPAT PHAR #1 | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5322 | WI | 7501-042 | 3/12/2014 | 5102032379 | 210 | OX | 10027625 | OXYCOD/APAP 10/ 325MG TAB 100 | 53746020401 | 30,700 | 72,000 | 82,900 | 1,800 | DCY | 3/12/2014 | Comments added by A056041 at 09.07.48 on date 03/12/2014 | 10,900 | 13% |
| 019 | [redacted] | 0100065659 | FROEDTERT HOSP/OUTPAT PHAR #1 | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5322 | WI | 7501-042 | 3/12/2014 | 5102032379 | 220 | OX | 10027628 | OXYCOD/APAP 5/ 325MG TAB 100 | 53746020301 | 30,700 | 72,000 | 82,900 | 800 | DCY | 3/12/2014 | Comments added by A056041 at 09.07.48 on date 03/12/2014 | 10,900 | 13% |
| 019 | [redacted] | 0100065659 | FROEDTERT HOSP/OUTPAT PHAR #1 | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5322 | WI | 7501-042 | 3/12/2014 | 5102032379 | 230 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 30,700 | 72,000 | 82,900 | 300 | DCY | 3/12/2014 | Comments added by A056041 at 09.07.48 on date 03/12/2014 | 10,900 | 13% |
| 019 | [redacted] | 0100065659 | FROEDTERT HOSP/OUTPAT PHAR #1 | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5322 | WI | 7501-042 | 3/12/2014 | 5102032379 | 240 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 30,700 | 72,000 | 82,900 | 900 | DCY | 3/12/2014 | Comments added by A056041 at 09.07.48 on date 03/12/2014 | 10,900 | 13% |
| 019 | [redacted] | 0100065659 | FROEDTERT HOSP/OUTPAT PHAR #1 | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5322 | WI | 7501-042 | 3/12/2014 | 5102032379 | 250 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 30,700 | 72,000 | 82,900 | 600 | DCY | 3/12/2014 | Comments added by A056041 at 09.07.48 on date 03/12/2014 | 10,900 | 13% |
| 019 | [redacted] | 0100065659 | FROEDTERT HOSP/OUTPAT PHAR #1 | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5322 | WI | 7501-042 | 3/12/2014 | 5102032379 | 260 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 30,700 | 72,000 | 82,900 | 600 | DCY | 3/12/2014 | Comments added by A056041 at 09.07.48 on date 03/12/2014 | 10,900 | 13% |
| 020 | [redacted] | 0100052941 | MC CRORY'S PHCY INC | 6151 DEW DR #100 EL PASO TX 79912-3912 | TX | 03322 | 3/12/2014 | 5111138641 | 60 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 4,000 | 500 | CSN | 3/13/2014 | Comments added by A065256 at 20.19.54 on date 03/12/201 | 500 | 13% |
| 020 | [redacted] | 0100103292 | WALGREENS #11960 DSD | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | PH00001462 | 3/12/2014 | 5102036357 | 10 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265801 | 7,000 | - | 7,700 | 600 | CSX | 3/13/2014 | Comments added by A065256 at 01.04.20 on date 03/13/201 | 700 | 9% |
| 020 | [redacted] | 0100103292 | WALGREENS #11960 DSD | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | PH00001462 | 3/12/2014 | 5102036357 | 20 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,700 | 400 | CSX | 3/13/2014 | Comments added by A065256 at 01.04.20 on date 03/13/201 | 700 | 9% |
| 020 | [redacted] | 0100103292 | WALGREENS #11960 DSD | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | PH00001462 | 3/12/2014 | 5102036357 | 230 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,700 | 200 | CSX | 3/13/2014 | Comments added by A065256 at 01.04.20 on date 03/13/201 | 700 | 9% |
| 020 | [redacted] | 0100103245 | WALGREENS #05158 DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | PH00001563 | 3/12/2014 | 5102035543 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 36,900 | 1,000 | CSX | 3/13/2014 | Comments added by A065256 at 01.04.14 on date 03/13/201 | 3,600 | 10% |
| 020 | [redacted] | 0100103245 | WALGREENS #05158 DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | PH00001563 | 3/12/2014 | 5102035543 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 36,900 | 700 | CSX | 3/13/2014 | Comments added by A065256 at 01.04.14 on date 03/13/201 | 3,600 | 10% |
| 020 | [redacted] | 0100103245 | WALGREENS #05158 DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | PH00001563 | 3/12/2014 | 5102035543 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 36,900 | 1,200 | CSX | 3/13/2014 | Comments added by A065256 at 01.04.14 on date 03/13/201 | 3,600 | 10% |
| 020 | [redacted] | 0100103245 | WALGREENS #05158 DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | PH00001563 | 3/12/2014 | 5102035543 | 110 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 36,900 | 1,000 | CSX | 3/13/2014 | Comments added by A065256 at 01.04.14 on date 03/13/201 | 3,600 | 10% |
| 020 | [redacted] | 0100103245 | WALGREENS #05158 DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | PH00001563 | 3/12/2014 | 5102035543 | 120 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 36,900 | 100 | CSX | 3/13/2014 | Comments added by A065256 at 01.04.14 on date 03/13/201 | 3,600 | 10% |
| 020 | [redacted] | 0100103245 | WALGREENS #05158 DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | PH00001563 | 3/12/2014 | 5102035543 | 130 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 36,900 | 100 | CSX | 3/13/2014 | Comments added by A065256 at 01.04.14 on date 03/13/201 | 3,600 | 10% |
| 020 | [redacted] | 0100103245 | WALGREENS #05158 DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | PH00001563 | 3/12/2014 | 5102035543 | 150 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 36,900 | 2,000 | CSX | 3/13/2014 | Comments added by A065256 at 01.04.14 on date 03/13/201 | 3,600 | 10% |
| 020 | [redacted] | 0100103245 | WALGREENS #05158 DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | PH00001563 | 3/12/2014 | 5102035543 | 160 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 36,900 | 100 | CSX | 3/13/2014 | Comments added by A065256 at 01.04.14 on date 03/13/201 | 3,600 | 10% |
| 020 | [redacted] | 0100103245 | WALGREENS #05158 DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | PH00001563 | 3/12/2014 | 5102035543 | 210 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 36,900 | 200 | CSX | 3/13/2014 | Comments added by A065256 at 01.04.14 on date 03/13/201 | 3,600 | 10% |
| 020 | [redacted] | 0100103245 | WALGREENS #05158 DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | PH00001563 | 3/12/2014 | 5102035543 | 280 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 36,900 | 100 | CSX | 3/13/2014 | Comments added by A065256 at 01.04.14 on date 03/13/201 | 3,600 | 10% |
| 020 | [redacted] | 0100103245 | WALGREENS #05158 DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | PH00001563 | 3/12/2014 | 5102035543 | 290 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 36,900 | 300 | CSX | 3/13/2014 | Comments added by A065256 at 01.04.14 on date 03/13/201 | 3,600 | 10% |
| 020 | [redacted] | 0100103245 | WALGREENS #05158 DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | PH00001563 | 3/12/2014 | 5102035543 | 300 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 36,900 | 100 | CSX | 3/13/2014 | Comments added by A065256 at 01.04.14 on date 03/13/201 | 3,600 | 10% |
| 020 | [redacted] | 0100052328 | WALGREENS MAIL SERVICE INC. | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/12/2014 | 4504321158 | 10 | PH | 10118847 | QSYMIA 11.25-69MG CAP 30 | 62541020330 | 8,000 | - | 16,110 | 390 | CSX | 3/13/2014 | Comments added by A065256 at 20.20.02 on date 03/12/201 | 8,110 | 50% |
| 020 | [redacted] | 0100052328 | WALGREENS MAIL SERVICE INC. | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/12/2014 | 4504321158 | 20 | PH | 10118848 | QSYMIA 15 -92MG CAP 30 | 62541020430 | 8,000 | - | 16,110 | 900 | CSX | 3/13/2014 | Comments added by A065256 at 20.20.02 on date 03/12/201 | 8,110 | 50% |
| 020 | [redacted] | 0100052328 | WALGREENS MAIL SERVICE INC. | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/12/2014 | 4504321158 | 30 | PH | 10118845 | QSYMIA 3.75 -23MG CAP 30 | 62541020130 | 8,000 | - | 16,110 | 60 | CSX | 3/13/2014 | Comments added by A065256 at 20.20.02 on date 03/12/201 | 8,110 | 50% |
| 020 | [redacted] | 0100052328 | WALGREENS MAIL SERVICE INC. | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/12/2014 | 4504321318 | 310 | PH | 10118846 | QSYMIA 7.5 -46MG CAP 30 | 62541020230 | 8,000 | - | 17,910 | 1,800 | CSX | 3/13/2014 | Comments added by A065256 at 20.20.08 on date 03/12/201 | 9,910 | 55% |
| 020 | [redacted] | 0100104842 | WALGREENS MAIL SERV, INC(340B) | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/12/2014 | 4504291870 | 30 | PH | 10041466 | PHENTERMINE 37.5 MG B/W TAB 100 | 10702002501 | 8,000 | - | 14,760 | 100 | CSX | 3/12/2014 | Comments added by A022224 at 11.10.22 on date 03/12/2014 | 6,760 | 46% |
| 020 | [redacted] | 0100104843 | WALGREENS MAIL SERV, INC(340B) | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/12/2014 | 4504327234 | 20 | PH | 10118846 | QSYMIA 7.5 -46MG CAP 30 | 62541020230 | 8,000 | - | 17,940 | 30 | CSX | 3/13/2014 | Comments added by A065256 at 01.04.37 on date 03/13/201 | 9,940 | 55% |
| 020 | [redacted] | 0100103286 | WALGREENS #04421 DSD | 3100 N MAIN ST LAS CRUCES NM 88001 | NM | PH00001886 | 3/12/2014 | 5102035575 | 10 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265801 | 7,000 | - | 7,200 | 400 | CSX | 3/13/2014 | Comments added by A065256 at 01.04.29 on date 03/13/201 | 200 | 3% |
| 020 | [redacted] | 0100103286 | WALGREENS #04421 DSD | 3100 N MAIN ST LAS CRUCES NM 88001 | NM | PH00001886 | 3/12/2014 | 5102035575 | 30 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,200 | 600 | CSX | 3/13/2014 | Comments added by A065256 at 01.04.29 on date 03/13/201 | 200 | 3% |
| 020 | [redacted] | 0100103286 | WALGREENS #04421 DSD | 3100 N MAIN ST LAS CRUCES NM 88001 | NM | PH00001886 | 3/12/2014 | 5102035575 | 210 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,200 | 200 | CSX | 3/13/2014 | Comments added by A065256 at 01.04.29 on date 03/13/201 | 200 | 3% |
| 020 | [redacted] | 0100103286 | WALGREENS #04421 DSD | 3100 N MAIN ST LAS CRUCES NM 88001 | NM | PH00001886 | 3/12/2014 | 5102035575 | 220 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,200 | 500 | CSX | 3/13/2014 | Comments added by A065256 at 01.04.29 on date 03/13/201 | 200 | 3% |
| 020 | [redacted] | 0100069503 | EL RIO PASCUA PHARMACY 340B | 7490 SOUTH CAMINO DE OESTE TUCSON AZ 85757 | AZ | Y005258 | 3/12/2014 | 4409747332 | 20 | BD | 10001970 | ALPRAZOLAM 1 MG TAB 100 | 00603212921 | 10,000 | - | 10,500 | 200 | CSX | 3/13/2014 | Comments added by A065256 at 20.20.16 on date 03/12/201 | 500 | 5% |
| 020 | [redacted] | 0100069503 | EL RIO PASCUA PHARMACY 340B | 7490 SOUTH CAMINO DE OESTE TUCSON AZ 85757 | AZ | Y005258 | 3/12/2014 | 4409747332 | 140 | BD | 10028023 | LORAZEPAM 2 MG TAB 100 | 00591024201 | 10,000 | - | 10,500 | 300 | CSX | 3/13/2014 | Comments added by A065256 at 20.20.16 on date 03/12/201 | 500 | 5% |
| 020 | [redacted] | 0100073131 | PRIME THERAPEUTICS | 80 PARADISE BLVD NW ALBUQUERQUE NM 87114-4 | NM | PH00002880 | 3/12/2014 | 4409721161 | 150 | A1 | 10043762 | ANDROGEL PUMP 1 % GEL 2X75 GM | 00051848888 | 7,000 | - | 8,100 | 3,750 | CSX | 3/13/2014 | Comments added by A065256 at 20.19.45 on date 03/12/201 | 1,100 | 14% |
| 020 | [redacted] | 0100092072 | PHARMACY CENTER EAST | 3100 LEE TREVINO DR STE F EL PASO TX 79936 | TX | 28307 | 3/12/2014 | 4504311553 | 61 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 18,480 | - | 19,400 | 1,000 | CSN | 3/13/2014 | Comments added by A065256 at 20.19.37 on date 03/12/201 | 920 | 5% |
| 020 | [redacted] | 0100092072 | PHARMACY CENTER EAST | 3100 LEE TREVINO DR STE F EL PASO TX 79936 | TX | 28307 | 3/12/2014 | 4504311553 | 70 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 1000 | 00603389032 | 18,480 | - | 19,400 | 1,000 | CSN | 3/13/2014 | Comments added by A065256 at 20.19.37 on date 03/12/201 | 920 | 5% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/12/2014 | 4504322184 | 210 | AN | 10116920 | COVARYX H.S. TAB 100 | 11528002001 | 8,000 | - | 11,980 | 400 | DCY | 3/13/2014 | Comments added by A043486 at 09.28.10 on date 03/13/2014 | 3,980 | 33% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/12/2014 | 4504322184 | 220 | AN | 10115362 | COVARYX TAB 100 | 11528001001 | 8,000 | - | 11,980 | 200 | DCY | 3/13/2014 | Comments added by A043486 at 09.28.10 on date 03/13/2014 | 3,980 | 33% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/12/2014 | 5102032309 | 10 | AM | 10038073 | ADDERALL 15 MG TAB 100 | 00555076602 | 302,850 | - | 305,770 | 200 | DCY | 3/12/2014 | Comments added by A043486 at 08.37.09 on date 03/12/2014 | 2,920 | 1% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/12/2014 | 5102032309 | 30 | O2 | 10015459 | OPIUM 10 MG/ML TNC 118 ML | 42998020301 | 8,000 | - | 15,240 | 960 | DCY | 3/12/2014 | Comments added by A043486 at 08.33.30 on date 03/12/2014 | 7,240 | 48% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/12/2014 | 5102032309 | 40 | M2 | 10111392 | QUILLIVANT XR 300 MG SUS 60 ML | 24478019010 | 10,800 | - | 15,650 | 420 | DCY | 3/12/2014 | Comments added by A043486 at 08.34.53 on date 03/12/2014 | 4,850 | 31% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/12/2014 | 5102032864 | 10 | AM | 10130915 | ADDERALL 10 MG TAB 100 | 57844011001 | 302,850 | - | 319,460 | 100 | DCY | 3/12/2014 | Comments added by A043486 at 15.54.15 on date 03/12/2014 | 16,610 | 5% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/12/2014 | 5102032864 | 20 | AM | 10132781 | ADDERALL 20 MG TAB 100 | 57844012001 | 302,850 | - | 319,460 | 400 | DCY | 3/12/2014 | Comments added by A043486 at 15.54.15 on date 03/12/2014 | 16,610 | 5% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/12/2014 | 5102032864 | 30 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 302,850 | - | 319,460 | 100 | DCY | 3/12/2014 | Comments added by A043486 at 15.54.15 on date 03/12/2014 | 16,610 | 5% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/12/2014 | 5102032864 | 40 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 302,850 | - | 319,460 | 400 | DCY | 3/12/2014 | Comments added by A043486 at 15.54.15 on date 03/12/2014 | 16,610 | 5% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/12/2014 | 5102032864 | 60 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 302,850 | - | 319,460 | 1,200 | DCY | 3/12/2014 | Comments added by A043486 at 15.54.15 on date 03/12/2014 | 16,610 | 5% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/12/2014 | 5102032864 | 70 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 302,850 | - | 319,460 | 200 | DCY | 3/12/2014 | Comments added by A043486 at 15.54.15 on date 03/12/2014 | 16,610 | 5% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/12/2014 | 5102032864 | 80 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 302,850 | - | 319,460 | 400 | DCY | 3/12/2014 | Comments added by A043486 at 15.54.15 on date 03/12/2014 | 16,610 | 5% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/12/2014 | 5102032864 | 160 | AM | 10091122 | DEXEDRINE SPA 15 MG CAP 90 | 52054051409 | 302,850 | - | 319,460 | 90 | DCY | 3/12/2014 | Comments added by A043486 at 15.54.15 on date 03/12/2014 | 16,610 | 5% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/12/2014 | 5102032864 | 430 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 302,850 | - | 319,460 | 4,800 | DCY | 3/12/2014 | Comments added by A043486 at 15.54.15 on date 03/12/2014 | 16,610 | 5% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/12/2014 | 5102032864 | 440 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 302,850 | - | 319,460 | 1,200 | DCY | 3/12/2014 | Comments added by A043486 at 15.54.15 on date 03/12/2014 | 16,610 | 5% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/12/2014 | 5102032864 | 450 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 302,850 | - | 319,460 | 4,800 | DCY | 3/12/2014 | Comments added by A043486 at 15.54.15 on date 03/12/2014 | 16,610 | 5% |
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 RX SF | 524 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/12/2014 | 4504317952 | 30 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 40,000 | - | 43,300 | 2,000 | CSN | 3/13/2014 | Comments added by A043486 at 09.32.22 on date 03/13/201 | 3,300 | 8% |
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 RX SF | 524 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/12/2014 | 4504317952 | 40 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | - | 43,300 | 2,000 | CSN | 3/13/2014 | Comments added by A043486 at 09.32.22 on date 03/13/201 | 3,300 | 8% |
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 RX SF | 524 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/12/2014 | 4504317952 | 671 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 00781540401 | 40,000 | - | 43,300 | 200 | CSN | 3/13/2014 | Comments added by A043486 at 09.32.22 on date 03/13/201 | 3,300 | 8% |
| 021 | [redacted] | 0100069394 | EVERSPRING, LLC | 4280 RIDER TRAIL NORTH EARTH CITY MO 63045 | MO | 2008008182 | 3/12/2014 | 4409748280 | 470 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 10,000 | - | 10,900 | 1,500 | DCY | 3/13/2014 | Comments added by A043486 at 09.14.26 on date 03/13/2014 | 900 | 8% |
| 021 | [redacted] | 0100090696 | MERCY PHCY ST LOUIS LOBBY | 615 S NEW BALLAS RD SAINT LOUIS MO 63141-8221 | MO | 2012019361 | 3/12/2014 | 5111139420 | 10 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 11,700 | - | 11,900 | 100 | CSX | 3/13/2014 | Comments added by A043486 at 09.32.39 on date 03/13/201 | 200 | 2% |
| 021 | [redacted] | 0100090696 | MERCY PHCY ST LOUIS LOBBY | 615 S NEW BALLAS RD SAINT LOUIS MO 63141-8221 | MO | 2012019361 | 3/12/2014 | 5111139420 | 20 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 11,700 | - | 11,900 | 100 | CSX | 3/13/2014 | Comments added by A043486 at 09.32.39 on date 03/13/201 | 200 | 2% |
| 021 | [redacted] | 0100105920 | MERCY ORTHO HSP SPFLD(OZRK EMP | 3050 E RIVER BLUFF BOULEVARD OZARK MO 65721 | MO | EXEMPT | 3/12/2014 | 4504318776 | 11 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 14,200 | - | 15,400 | 1,000 | CSX | 3/13/2014 | Comments added by A043486 at 09.28.24 on date 03/13/201 | 1,200 | 8% |
| 021 | [redacted] | 0100105920 | MERCY ORTHO HSP SPFLD(OZRK EMP | 3050 E RIVER BLUFF BOULEVARD OZARK MO 65721 | MO | EXEMPT | 3/12/2014 | 4504318776 | 21 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 14,200 | - | 15,400 | 500 | CSX | 3/13/2014 | Comments added by A043486 at 09.28.24 on date 03/13/201 | 1,200 | 8% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/12/2014 | 4504322184 | 270 | BA | 10129585 | FYCOMPA 2 MG TAB 30 | 62856027230 | 20,823 | 110,000 | 148,890 | 90 | DCY | 3/13/2014 | Comments added by A043486 at 09.16.22 on date 03/13/2014 | 38,890 | 26% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/12/2014 | 4504322184 | 400 | BA | 10030108 | PHENOBARB 97.2 MG TAB 100 | 00603516821 | 20,823 | 110,000 | 148,890 | 500 | DCY | 3/13/2014 | Comments added by A043486 at 09.16.22 on date 03/13/2014 | 38,890 | 26% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/12/2014 | 4504322184 | 510 | BA | 10025910 | VIMPAT 100 MG TAB 60 | 00131247835 | 20,823 | 110,000 | 148,890 | 2,160 | DCY | 3/13/2014 | Comments added by A043486 at 09.16.22 on date 03/13/2014 | 38,890 | 26% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/12/2014 | 4504322184 | 520 | BA | 10025911 | VIMPAT 150 MG TAB 60 | 00131247935 | 20,823 | 110,000 | 148,890 | 60 | DCY | 3/13/2014 | Comments added by A043486 at 09.16.22 on date 03/13/2014 | 38,890 | 26% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/12/2014 | 4504322184 | 530 | BA | 10025915 | VIMPAT 200 MG TAB 60 | 00131248035 | 20,823 | 110,000 | 148,890 | 420 | DCY | 3/13/2014 | Comments added by A043486 at 09.16.22 on date 03/13/2014 | 38,890 | 26% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/12/2014 | 4504322184 | 540 | BA | 10025895 | VIMPAT 50 MG TAB 60 | 00131247735 | 20,823 | 110,000 | 148,890 | 180 | DCY | 3/13/2014 | Comments added by A043486 at 09.16.22 on date 03/13/2014 | 38,890 | 26% |
| 023 | [redacted] | 0100061760 | ANDREW BROWNS DRUG STORE(GNP)X | 1502 PITTSTON AVENUE SCRANTON PA 18505-1694 | PA | PP410271-L | 3/12/2014 | 5111137923 | 80 | M1 | 10102432 | MORPHINE SULF 10 MG/ML VL 10 ML | 00641606801 | 7,000 | - | 7,600 | 100 | CSX | 3/13/2014 | Comments added by A039808 at 20.32.44 on date 03/12/201 | 600 | 8% |
| 023 | [redacted] | 0100073282 | BCP PHARMACY INC(Z)(ARX) | 2730 EAST TREMONT AVE BRONX NY 10461-2808 | NY | 025499 | 3/12/2014 | 4504306454 | 40 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | - | 9,500 | 500 | CSN | 3/12/2014 | Comments added by A039808 at 17.45.55 on date 03/12/201 | 2,500 | 26% |

Signature:

______________________________

ABDCMDL00282491

| | Acct | Name | Address | ST | Zip | Date | Rx# | Qty | | NDC | Drug Description | | | | | Flag | Date | Comments | | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023 | 0100073282 | BCP PHARMACY INC(2)(ARX) | 2730 EAST TREMONT AVE BRONX NY 10461-2808 | NY | 025499 | 3/12/2014 | 450430645 | 50 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 0022830045 | 7,000 | | 9,500 | 500 | CSX | 3/12/2014 | Comments added by A039808 at 17.45.55 on date 03/12/201 | 2,500 | 26% |
| 023 | 0100073282 | BCP PHARMACY INC(2)(ARX) | 2730 EAST TREMONT AVE BRONX NY 10461-2808 | NY | 025499 | 3/12/2014 | 450430645 | 60 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 0022830055 | 7,000 | | 9,500 | 500 | CSX | 3/12/2014 | Comments added by A039808 at 17.45.55 on date 03/12/201 | 2,500 | 26% |
| 023 | 0100061962 | MEDICAP PHARMACY #348 (Z) | 02 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/12/2014 | 450430771 | 80 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 0005401771 | 7,000 | | 7,860 | 240 | CSX | 3/12/2014 | Comments added by A039808 at 17.46.05 on date 03/12/201 | 860 | 11% |
| 023 | 0100061962 | MEDICAP PHARMACY #348 (Z) | 02 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/12/2014 | 450430771 | 220 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 0516204150 | 7,000 | | 7,860 | 30 | CSX | 3/12/2014 | Comments added by A039808 at 17.46.05 on date 03/12/201 | 860 | 11% |
| 023 | 0100095448 | WALGREENS #03791 DSD | 2014-24 S BROAD ST PHILADELPHIA PA 19145 | PA | PP415202 | 3/12/2014 | 510203402 | 10 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | | 33,400 | 500 | CSX | 3/13/2014 | Comments added by A039839 at 13.14.11 on date 03/13/201 | 100 | 0% |
| 023 | 0100095448 | WALGREENS #03791 DSD | 2014-24 S BROAD ST PHILADELPHIA PA 19145 | PA | PP415202 | 3/12/2014 | 510203402 | 20 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | | 33,400 | 100 | CSX | 3/13/2014 | Comments added by A039839 at 13.14.11 on date 03/13/201 | 100 | 0% |
| 023 | 0100095448 | WALGREENS #03791 DSD | 2014-24 S BROAD ST PHILADELPHIA PA 19145 | PA | PP415202 | 3/12/2014 | 510203402 | 100 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | | 33,400 | 1,300 | CSX | 3/13/2014 | Comments added by A039839 at 13.14.11 on date 03/13/201 | 100 | 0% |
| 023 | 0100095448 | WALGREENS #03791 DSD | 2014-24 S BROAD ST PHILADELPHIA PA 19145 | PA | PP415202 | 3/12/2014 | 510203402 | 100 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | | 33,400 | 100 | CSX | 3/13/2014 | Comments added by A039839 at 13.14.11 on date 03/13/201 | 100 | 0% |
| 023 | 0100094896 | WALGREENS #04429 DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | PP415391 | 3/12/2014 | 510203289 | 50 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 33,300 | | 33,500 | 300 | CSX | 3/13/2014 | Comments added by A039839 at 13.13.07 on date 03/13/201 | 200 | 1% |
| 023 | 0100094896 | WALGREENS #04429 DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | PP415391 | 3/12/2014 | 510203289 | 60 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | | 33,500 | 200 | CSX | 3/13/2014 | Comments added by A039839 at 13.13.07 on date 03/13/201 | 200 | 1% |
| 023 | 0100094896 | WALGREENS #04429 DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | PP415391 | 3/12/2014 | 510203289 | 70 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | | 33,500 | 200 | CSX | 3/13/2014 | Comments added by A039839 at 13.13.07 on date 03/13/201 | 200 | 1% |
| 023 | 0100094896 | WALGREENS #04429 DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | PP415391 | 3/12/2014 | 510203369 | 10 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | | 35,700 | 200 | CSX | 3/13/2014 | Comments added by A039839 at 13.12.55 on date 03/13/201 | 2,400 | 7% |
| 023 | 0100094896 | WALGREENS #04429 DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | PP415391 | 3/12/2014 | 510203369 | 30 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | | 35,700 | 1,200 | CSX | 3/13/2014 | Comments added by A039839 at 13.12.55 on date 03/13/201 | 2,400 | 7% |
| 023 | 0100094896 | WALGREENS #04429 DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | PP415391 | 3/12/2014 | 510203366 | 40 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | | 35,700 | 600 | CSX | 3/13/2014 | Comments added by A039839 at 13.12.55 on date 03/13/201 | 2,400 | 7% |
| 023 | 0100094896 | WALGREENS #04429 DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | PP415391 | 3/12/2014 | 510203369 | 70 | OX | 10004973 | OXYCODONE 5 MG CAP 100 | 6846202040 | 33,300 | | 35,700 | 200 | CSX | 3/13/2014 | Comments added by A039839 at 13.12.55 on date 03/13/201 | 2,400 | 7% |
| 023 | 0100094896 | WALGREENS #04429 DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | PP415391 | 3/12/2014 | 510204016 | 40 | OX | 10129628 | OXYCOD/APAP 5/325 MG TAB 500 | 0022829815 | 33,300 | | 42,300 | 3,000 | CSX | 3/13/2014 | Comments added by A039839 at 13.12.42 on date 03/13/201 | 9,000 | 21% |
| 023 | 0100094896 | WALGREENS #04429 DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | PP415391 | 3/12/2014 | 510204016 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | | 42,300 | 400 | CSX | 3/13/2014 | Comments added by A039839 at 13.12.42 on date 03/13/201 | 9,000 | 21% |
| 023 | 0100094896 | WALGREENS #04429 DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | PP415391 | 3/12/2014 | 510204016 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | | 42,300 | 2,800 | CSX | 3/13/2014 | Comments added by A039839 at 13.12.42 on date 03/13/201 | 9,000 | 21% |
| 023 | 0100094896 | WALGREENS #04429 DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | PP415391 | 3/12/2014 | 510204016 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | | 42,300 | 400 | CSX | 3/13/2014 | Comments added by A039839 at 13.12.42 on date 03/13/201 | 9,000 | 21% |
| 023 | 0100094896 | WALGREENS #04429 DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | PP415391 | 3/12/2014 | 510203458 | 90 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | 6348106297 | 33,300 | | 42,500 | 200 | CSX | 3/13/2014 | Comments added by A039839 at 13.12.31 on date 03/13/201 | 9,200 | 22% |
| 023 | 0100095700 | WALGREENS #04356 DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511 | 3/12/2014 | 510203281 | 30 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | | 35,800 | 1,500 | CSX | 3/13/2014 | Comments added by A039839 at 13.12.19 on date 03/13/201 | 2,500 | 7% |
| 023 | 0100095700 | WALGREENS #04356 DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511 | 3/12/2014 | 510203281 | 40 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 5901104601 | 33,300 | | 35,800 | 100 | CSX | 3/13/2014 | Comments added by A039839 at 13.12.19 on date 03/13/201 | 2,500 | 7% |
| 023 | 0100095700 | WALGREENS #04356 DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511 | 3/12/2014 | 510203281 | 50 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | | 35,800 | 400 | CSX | 3/13/2014 | Comments added by A039839 at 13.12.19 on date 03/13/201 | 2,500 | 7% |
| 023 | 0100095700 | WALGREENS #04356 DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511 | 3/12/2014 | 510203281 | 60 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 5901104151 | 33,300 | | 35,800 | 100 | CSX | 3/13/2014 | Comments added by A039839 at 13.12.19 on date 03/13/201 | 2,500 | 7% |
| 023 | 0100095700 | WALGREENS #04356 DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511 | 3/12/2014 | 510203281 | 70 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | | 35,800 | 1,000 | CSX | 3/13/2014 | Comments added by A039839 at 13.12.19 on date 03/13/201 | 2,500 | 7% |
| 023 | 0100095700 | WALGREENS #04356 DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511 | 3/12/2014 | 510203281 | 90 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | | 35,800 | 700 | CSX | 3/13/2014 | Comments added by A039839 at 13.12.19 on date 03/13/201 | 2,500 | 7% |
| 023 | 0100095700 | WALGREENS #04356 DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511 | 3/12/2014 | 510203381 | 80 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 33,300 | | 36,700 | 300 | CSX | 3/13/2014 | Comments added by A039839 at 13.12.06 on date 03/13/201 | 3,400 | 9% |
| 023 | 0100095700 | WALGREENS #04356 DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511 | 3/12/2014 | 510203381 | 90 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 33,300 | | 36,700 | 400 | CSX | 3/13/2014 | Comments added by A039839 at 13.12.06 on date 03/13/201 | 3,400 | 9% |
| 023 | 0100095700 | WALGREENS #04356 DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511 | 3/12/2014 | 510203381 | 100 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | | 36,700 | 200 | CSX | 3/13/2014 | Comments added by A039839 at 13.12.06 on date 03/13/201 | 3,400 | 9% |
| 023 | 0100095700 | WALGREENS #04356 DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511 | 3/12/2014 | 510203353 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | | 41,900 | 3,000 | CSX | 3/13/2014 | Comments added by A039839 at 13.11.53 on date 03/13/201 | 8,600 | 21% |
| 023 | 0100095700 | WALGREENS #04356 DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511 | 3/12/2014 | 510203353 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | | 41,900 | 500 | CSX | 3/13/2014 | Comments added by A039839 at 13.11.53 on date 03/13/201 | 8,600 | 21% |
| 023 | 0100095700 | WALGREENS #04356 DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511 | 3/12/2014 | 510203353 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | | 41,900 | 1,700 | CSX | 3/13/2014 | Comments added by A039839 at 13.11.53 on date 03/13/201 | 8,600 | 21% |
| 023 | 0100095700 | WALGREENS #04356 DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511 | 3/12/2014 | 510204472 | 10 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | | 42,000 | 100 | CSX | 3/13/2014 | Comments added by A039839 at 13.11.42 on date 03/13/201 | 8,700 | 21% |
| 023 | 0100095451 | WALGREENS #05298 DSD | 5627 GERMANTOWN AVE PHILADELPHIA PA 19144 | PA | PP481063 | 3/12/2014 | 510203308 | 70 | OX | 10003358 | OXYCODONE 30 MG TAB 100 | 1070200090 | 5,000 | | 5,500 | 800 | CSX | 3/13/2014 | Comments added by A039839 at 13.10.10 on date 03/13/201 | 500 | 9% |
| 023 | 0100095055 | WALGREENS #02014 DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | PP481471 | 3/12/2014 | 510203399 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | | 35,600 | 2,000 | CSX | 3/13/2014 | Comments added by A039839 at 13.11.17 on date 03/13/201 | 2,300 | 6% |
| 023 | 0100095055 | WALGREENS #02014 DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | PP481471 | 3/12/2014 | 510203399 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | | 35,600 | 200 | CSX | 3/13/2014 | Comments added by A039839 at 13.11.17 on date 03/13/201 | 2,300 | 6% |
| 023 | 0100095055 | WALGREENS #02014 DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | PP481471 | 3/12/2014 | 510203399 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | | 35,600 | 1,000 | CSX | 3/13/2014 | Comments added by A039839 at 13.11.17 on date 03/13/201 | 2,300 | 6% |
| 023 | 0100095055 | WALGREENS #02014 DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | PP481471 | 3/12/2014 | 510204110 | 10 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | 6348106297 | 33,300 | | 35,800 | 200 | CSX | 3/13/2014 | Comments added by A039839 at 13.10.52 on date 03/13/201 | 2,500 | 7% |
| 023 | 0100095055 | WALGREENS #02014 DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | PP481471 | 3/12/2014 | 510204651 | 70 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 33,300 | | 36,800 | 400 | CSX | 3/13/2014 | Comments added by A039839 at 13.10.22 on date 03/13/201 | 3,500 | 10% |
| 023 | 0100095055 | WALGREENS #02014 DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | PP481471 | 3/12/2014 | 510204651 | 80 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 33,300 | | 36,800 | 100 | CSX | 3/13/2014 | Comments added by A039839 at 13.10.22 on date 03/13/201 | 3,500 | 10% |
| 023 | 0100095055 | WALGREENS #02014 DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | PP481471 | 3/12/2014 | 510204651 | 90 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | | 36,800 | 500 | CSX | 3/13/2014 | Comments added by A039839 at 13.10.22 on date 03/13/201 | 3,500 | 10% |
| 023 | 0100091983 | DUANE READE (WALGREENS #14407) | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/12/2014 | 510203163 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 22,500 | | 29,100 | 1,500 | CSX | 3/13/2014 | Comments added by A039839 at 13.13.58 on date 03/13/201 | 6,600 | 23% |
| 023 | 0100091983 | DUANE READE (WALGREENS #14407) | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/12/2014 | 510203163 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 22,500 | | 29,100 | 700 | CSX | 3/13/2014 | Comments added by A039839 at 13.13.58 on date 03/13/201 | 6,600 | 23% |
| 023 | 0100091983 | DUANE READE (WALGREENS #14407) | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/12/2014 | 510203163 | 60 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 22,500 | | 29,100 | 600 | CSX | 3/13/2014 | Comments added by A039839 at 13.13.58 on date 03/13/201 | 6,600 | 23% |
| 023 | 0100091983 | DUANE READE (WALGREENS #14407) | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/12/2014 | 510203163 | 70 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 5901104601 | 22,500 | | 29,100 | 100 | CSX | 3/13/2014 | Comments added by A039839 at 13.13.58 on date 03/13/201 | 6,600 | 23% |
| 023 | 0100091983 | DUANE READE (WALGREENS #14407) | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/12/2014 | 510203634 | 10 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 22,500 | | 29,100 | 100 | CSX | 3/13/2014 | Comments added by A039839 at 13.13.45 on date 03/13/201 | 400 | 7% |
| 023 | 0100091983 | DUANE READE (WALGREENS #14407) | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/12/2014 | 510203634 | 20 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 22,500 | | 29,100 | 300 | CSX | 3/13/2014 | Comments added by A039839 at 13.13.45 on date 03/13/201 | 6,600 | 23% |
| 023 | 0100091983 | DUANE READE (WALGREENS #14407) | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/12/2014 | 510203634 | 30 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 22,500 | | 29,100 | 100 | CSX | 3/13/2014 | Comments added by A039839 at 13.13.45 on date 03/13/201 | 6,600 | 23% |
| 023 | 0100091983 | DUANE READE (WALGREENS #14407) | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/12/2014 | 510203634 | 50 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 22,500 | | 30,300 | 400 | CSX | 3/13/2014 | Comments added by A039839 at 13.13.30 on date 03/13/201 | 7,000 | 24% |
| 023 | 0100091983 | DUANE READE (WALGREENS #14407) | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/12/2014 | 510203634 | 60 | OX | 10003358 | OXYCODONE 30 MG TAB 100 | 1070200090 | 22,500 | | 30,300 | 300 | CSX | 3/13/2014 | Comments added by A039839 at 13.13.30 on date 03/13/201 | 7,000 | 24% |
| 023 | 0100091983 | DUANE READE (WALGREENS #14407) | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/12/2014 | 510203678 | 10 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 22,500 | | 30,300 | 400 | CSX | 3/13/2014 | Comments added by A039839 at 13.13.30 on date 03/13/201 | 7,000 | 24% |
| 023 | 0100091983 | DUANE READE (WALGREENS #14407) | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/12/2014 | 510203678 | 20 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 22,500 | | 30,300 | 200 | CSX | 3/13/2014 | Comments added by A039839 at 13.13.30 on date 03/13/201 | 7,800 | 26% |
| 023 | 0100091983 | DUANE READE (WALGREENS #14407) | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/12/2014 | 510203678 | 30 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 22,500 | | 30,300 | 400 | CSX | 3/13/2014 | Comments added by A039839 at 13.13.30 on date 03/13/201 | 7,800 | 26% |
| 023 | 0100091983 | DUANE READE (WALGREENS #14407) | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/12/2014 | 510203678 | 70 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 22,500 | | 30,300 | 100 | CSX | 3/13/2014 | Comments added by A039839 at 13.13.30 on date 03/13/201 | 7,800 | 26% |

_(table continues with additional WALGREENS, MAX-WELL PHARMACY and other pharmacy entries)_

Signature:
_____

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 025 | [redacted] | 0100098513 | WALGREENS #02805 DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 259859 | 3/12/2014 | 5102036501 | 130 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 34,000 | 900 | CSX | 3/13/2014 | Comments added by A048417 at 15.25.11 on date 03/13/201 | 700 | 2% |
| 025 | [redacted] | 0100098513 | WALGREENS #02805 DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 259859 | 3/12/2014 | 5102036501 | 180 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 34,000 | 100 | CSX | 3/13/2014 | Comments added by A048417 at 15.25.11 on date 03/13/201 | 700 | 2% |
| 026 | [redacted] | 0100064097 | PHARMACARE NO 5 | -1079 MOANALUA RD MOB STE150 AIEA HI 96701-4 | HI | PHY-661 | 3/12/2014 | 5111140615 | 20 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 23,400 | 500 | CSN | 3/13/2014 | Comments added by A022538 at 22.11.58 on date 03/12/201 | 900 | 4% |
| 026 | [redacted] | 0100064097 | PHARMACARE NO 5 | -1079 MOANALUA RD MOB STE150 AIEA HI 96701-4 | HI | PHY-661 | 3/12/2014 | 5111140615 | 30 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 23,400 | 400 | CSN | 3/13/2014 | Comments added by A022538 at 22.11.58 on date 03/12/201 | 900 | 4% |
| 026 | [redacted] | 0100064097 | PHARMACARE NO 5 | -1079 MOANALUA RD MOB STE150 AIEA HI 96701-4 | HI | PHY-661 | 3/12/2014 | 5111140615 | 40 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 23,400 | 400 | CSN | 3/13/2014 | Comments added by A022538 at 22.11.58 on date 03/12/201 | 900 | 4% |
| 026 | [redacted] | 0100085180 | KAPAA PHARMACY | 4-1543 KUHIO HWY #G KAPAA HI 96746-1897 | HI | PHY-793 | 3/12/2014 | 5111140594 | 10 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 11,700 | - | 12,300 | 1,000 | CSX | 3/13/2014 | Comments added by A022538 at 22.12.09 on date 03/12/201 | 600 | 5% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 355 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/12/2014 | 5102032370 | 10 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 00185011101 | 20,000 | - | 26,700 | 1,200 | CSK | 3/12/2014 | Comments added by A019822 at 19.33.47 on date 03/12/201 | 6,700 | 25% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 355 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/12/2014 | 5102032370 | 30 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 26,700 | 100 | CSK | 3/12/2014 | Comments added by A019822 at 19.33.47 on date 03/12/201 | 6,700 | 25% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/12/2014 | 5102036199 | 60 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 8,000 | - | 8,300 | 700 | CSN | 3/13/2014 | Comments added by A019822 at 23.10.54 on date 03/12/201 | 300 | 4% |
| 032 | [redacted] | 0100107021 | ONEPOINT PATIENT CARE, LLC-WA | NE THURSTON WAY SUITE 150 VANCOUVER WA 9866 | WA | CF60409538 | 3/12/2014 | 5111140618 | 110 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 00406324301 | 2,000 | - | 3,200 | 500 | CSX | 3/13/2014 | Comments added by A019822 at 23.11.08 on date 03/12/201 | 1,200 | 38% |
| 032 | [redacted] | 0100107021 | ONEPOINT PATIENT CARE, LLC-WA | NE THURSTON WAY SUITE 150 VANCOUVER WA 9866 | WA | CF60409538 | 3/12/2014 | 5111140618 | 120 | HD | 10026032 | HYDROMORPHONE 4 MG TAB 100 | 00406324401 | 2,000 | - | 3,200 | 500 | CSX | 3/13/2014 | Comments added by A019822 at 23.11.08 on date 03/12/201 | 1,200 | 38% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/12/2014 | 4409742958 | 50 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 40,000 | - | 41,780 | 1,000 | CSX | 3/12/2014 | Comments added by A019822 at 19.34.40 on date 03/12/201 | 1,780 | 4% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/12/2014 | 4409742958 | 60 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 40,000 | - | 41,780 | 2,000 | CSX | 3/12/2014 | Comments added by A019822 at 19.34.40 on date 03/12/201 | 1,780 | 4% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/12/2014 | 4409742958 | 70 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 40,000 | - | 41,780 | 2,000 | CSX | 3/12/2014 | Comments added by A019822 at 19.34.40 on date 03/12/201 | 1,780 | 4% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/12/2014 | 4409742958 | 80 | BA | 10025915 | VIMPAT 200 MG TAB 60 | 00131248035 | 7,000 | - | 10,360 | 180 | CSX | 3/12/2014 | Comments added by A019822 at 19.34.28 on date 03/12/201 | 3,360 | 32% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/12/2014 | 4409742958 | 90 | BA | 10025910 | VIMPAT 100 MG TAB 60 | 00131247835 | 7,000 | - | 10,360 | 120 | CSX | 3/12/2014 | Comments added by A019822 at 19.34.28 on date 03/12/201 | 3,360 | 32% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/12/2014 | 4409742958 | 100 | BA | 10025911 | VIMPAT 150 MG TAB 60 | 00131247935 | 7,000 | - | 10,360 | 120 | CSX | 3/12/2014 | Comments added by A019822 at 19.34.28 on date 03/12/201 | 3,360 | 32% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/12/2014 | 4409742958 | 120 | BD | 10031845 | CLORAZEPATE 3.75 MG TAB 100 | 00378003001 | 40,000 | - | 41,780 | 300 | CSX | 3/12/2014 | Comments added by A019822 at 19.34.40 on date 03/12/201 | 1,780 | 4% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/12/2014 | 4409742958 | 130 | BD | 10042553 | LORAZEPAM 2 MG TAB 1000 | 00591024210 | 40,000 | - | 41,780 | 2,000 | CSX | 3/12/2014 | Comments added by A019822 at 19.34.40 on date 03/12/201 | 1,780 | 4% |
| 032 | [redacted] | 0100073600 | GHC PHARM OLYMPIA MC 09 2 | 700 NORTH LILLY ROAD OLYMPIA WA 98506-5115 | WA | CF00001368 | 3/12/2014 | 5111140172 | 10 | O1 | 10124981 | OXYCODONE 5 MG/5ML SOL 500 ML | 00054052363 | 12,000 | 12,000 | 12,500 | 1,500 | CSX | 3/13/2014 | Comments added by A019822 at 23.09.46 on date 03/12/201 | 500 | 4% |
| 032 | [redacted] | 0100055275 | KAISER PERM MT SCOTT + | 9800 SE SUNNYSIDE RD CLACKAMAS OR 97015 | OR | RP-0000718 | 3/12/2014 | 5102036281 | 30 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | 12,000 | 12,900 | 1,200 | CSX | 3/13/2014 | Comments added by A019822 at 23.10.03 on date 03/12/201 | 900 | 7% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/12/2014 | 5102036199 | 20 | MT | 10043027 | METHADONE 10 MG TAB 100 | 00054457125 | 17,000 | 20,000 | 20,400 | 1,400 | CSX | 3/13/2014 | Comments added by A019822 at 23.10.35 on date 03/12/201 | 400 | 2% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508- | AK | 370 | 3/12/2014 | 5111138964 | 200 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 8,000 | 20,250 | 21,200 | 2,500 | CSK | 3/12/2014 | Comments added by A019822 at 19.34.15 on date 03/12/201 | 950 | 4% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508- | AK | 370 | 3/12/2014 | 5111138964 | 90 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 21,000 | 27,700 | 1,200 | CSK | 3/12/2014 | Comments added by A019822 at 19.34.01 on date 03/12/201 | 6,700 | 24% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508- | AK | 370 | 3/12/2014 | 5111138964 | 100 | MO | 10101651 | MORPHINE SULF 100 MG ER CAP 100 | 00228350711 | 7,000 | 21,000 | 27,700 | 400 | CSK | 3/12/2014 | Comments added by A019822 at 19.34.01 on date 03/12/201 | 6,700 | 24% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508- | AK | 370 | 3/12/2014 | 5111138964 | 110 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 21,000 | 27,700 | 300 | CSK | 3/12/2014 | Comments added by A019822 at 19.34.01 on date 03/12/201 | 6,700 | 24% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508- | AK | 370 | 3/12/2014 | 5111138964 | 120 | MO | 10126191 | MORPHINE SULF 20 MG ER CAP 100 | 00832022600 | 7,000 | 21,000 | 27,700 | 100 | CSK | 3/12/2014 | Comments added by A019822 at 19.34.01 on date 03/12/201 | 6,700 | 24% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508- | AK | 370 | 3/12/2014 | 5111138964 | 130 | MO | 10101639 | MORPHINE SULF 60 MG ER CAP 100 | 00228350511 | 7,000 | 21,000 | 27,700 | 100 | CSK | 3/12/2014 | Comments added by A019822 at 19.34.01 on date 03/12/201 | 6,700 | 24% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508- | AK | 370 | 3/12/2014 | 5111138964 | 140 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 21,000 | 27,700 | 1,200 | CSK | 3/12/2014 | Comments added by A019822 at 19.34.01 on date 03/12/201 | 6,700 | 24% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508- | AK | 370 | 3/12/2014 | 5111138964 | 150 | MO | 10054051 | MORPH SUL 30 MG ER TAB 100 | 00406833001 | 7,000 | 21,000 | 27,700 | 1,200 | CSK | 3/12/2014 | Comments added by A019822 at 19.34.01 on date 03/12/201 | 6,700 | 24% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508- | AK | 370 | 3/12/2014 | 5111138964 | 160 | MO | 10002163 | MS CONTIN 30 MG TAB 100 | 59011026125 | 7,000 | 21,000 | 27,700 | 100 | CSK | 3/12/2014 | Comments added by A019822 at 19.34.01 on date 03/12/201 | 6,700 | 24% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/12/2014 | 4409742958 | 20 | BN | 10034353 | CLONAZEPAM 0.5 MG ODT TAB 60 | 49884030802 | 10,000 | 25,000 | 26,520 | 120 | CSX | 3/12/2014 | Comments added by A019822 at 19.35.03 on date 03/12/201 | 1,520 | 6% |
| 037 | [redacted] | 0100054609 | ST JOSEPH PROF PHY/GNP | 2000 CRAWFORD HOUSTON TX 77002-900C | TX | 02843 | 3/12/2014 | 4409739403 | 20 | BD | 10038661 | ALPRAZOLAM 0.25 MG TAB 100 | 59762371901 | 20,000 | - | 20,300 | 100 | CSX | 3/12/2014 | Comments added by A054734 at 19.51.14 on date 03/12/201 | 300 | 1% |
| 037 | [redacted] | 0100054609 | ST JOSEPH PROF PHY/GNP | 2000 CRAWFORD HOUSTON TX 77002-900C | TX | 02843 | 3/12/2014 | 4409739403 | 130 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 20,000 | - | 20,300 | 1,500 | CSX | 3/12/2014 | Comments added by A054734 at 19.51.14 on date 03/12/201 | 300 | 1% |
| 037 | [redacted] | 0100099597 | WALGREENS #04007 DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/12/2014 | 5102034372 | 20 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 20,760 | 100 | CSX | 3/13/2014 | Comments added by A035656 at 18.23.45 on date 03/13/201 | 760 | 4% |
| 037 | [redacted] | 0100099597 | WALGREENS #04007 DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/12/2014 | 5102034372 | 30 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 20,760 | 100 | CSX | 3/13/2014 | Comments added by A035656 at 18.23.45 on date 03/13/201 | 760 | 4% |
| 037 | [redacted] | 0100099597 | WALGREENS #04007 DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/12/2014 | 5102034372 | 40 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,760 | 200 | CSX | 3/13/2014 | Comments added by A035656 at 18.23.45 on date 03/13/201 | 760 | 4% |
| 037 | [redacted] | 0100099597 | WALGREENS #04007 DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/12/2014 | 5102034372 | 50 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 20,760 | 100 | CSX | 3/13/2014 | Comments added by A035656 at 18.23.45 on date 03/13/201 | 760 | 4% |
| 037 | [redacted] | 0100099597 | WALGREENS #04007 DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/12/2014 | 5102034372 | 60 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 20,760 | 100 | CSX | 3/13/2014 | Comments added by A035656 at 18.23.45 on date 03/13/201 | 760 | 4% |
| 037 | [redacted] | 0100099597 | WALGREENS #04007 DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/12/2014 | 5102034372 | 80 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 20,760 | 200 | CSX | 3/13/2014 | Comments added by A035656 at 18.23.45 on date 03/13/201 | 760 | 4% |
| 037 | [redacted] | 0100099597 | WALGREENS #04007 DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/12/2014 | 5102034372 | 90 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 20,760 | 200 | CSX | 3/13/2014 | Comments added by A035656 at 18.23.45 on date 03/13/201 | 760 | 4% |
| 037 | [redacted] | 0100099597 | WALGREENS #04007 DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/12/2014 | 5102034372 | 100 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 20,760 | 100 | CSX | 3/13/2014 | Comments added by A035656 at 18.23.45 on date 03/13/201 | 760 | 4% |
| 037 | [redacted] | 0100099597 | WALGREENS #04007 DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/12/2014 | 5102034544 | 60 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 21,560 | 200 | CSX | 3/13/2014 | Comments added by A035656 at 18.23.29 on date 03/13/201 | 1,560 | 7% |
| 037 | [redacted] | 0100099597 | WALGREENS #04007 DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/12/2014 | 5102034544 | 70 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 21,560 | 200 | CSX | 3/13/2014 | Comments added by A035656 at 18.23.29 on date 03/13/201 | 1,560 | 7% |
| 037 | [redacted] | 0100099597 | WALGREENS #04007 DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/12/2014 | 5102034544 | 80 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 21,560 | 400 | CSX | 3/13/2014 | Comments added by A035656 at 18.23.29 on date 03/13/201 | 1,560 | 7% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/12/2014 | 5102033323 | 10 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,300 | 1,400 | CSX | 3/13/2014 | Comments added by A035656 at 18.24.59 on date 03/13/201 | 300 | 1% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/12/2014 | 5102033323 | 20 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,300 | 1,700 | CSX | 3/13/2014 | Comments added by A035656 at 18.24.59 on date 03/13/201 | 300 | 1% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/12/2014 | 5102033323 | 30 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,300 | 500 | CSX | 3/13/2014 | Comments added by A035656 at 18.24.59 on date 03/13/201 | 300 | 1% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/12/2014 | 5102033323 | 40 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 20,300 | 100 | CSX | 3/13/2014 | Comments added by A035656 at 18.24.59 on date 03/13/201 | 300 | 1% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/12/2014 | 5102033323 | 50 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 20,300 | 200 | CSX | 3/13/2014 | Comments added by A035656 at 18.24.59 on date 03/13/201 | 300 | 1% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/12/2014 | 5102033740 | 10 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 21,600 | 100 | CSX | 3/13/2014 | Comments added by A035656 at 18.24.32 on date 03/13/201 | 1,600 | 7% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/12/2014 | 5102033740 | 20 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 21,600 | 100 | CSX | 3/13/2014 | Comments added by A035656 at 18.24.32 on date 03/13/201 | 1,600 | 7% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/12/2014 | 5102033740 | 30 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 21,600 | 100 | CSX | 3/13/2014 | Comments added by A035656 at 18.24.32 on date 03/13/201 | 1,600 | 7% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/12/2014 | 5102033740 | 40 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 21,600 | 100 | CSX | 3/13/2014 | Comments added by A035656 at 18.24.32 on date 03/13/201 | 1,600 | 7% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/12/2014 | 5102033740 | 50 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 21,600 | 300 | CSX | 3/13/2014 | Comments added by A035656 at 18.24.32 on date 03/13/201 | 1,600 | 7% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/12/2014 | 5102033740 | 60 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 21,600 | 200 | CSX | 3/13/2014 | Comments added by A035656 at 18.24.32 on date 03/13/201 | 1,600 | 7% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/12/2014 | 5102033740 | 100 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 21,600 | 400 | CSX | 3/13/2014 | Comments added by A035656 at 18.24.32 on date 03/13/201 | 1,600 | 7% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/12/2014 | 5102034163 | 10 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 22,500 | 300 | CSX | 3/13/2014 | Comments added by A035656 at 18.24.15 on date 03/13/201 | 2,500 | 11% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/12/2014 | 5102034163 | 20 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 22,500 | 300 | CSX | 3/13/2014 | Comments added by A035656 at 18.24.15 on date 03/13/201 | 2,500 | 11% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/12/2014 | 5102034163 | 70 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 22,500 | 100 | CSX | 3/13/2014 | Comments added by A035656 at 18.24.15 on date 03/13/201 | 2,500 | 11% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/12/2014 | 5102034163 | 80 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 22,500 | 100 | CSX | 3/13/2014 | Comments added by A035656 at 18.24.15 on date 03/13/201 | 2,500 | 11% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/12/2014 | 5102034163 | 90 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 22,500 | 100 | CSX | 3/13/2014 | Comments added by A035656 at 18.24.15 on date 03/13/201 | 2,500 | 11% |
| 037 | [redacted] | 0100069676 | GLENN'S FAMILY PHCY (5334) | 1615 N MAIN STREET OPELOUSAS LA 70570 | LA | 4110-IR | 3/12/2014 | 4409678789 | 10 | C2 | 10033854 | PROMETH/COD 6.25 /10MG SYR 4 OZ | 00472162704 | 8,700 | - | 10,560 | 1,920 | CSK | 3/12/2014 | Comments added by A035656 at 18.53.11 on date 03/12/201 | 1,860 | 18% |
| 037 | [redacted] | 0100054187 | INWOOD PHARMACY/GNP | 300 HARGRAVE RD SUITE 180 HOUSTON TX 77070-4 | TX | 11739 | 3/12/2014 | 5111140205 | 10 | HD | 10107506 | EXALGO ER 32 MG TAB 100 | 23635043201 | 2,000 | - | 2,300 | 100 | CSK | 3/12/2014 | Comments added by A054734 at 19.50.55 on date 03/12/201 | 300 | 13% |
| 037 | [redacted] | 0100054187 | INWOOD PHARMACY/GNP | 300 HARGRAVE RD SUITE 180 HOUSTON TX 77070-4 | TX | 11739 | 3/12/2014 | 5111140205 | 100 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 2,000 | - | 2,300 | 200 | CSK | 3/12/2014 | Comments added by A054734 at 19.50.55 on date 03/12/201 | 300 | 13% |
| 037 | [redacted] | 0100054187 | INWOOD PHARMACY/GNP | 300 HARGRAVE RD SUITE 180 HOUSTON TX 77070-4 | TX | 11739 | 3/12/2014 | 5111140205 | 120 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 2,000 | - | 2,300 | 200 | CSK | 3/12/2014 | Comments added by A054734 at 19.50.55 on date 03/12/201 | 300 | 13% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/12/2014 | 4409745628 | 10 | SE | 10042183 | LUNESTA 1 MG TAB 30 | 63402019030 | 15,000 | - | 16,130 | 30 | CSX | 3/12/2014 | Comments added by A054734 at 19.50.29 on date 03/12/201 | 1,130 | 7% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/12/2014 | 4409745628 | 30 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 40,000 | - | 46,800 | 2,000 | CSX | 3/12/2014 | Comments added by A054734 at 19.50.40 on date 03/12/201 | 6,800 | 15% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/12/2014 | 4504307845 | 390 | SE | 10028721 | LUNESTA 3 MG TAB 100 | 63402019310 | 15,000 | - | 16,100 | 100 | CSX | 3/12/2014 | Comments added by A035656 at 18.53.50 on date 03/12/201 | 1,100 | 7% |
| 037 | [redacted] | 0100091152 | QVL PHARMACY #141 | 6711 STELLA LINK ROAD HOUSTON TX 77005-4342 | TX | 24292 | 3/12/2014 | 5111139788 | 20 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 7,600 | 100 | CSX | 3/12/2014 | Comments added by A035656 at 18.52.39 on date 03/12/201 | 600 | 8% |
| 037 | [redacted] | 0100091152 | QVL PHARMACY #141 | 6711 STELLA LINK ROAD HOUSTON TX 77005-4342 | TX | 24292 | 3/12/2014 | 5111139788 | 40 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,600 | 100 | CSX | 3/12/2014 | Comments added by A035656 at 18.52.39 on date 03/12/201 | 600 | 8% |
| 037 | [redacted] | 0100091152 | QVL PHARMACY #141 | 6711 STELLA LINK ROAD HOUSTON TX 77005-4342 | TX | 24292 | 3/12/2014 | 5111139788 | 50 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | - | 7,600 | 300 | CSX | 3/12/2014 | Comments added by A035656 at 18.52.39 on date 03/12/201 | 600 | 8% |
| 037 | [redacted] | 0100099592 | WALGREENS #03990 DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | PHY.003956 | 3/12/2014 | 5102034452 | 50 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,990 | 200 | CSX | 3/13/2014 | Comments added by A035656 at 18.23.59 on date 03/13/201 | 990 | 5% |
| 037 | [redacted] | 0100099592 | WALGREENS #03990 DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | PHY.003956 | 3/12/2014 | 5102034452 | 60 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 20,990 | 300 | CSX | 3/13/2014 | Comments added by A035656 at 18.23.59 on date 03/13/201 | 990 | 5% |
| 037 | [redacted] | 0100099592 | WALGREENS #03990 DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | PHY.003956 | 3/12/2014 | 5102034452 | 70 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 20,990 | 200 | CSX | 3/13/2014 | Comments added by A035656 at 18.23.59 on date 03/13/201 | 990 | 5% |
| 037 | [redacted] | 0100099592 | WALGREENS #03990 DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | PHY.003956 | 3/12/2014 | 5102034452 | 80 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 20,990 | 300 | CSX | 3/13/2014 | Comments added by A035656 at 18.23.59 on date 03/13/201 | 990 | 5% |
| 037 | [redacted] | 0100091472 | CRENSHAW PHARMACY | 010 CRENSHAW RD STE 160 PASADENA TX 77505-30 | TX | 26491 | 3/12/2014 | 4409681022 | 180 | HY | 10058741 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10C | 53746014501 | 18,480 | - | 19,800 | 100 | CSN | 3/12/2014 | Comments added by A035656 at 18.54.53 on date 03/12/201 | 1,320 | 7% |
| 037 | [redacted] | 0100091472 | CRENSHAW PHARMACY | 010 CRENSHAW RD STE 160 PASADENA TX 77505-30 | TX | 26491 | 3/12/2014 | 4409681022 | 270 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 100C | 00603388732 | 18,480 | - | 19,800 | 4,000 | CSN | 3/12/2014 | Comments added by A035656 at 18.54.53 on date 03/12/201 | 1,320 | 7% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 037 | [redacted] | 0100091472 | CRENSHAW PHARMACY | 010 CRENSHAW RD STE 160 PASADENA TX 77505-30 | TX | 26491 | 3/12/2014 | 5111139052 | 80 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | - | 2,100 | 200 | CSK | 3/12/2014 | Comments added by A035656 at 18.54.38 on date 03/12/201 | 100 | 5% |
| 037 | [redacted] | 0100091472 | CRENSHAW PHARMACY | 010 CRENSHAW RD STE 160 PASADENA TX 77505-30 | TX | 26491 | 3/12/2014 | 5111139052 | 90 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 2,000 | - | 2,100 | 200 | CSK | 3/12/2014 | Comments added by A035656 at 18.54.38 on date 03/12/201 | 100 | 5% |
| 037 | [redacted] | 0100068690 | DOLLAR RX PHARMACY | 8721 JENSEN DR, STE H HOUSTON TX 77093-7656 | TX | 25839 | 3/12/2014 | 4409716637 | 10 | C2 | 10033854 | PROMETH/COD 6.25 /10MG SYR 4 OZ | 00472162704 | 8,700 | - | 13,920 | 11,520 | CSN | 3/12/2014 | Comments added by A035656 at 18.55.54 on date 03/12/201 | 5,220 | 38% |
| 037 | [redacted] | 0100089029 | PHARMACY PLUS | SOUTHWEST FREEWAY STE102 HOUSTON TX 77074 | TX | 27559 | 3/12/2014 | 4504297297 | 10 | CR | 10051059 | CARISOPRODOL 350 MG TAB 1000 | 00591551310 | 8,000 | - | 9,000 | 1,000 | CSK | 3/12/2014 | Comments added by A035656 at 18.55.39 on date 03/12/201 | 1,000 | 11% |
| 037 | [redacted] | 0100092487 | THE HEIGHTS PHARMACY | 25 KATY FREEWAY STE 105A HOUSTON TX 77077-2 | TX | 28227 | 3/12/2014 | 4504313255 | 50 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 18,480 | - | 18,600 | 1,000 | CSK | 3/12/2014 | Comments added by A035656 at 18.52.55 on date 03/12/201 | 120 | 1% |
| 037 | [redacted] | 0100092225 | HEALIX INFUSION THERAPY-P000B | 75 WEST PARK ONE DR STE 200 SUGAR LAND TX 774 | TX | 20668 | 3/12/2014 | 4409733214 | 10 | B1 | 10103019 | MIDAZOLAM 5 MG/ML VL 10X10 ML | 00641606010 | 7,000 | - | 10,300 | 2,000 | CSK | 3/12/2014 | Comments added by A035656 at 18.54.23 on date 03/12/201 | 3,300 | 32% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/12/2014 | 5111137892 | 20 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | 14,000 | 15,600 | 300 | CSK | 3/12/2014 | Comments added by A035656 at 18.55.08 on date 03/12/201 | 1,600 | 10% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/12/2014 | 5111137892 | 30 | MO | 10002601 | KADIAN 100 MG SR CAP 100 | 46987032411 | 7,000 | 14,000 | 15,600 | 100 | CSK | 3/12/2014 | Comments added by A035656 at 18.55.08 on date 03/12/201 | 1,600 | 10% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/12/2014 | 5111137892 | 40 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | 14,000 | 15,600 | 300 | CSK | 3/12/2014 | Comments added by A035656 at 18.55.08 on date 03/12/201 | 1,600 | 10% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/12/2014 | 5111137892 | 60 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 14,000 | 15,600 | 200 | CSK | 3/12/2014 | Comments added by A035656 at 18.55.08 on date 03/12/201 | 1,600 | 10% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/12/2014 | 4409734834 | 20 | BD | 10047752 | DIAZEPAM 5 MG TAB 500 | 00591561905 | 20,000 | 42,000 | 46,120 | 500 | CSX | 3/12/2014 | Comments added by A035656 at 18.53.26 on date 03/12/201 | 4,120 | 9% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/12/2014 | 4409734834 | 30 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 20,000 | 42,000 | 46,120 | 2,000 | CSX | 3/12/2014 | Comments added by A035656 at 18.53.26 on date 03/12/201 | 4,120 | 9% |
| 038 | [redacted] | 0100104517 | PEOPLE'S PHCY SF | 255 UNION BLVD, SUITE 100 LAKEWOOD CO 80228 | CO | US | 3/12/2014 | 5111139527 | 30 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,600 | 200 | CSN | 3/12/2014 | Comments added by A048271 at 18.25.00 on date 03/12/201 | 100 | 3% |
| 038 | [redacted] | 0100104517 | PEOPLE'S PHCY SF | 255 UNION BLVD, SUITE 100 LAKEWOOD CO 80228 | CO | US | 3/12/2014 | 5111139527 | 110 | HD | 10005040 | EXALGO ER 8 MG TAB 100 | 23635040801 | 3,500 | - | 3,600 | 100 | CSN | 3/12/2014 | Comments added by A048271 at 18.25.00 on date 03/12/201 | 100 | 3% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/12/2014 | 5102035473 | 100 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 41,100 | 4,500 | CSX | 3/12/2014 | Comments added by A048271 at 18.25.31 on date 03/12/201 | 7,800 | 19% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/12/2014 | 5102035473 | 110 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 41,100 | 1,100 | CSX | 3/12/2014 | Comments added by A048271 at 18.25.31 on date 03/12/201 | 7,800 | 19% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/12/2014 | 5102035473 | 120 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 41,100 | 3,600 | CSX | 3/12/2014 | Comments added by A048271 at 18.25.31 on date 03/12/201 | 7,800 | 19% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/12/2014 | 5102035473 | 210 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 41,100 | 1,700 | CSX | 3/12/2014 | Comments added by A048271 at 18.25.31 on date 03/12/201 | 7,800 | 19% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/12/2014 | 5102035473 | 220 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 41,100 | 200 | CSX | 3/12/2014 | Comments added by A048271 at 18.25.31 on date 03/12/201 | 7,800 | 19% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/12/2014 | 5102035473 | 230 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 41,100 | 100 | CSX | 3/12/2014 | Comments added by A048271 at 18.25.31 on date 03/12/201 | 7,800 | 19% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/12/2014 | 5102035473 | 240 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 41,100 | 100 | CSX | 3/12/2014 | Comments added by A048271 at 18.25.31 on date 03/12/201 | 7,800 | 19% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/12/2014 | 5102035473 | 260 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 41,100 | 1,200 | CSX | 3/12/2014 | Comments added by A048271 at 18.25.31 on date 03/12/201 | 7,800 | 19% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/12/2014 | 5102035473 | 270 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 41,100 | 600 | CSX | 3/12/2014 | Comments added by A048271 at 18.25.31 on date 03/12/201 | 7,800 | 19% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/12/2014 | 5102035473 | 280 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 41,100 | 1,400 | CSX | 3/12/2014 | Comments added by A048271 at 18.25.31 on date 03/12/201 | 7,800 | 19% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/12/2014 | 5102035473 | 530 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 41,100 | 300 | CSX | 3/12/2014 | Comments added by A048271 at 18.25.31 on date 03/12/201 | 7,800 | 19% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/12/2014 | 5102035473 | 540 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 41,100 | 400 | CSX | 3/12/2014 | Comments added by A048271 at 18.25.31 on date 03/12/201 | 7,800 | 19% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/12/2014 | 5102035473 | 550 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 41,100 | 500 | CSX | 3/12/2014 | Comments added by A048271 at 18.25.31 on date 03/12/201 | 7,800 | 19% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/12/2014 | 5102035473 | 560 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 41,100 | 100 | CSX | 3/12/2014 | Comments added by A048271 at 18.25.31 on date 03/12/201 | 7,800 | 19% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/12/2014 | 5102035473 | 570 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 33,300 | - | 41,100 | 200 | CSX | 3/12/2014 | Comments added by A048271 at 18.25.31 on date 03/12/201 | 7,800 | 19% |
| 038 | [redacted] | 0100084525 | QUALMED PHARMACY,INC | 4 INVERNESS DR E STE H140 ENGLEWOOD CO 801 | CO | PDO-801 | 3/12/2014 | 5111140380 | 50 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,000 | 900 | CSX | 3/13/2014 | Comments added by A048271 at 20.44.46 on date 03/12/201 | 1,000 | 13% |
| 038 | [redacted] | 0100084525 | QUALMED PHARMACY,INC | 4 INVERNESS DR E STE H140 ENGLEWOOD CO 801 | CO | PDO-801 | 3/12/2014 | 5111140380 | 60 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | 8,000 | 500 | CSX | 3/13/2014 | Comments added by A048271 at 20.44.46 on date 03/12/201 | 1,000 | 13% |
| 038 | [redacted] | 0100084525 | QUALMED PHARMACY,INC | 4 INVERNESS DR E STE H140 ENGLEWOOD CO 801 | CO | PDO-801 | 3/12/2014 | 5111140380 | 70 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | - | 8,000 | 500 | CSX | 3/13/2014 | Comments added by A048271 at 20.44.46 on date 03/12/201 | 1,000 | 13% |
| 038 | [redacted] | 0100084525 | QUALMED PHARMACY,INC | 4 INVERNESS DR E STE H140 ENGLEWOOD CO 801 | CO | PDO-801 | 3/12/2014 | 5111140380 | 80 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 8,000 | 300 | CSX | 3/13/2014 | Comments added by A048271 at 20.44.46 on date 03/12/201 | 1,000 | 13% |
| 038 | [redacted] | 0100064615 | APOTHECARE PHARMACY | 2535 S DOWNING STREET DENVER CO 80210-5847 | CO | PDO-160 | 3/12/2014 | 5111140550 | 10 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 00406324301 | 3,500 | 4,000 | 4,400 | 400 | CSN | 3/13/2014 | Comments added by A048271 at 23.32.01 on date 03/12/201 | 400 | 9% |
| 038 | [redacted] | 0100075058 | DOC SOUTHERN REGIONAL PHARMACY | 00 WEST 24TH STREET BLDG 16 PUEBLO CO 81003-1 | CO | PDO9900000 | 3/12/2014 | 4504304050 | 20 | CD | 10001654 | ACETAMINOPHEN-COD 300-30 MG TAB 100 UD | 68084037201 | 10,000 | 16,000 | 18,400 | 3,600 | CSX | 3/12/2014 | Comments added by A048271 at 18.25.45 on date 03/12/201 | 2,400 | 13% |
| 040 | [redacted] | 0100068423 | JONES PHARMACY CPA | 575 N. GLYNN STREET FAYETTEVILLE GA 30214-1198 | GA | PHRE005602 | 3/12/2014 | 5111137806 | 30 | M1 | 10107244 | MORPHINE SULF 20 MG/ML SOL 30 ML | 00574015330 | 7,000 | - | 9,830 | 60 | CSK | 3/12/2014 | Comments added by A007429 at 19.37.11 on date 03/12/201 | 2,830 | 29% |
| 040 | [redacted] | 0100068423 | JONES PHARMACY CPA | 575 N. GLYNN STREET FAYETTEVILLE GA 30214-1198 | GA | PHRE005602 | 3/12/2014 | 5111137806 | 40 | M1 | 10034184 | MORPHINE SULF 20 MG/5ML SOL 500 ML | 00054023863 | 7,000 | - | 9,830 | 4,000 | CSK | 3/12/2014 | Comments added by A007429 at 19.37.11 on date 03/12/201 | 2,830 | 29% |
| 040 | [redacted] | 0100078289 | KAISER GLENLAKE CENTRAL (CONT) | 20 GLENLAKE PKWY ATLANTA GA 30328-3473 | GA | PHRE007915 | 3/12/2014 | 4504301647 | 10 | A1 | 10020658 | DEPO TESTOST 200 MG VL 1 ML | 00009041701 | 7,000 | - | 51,806 | 118 | CSK | 3/12/2014 | Comments added by A007429 at 18.34.00 on date 03/12/201 | 44,806 | 86% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/12/2014 | 5111138912 | 10 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 3,600 | 200 | CSK | 3/12/2014 | Comments added by A024332 at 16.45.33 on date 03/12/201 | 100 | 3% |
| 040 | [redacted] | 0100083996 | WALGREENS #13873 | 2675 N DECATUR ROAD DECATUR GA 30033-6131 | GA | PHRE009699 | 3/12/2014 | 5102035272 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 11,700 | - | 13,600 | 500 | CSX | 3/12/2014 | Comments added by A024332 at 16.46.32 on date 03/12/201 | 1,900 | 14% |
| 040 | [redacted] | 0100083996 | WALGREENS #13873 | 2675 N DECATUR ROAD DECATUR GA 30033-6131 | GA | PHRE009699 | 3/12/2014 | 5102035272 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 11,700 | - | 13,600 | 200 | CSX | 3/12/2014 | Comments added by A024332 at 16.46.32 on date 03/12/201 | 1,900 | 14% |
| 040 | [redacted] | 0100083996 | WALGREENS #13873 | 2675 N DECATUR ROAD DECATUR GA 30033-6131 | GA | PHRE009699 | 3/12/2014 | 5102035272 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 11,700 | - | 13,600 | 1,300 | CSX | 3/12/2014 | Comments added by A024332 at 16.46.32 on date 03/12/201 | 1,900 | 14% |
| 040 | [redacted] | 0100083996 | WALGREENS #13873 | 2675 N DECATUR ROAD DECATUR GA 30033-6131 | GA | PHRE009699 | 3/12/2014 | 5102035272 | 80 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 11,700 | - | 13,600 | 100 | CSX | 3/12/2014 | Comments added by A024332 at 16.46.32 on date 03/12/201 | 1,900 | 14% |
| 040 | [redacted] | 0100083996 | WALGREENS #13873 | 2675 N DECATUR ROAD DECATUR GA 30033-6131 | GA | PHRE009699 | 3/12/2014 | 5102035272 | 90 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 11,700 | - | 13,600 | 100 | CSX | 3/12/2014 | Comments added by A024332 at 16.46.32 on date 03/12/201 | 1,900 | 14% |
| 040 | [redacted] | 0100068254 | TRUSTEE DRUGS CPA | 381 FOREST PARKWAY FOREST PARK GA 30297-2165 | GA | PHRE007690 | 3/12/2014 | 5111140174 | 40 | HD | 10015480 | DILAUDID 4 MG TAB 100 | 59011045410 | 2,000 | 5,050 | 5,500 | 500 | CSK | 3/12/2014 | Comments added by A007429 at 19.51.36 on date 03/12/201 | 450 | 8% |
| 040 | [redacted] | 0100068254 | TRUSTEE DRUGS CPA | 381 FOREST PARKWAY FOREST PARK GA 30297-2165 | GA | PHRE007690 | 3/12/2014 | 5111140174 | 50 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | 5,050 | 5,500 | 300 | CSK | 3/12/2014 | Comments added by A007429 at 19.51.36 on date 03/12/201 | 450 | 8% |
| 040 | [redacted] | 0100068599 | MIKE'S MEDICAL PHARMACY CPA | 1377 PIO NONO AVENUE MACON GA 31204-4633 | GA | PHRE006785 | 3/12/2014 | 4409733893 | 330 | PH | 10103425 | PHENTERMINE 37.5 MG TAB 1000 | 51224010170 | 7,000 | 10,000 | 11,000 | 2,000 | CSX | 3/12/2014 | Comments added by A007429 at 19.37.27 on date 03/12/201 | 1,000 | 9% |
| 040 | [redacted] | 0100054377 | KAISER TOWNPARK | 750 TOWNPARK LANE KENNESAW GA 30144 | GA | PHRE007745 | 3/12/2014 | 5102032349 | 10 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | 25,000 | 27,300 | 600 | CSX | 3/12/2014 | Comments added by A065618 at 13.52.50 on date 03/12/201 | 2,300 | 8% |
| 040 | [redacted] | 0100054377 | KAISER TOWNPARK | 750 TOWNPARK LANE KENNESAW GA 30144 | GA | PHRE007745 | 3/12/2014 | 5102032349 | 20 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | 25,000 | 27,300 | 1,000 | CSX | 3/12/2014 | Comments added by A065618 at 13.52.50 on date 03/12/201 | 2,300 | 8% |
| 040 | [redacted] | 0100054377 | KAISER TOWNPARK | 750 TOWNPARK LANE KENNESAW GA 30144 | GA | PHRE007745 | 3/12/2014 | 5102032349 | 30 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | 25,000 | 27,300 | 500 | CSX | 3/12/2014 | Comments added by A065618 at 13.52.50 on date 03/12/201 | 2,300 | 8% |
| 040 | [redacted] | 0100054377 | KAISER TOWNPARK | 750 TOWNPARK LANE KENNESAW GA 30144 | GA | PHRE007745 | 3/12/2014 | 5102032349 | 40 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 00185011101 | 20,000 | 25,000 | 27,300 | 2,400 | CSX | 3/12/2014 | Comments added by A065618 at 13.52.50 on date 03/12/201 | 2,300 | 8% |
| 040 | [redacted] | 0100054377 | KAISER TOWNPARK | 750 TOWNPARK LANE KENNESAW GA 30144 | GA | PHRE007745 | 3/12/2014 | 5102032349 | 50 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | 25,000 | 27,300 | 100 | CSX | 3/12/2014 | Comments added by A065618 at 13.52.50 on date 03/12/201 | 2,300 | 8% |
| 040 | [redacted] | 0100054377 | KAISER TOWNPARK | 750 TOWNPARK LANE KENNESAW GA 30144 | GA | PHRE007745 | 3/12/2014 | 5102032349 | 60 | AM | 10037140 | AMPHETAMINE SALT 30MG TAB 100 | 00185040401 | 20,000 | 25,000 | 27,300 | 500 | CSX | 3/12/2014 | Comments added by A065618 at 13.52.50 on date 03/12/201 | 2,300 | 8% |
| 040 | [redacted] | 0100054377 | KAISER TOWNPARK | 750 TOWNPARK LANE KENNESAW GA 30144 | GA | PHRE007745 | 3/12/2014 | 5102032349 | 70 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | 25,000 | 27,300 | 400 | CSX | 3/12/2014 | Comments added by A065618 at 13.52.50 on date 03/12/201 | 2,300 | 8% |
| 040 | [redacted] | 0100054377 | KAISER TOWNPARK | 750 TOWNPARK LANE KENNESAW GA 30144 | GA | PHRE007745 | 3/12/2014 | 5102032349 | 80 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 00555095202 | 20,000 | 25,000 | 27,300 | 100 | CSX | 3/12/2014 | Comments added by A065618 at 13.52.50 on date 03/12/201 | 2,300 | 8% |
| 040 | [redacted] | 0100054377 | KAISER TOWNPARK | 750 TOWNPARK LANE KENNESAW GA 30144 | GA | PHRE007745 | 3/12/2014 | 5102032349 | 210 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | 25,000 | 27,300 | 300 | CSX | 3/12/2014 | Comments added by A065618 at 13.52.50 on date 03/12/201 | 2,300 | 8% |
| 040 | [redacted] | 0100054377 | KAISER TOWNPARK | 750 TOWNPARK LANE KENNESAW GA 30144 | GA | PHRE007745 | 3/12/2014 | 5102032349 | 220 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | 25,000 | 27,300 | 100 | CSX | 3/12/2014 | Comments added by A065618 at 13.52.50 on date 03/12/201 | 2,300 | 8% |
| 041 | [redacted] | 0100069174 | SENTRA/NORF GEN HOSP I/P(WAC) | 600 GRESHAM DRIVE NORFOLK VA 23507-1904 | VA | 0201001014 | 3/12/2014 | 5102032503 | 50 | OX | 10001667 | OXYCODONE-ACETAMIN 5-325 MG TAB 100 UD | 68084035501 | 30,700 | - | 31,700 | 5,000 | DCY | 3/12/2014 | Comments added by A025827 at 12.56.41 on date 03/12/2014 | 1,000 | 3% |
| 041 | [redacted] | 0100054387 | PATTERSONS DRG STR-X(EPIC)(GNP | QUEEN ST PO BOX 3060 MARTINSBURG WV 25401 | WV | MP0550777 | 3/12/2014 | 5111138976 | 30 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 5,100 | 600 | CSN | 3/12/2014 | Comments added by A062718 at 17.18.34 on date 03/12/2014 | 100 | 2% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/12/2014 | 4409720397 | 330 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 22,400 | 1,000 | CSK | 3/12/2014 | Comments added by A006548 at 18.25.35 on date 03/12/201 | 2,400 | 11% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/12/2014 | 5111139553 | 40 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | - | 5,500 | 500 | CSN | 3/12/2014 | Comments added by A006548 at 18.25.00 on date 03/12/201 | 500 | 9% |
| 041 | [redacted] | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 2416 | VA | 0201003494 | 3/12/2014 | 4504308875 | 40 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 40,000 | - | 43,700 | 2,000 | CSK | 3/12/2014 | Comments added by A006548 at 18.25.45 on date 03/12/201 | 3,700 | 8% |
| 041 | [redacted] | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 2416 | VA | 0201003494 | 3/12/2014 | 4504308875 | 50 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | - | 43,700 | 3,000 | CSK | 3/12/2014 | Comments added by A006548 at 18.25.45 on date 03/12/201 | 3,700 | 8% |
| 041 | [redacted] | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 2416 | VA | 0201003494 | 3/12/2014 | 4504308875 | 70 | BD | 10042553 | LORAZEPAM 2 MG TAB 1000 | 00591024210 | 40,000 | - | 43,700 | 1,000 | CSK | 3/12/2014 | Comments added by A006548 at 18.25.45 on date 03/12/201 | 3,700 | 8% |
| 041 | [redacted] | 0100086185 | FOUR SEASONS PHCY INC CPA | 300 MORRISON DRIVE PRINCETON WV 24740-2765 | WV | SP0552226 | 3/12/2014 | 5111138416 | 61 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 8,000 | - | 8,400 | 200 | CSN | 3/12/2014 | Comments added by A032179 at 16.17.42 on date 03/12/2014 | 400 | 5% |
| 041 | [redacted] | 0100086185 | FOUR SEASONS PHCY INC CPA | 300 MORRISON DRIVE PRINCETON WV 24740-2765 | WV | SP0552226 | 3/12/2014 | 5111138416 | 70 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 8,000 | - | 8,400 | 200 | CSN | 3/12/2014 | Comments added by A032179 at 16.17.42 on date 03/12/2014 | 400 | 5% |
| 041 | [redacted] | 0100095155 | WALGREENS #04351 DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 201003527 | 3/12/2014 | 4504313120 | 380 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 10,390 | 500 | CSX | 3/12/2014 | Comments added by A006548 at 18.24.50 on date 03/12/201 | 3,390 | 33% |
| 041 | [redacted] | 0100095155 | WALGREENS #04351 DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 201003527 | 3/12/2014 | 4504313120 | 1550 | ST | 10113080 | BELVIQ 10 MG TAB 60 | 62856052960 | 7,000 | - | 10,390 | 60 | CSX | 3/12/2014 | Comments added by A006548 at 18.24.50 on date 03/12/201 | 3,390 | 33% |
| 041 | [redacted] | 0100106358 | KERR DRUG #16137 | 1812 HOLLOWAY STREET DURHAM NC 27703 | NC | 11699 | 3/12/2014 | 5111140476 | 60 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 33,300 | - | 36,400 | 2,400 | CSN | 3/17/2014 | Comments added by A032179 at 16.00.54 on date 03/17/2014 | 3,100 | 9% |
| 041 | [redacted] | 0100106358 | KERR DRUG #16137 | 1812 HOLLOWAY STREET DURHAM NC 27703 | NC | 11699 | 3/12/2014 | 5111140476 | 70 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 33,300 | - | 36,400 | 5,000 | CSN | 3/17/2014 | Comments added by A032179 at 16.00.54 on date 03/17/2014 | 3,100 | 9% |
| 041 | [redacted] | 0100106358 | KERR DRUG #16137 | 1812 HOLLOWAY STREET DURHAM NC 27703 | NC | 11699 | 3/12/2014 | 5111140476 | 80 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 36,400 | 300 | CSN | 3/17/2014 | Comments added by A032179 at 16.00.54 on date 03/17/2014 | 3,100 | 9% |
| 041 | [redacted] | 0100107259 | WALGREEN'S #15978 | 324 E ANTIETAM ST HAGERSTOWN MD 21740 | MD | P06204 | 3/12/2014 | 5102033291 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 11,700 | - | 13,100 | 500 | CSX | 3/13/2014 | Comments added by A044737 at 15.16.49 on date 03/13/2014 | 1,400 | 11% |
| 041 | [redacted] | 0100107259 | WALGREEN'S #15978 | 324 E ANTIETAM ST HAGERSTOWN MD 21740 | MD | P06204 | 3/12/2014 | 5102033291 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 11,700 | - | 13,100 | 700 | CSX | 3/13/2014 | Comments added by A044737 at 15.16.49 on date 03/13/2014 | 1,400 | 11% |
| 041 | [redacted] | 0100107259 | WALGREEN'S #15978 | 324 E ANTIETAM ST HAGERSTOWN MD 21740 | MD | P06204 | 3/12/2014 | 5102033291 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 11,700 | - | 13,100 | 1,100 | CSX | 3/13/2014 | Comments added by A044737 at 15.16.49 on date 03/13/2014 | 1,400 | 11% |
| 041 | [redacted] | 0100107259 | WALGREEN'S #15978 | 324 E ANTIETAM ST HAGERSTOWN MD 21740 | MD | P06204 | 3/12/2014 | 5102033920 | 10 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 11,700 | - | 13,500 | 400 | CSX | 3/13/2014 | Comments added by A044737 at 15.16.38 on date 03/13/2014 | 1,800 | 13% |
| 041 | [redacted] | 0100054042 | KAISER LARGO PHARMACY B12 | 221 MERCHANTILE LANE GLENARDEN MD 20774-53 | MD | P05140 | 3/12/2014 | 5102032406 | 60 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | 4,800 | 5,200 | 600 | DCY | 3/12/2014 | Comments added by A025827 at 10.20.30 on date 03/12/2014 | 400 | 8% |
| 041 | [redacted] | 0100054042 | KAISER LARGO PHARMACY B12 | 221 MERCHANTILE LANE GLENARDEN MD 20774-53 | MD | P05140 | 3/12/2014 | 5102032406 | 70 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | 4,800 | 5,200 | 600 | DCY | 3/12/2014 | Comments added by A025827 at 10.20.30 on date 03/12/2014 | 400 | 8% |
| 041 | [redacted] | 0100085514 | FRITZ'S PHARMACY, INC. | 318 N. JEFFERSON ST. SUITE B LEWISBURG WV 2490 | WV | SP0552414 | 3/12/2014 | 4504314414 | 350 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | 6,000 | 6,210 | 390 | CSN | 3/13/2014 | Comments added by A006548 at 20.46.27 on date 03/12/201 | 210 | 3% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041 | [redacted] | 0100104115 | GOOD HLTH PHCY AT MARY IMMAC | 12720 MCMANUS BLVD NEWPORT NEWS VA 23602 | VA | 0201004517 | 3/12/2014 | 5111139327 | 10 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 11,700 | 13,700 | 17,500 | 500 | CSK | 3/12/2014 | Comments added by A022224 at 18.47.41 on date 03/12/2014 | 3,800 | 22% |
| 041 | [redacted] | 0100104115 | GOOD HLTH PHCY AT MARY IMMAC | 12720 MCMANUS BLVD NEWPORT NEWS VA 23602 | VA | 0201004517 | 3/12/2014 | 5111139327 | 20 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 11,700 | 13,700 | 17,500 | 5,000 | CSK | 3/12/2014 | Comments added by A022224 at 18.47.41 on date 03/12/2014 | 3,800 | 22% |
| 044 | [redacted] | 0100060222 | MCMINNVILLE DRUG CTR SF | 1500 SPARTA STREET MCMINNVILLE TN 37110-1317 | TN | 145 | 3/12/2014 | 4409714644 | 360 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 40,000 | - | 42,960 | 1,000 | CSK | 3/12/2014 | Comments added by A022224 at 19.59.57 on date 03/12/2014 | 2,960 | 7% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/12/2014 | 4504313878 | 110 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,560 | 450 | CSX | 3/12/2014 | Comments added by A022224 at 18.32.20 on date 03/12/2014 | 560 | 7% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/12/2014 | 5102035908 | 30 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | - | 5,100 | 400 | CSK | 3/12/2014 | Comments added by A022224 at 19.16.28 on date 03/12/2014 | 100 | 2% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/12/2014 | 5102035908 | 40 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,100 | 100 | CSK | 3/12/2014 | Comments added by A022224 at 19.16.28 on date 03/12/2014 | 100 | 2% |
| 044 | [redacted] | 0100058488 | DAVIS DRUGS LONE OAK APSC | LONE OAK ROAD PO BOX 7707 PADUCAH KY 42003 | KY | P06872 | 3/12/2014 | 4504296599 | 50 | PH | 10041465 | PHENTERMINE 37.5 MG B/W TAB 1000 | 10702002510 | 7,000 | 10,000 | 10,300 | 1,000 | CSX | 3/12/2014 | Comments added by A062718 at 17.15.38 on date 03/12/2014 | 300 | 3% |
| 044 | [redacted] | 0100086261 | UNITED RX LLC-CARBONDALE | 120 N TOWER RD CARBONDALE IL 62901-1929 | IL | 054.017653 | 3/12/2014 | 4504324696 | 670 | BD | 10048877 | CHLORDIAZEPOXIDE 5 MG CAP 100 | 00555015802 | 10,000 | 16,500 | 16,700 | 100 | CSX | 3/13/2014 | Comments added by A032179 at 08.44.30 on date 03/13/2014 | 200 | 1% |
| 044 | [redacted] | 0100086261 | UNITED RX LLC-CARBONDALE | 120 N TOWER RD CARBONDALE IL 62901-1929 | IL | 054.017653 | 3/12/2014 | 4504324696 | 1530 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 10,000 | 16,500 | 16,700 | 1,000 | CSX | 3/13/2014 | Comments added by A032179 at 08.44.30 on date 03/13/2014 | 200 | 1% |
| 046 | [redacted] | 0100093848 | B & W REXALL DRUGS | 14 US HIGHWAY 41 SOUTH INVERNESS FL 34450-49 | FL | PH11930 | 3/12/2014 | 5111139763 | 20 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 00406853001 | 4,000 | - | 4,200 | 200 | CSK | 3/12/2014 | Comments added by A022224 at 18.48.02 on date 03/12/2014 | 200 | 5% |
| 046 | [redacted] | 0100066540 | INDIAN RIVER PHARMACY (RETAIL) | 3721 10TH COURT VERO BEACH FL 32960-6559 | FL | PH12565 | 3/12/2014 | 5102035682 | 90 | HD | 10008547 | HYDROMORPHONE 2 MG TAB 100 | 00527135301 | 3,500 | - | 3,600 | 300 | CSK | 3/12/2014 | Comments added by A022224 at 17.54.12 on date 03/12/2014 | 100 | 3% |
| 046 | [redacted] | 0100066540 | INDIAN RIVER PHARMACY (RETAIL) | 3721 10TH COURT VERO BEACH FL 32960-6559 | FL | PH12565 | 3/12/2014 | 5102035682 | 100 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 3,600 | 300 | CSK | 3/12/2014 | Comments added by A022224 at 17.54.12 on date 03/12/2014 | 100 | 3% |
| 046 | [redacted] | 0100055686 | ISLAND FAMILY PHARMACY INC | PLANTATION ISLAND DR S #3 SAINT AUGUSTINE FL 3 | FL | PH 20073 | 3/12/2014 | 4504311470 | 900 | BN | 10019497 | CLONAZEPAM 0.5 MG TAB 100 | 00378191001 | 10,000 | - | 10,500 | 200 | CSX | 3/12/2014 | Comments added by A022224 at 18.49.31 on date 03/12/2014 | 500 | 5% |
| 046 | [redacted] | 0100055686 | ISLAND FAMILY PHARMACY INC | PLANTATION ISLAND DR S #3 SAINT AUGUSTINE FL 3 | FL | PH 20073 | 3/12/2014 | 4504311470 | 1020 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 10,000 | - | 10,500 | 500 | CSX | 3/12/2014 | Comments added by A022224 at 18.49.31 on date 03/12/2014 | 500 | 5% |
| 046 | [redacted] | 0100055686 | ISLAND FAMILY PHARMACY INC | PLANTATION ISLAND DR S #3 SAINT AUGUSTINE FL 3 | FL | PH 20073 | 3/12/2014 | 5102035764 | 80 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 3,600 | 200 | CSK | 3/12/2014 | Comments added by A022224 at 18.49.02 on date 03/12/2014 | 100 | 3% |
| 046 | [redacted] | 0100062417 | LEON MEDICAL CENTERS, INC | 7490 NW 68TH STREET MIAMI FL 33166 | FL | PH21852 | 3/12/2014 | 4504295885 | 10 | BD | 10031847 | CLORAZEPATE 3.75 MG TAB 500 | 00378003005 | 20,000 | - | 22,100 | 3,000 | DCY | 3/12/2014 | Comments added by A008064 at 11.44.32 on date 03/12/2014 | 2,100 | 10% |
| 046 | [redacted] | 0100092004 | RX EXPRESS PHCY OF NAVARRE, IN | 8986 ORTEGA PARK DR NAVARRE FL 32566 | FL | PH18588 | 3/12/2014 | 5111139971 | 20 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 4,000 | 400 | CSN | 3/12/2014 | Comments added by A022224 at 19.15.50 on date 03/12/2014 | 500 | 13% |
| 046 | [redacted] | 0100055689 | DISPENSING PHYSICIAN CNLTS,INC | 00 LINTON BLVD #21/22 DELRAY BEACH FL 33445-6 | FL | PH20127 | 3/12/2014 | 4409728660 | 20 | BD | 10117418 | LORAZEPAM 0.5 MG TAB UD 100 | 68084041201 | 20,000 | - | 25,360 | 500 | CSK | 3/12/2014 | Comments added by A022224 at 17.52.50 on date 03/12/2014 | 5,360 | 21% |
| 046 | [redacted] | 0100055689 | DISPENSING PHYSICIAN CNLTS,INC | 00 LINTON BLVD #21/22 DELRAY BEACH FL 33445-6 | FL | PH20127 | 3/12/2014 | 4409728660 | 40 | BD | 10059927 | DIAZEPAM 5 MG TAB 100 UD | 68084035901 | 20,000 | - | 25,360 | 500 | CSK | 3/12/2014 | Comments added by A022224 at 17.52.50 on date 03/12/2014 | 5,360 | 21% |
| 046 | [redacted] | 0100055689 | DISPENSING PHYSICIAN CNLTS,INC | 00 LINTON BLVD #21/22 DELRAY BEACH FL 33445-6 | FL | PH20127 | 3/12/2014 | 4409728660 | 70 | BD | 10010319 | LORAZEPAM 2 MG TAB 100 UD | 00904598261 | 20,000 | - | 25,360 | 400 | CSK | 3/12/2014 | Comments added by A022224 at 17.52.50 on date 03/12/2014 | 5,360 | 21% |
| 046 | [redacted] | 0100055689 | DISPENSING PHYSICIAN CNLTS,INC | 00 LINTON BLVD #21/22 DELRAY BEACH FL 33445-6 | FL | PH20127 | 3/12/2014 | 4504305673 | 110 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 23,960 | 1,000 | CSN | 3/12/2014 | Comments added by A022224 at 17.57.43 on date 03/12/2014 | 3,960 | 17% |
| 046 | [redacted] | 0100055689 | DISPENSING PHYSICIAN CNLTS,INC | 00 LINTON BLVD #21/22 DELRAY BEACH FL 33445-6 | FL | PH20127 | 3/12/2014 | 4504305673 | 360 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 20,000 | - | 23,960 | 1,000 | CSN | 3/12/2014 | Comments added by A022224 at 17.57.43 on date 03/12/2014 | 3,960 | 17% |
| 046 | [redacted] | 0100055689 | DISPENSING PHYSICIAN CNLTS,INC | 00 LINTON BLVD #21/22 DELRAY BEACH FL 33445-6 | FL | PH20127 | 3/12/2014 | 4504305673 | 400 | BD | 10042553 | LORAZEPAM 2 MG TAB 1000 | 00591024210 | 20,000 | - | 23,960 | 1,000 | CSN | 3/12/2014 | Comments added by A022224 at 17.57.43 on date 03/12/2014 | 3,960 | 17% |
| 046 | [redacted] | 0100084717 | WEBB'S SQUARE PHARMACY JYA LLC | 141 WEBB DRIVE STE 100 DAVENPORT FL 33837-395 | FL | PH24823 | 3/12/2014 | 5111139500 | 20 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,800 | 800 | CSK | 3/12/2014 | Comments added by A022224 at 18.48.22 on date 03/12/2014 | 800 | 17% |
| 046 | [redacted] | 0100084717 | WEBB'S SQUARE PHARMACY JYA LLC | 141 WEBB DRIVE STE 100 DAVENPORT FL 33837-395 | FL | PH24823 | 3/12/2014 | 5111139500 | 40 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,900 | 1,000 | CSN | 3/12/2014 | Comments added by A022224 at 18.48.41 on date 03/12/2014 | 900 | 31% |
| 046 | [redacted] | 0100066773 | LA MILAGROSA PHCY & DISC LLC | 444 SW 8TH AVENUE MIAMI FL 33130-2507 | FL | PH23391 | 3/12/2014 | 5111138317 | 10 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,600 | 700 | CSN | 3/12/2014 | Comments added by A044737 at 16.49.37 on date 03/12/2014 | 600 | 23% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/12/2014 | 4409689672 | 160 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 10,000 | - | 10,300 | 500 | CSX | 3/12/2014 | Comments added by A044737 at 16.47.15 on date 03/12/2014 | 300 | 3% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/12/2014 | 4409735571 | 10 | BD | 10110973 | LORAZEPAM 1 MG TAB 100 | 00781540601 | 10,000 | - | 10,400 | 100 | CSX | 3/12/2014 | Comments added by A022224 at 18.05.30 on date 03/12/2014 | 400 | 4% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/12/2014 | 5111138021 | 10 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,100 | 100 | CSN | 3/12/2014 | Comments added by A044737 at 16.48.09 on date 03/12/2014 | 100 | 2% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/12/2014 | 5111138021 | 20 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,100 | 100 | CSN | 3/12/2014 | Comments added by A044737 at 16.47.41 on date 03/12/2014 | 100 | 5% |
| 046 | [redacted] | 0100088995 | ROCKLEDGE DISCOUNT PHARMACY | 550 MURRELL RD UNIT 120 ROCKLEDGE FL 32955-47 | FL | PH25728 | 3/12/2014 | 5111139883 | 10 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,100 | 100 | CSK | 3/12/2014 | Comments added by A022224 at 19.16.11 on date 03/12/2014 | 100 | 5% |
| 046 | [redacted] | 0100092320 | THE PHARMACY STORE | 101 S PARK AVE APOPKA FL 32703-4254 | FL | PH26263 | 3/12/2014 | 4409732938 | 10 | PH | 10125122 | PHENTERMINE 37.5MG TAB 1000 | 53489067610 | 7,000 | - | 9,000 | 1,000 | CSK | 3/12/2014 | Comments added by A022224 at 17.54.47 on date 03/12/2014 | 2,000 | 22% |
| 046 | [redacted] | 0100069653 | EXACTUS PHARMACY SOLUTIONS INC | 4110 GEORGE RD STE 100 TAMPA FL 33634-7466 | FL | PH22669 | 3/12/2014 | 4409732462 | 70 | BZ | 10032845 | TEMAZEPAM 15 MG CAP 500 | 00378401005 | 29,031 | - | 34,800 | 4,000 | CSX | 3/12/2014 | Comments added by A022224 at 17.55.42 on date 03/12/2014 | 5,769 | 17% |
| 046 | [redacted] | 0100103239 | WALGREENS #11481 DSD | 52 E PALM DR FLORIDA CITY FL 33034 | FL | PH24013 | 3/12/2014 | 5102035374 | 20 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 22,700 | 1,000 | CSX | 3/12/2014 | Comments added by A062718 at 17.21.18 on date 03/12/2014 | 200 | 1% |
| 046 | [redacted] | 0100103239 | WALGREENS #11481 DSD | 52 E PALM DR FLORIDA CITY FL 33034 | FL | PH24013 | 3/12/2014 | 5102035374 | 30 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 22,700 | 200 | CSX | 3/12/2014 | Comments added by A062718 at 17.21.18 on date 03/12/2014 | 200 | 1% |
| 046 | [redacted] | 0100103239 | WALGREENS #11481 DSD | 52 E PALM DR FLORIDA CITY FL 33034 | FL | PH24013 | 3/12/2014 | 5102035374 | 40 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 22,700 | 1,900 | CSX | 3/12/2014 | Comments added by A062718 at 17.21.18 on date 03/12/2014 | 200 | 1% |
| 046 | [redacted] | 0100103239 | WALGREENS #11481 DSD | 52 E PALM DR FLORIDA CITY FL 33034 | FL | PH24013 | 3/12/2014 | 5102035374 | 70 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 22,700 | 100 | CSX | 3/12/2014 | Comments added by A062718 at 17.21.18 on date 03/12/2014 | 200 | 1% |
| 046 | [redacted] | 0100055477 | AMATHEON, INC. PC5 | 4300 SW 73RD AVENUE STE 110 MIAMI FL 33155 | FL | 221347 | 3/12/2014 | 5111139313 | 10 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,000 | - | 3,600 | 500 | CSN | 3/12/2014 | Comments added by A062718 at 18.04.19 on date 03/12/2014 | 600 | 17% |
| 046 | [redacted] | 0100055477 | AMATHEON, INC. PC5 | 4300 SW 73RD AVENUE STE 110 MIAMI FL 33155 | FL | 221347 | 3/12/2014 | 5111139313 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,000 | - | 3,600 | 100 | CSN | 3/12/2014 | Comments added by A062718 at 18.04.19 on date 03/12/2014 | 600 | 17% |
| 049 | [redacted] | 0100088924 | FLOWER HOSPITAL OP PHCY | 5200 HARROUN ROAD SYLVANIA OH 43560-2168 | OH | 021275200 | 3/12/2014 | 5111137977 | 50 | M1 | 10034187 | MORPHINE SULF 10 MG/5ML SOL 500 ML | 00054023763 | 7,000 | - | 7,500 | 1,500 | CSX | 3/12/2014 | Comments added by A036656 at 12.40.44 on date 03/12/201 | 500 | 7% |
| 049 | [redacted] | 0100065724 | KNIGHT DRUGS- GRAND BLANC INC | 8483 HOLLY ROAD-STE 202 GRAND BLANC MI 48439 | MI | 5301007159 | 3/12/2014 | 4504310341 | 291 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 56,400 | 1,500 | CSK | 3/12/2014 | Comments added by A055269 at 18.39.10 on date 03/12/201 | 960 | 2% |
| 049 | [redacted] | 0100066225 | ST JOSEPH MERCY PROF PH/ (R#1) | WOODWARD AVE-PO BX436011 PONTIAC MI 4834 | MI | 5301005482 | 3/12/2014 | 5111138303 | 20 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,100 | 600 | CSX | 3/12/2014 | Comments added by A011648 at 14.11.37 on date 03/12/201 | 1,100 | 14% |
| 049 | [redacted] | 0100069872 | BLOOMFIELD PHCY NORTH SF | 00 WOODWARD AVE SUITE #107 PONTIAC MI 48341- | MI | 5301008772 | 3/12/2014 | 5111137829 | 10 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 3,600 | 100 | CSX | 3/12/2014 | Comments added by A036656 at 12.27.24 on date 03/12/201 | 100 | 3% |
| 049 | [redacted] | 0100069872 | BLOOMFIELD PHCY NORTH SF | 00 WOODWARD AVE SUITE #107 PONTIAC MI 48341- | MI | 5301008772 | 3/12/2014 | 5111137829 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,600 | 200 | CSX | 3/12/2014 | Comments added by A036656 at 12.27.24 on date 03/12/201 | 100 | 3% |
| 049 | [redacted] | 0100069872 | BLOOMFIELD PHCY NORTH SF | 00 WOODWARD AVE SUITE #107 PONTIAC MI 48341- | MI | 5301008772 | 3/12/2014 | 5111137829 | 30 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,600 | 200 | CSX | 3/12/2014 | Comments added by A036656 at 12.27.24 on date 03/12/201 | 100 | 3% |
| 049 | [redacted] | 0100076819 | HENRY FORD PHY ADV DETROIT340B | 99 W GRAND BLVD-STE #100B DETROIT MI 48202-2 | MI | 5301008797 | 3/12/2014 | 5111138640 | 10 | HD | 10005040 | EXALGO ER 8 MG TAB 100 | 23635040801 | 3,500 | - | 6,000 | 200 | CSN | 3/12/2014 | Comments added by A036656 at 16.03.46 on date 03/12/201 | 2,500 | 42% |
| 049 | [redacted] | 0100076819 | HENRY FORD PHY ADV DETROIT340B | 99 W GRAND BLVD-STE #100B DETROIT MI 48202-2 | MI | 5301008797 | 3/12/2014 | 5111138640 | 20 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 00406324301 | 3,500 | - | 6,000 | 1,200 | CSN | 3/12/2014 | Comments added by A036656 at 16.03.46 on date 03/12/201 | 2,500 | 42% |
| 049 | [redacted] | 0100076819 | HENRY FORD PHY ADV DETROIT340B | 99 W GRAND BLVD-STE #100B DETROIT MI 48202-2 | MI | 5301008797 | 3/12/2014 | 5111138640 | 60 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 6,000 | 600 | CSN | 3/12/2014 | Comments added by A036656 at 16.03.46 on date 03/12/201 | 2,500 | 42% |
| 049 | [redacted] | 0100088828 | KAHLER PHARMACY APSC | 1941 AIRPORT HWY. TOLEDO OH 43609-1803 | OH | 022160900 | 3/12/2014 | 5102033526 | 10 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | - | 34,500 | 1,000 | CSN | 3/12/2014 | Comments added by A036656 at 14.56.16 on date 03/12/201 | 1,200 | 3% |
| 049 | [redacted] | 0100088828 | KAHLER PHARMACY APSC | 1941 AIRPORT HWY. TOLEDO OH 43609-1803 | OH | 022160900 | 3/12/2014 | 5102033526 | 20 | OX | 10110663 | OXYCOD/APAP 7.5/325MG TAB 500 | 47781022905 | 33,300 | - | 34,500 | 500 | CSN | 3/12/2014 | Comments added by A036656 at 14.56.16 on date 03/12/201 | 1,200 | 3% |
| 049 | [redacted] | 0100088828 | KAHLER PHARMACY APSC | 1941 AIRPORT HWY. TOLEDO OH 43609-1803 | OH | 022160900 | 3/12/2014 | 5102033526 | 30 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | - | 34,500 | 400 | CSN | 3/12/2014 | Comments added by A036656 at 14.56.16 on date 03/12/201 | 1,200 | 3% |
| 049 | [redacted] | 0100106772 | OAK PARK PHARMACY | 575 COOLIDGE HWY SUITE A1 OAK PARK MI 48237-3 | MI | 5301009322 | 3/12/2014 | 5111138506 | 40 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | - | 2,200 | 300 | CSN | 3/12/2014 | Comments added by A036656 at 16.04.56 on date 03/12/201 | 200 | 9% |
| 049 | [redacted] | 0100106772 | OAK PARK PHARMACY | 575 COOLIDGE HWY SUITE A1 OAK PARK MI 48237-3 | MI | 5301009322 | 3/12/2014 | 5111138506 | 50 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,200 | 300 | CSN | 3/12/2014 | Comments added by A036656 at 16.04.56 on date 03/12/201 | 200 | 9% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/12/2014 | 5111138505 | 140 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 11,700 | - | 13,100 | 400 | CSN | 3/12/2014 | Comments added by A036656 at 16.04.11 on date 03/12/201 | 1,400 | 11% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/12/2014 | 5111138505 | 150 | OX | 10117305 | OXYCODONE HCL 10 MG TAB 100 | 68382079401 | 11,700 | - | 13,100 | 100 | CSN | 3/12/2014 | Comments added by A036656 at 16.04.11 on date 03/12/201 | 1,400 | 11% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/12/2014 | 5111138505 | 160 | OX | 10083651 | OXYCODONE 15 MG TAB 500 | 00603499128 | 11,700 | - | 13,100 | 500 | CSN | 3/12/2014 | Comments added by A036656 at 16.04.11 on date 03/12/201 | 1,400 | 11% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/12/2014 | 5111138505 | 170 | OX | 10117306 | OXYCODONE HCL 20 MG TAB 100 | 68382079601 | 11,700 | - | 13,100 | 300 | CSN | 3/12/2014 | Comments added by A036656 at 16.04.11 on date 03/12/201 | 1,400 | 11% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/12/2014 | 5111138505 | 190 | OX | 10129272 | OXYCO/ACETAM 5/ 325MG TAB 100 | 13107004401 | 11,700 | - | 13,100 | 100 | CSN | 3/12/2014 | Comments added by A036656 at 16.04.11 on date 03/12/201 | 1,400 | 11% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/12/2014 | 5111138505 | 200 | OX | 10129274 | OXYCO/ACETAM 7.5/325MG TAB 100 | 13107004501 | 11,700 | - | 13,100 | 100 | CSN | 3/12/2014 | Comments added by A036656 at 16.04.11 on date 03/12/201 | 1,400 | 11% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/12/2014 | 5111138505 | 210 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 11,700 | - | 13,100 | 1,000 | CSN | 3/12/2014 | Comments added by A036656 at 16.04.11 on date 03/12/201 | 1,400 | 11% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/12/2014 | 5111138505 | 220 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 11,700 | - | 13,100 | 100 | CSN | 3/12/2014 | Comments added by A036656 at 16.04.11 on date 03/12/201 | 1,400 | 11% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/12/2014 | 5111138505 | 230 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 11,700 | - | 13,100 | 100 | CSN | 3/12/2014 | Comments added by A036656 at 16.04.11 on date 03/12/201 | 1,400 | 11% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/12/2014 | 5111138505 | 240 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 11,700 | - | 13,100 | 200 | CSN | 3/12/2014 | Comments added by A036656 at 16.04.11 on date 03/12/201 | 1,400 | 11% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/12/2014 | 5111138505 | 250 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 11,700 | - | 13,100 | 200 | CSN | 3/12/2014 | Comments added by A036656 at 16.04.11 on date 03/12/201 | 1,400 | 11% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/12/2014 | 5111138505 | 40 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | 2,150 | 2,200 | 200 | CSN | 3/12/2014 | Comments added by A036656 at 16.04.11 on date 03/12/201 | 50 | 2% |
| 049 | [redacted] | 0100066948 | GARDEN CITY HOSP OUTPATIENT PH | N INKSTER ROAD SUITE 106 GARDEN CITY MI 48135 | MI | 5301005632 | 3/12/2014 | 5111139291 | 30 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | 2,300 | 2,500 | 300 | CSK | 3/12/2014 | Comments added by A055269 at 18.39.29 on date 03/12/201 | 200 | 8% |
| 049 | [redacted] | 0100066948 | GARDEN CITY HOSP OUTPATIENT PH | N INKSTER ROAD SUITE 106 GARDEN CITY MI 48135 | MI | 5301005632 | 3/12/2014 | 5111139291 | 40 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | 2,300 | 2,500 | 100 | CSK | 3/12/2014 | Comments added by A055269 at 18.39.29 on date 03/12/201 | 200 | 8% |
| 049 | [redacted] | 0100068188 | MUNSON COMMUNITY HLTH CTR PHCY | UNSON AVENUE/STE G-100 TRAVERSE CITY MI 4968 | MI | 5301006483 | 3/12/2014 | 5111138991 | 40 | HD | 10008547 | HYDROMORPHONE 2 MG TAB 100 | 00527135301 | 3,500 | 5,500 | 5,700 | 200 | CSK | 3/12/2014 | Comments added by A055269 at 18.39.43 on date 03/12/201 | 200 | 4% |
| 049 | [redacted] | 0100068188 | MUNSON COMMUNITY HLTH CTR PHCY | UNSON AVENUE/STE G-100 TRAVERSE CITY MI 4968 | MI | 5301006483 | 3/12/2014 | 5111138991 | 50 | HD | 10026032 | HYDROMORPHONE 4 MG TAB 100 | 00406324401 | 3,500 | 5,500 | 5,700 | 1,000 | CSK | 3/12/2014 | Comments added by A055269 at 18.39.43 on date 03/12/201 | 200 | 4% |
| 049 | [redacted] | 0100068188 | MUNSON COMMUNITY HLTH CTR PHCY | UNSON AVENUE/STE G-100 TRAVERSE CITY MI 4968 | MI | 5301006483 | 3/12/2014 | 5111138991 | 60 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | 5,500 | 5,700 | 300 | CSK | 3/12/2014 | Comments added by A055269 at 18.39.43 on date 03/12/201 | 200 | 4% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/12/2014 | 4504310818 | 200 | BN | 10042312 | CLONAZEPAM 1 MG TAB 500 | 00185006405 | 10,000 | - | 12,000 | 2,000 | CSK | 3/12/2014 | Comments added by A022224 at 18.29.26 on date 03/12/2014 | 2,000 | 17% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/12/2014 | 4504308508 | 120 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 39,960 | - | 40,000 | 1,000 | CSX | 3/12/2014 | Comments added by A062718 at 17.56.26 on date 03/12/2014 | 40 | 0% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/12/2014 | 4504308508 | 130 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 40,000 | 1,000 | CSX | 3/12/2014 | Comments added by A062718 at 17.56.26 on date 03/12/2014 | 40 | 0% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/12/2014 | 4504309228 | 10 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 00603389128 | 39,960 | - | 40,500 | 500 | CSX | 3/12/2014 | Comments added by A062718 at 17.56.54 on date 03/12/2014 | 540 | 1% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/12/2014 | 5102036088 | 30 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | 7,300 | 100 | CSX | 3/12/2014 | Comments added by A022224 at 19.18.16 on date 03/12/2014 | 300 | 4% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/12/2014 | 5102036088 | 40 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 35,200 | 100 | CSK | 3/12/2014 | Comments added by A022224 at 19.18.47 on date 03/12/2014 | 1,900 | 5% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/12/2014 | 5102036088 | 50 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 35,200 | 800 | CSK | 3/12/2014 | Comments added by A022224 at 19.18.47 on date 03/12/2014 | 1,900 | 5% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/12/2014 | 5102036088 | 60 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 7,300 | 200 | CSX | 3/12/2014 | Comments added by A022224 at 19.18.16 on date 03/12/2014 | 300 | 4% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/12/2014 | 5102036088 | 70 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 35,200 | 200 | CSK | 3/12/2014 | Comments added by A022224 at 19.18.47 on date 03/12/2014 | 1,900 | 5% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/12/2014 | 5102036088 | 80 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 35,200 | 100 | CSK | 3/12/2014 | Comments added by A022224 at 19.18.47 on date 03/12/2014 | 1,900 | 5% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/12/2014 | 5102036088 | 120 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 35,200 | 900 | CSK | 3/12/2014 | Comments added by A022224 at 19.18.47 on date 03/12/2014 | 1,900 | 5% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/12/2014 | 5102036088 | 130 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | - | 35,200 | 500 | CSK | 3/12/2014 | Comments added by A022224 at 19.18.47 on date 03/12/2014 | 1,900 | 5% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/12/2014 | 5102036088 | 140 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 35,200 | 200 | CSK | 3/12/2014 | Comments added by A022224 at 19.18.47 on date 03/12/2014 | 1,900 | 5% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/12/2014 | 5102036088 | 160 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | - | 35,200 | 1,200 | CSK | 3/12/2014 | Comments added by A022224 at 19.18.47 on date 03/12/2014 | 1,900 | 5% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/12/2014 | 5102036088 | 170 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 7,300 | 200 | CSX | 3/12/2014 | Comments added by A022224 at 19.18.16 on date 03/12/2014 | 300 | 4% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/12/2014 | 5102036088 | 180 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 35,200 | 200 | CSK | 3/12/2014 | Comments added by A022224 at 19.18.47 on date 03/12/2014 | 1,900 | 5% |
| 052 | [redacted] | 0100064329 | JACKSONS DISC PHCY SF | 340-A THREE RIVERS ROAD GULFPORT MS 39503-36 | MS | 02264/1.1 | 3/12/2014 | 5102036183 | 50 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 8,000 | - | 8,200 | 1,000 | CSK | 3/12/2014 | Comments added by A022224 at 19.46.29 on date 03/12/2014 | 200 | 2% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/12/2014 | 4504313511 | 230 | BN | 10010903 | KLONOPIN 1 MG TAB 100 | 00004005801 | 10,000 | - | 10,580 | 100 | CSX | 3/12/2014 | Comments added by A022224 at 18.24.50 on date 03/12/2014 | 580 | 5% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/12/2014 | 4504313511 | 1020 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 10,580 | 1,000 | CSX | 3/12/2014 | Comments added by A022224 at 18.24.50 on date 03/12/2014 | 580 | 5% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/12/2014 | 5102033145 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 35,200 | 1,000 | CSX | 3/13/2014 | Comments added by A032179 at 17.03.29 on date 03/13/2014 | 1,900 | 5% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/12/2014 | 5102033145 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 35,200 | 1,200 | CSX | 3/13/2014 | Comments added by A032179 at 17.03.29 on date 03/13/2014 | 1,900 | 5% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/12/2014 | 5102033145 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 35,200 | 3,700 | CSX | 3/13/2014 | Comments added by A032179 at 17.03.29 on date 03/13/2014 | 1,900 | 5% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/12/2014 | 5102034215 | 40 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 39,000 | 500 | CSX | 3/13/2014 | Comments added by A032179 at 17.03.14 on date 03/13/2014 | 5,700 | 15% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/12/2014 | 5102034215 | 50 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 39,000 | 200 | CSX | 3/13/2014 | Comments added by A032179 at 17.03.14 on date 03/13/2014 | 5,700 | 15% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/12/2014 | 5102034215 | 70 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 39,000 | 1,800 | CSX | 3/13/2014 | Comments added by A032179 at 17.03.14 on date 03/13/2014 | 5,700 | 15% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/12/2014 | 5102034215 | 80 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 39,000 | 300 | CSX | 3/13/2014 | Comments added by A032179 at 17.03.14 on date 03/13/2014 | 5,700 | 15% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/12/2014 | 5102034215 | 90 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 39,000 | 1,000 | CSX | 3/13/2014 | Comments added by A032179 at 17.03.14 on date 03/13/2014 | 5,700 | 15% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/12/2014 | 4504310003 | 210 | BD | 10051322 | DIAZEPAM 10 MG TAB 100 | 00591562001 | 20,000 | - | 21,300 | 200 | CSN | 3/12/2014 | Comments added by A062718 at 17.57.21 on date 03/12/2014 | 1,300 | 6% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/12/2014 | 4504310003 | 380 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 20,000 | - | 21,300 | 500 | CSN | 3/12/2014 | Comments added by A062718 at 17.57.21 on date 03/12/2014 | 1,300 | 6% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/12/2014 | 4504310003 | 390 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 21,300 | 1,000 | CSN | 3/12/2014 | Comments added by A062718 at 17.57.21 on date 03/12/2014 | 1,300 | 6% |
| 052 | [redacted] | 0100087789 | FRED'S PHARMACY #3874 | 205 N. MAIN STREET SWEETWATER TN 37874 | TN | 00004939 | 3/12/2014 | 5111139456 | 10 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | - | 5,400 | 900 | CSN | 3/12/2014 | Comments added by A022224 at 18.29.57 on date 03/12/2014 | 400 | 7% |
| 052 | [redacted] | 0100087789 | FRED'S PHARMACY #3874 | 205 N. MAIN STREET SWEETWATER TN 37874 | TN | 00004939 | 3/12/2014 | 5111139456 | 20 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,400 | 300 | CSN | 3/12/2014 | Comments added by A022224 at 18.29.57 on date 03/12/2014 | 400 | 7% |
| 052 | [redacted] | 0100093044 | FRED'S PHARMACY #2089 | 1200 N. MCKENZIE STREET FOLEY AL 36535-3503 | AL | 114004 | 3/12/2014 | 5111139634 | 30 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | - | 2,400 | 200 | CSN | 3/12/2014 | Comments added by A022224 at 18.52.13 on date 03/12/2014 | 400 | 17% |
| 052 | [redacted] | 0100093044 | FRED'S PHARMACY #2089 | 1200 N. MCKENZIE STREET FOLEY AL 36535-3503 | AL | 114004 | 3/12/2014 | 5111139634 | 40 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 2,000 | - | 2,400 | 200 | CSN | 3/12/2014 | Comments added by A022224 at 18.52.13 on date 03/12/2014 | 400 | 17% |
| 052 | [redacted] | 0100093044 | FRED'S PHARMACY #2089 | 1200 N. MCKENZIE STREET FOLEY AL 36535-3503 | AL | 114004 | 3/12/2014 | 5111139634 | 80 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 11,700 | - | 12,000 | 500 | CSK | 3/12/2014 | Comments added by A022224 at 18.51.51 on date 03/12/2014 | 300 | 3% |
| 052 | [redacted] | 0100093044 | FRED'S PHARMACY #2089 | 1200 N. MCKENZIE STREET FOLEY AL 36535-3503 | AL | 114004 | 3/12/2014 | 5111139634 | 90 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 11,700 | - | 12,000 | 100 | CSK | 3/12/2014 | Comments added by A022224 at 18.51.51 on date 03/12/2014 | 300 | 3% |
| 052 | [redacted] | 0100093044 | FRED'S PHARMACY #2089 | 1200 N. MCKENZIE STREET FOLEY AL 36535-3503 | AL | 114004 | 3/12/2014 | 5111139634 | 100 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 11,700 | - | 12,000 | 200 | CSK | 3/12/2014 | Comments added by A022224 at 18.51.51 on date 03/12/2014 | 300 | 3% |
| 052 | [redacted] | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/12/2014 | 4409748138 | 10 | BD | 10028013 | LORAZEPAM 1 MG TAB 100 | 00591024101 | 20,000 | - | 20,200 | 300 | CSX | 3/13/2014 | Comments added by A032179 at 08.45.01 on date 03/13/2014 | 200 | 1% |
| 052 | [redacted] | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/12/2014 | 4409748138 | 20 | BD | 10035336 | LORAZEPAM 1 MG TAB 100 | 00378245701 | 20,000 | - | 20,200 | 500 | CSX | 3/13/2014 | Comments added by A032179 at 08.45.01 on date 03/13/2014 | 200 | 1% |
| 052 | [redacted] | 0100107758 | INTEGRACARE PHARMACY INC | 14 FIRST ST NORTH STE 200 ALABASTER AL 35007-87 | AL | 113037 | 3/12/2014 | 5111137682 | 60 | M1 | 10034187 | MORPHINE SULF 10 MG/5ML SOL 500 ML | 00054023763 | 7,000 | - | 11,005 | 2,500 | CSN | 3/13/2014 | Comments added by A032179 at 17.00.46 on date 03/13/2014 | 4,005 | 36% |
| 052 | [redacted] | 0100107758 | INTEGRACARE PHARMACY INC | 14 FIRST ST NORTH STE 200 ALABASTER AL 35007-87 | AL | 113037 | 3/12/2014 | 5111137682 | 90 | M1 | 10107244 | MORPHINE SULF 20 MG/ML SOL 30 ML | 00574015330 | 7,000 | - | 11,005 | 150 | CSN | 3/13/2014 | Comments added by A032179 at 17.00.46 on date 03/13/2014 | 4,005 | 36% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY SF | 21 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/12/2014 | 5111139593 | 50 | OM | 10103785 | OPANA ER 10 MG TAB 60 | 63481081460 | 7,000 | - | 7,540 | 60 | CSX | 3/12/2014 | Comments added by A022224 at 18.23.35 on date 03/12/2014 | 540 | 7% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY SF | 21 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/12/2014 | 5111139593 | 60 | OM | 10111058 | OPANA ER 15 MG TAB 60 | 63481081560 | 7,000 | - | 7,540 | 60 | CSX | 3/12/2014 | Comments added by A022224 at 18.23.35 on date 03/12/2014 | 540 | 7% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY SF | 21 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/12/2014 | 5111139593 | 70 | OM | 10103787 | OPANA ER 30 MG TAB 60 | 63481081760 | 7,000 | - | 7,540 | 60 | CSX | 3/12/2014 | Comments added by A022224 at 18.23.35 on date 03/12/2014 | 540 | 7% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY SF | 21 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/12/2014 | 5111139593 | 80 | OM | 10103863 | OPANA ER 40 MG TAB 60 | 63481081860 | 7,000 | - | 7,540 | 60 | CSX | 3/12/2014 | Comments added by A022224 at 18.23.35 on date 03/12/2014 | 540 | 7% |
| 055 | [redacted] | 0100076590 | REX HOSPITAL PHARMACY | 4420 LAKE BOONE TRAIL RALEIGH NC 27607-6599 | NC | 00566 | 3/12/2014 | 5102034851 | 10 | F1 | 10109129 | FENTANYL PF 50 MCG/ML SDV 25X20 ML | 00641602925 | 30,400 | - | 61,475 | 24,000 | CSK | 3/12/2014 | Comments added by A062718 at 17.34.00 on date 03/12/2014 | 31,075 | 51% |
| 055 | [redacted] | 0100076590 | REX HOSPITAL PHARMACY | 4420 LAKE BOONE TRAIL RALEIGH NC 27607-6599 | NC | 00566 | 3/12/2014 | 5102034851 | 20 | F1 | 10109127 | FENTANYL PF 0.05 MG/ML AMP 10X2 ML | 00641602410 | 30,400 | - | 61,475 | 6,000 | CSK | 3/12/2014 | Comments added by A062718 at 17.34.00 on date 03/12/2014 | 31,075 | 51% |
| 055 | [redacted] | 0100076590 | REX HOSPITAL PHARMACY | 4420 LAKE BOONE TRAIL RALEIGH NC 27607-6599 | NC | 00566 | 3/12/2014 | 5102034851 | 30 | F1 | 10057013 | FENTANYL PF 0.05 MG/ML VL 25X5 ML | 00409909425 | 30,400 | - | 37,350 | 12,375 | CSK | 3/12/2014 | Comments added by A062718 at 17.34.00 on date 03/12/2014 | 6,950 | 19% |
| 055 | [redacted] | 0100076590 | REX HOSPITAL PHARMACY | 4420 LAKE BOONE TRAIL RALEIGH NC 27607-6599 | NC | 00566 | 3/12/2014 | 5102034851 | 40 | F1 | 10042634 | FENTANYL PF 0.05 MG/ML VL 25X20 ML | 00409909431 | 30,400 | - | 61,475 | 6,500 | CSK | 3/12/2014 | Comments added by A062718 at 17.34.00 on date 03/12/2014 | 31,075 | 51% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/12/2014 | 5111139728 | 10 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 35,300 | 100 | CSK | 3/12/2014 | Comments added by A010599 at 19.28.45 on date 03/12/201 | 2,000 | 6% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/12/2014 | 5111139728 | 20 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 35,300 | 200 | CSK | 3/12/2014 | Comments added by A010599 at 19.28.45 on date 03/12/201 | 2,000 | 6% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/12/2014 | 5111139728 | 40 | OX | 10056460 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00603499828 | 33,300 | - | 35,300 | 500 | CSK | 3/12/2014 | Comments added by A010599 at 19.28.45 on date 03/12/201 | 2,000 | 6% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/12/2014 | 5111139728 | 50 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 33,300 | - | 35,300 | 2,500 | CSK | 3/12/2014 | Comments added by A010599 at 19.28.45 on date 03/12/201 | 2,000 | 6% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/12/2014 | 5111139728 | 60 | OX | 10034383 | OXYCOD/APAP 7.5/ 325 MG TAB 100 | 00406052201 | 33,300 | - | 35,300 | 200 | CSK | 3/12/2014 | Comments added by A010599 at 19.28.45 on date 03/12/201 | 2,000 | 6% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/12/2014 | 5111139728 | 70 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | - | 35,300 | 2,500 | CSK | 3/12/2014 | Comments added by A010599 at 19.28.45 on date 03/12/201 | 2,000 | 6% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/12/2014 | 5111139728 | 80 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 33,300 | - | 35,300 | 200 | CSK | 3/12/2014 | Comments added by A010599 at 19.28.45 on date 03/12/201 | 2,000 | 6% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/12/2014 | 5111139728 | 90 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | - | 35,300 | 300 | CSK | 3/12/2014 | Comments added by A010599 at 19.28.45 on date 03/12/201 | 2,000 | 6% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/12/2014 | 5111139728 | 100 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 35,300 | 200 | CSK | 3/12/2014 | Comments added by A010599 at 19.28.45 on date 03/12/201 | 2,000 | 6% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/12/2014 | 5111139728 | 110 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | - | 35,300 | 200 | CSK | 3/12/2014 | Comments added by A010599 at 19.28.45 on date 03/12/201 | 2,000 | 6% |
| 055 | [redacted] | 0100074410 | MARKET STREET PHARMACY(Z) GNP | 1612 MARKET STREET WILMINGTON NC 28401-4953 | NC | 05065 | 3/12/2014 | 4504308029 | 250 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,110 | 150 | CSX | 3/12/2014 | Comments added by A010599 at 19.25.02 on date 03/12/201 | 110 | 2% |
| 055 | [redacted] | 0100074410 | MARKET STREET PHARMACY(Z) GNP | 1612 MARKET STREET WILMINGTON NC 28401-4953 | NC | 05065 | 3/12/2014 | 4504310350 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,350 | 240 | CSX | 3/12/2014 | Comments added by A010599 at 19.26.31 on date 03/12/201 | 350 | 5% |
| 055 | [redacted] | 0100094467 | WALGREENS #04843 DSD | 6802 W WILKINSON BLVD BELMONT NC 28012 | NC | 7533 | 3/12/2014 | 4504312713 | 860 | BN | 10034991 | CLONAZEPAM 0.25 MG ODT TAB 60 | 00555009596 | 10,000 | - | 10,980 | 60 | CSX | 3/12/2014 | Comments added by A010599 at 19.28.15 on date 03/12/201 | 980 | 9% |
| 055 | [redacted] | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/12/2014 | 4504311422 | 50 | AM | 10109758 | BENZPHETAMINE 50 MG TAB 30 | 10702004003 | 20,000 | - | 21,160 | 60 | CSX | 3/12/2014 | Comments added by A010599 at 19.27.31 on date 03/12/201 | 1,160 | 5% |
| 055 | [redacted] | 0100100649 | CENTER PHARAMCY (WAC) | ROBESON STREET SUITE 107 FAYETTEVILLE NC 28301 | NC | 10290 | 3/12/2014 | 5102035759 | 30 | OX | 10034383 | OXYCOD/APAP 7.5/ 325 MG TAB 100 | 00406052201 | 11,700 | - | 11,900 | 100 | CSX | 3/12/2014 | Comments added by A010599 at 19.25.47 on date 03/12/201 | 200 | 2% |
| 055 | [redacted] | 0100100649 | CENTER PHARAMCY (WAC) | ROBESON STREET SUITE 107 FAYETTEVILLE NC 28301 | NC | 10290 | 3/12/2014 | 5102035759 | 40 | OX | 10111218 | OXYCOD/APAP 10/ 325MG TAB 100 | 47781023001 | 11,700 | - | 11,900 | 600 | CSX | 3/12/2014 | Comments added by A010599 at 19.25.47 on date 03/12/201 | 200 | 2% |
| 055 | [redacted] | 0100100649 | CENTER PHARAMCY (WAC) | ROBESON STREET SUITE 107 FAYETTEVILLE NC 28301 | NC | 10290 | 3/12/2014 | 5102035759 | 60 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 11,700 | - | 11,900 | 100 | CSX | 3/12/2014 | Comments added by A010599 at 19.25.47 on date 03/12/201 | 200 | 2% |
| 003 | [redacted] | 0100067965 | SUPER FARMACIA BELLA VISTA GNP | CARR.#149 KM 18.0 BO. PESAS CIALES PR 00638 | PR | 14-F-2387 | 3/13/2014 | 4504360659 | 30 | BN | 10042364 | CLONAZEPAM 0.5 MG TAB 100 | 00228300311 | 7,000 | - | 7,300 | 600 | CSX | 3/14/2014 | Comments added by A032179 at 15.46.16 on date 03/14/2014 | 300 | 4% |
| 003 | [redacted] | 0100067965 | SUPER FARMACIA BELLA VISTA GNP | CARR.#149 KM 18.0 BO. PESAS CIALES PR 00638 | PR | 14-F-2387 | 3/13/2014 | 4504360659 | 40 | BN | 10042356 | CLONAZEPAM 2 MG TAB 100 | 00228300511 | 7,000 | - | 7,300 | 300 | CSX | 3/14/2014 | Comments added by A032179 at 15.46.16 on date 03/14/2014 | 300 | 4% |
| 004 | [redacted] | 0100096163 | WALGREENS #10824 DSD | 430 BROADWAY REVERE MA 02151 | MA | DS1377 | 3/13/2014 | 4504345236 | 400 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 12,500 | 1,000 | CSX | 3/13/2014 | Comments added by A001963 at 17.47.29 on date 03/13/201 | 2,500 | 20% |
| 004 | [redacted] | 0100096085 | WALGREENS #07585 DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | PCY1427 | 3/13/2014 | 4504346100 | 890 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 10,600 | 1,000 | CSX | 3/13/2014 | Comments added by A001963 at 17.56.44 on date 03/13/201 | 600 | 6% |
| 004 | [redacted] | 0100096085 | WALGREENS #07585 DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | PCY1427 | 3/13/2014 | 4504346100 | 1300 | B0 | 10110355 | SUBOXONE 4/ 1 MG FLM 30 | 12496120403 | 7,000 | - | 7,328 | 30 | CSX | 3/13/2014 | Comments added by A001963 at 17.57.17 on date 03/13/201 | 328 | 4% |
| 004 | [redacted] | 0100096085 | WALGREENS #07585 DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | PCY1427 | 3/13/2014 | 4504346100 | 1310 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | - | 7,328 | 810 | CSX | 3/13/2014 | Comments added by A001963 at 17.57.17 on date 03/13/201 | 328 | 4% |
| 004 | [redacted] | 0100096210 | WALGREENS #03625 DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | DS2598 | 3/13/2014 | 4504346607 | 1580 | BN | 10131118 | ONFI 10 MG TAB 100 | 67386031401 | 10,000 | - | 10,400 | 100 | CSX | 3/13/2014 | Comments added by A001963 at 17.55.25 on date 03/13/201 | 400 | 4% |
| 004 | [redacted] | 0100096169 | WALGREENS #03520 DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 0494-P | 3/13/2014 | 4504347165 | 640 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 11,000 | 1,000 | CSX | 3/13/2014 | Comments added by A001963 at 17.54.47 on date 03/13/201 | 1,000 | 9% |
| 004 | [redacted] | 0100096169 | WALGREENS #03520 DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 0494-P | 3/13/2014 | 4504347165 | 650 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 11,000 | 500 | CSX | 3/13/2014 | Comments added by A001963 at 17.54.47 on date 03/13/201 | 1,000 | 9% |
| 004 | [redacted] | 0100096296 | WALGREENS #03898 DSD | 45 CUMBERLAND ST WOONSOCKET RI 02895 | RI | PHA00055 | 3/13/2014 | 4504347387 | 480 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 10,200 | 1,000 | CSX | 3/13/2014 | Comments added by A001963 at 17.53.13 on date 03/13/201 | 200 | 2% |
| 004 | [redacted] | 0100095868 | WALGREENS #03759 DSD | 1010 BROADWAY CHELSEA MA 02150 | MA | DS2701 | 3/13/2014 | 4504347257 | 630 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 7,000 | - | 12,760 | 2,000 | CSK | 3/13/2014 | Comments added by A001963 at 17.54.09 on date 03/13/201 | 5,760 | 45% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/13/2014 | 4504346456 | 20 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 14,240 | 1,000 | CSX | 3/13/2014 | Comments added by A001963 at 17.56.08 on date 03/13/201 | 4,240 | 30% |
| 004 | [redacted] | 0100075357 | INFUSION SOLUTIONS INC | 8 TECHNOLOGY DRIVE BEDFORD NH 03110-6908 | NH | 0471P | 3/13/2014 | 5102037302 | 10 | F1 | 10106968 | FENTANYL PF 0.05 MG/ML VL 50 ML | 00641603001 | 7,000 | - | 7,500 | 2,500 | DCY | 3/13/2014 | Comments added by A001963 at 10.15.25 on date 03/13/2014 | 500 | 7% |
| 004 | [redacted] | 0100085110 | WALGREENS #13969 | 5 PARK STREET SUITE A1 NEW HAVEN CT 06511-54 | CT | PCY.000219 | 3/13/2014 | 5102038697 | 80 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 12,700 | 2,700 | CSX | 3/14/2014 | Comments added by A001963 at 12.46.05 on date 03/14/201 | 4,700 | 37% |
| 004 | [redacted] | 0100075090 | SAFECOR HEALTH(EMORY ADMIN) | NEW BOSTON STREET STE #100 WOBURN MA 01801 | MA | MA0089006 | 3/13/2014 | 4504338799 | 20 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 3,255 | 1,395 | CSX | 3/13/2014 | Comments added by A001963 at 16.53.11 on date 03/13/201 | 255 | 8% |
| 004 | [redacted] | 0100064939 | WALGREENS #10003 | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/13/2014 | 4504345982 | 10 | B0 | 10087261 | SUBOXONE 2/ 0.5 MG FLM 30 | 12496120203 | 7,000 | 9,000 | 11,454 | 390 | CSX | 3/13/2014 | Comments added by A001963 at 17.48.17 on date 03/13/201 | 2,454 | 21% |
| 004 | [redacted] | 0100064939 | WALGREENS #10003 | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/13/2014 | 4504345982 | 600 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | 9,000 | 11,454 | 1,530 | CSX | 3/13/2014 | Comments added by A001963 at 17.48.17 on date 03/13/201 | 2,454 | 21% |
| 008 | [redacted] | 0100103453 | WALGREENS #02680 DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | PHY 37540 | 3/13/2014 | 4504360913 | 750 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 74,400 | 1,000 | CSX | 3/13/2014 | Comments added by A051579 at 21.03.12 on date 03/13/201 | 18,960 | 25% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/13/2014 | 4504360831 | 1090 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 74,500 | 500 | CSX | 3/13/2014 | Comments added by A051579 at 21.03.35 on date 03/13/201 | 19,060 | 26% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/13/2014 | 4504361316 | 230 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 67,400 | 100 | CSN | 3/14/2014 | Comments added by A032654 at 22.08.51 on date 03/13/201 | 11,960 | 18% |

Signature:

______________________________

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | [redacted] | 0100103466 | WALGREENS #02902 DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/13/2014 | 4504361316 | 240 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 67,400 | 100 | CSN | 3/14/2014 | Comments added by A032654 at 22.08.51 on date 03/13/201 | 11,960 | 18% |
| 008 | | 0100103466 | WALGREENS #02902 DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/13/2014 | 4504361316 | 920 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 67,400 | 3,000 | CSN | 3/14/2014 | Comments added by A032654 at 22.08.51 on date 03/13/201 | 11,960 | 18% |
| 008 | | 0100103466 | WALGREENS #02902 DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/13/2014 | 4504361316 | 930 | HY | 10127089 | HYDROCODONE/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 67,400 | 1,000 | CSN | 3/14/2014 | Comments added by A032654 at 22.08.51 on date 03/13/201 | 11,960 | 18% |
| 008 | | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/13/2014 | 4504361076 | 230 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 79,600 | 200 | CSX | 3/13/2014 | Comments added by A051579 at 21.02.53 on date 03/13/201 | 24,160 | 30% |
| 008 | | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/13/2014 | 4504360737 | 180 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 86,900 | 300 | CSK | 3/13/2014 | Comments added by A051579 at 21.03.45 on date 03/13/201 | 31,460 | 36% |
| 008 | | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/13/2014 | 4504360737 | 750 | HY | 10133063 | HYDROCODONE/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 86,900 | 500 | CSK | 3/13/2014 | Comments added by A051579 at 21.03.45 on date 03/13/201 | 31,460 | 36% |
| 008 | | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/13/2014 | 4504360737 | 760 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 86,900 | 1,500 | CSK | 3/13/2014 | Comments added by A051579 at 21.03.45 on date 03/13/201 | 31,460 | 36% |
| 008 | | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/13/2014 | 4504360737 | 770 | HY | 10127089 | HYDROCODONE/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 86,900 | 3,500 | CSK | 3/13/2014 | Comments added by A051579 at 21.03.45 on date 03/13/201 | 31,460 | 36% |
| 008 | | 0100103048 | WALGREENS #03711 DSD | 1189 POTRERO AVE SAN FRANCISCO CA 9411C | CA | PHY 42054 | 3/13/2014 | 5102041477 | 80 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 8,600 | 1,300 | CSX | 3/13/2014 | Comments added by A032654 at 19.23.02 on date 03/13/201 | 600 | 7% |
| 008 | | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/13/2014 | 4504360808 | 1020 | HY | 10127089 | HYDROCODONE/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 77,300 | 1,000 | CSX | 3/13/2014 | Comments added by A051579 at 21.03.26 on date 03/13/201 | 21,860 | 28% |
| 008 | | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/13/2014 | 4504360808 | 1610 | HY | 10118099 | NORCO 10- 325MG TAB 100 | 52544016101 | 55,440 | - | 77,300 | 100 | CSX | 3/13/2014 | Comments added by A051579 at 21.03.26 on date 03/13/201 | 21,860 | 28% |
| 008 | | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/13/2014 | 4504360305 | 190 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 63,300 | 100 | CSX | 3/13/2014 | Comments added by A051579 at 21.04.11 on date 03/13/201 | 7,860 | 12% |
| 008 | | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/13/2014 | 4504360305 | 300 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10C | 00093516101 | 55,440 | - | 63,300 | 100 | CSX | 3/13/2014 | Comments added by A051579 at 21.04.11 on date 03/13/201 | 7,860 | 12% |
| 008 | | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/13/2014 | 4504360305 | 640 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 63,300 | 2,500 | CSX | 3/13/2014 | Comments added by A051579 at 21.04.11 on date 03/13/201 | 7,860 | 12% |
| 008 | | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/13/2014 | 4504360305 | 650 | HY | 10127089 | HYDROCODONE/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 63,300 | 1,500 | CSX | 3/13/2014 | Comments added by A051579 at 21.04.11 on date 03/13/201 | 7,860 | 12% |
| 008 | | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/13/2014 | 4504361083 | 1010 | HY | 10133063 | HYDROCODONE/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 57,780 | 1,000 | CSX | 3/13/2014 | Comments added by A051579 at 21.02.43 on date 03/13/201 | 2,340 | 4% |
| 008 | | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/13/2014 | 4504360736 | 890 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 79,800 | 10,000 | CSK | 3/13/2014 | Comments added by A051579 at 21.03.56 on date 03/13/201 | 24,360 | 31% |
| 008 | | 0100087940 | KAISER PERM PHAR 303 /M | 305 PROMENADE PKWY FL 1 ELK GROVE CA 95757-9 | CA | PHY 50656 | 3/13/2014 | 5102040995 | 10 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 2,000 | - | 2,200 | 400 | CSX | 3/17/2014 | Comments added by A051579 at 21.32.15 on date 03/14/201 | 200 | 9% |
| 008 | | 0100106825 | KAISER PERM PHAR #105 | 3600 BROADWAY, FL 1 OAKLAND CA 94611 | CA | PHY 51636 | 3/13/2014 | 5102040986 | 40 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 3,600 | 1,200 | CSX | 3/17/2014 | Comments added by A032654 at 22.45.37 on date 03/14/201 | 100 | 3% |
| 008 | | 0100106825 | KAISER PERM PHAR #105 | 3600 BROADWAY, FL 1 OAKLAND CA 94611 | CA | PHY 51636 | 3/13/2014 | 5102040986 | 50 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,600 | 1,200 | CSX | 3/17/2014 | Comments added by A032654 at 22.45.37 on date 03/14/201 | 100 | 3% |
| 008 | | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/13/2014 | 5111144041 | 30 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,100 | 400 | CSX | 3/14/2014 | Comments added by A032654 at 22.11.55 on date 03/13/201 | 1,100 | 14% |
| 008 | | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/13/2014 | 5111144041 | 90 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,100 | 400 | CSX | 3/14/2014 | Comments added by A032654 at 22.11.55 on date 03/13/201 | 1,100 | 14% |
| 008 | | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/13/2014 | 5111144041 | 100 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 8,100 | 200 | CSX | 3/14/2014 | Comments added by A032654 at 22.11.55 on date 03/13/201 | 1,100 | 14% |
| 008 | | 0100102152 | WALGREENS #11754 DSD | 787 L ST CRESCENT CITY CA 95531 | CA | PHY 49274 | 3/13/2014 | 5102041752 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 7,100 | 300 | CSX | 3/13/2014 | Comments added by A051579 at 21.04.30 on date 03/13/201 | 100 | 1% |
| 008 | | 0100102152 | WALGREENS #11754 DSD | 787 L ST CRESCENT CITY CA 95531 | CA | PHY 49274 | 3/13/2014 | 5102041752 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,100 | 600 | CSX | 3/13/2014 | Comments added by A051579 at 21.04.30 on date 03/13/201 | 100 | 1% |
| 008 | | 0100102152 | WALGREENS #11754 DSD | 787 L ST CRESCENT CITY CA 95531 | CA | PHY 49274 | 3/13/2014 | 5102041752 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,100 | 1,200 | CSX | 3/13/2014 | Comments added by A051579 at 21.04.30 on date 03/13/201 | 100 | 1% |
| 008 | | 0100102152 | WALGREENS #11754 DSD | 787 L ST CRESCENT CITY CA 95531 | CA | PHY 49274 | 3/13/2014 | 5102041752 | 50 | MO | 10101636 | MORPHINE SULF 20 MG ER CAP 100 | 00228350211 | 7,000 | - | 7,100 | 100 | CSX | 3/13/2014 | Comments added by A051579 at 21.04.30 on date 03/13/201 | 100 | 1% |
| 008 | | 0100102152 | WALGREENS #11754 DSD | 787 L ST CRESCENT CITY CA 95531 | CA | PHY 49274 | 3/13/2014 | 5102041752 | 140 | MO | 10004422 | KADIAN 60 MG SR CAP 100 | 46987032611 | 7,000 | - | 7,100 | 100 | CSX | 3/13/2014 | Comments added by A051579 at 21.04.30 on date 03/13/201 | 100 | 1% |
| 008 | | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/13/2014 | 4504359738 | 190 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 75,500 | 100 | CSX | 3/13/2014 | Comments added by A051579 at 21.04.22 on date 03/13/201 | 20,060 | 27% |
| 008 | | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/13/2014 | 4504359738 | 200 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 75,500 | 400 | CSX | 3/13/2014 | Comments added by A051579 at 21.04.22 on date 03/13/201 | 20,060 | 27% |
| 008 | | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/13/2014 | 4504359738 | 210 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 75,500 | 100 | CSX | 3/13/2014 | Comments added by A051579 at 21.04.22 on date 03/13/201 | 20,060 | 27% |
| 008 | | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/13/2014 | 4504359738 | 310 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10C | 00093516101 | 55,440 | - | 75,500 | 200 | CSX | 3/13/2014 | Comments added by A051579 at 21.04.22 on date 03/13/201 | 20,060 | 27% |
| 008 | | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/13/2014 | 4504359738 | 730 | HY | 10133063 | HYDROCODONE/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 75,500 | 500 | CSX | 3/13/2014 | Comments added by A051579 at 21.04.22 on date 03/13/201 | 20,060 | 27% |
| 008 | | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/13/2014 | 4504359738 | 740 | HY | 10127089 | HYDROCODONE/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 75,500 | 500 | CSX | 3/13/2014 | Comments added by A051579 at 21.04.22 on date 03/13/201 | 20,060 | 27% |
| 008 | | 0100051390 | CHINESE HOSPITAL ASSN INC | 845 JACKSON STREET SAN FRANCISCO CA 94133-489 | CA | HSP 19750 | 3/13/2014 | 4504358027 | 20 | C2 | 10035980 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 00603158558 | 38,308 | 60,000 | 64,320 | 11,520 | CSX | 3/13/2014 | Comments added by A051579 at 21.04.39 on date 03/13/201 | 4,320 | 7% |
| 010 | | 0100073625 | DEARBORN COUNTY HOSPITAL | 00 WILSON CREEK RD LAWRENCEBURG IN 47025-27 | IN | 60000122A | 3/13/2014 | 5102037195 | 50 | F1 | 10000340 | FENTANYL PF 0.05 MG/ML AMP 10X2 ML | 00409909332 | 7,000 | - | 7,600 | 200 | CSX | 3/13/2014 | Comments added by A009505 at 10.51.56 on date 03/13/201 | 600 | 8% |
| 010 | | 0100073625 | DEARBORN COUNTY HOSPITAL | 00 WILSON CREEK RD LAWRENCEBURG IN 47025-27 | IN | 60000122A | 3/13/2014 | 5102037195 | 60 | F1 | 10003869 | FENTANYL PF 0.05 MG/ML AMP 10X5 ML | 00409909335 | 7,000 | - | 7,600 | 500 | CSX | 3/13/2014 | Comments added by A009505 at 10.51.56 on date 03/13/201 | 600 | 8% |
| 010 | | 0100073625 | DEARBORN COUNTY HOSPITAL | 00 WILSON CREEK RD LAWRENCEBURG IN 47025-27 | IN | 60000122A | 3/13/2014 | 5102037195 | 70 | F1 | 10031188 | FENTANYL PF 0.05 MG/ML AMP 5X20 ML | 00409909338 | 7,000 | - | 7,600 | 1,000 | CSX | 3/13/2014 | Comments added by A009505 at 10.51.56 on date 03/13/201 | 600 | 8% |
| 010 | | 0100055104 | B S D INC ,SAVE DISCOUNT DRUGS | 716 MADISON AVENUE COVINGTON KY 41011-2412 | KY | P01455 | 3/13/2014 | 4409757480 | 30 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,560 | 360 | CSX | 3/13/2014 | Comments added by A008710 at 19.29.45 on date 03/13/201 | 560 | 7% |
| 010 | | 0100094647 | WALGREENS #03807 DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 020126900 | 3/13/2014 | 5102038759 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 34,400 | 1,500 | CSX | 3/14/2014 | Comments added by A009505 at 10.16.16 on date 03/14/201 | 1,100 | 3% |
| 010 | | 0100094647 | WALGREENS #03807 DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 020126900 | 3/13/2014 | 5102038759 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 34,400 | 400 | CSX | 3/14/2014 | Comments added by A009505 at 10.16.16 on date 03/14/201 | 1,100 | 3% |
| 010 | | 0100094647 | WALGREENS #03807 DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 020126900 | 3/13/2014 | 5102038759 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 34,400 | 1,400 | CSX | 3/14/2014 | Comments added by A009505 at 10.16.16 on date 03/14/201 | 1,100 | 3% |
| 010 | | 0100061234 | PHARMAKON LONG TERM CARE PHCY | 1 CONGRESSIONAL BLVD #200A CARMEL IN 46032-5 | IN | 60005731A | 3/13/2014 | 5102040838 | 70 | H2 | 10108218 | HYDROMORPHONE 1 MG/ML SOL 473 ML | 42858030416 | 8,000 | - | 10,540 | 480 | CSX | 3/13/2014 | Comments added by A008710 at 18.22.22 on date 03/13/201 | 2,540 | 24% |
| 010 | | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-157C | OH | 021612600 | 3/13/2014 | 4504340972 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,410 | 360 | CSX | 3/13/2014 | Comments added by A008710 at 17.29.44 on date 03/13/201 | 410 | 6% |
| 010 | | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-157C | OH | 021612600 | 3/13/2014 | 4504340972 | 20 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,410 | 90 | CSX | 3/13/2014 | Comments added by A008710 at 17.29.44 on date 03/13/201 | 410 | 6% |
| 010 | | 0100095414 | WALGREENS #07435 DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/13/2014 | 5102038132 | 50 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 38,100 | 400 | CSX | 3/14/2014 | Comments added by A009505 at 10.16.26 on date 03/14/201 | 4,800 | 13% |
| 010 | | 0100095414 | WALGREENS #07435 DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/13/2014 | 5102038132 | 60 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 38,100 | 200 | CSX | 3/14/2014 | Comments added by A009505 at 10.16.26 on date 03/14/201 | 4,800 | 13% |
| 010 | | 0100095414 | WALGREENS #07435 DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/13/2014 | 5102038132 | 70 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 38,100 | 100 | CSX | 3/14/2014 | Comments added by A009505 at 10.16.26 on date 03/14/201 | 4,800 | 13% |
| 010 | | 0100095414 | WALGREENS #07435 DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/13/2014 | 5102038361 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 34,800 | 2,000 | CSX | 3/14/2014 | Comments added by A009505 at 10.16.48 on date 03/14/201 | 1,500 | 4% |
| 010 | | 0100095414 | WALGREENS #07435 DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/13/2014 | 5102038361 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 34,800 | 500 | CSX | 3/14/2014 | Comments added by A009505 at 10.16.48 on date 03/14/201 | 1,500 | 4% |
| 010 | | 0100095414 | WALGREENS #07435 DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/13/2014 | 5102038361 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 34,800 | 1,900 | CSX | 3/14/2014 | Comments added by A009505 at 10.16.48 on date 03/14/201 | 1,500 | 4% |
| 010 | | 0100095414 | WALGREENS #07435 DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/13/2014 | 5102039348 | 10 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 37,400 | 1,100 | CSX | 3/14/2014 | Comments added by A009505 at 10.16.38 on date 03/14/201 | 4,100 | 11% |
| 010 | | 0100095414 | WALGREENS #07435 DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/13/2014 | 5102039348 | 20 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 37,400 | 100 | CSX | 3/14/2014 | Comments added by A009505 at 10.16.38 on date 03/14/201 | 4,100 | 11% |
| 010 | | 0100095414 | WALGREENS #07435 DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/13/2014 | 5102039348 | 40 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 37,400 | 1,200 | CSX | 3/14/2014 | Comments added by A009505 at 10.16.38 on date 03/14/201 | 4,100 | 11% |
| 010 | | 0100095414 | WALGREENS #07435 DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/13/2014 | 5102039348 | 50 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 37,400 | 200 | CSX | 3/14/2014 | Comments added by A009505 at 10.16.38 on date 03/14/201 | 4,100 | 11% |
| 010 | | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/13/2014 | 5102038449 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 38,800 | 2,000 | CSX | 3/14/2014 | Comments added by A009505 at 11.31.52 on date 03/14/201 | 5,500 | 14% |
| 010 | | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/13/2014 | 5102038449 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 38,800 | 200 | CSX | 3/14/2014 | Comments added by A009505 at 11.31.52 on date 03/14/201 | 5,500 | 14% |
| 010 | | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/13/2014 | 5102038449 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 38,800 | 2,100 | CSX | 3/14/2014 | Comments added by A009505 at 11.31.52 on date 03/14/201 | 5,500 | 14% |
| 010 | | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/13/2014 | 5102038546 | 40 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 34,500 | 500 | CSX | 3/14/2014 | Comments added by A009505 at 11.32.02 on date 03/14/201 | 1,200 | 3% |
| 010 | | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/13/2014 | 5102038546 | 60 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 34,500 | 1,000 | CSX | 3/14/2014 | Comments added by A009505 at 11.32.02 on date 03/14/201 | 1,200 | 3% |
| 010 | | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/13/2014 | 5102038546 | 70 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 34,500 | 200 | CSX | 3/14/2014 | Comments added by A009505 at 11.32.02 on date 03/14/201 | 1,200 | 3% |
| 010 | | 0100094678 | WALGREENS #03310 DSD | 16803 LORAIN AVE CLEVELAND OH 44111 | OH | 020800900 | 3/13/2014 | 5102038094 | 10 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 34,200 | 700 | CSX | 3/14/2014 | Comments added by A009505 at 11.31.43 on date 03/14/201 | 900 | 3% |
| 010 | | 0100094678 | WALGREENS #03310 DSD | 16803 LORAIN AVE CLEVELAND OH 44111 | OH | 020800900 | 3/13/2014 | 5102038094 | 30 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 34,200 | 500 | CSX | 3/14/2014 | Comments added by A009505 at 11.31.43 on date 03/14/201 | 900 | 3% |
| 010 | | 0100094678 | WALGREENS #03310 DSD | 16803 LORAIN AVE CLEVELAND OH 44111 | OH | 020800900 | 3/13/2014 | 5102038094 | 40 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 34,200 | 300 | CSX | 3/14/2014 | Comments added by A009505 at 11.31.43 on date 03/14/201 | 900 | 3% |
| 010 | | 0100097020 | WEST VIRGINIA UNIV HOSP WAC | CAL CENTER DR BOX 8045 MORGANTOWN WV 2650 | WV | IP0550408 | 3/13/2014 | 4504327573 | 30 | B5 | 10104810 | LORAZEPAM 2 MG/ML VL 10X10 ML | 00641604610 | 7,000 | - | 8,055 | 7,800 | CSK | 3/13/2014 | Comments added by A009505 at 10.51.38 on date 03/13/201 | 1,055 | 13% |
| 010 | | 0100052481 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/13/2014 | 5111140772 | 50 | OM | 10103788 | OPANA ER 5 MG TAB 60 | 63481081260 | 8,907 | - | 14,420 | 720 | CSX | 3/13/2014 | Comments added by A009505 at 10.52.20 on date 03/13/201 | 5,513 | 38% |
| 010 | | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/13/2014 | 4409755749 | 140 | AN | 10115362 | COVARYX TAB 100 | 11528001001 | 8,000 | - | 12,320 | 2,400 | CSX | 3/13/2014 | Comments added by A009505 at 13.04.43 on date 03/13/201 | 4,320 | 35% |
| 010 | | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/13/2014 | 4409755749 | 160 | BN | 10131119 | ONFI 20 MG TAB 100 | 67386031501 | 47,406 | - | 62,480 | 1,200 | CSX | 3/13/2014 | Comments added by A009505 at 13.04.23 on date 03/13/201 | 15,074 | 24% |
| 010 | | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/13/2014 | 4504332023 | 220 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 47,406 | - | 63,480 | 1,000 | CSX | 3/13/2014 | Comments added by A009505 at 13.03.43 on date 03/13/201 | 16,074 | 25% |
| 010 | | 0100067959 | METROHEALTH OLD BROOKLYN 340B | 9 PEARL RD, ROOM SM.2-80 CLEVELAND OH 44109-4 | OH | 021725950 | 3/13/2014 | 4409758061 | 10 | BN | 10052852 | CLONAZEPAM 1 MG TAB 1000 | 00093083310 | 7,000 | - | 10,000 | 2,000 | CSX | 3/13/2014 | Comments added by A008710 at 16.13.02 on date 03/13/201 | 3,000 | 30% |
| 010 | | 0100092485 | OAK HILL HOMETOWN PHCY APSC | 819 EAST MAIN ST OAK HILL WV 25901-3123 | WV | SP0552435 | 3/13/2014 | 4409767218 | 140 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 10,000 | - | 10,320 | 1,000 | CSX | 3/13/2014 | Comments added by A008710 at 18.14.59 on date 03/13/201 | 320 | 3% |
| 010 | | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/13/2014 | 5111142817 | 70 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 8,000 | 240 | 1,200 | 1,000 | CSN | 3/13/2014 | Comments added by A008710 at 18.14.03 on date 03/13/201 | 960 | 80% |
| 010 | | 0100069468 | PHILLIPS DRUG INC WEST | 390 NATIONAL ROAD WEST RICHMOND IN 47374-51 | IN | 60006121A | 3/13/2014 | 4504345082 | 240 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | 11,000 | 12,660 | 1,000 | CSK | 3/13/2014 | Comments added by A008710 at 17.48.25 on date 03/13/201 | 1,660 | 13% |
| 010 | | 0100069468 | PHILLIPS DRUG INC WEST | 390 NATIONAL ROAD WEST RICHMOND IN 47374-51 | IN | 60006121A | 3/13/2014 | 4504345082 | 250 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | 11,000 | 12,660 | 1,000 | CSK | 3/13/2014 | Comments added by A008710 at 17.48.25 on date 03/13/201 | 1,660 | 13% |
| 010 | | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/13/2014 | 5111142817 | 60 | OX | 10034383 | OXYCOD/APAP 7.5/ 325 MG TAB 100 | 00406052201 | 33,300 | 11,655 | 12,500 | 100 | CSK | 3/13/2014 | Comments added by A008710 at 18.14.32 on date 03/13/201 | 845 | 7% |
| 010 | | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/13/2014 | 5111142817 | 80 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | 11,655 | 12,500 | 100 | CSK | 3/13/2014 | Comments added by A008710 at 18.14.32 on date 03/13/201 | 845 | 7% |
| 010 | | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/13/2014 | 5111142817 | 90 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 33,300 | 11,655 | 12,500 | 500 | CSK | 3/13/2014 | Comments added by A008710 at 18.14.32 on date 03/13/201 | 845 | 7% |
| 010 | | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/13/2014 | 5111142817 | 100 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | 63481062970 | 33,300 | 11,655 | 12,500 | 400 | CSK | 3/13/2014 | Comments added by A008710 at 18.14.32 on date 03/13/201 | 845 | 7% |

Signature:

______________________________

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 010 | [redacted] | 0100062818 | PIKEVILLE MEDICAL CENTER PHARM | 911 SOUTH BYPASS ROAD PIKEVILLE KY 41501 | KY | P06519 | 3/13/2014 | 5102039429 | 10 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 22,500 | 12,366 | 13,000 | 100 | CSX | 3/13/2014 | Comments added by A009505 at 15.25.57 on date 03/13/201 | 634 | 5% |
| 010 | [redacted] | 0100062818 | PIKEVILLE MEDICAL CENTER PHARM | 911 SOUTH BYPASS ROAD PIKEVILLE KY 41501 | KY | P06519 | 3/13/2014 | 5102039429 | 20 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 22,500 | 12,366 | 13,000 | 400 | CSX | 3/13/2014 | Comments added by A009505 at 15.25.57 on date 03/13/201 | 634 | 5% |
| 010 | [redacted] | 0100062818 | PIKEVILLE MEDICAL CENTER PHARM | 911 SOUTH BYPASS ROAD PIKEVILLE KY 41501 | KY | P06519 | 3/13/2014 | 5102039429 | 80 | OX | 10034383 | OXYCOD/APAP 7.5/ 325 MG TAB 100 | 00406052201 | 22,500 | 12,366 | 13,000 | 300 | CSX | 3/13/2014 | Comments added by A009505 at 15.25.57 on date 03/13/201 | 634 | 5% |
| 010 | [redacted] | 0100062818 | PIKEVILLE MEDICAL CENTER PHARM | 911 SOUTH BYPASS ROAD PIKEVILLE KY 41501 | KY | P06519 | 3/13/2014 | 5102039429 | 110 | OX | 10034376 | OXYCODONE HCL 15 MG TAB 100 | 00406851501 | 22,500 | 12,366 | 13,000 | 200 | CSX | 3/13/2014 | Comments added by A009505 at 15.25.57 on date 03/13/201 | 634 | 5% |
| 012 | [redacted] | 0100054946 | KAISER PERM #516 | 2055 KELLOGG AVE CORONA CA 92879-3111 | CA | PHY45605 | 3/13/2014 | 5102040117 | 10 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 24,800 | 1,200 | CSN | 3/17/2014 | Comments added by A022305 at 22.36.10 on date 03/14/201 | 4,800 | 19% |
| 012 | [redacted] | 0100054946 | KAISER PERM #516 | 2055 KELLOGG AVE CORONA CA 92879-3111 | CA | PHY45605 | 3/13/2014 | 5102040117 | 20 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 24,800 | 2,400 | CSN | 3/17/2014 | Comments added by A022305 at 22.36.10 on date 03/14/201 | 4,800 | 19% |
| 012 | [redacted] | 0100054946 | KAISER PERM #516 | 2055 KELLOGG AVE CORONA CA 92879-3111 | CA | PHY45605 | 3/13/2014 | 5102040117 | 30 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 00185040101 | 20,000 | - | 24,800 | 2,400 | CSN | 3/17/2014 | Comments added by A022305 at 22.36.10 on date 03/14/201 | 4,800 | 19% |
| 012 | [redacted] | 0100054946 | KAISER PERM #516 | 2055 KELLOGG AVE CORONA CA 92879-3111 | CA | PHY45605 | 3/13/2014 | 5102040117 | 100 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 24,800 | 600 | CSN | 3/17/2014 | Comments added by A022305 at 22.36.10 on date 03/14/201 | 4,800 | 19% |
| 012 | [redacted] | 0100089028 | LOMA LINDA PHARMACY, INC | 25620 BARTON ROAD LOMA LINDA CA 92354-3110 | CA | PHY44306 | 3/13/2014 | 4409786707 | 30 | CR | 10051059 | CARISOPRODOL 350 MG TAB 1000 | 00591551310 | 8,000 | - | 9,000 | 2,000 | CSN | 3/14/2014 | Comments added by A022305 at 22.40.46 on date 03/13/201 | 1,000 | 11% |
| 012 | [redacted] | 0100053222 | MED EXPRESS | 425 W. RIDER ST. #B2 PERRIS CA 92571-3230 | CA | PHY46275 | 3/13/2014 | 5111142123 | 10 | M1 | 10107244 | MORPHINE SULF 20 MG/ML SOL 30 ML | 00574015330 | 10,000 | - | 10,090 | 300 | CSX | 3/13/2014 | Comments added by A020628 at 18.44.34 on date 03/13/201 | 90 | 1% |
| 012 | [redacted] | 0100071654 | MOUNTAINVIEW HOSPITAL #712 | 3100 N TENAYA WAY LAS VEGAS NV 89128-0442 | NV | IA01036 | 3/13/2014 | 4409766707 | 20 | B5 | 10034861 | DIAZEPAM LL 5 MG/ML C/J 10X2 ML | 00409127332 | 7,000 | - | 10,100 | 60 | CSX | 3/13/2014 | Comments added by A020628 at 16.44.56 on date 03/13/201 | 3,100 | 31% |
| 012 | [redacted] | 0100071654 | MOUNTAINVIEW HOSPITAL #712 | 3100 N TENAYA WAY LAS VEGAS NV 89128-0442 | NV | IA01036 | 3/13/2014 | 4409766707 | 60 | B5 | 10104799 | LORAZEPAM 2 MG/ML VL 25X1 ML | 00641604425 | 7,000 | - | 10,100 | 150 | CSX | 3/13/2014 | Comments added by A020628 at 16.44.56 on date 03/13/201 | 3,100 | 31% |
| 012 | [redacted] | 0100071654 | MOUNTAINVIEW HOSPITAL #712 | 3100 N TENAYA WAY LAS VEGAS NV 89128-0442 | NV | IA01036 | 3/13/2014 | 4409780548 | 10 | B5 | 10107961 | LORAZEPAM 2 MG/ML CON 30 ML | 50383070530 | 7,000 | - | 10,130 | 30 | CSX | 3/14/2014 | Comments added by A022305 at 22.42.44 on date 03/13/201 | 3,130 | 31% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/13/2014 | 5102041408 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 38,800 | 1,200 | CSN | 3/14/2014 | Comments added by A022305 at 22.41.53 on date 03/13/201 | 5,500 | 14% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/13/2014 | 5102041408 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 38,800 | 2,900 | CSN | 3/14/2014 | Comments added by A022305 at 22.41.53 on date 03/13/201 | 5,500 | 14% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/13/2014 | 5102041408 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 38,800 | 700 | CSN | 3/14/2014 | Comments added by A022305 at 22.41.53 on date 03/13/201 | 5,500 | 14% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/13/2014 | 5102041408 | 110 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 38,800 | 100 | CSN | 3/14/2014 | Comments added by A022305 at 22.41.53 on date 03/13/201 | 5,500 | 14% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/13/2014 | 5102041408 | 130 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 38,800 | 3,800 | CSN | 3/14/2014 | Comments added by A022305 at 22.41.53 on date 03/13/201 | 5,500 | 14% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/13/2014 | 5102041408 | 140 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 38,800 | 400 | CSN | 3/14/2014 | Comments added by A022305 at 22.41.53 on date 03/13/201 | 5,500 | 14% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/13/2014 | 5102041408 | 150 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 38,800 | 1,200 | CSN | 3/14/2014 | Comments added by A022305 at 22.41.53 on date 03/13/201 | 5,500 | 14% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/13/2014 | 5102041408 | 270 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 38,800 | 400 | CSN | 3/14/2014 | Comments added by A022305 at 22.41.53 on date 03/13/201 | 5,500 | 14% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/13/2014 | 5102041408 | 280 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 38,800 | 400 | CSN | 3/14/2014 | Comments added by A022305 at 22.41.53 on date 03/13/201 | 5,500 | 14% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/13/2014 | 5102041408 | 290 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 38,800 | 300 | CSN | 3/14/2014 | Comments added by A022305 at 22.41.53 on date 03/13/201 | 5,500 | 14% |
| 012 | [redacted] | 0100103097 | WALGREENS #03245 DSD | 3487 STOCKTON HILL RD KINGMAN AZ 86409 | AZ | Y002622 | 3/13/2014 | 5102041116 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 8,400 | 200 | CSX | 3/14/2014 | Comments added by A022305 at 22.42.25 on date 03/13/201 | 1,400 | 17% |
| 012 | [redacted] | 0100103097 | WALGREENS #03245 DSD | 3487 STOCKTON HILL RD KINGMAN AZ 86409 | AZ | Y002622 | 3/13/2014 | 5102041116 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,400 | 700 | CSX | 3/14/2014 | Comments added by A022305 at 22.42.25 on date 03/13/201 | 1,400 | 17% |
| 012 | [redacted] | 0100103097 | WALGREENS #03245 DSD | 3487 STOCKTON HILL RD KINGMAN AZ 86409 | AZ | Y002622 | 3/13/2014 | 5102041116 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,400 | 1,100 | CSX | 3/14/2014 | Comments added by A022305 at 22.42.25 on date 03/13/201 | 1,400 | 17% |
| 012 | [redacted] | 0100103097 | WALGREENS #03245 DSD | 3487 STOCKTON HILL RD KINGMAN AZ 86409 | AZ | Y002622 | 3/13/2014 | 5102041116 | 170 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,400 | 100 | CSX | 3/14/2014 | Comments added by A022305 at 22.42.25 on date 03/13/201 | 1,400 | 17% |
| 012 | [redacted] | 0100103097 | WALGREENS #03245 DSD | 3487 STOCKTON HILL RD KINGMAN AZ 86409 | AZ | Y002622 | 3/13/2014 | 5102041116 | 180 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,400 | 500 | CSX | 3/14/2014 | Comments added by A022305 at 22.42.25 on date 03/13/201 | 1,400 | 17% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/13/2014 | 4504361038 | 240 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 87,300 | 100 | CSN | 3/14/2014 | Comments added by A022305 at 22.38.40 on date 03/13/201 | 31,860 | 36% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/13/2014 | 4504361038 | 370 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 87,300 | 200 | CSN | 3/14/2014 | Comments added by A022305 at 22.38.40 on date 03/13/201 | 31,860 | 36% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/13/2014 | 4504361038 | 870 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 87,300 | 4,500 | CSN | 3/14/2014 | Comments added by A022305 at 22.38.40 on date 03/13/201 | 31,860 | 36% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/13/2014 | 4504361038 | 880 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 87,300 | 2,500 | CSN | 3/14/2014 | Comments added by A022305 at 22.38.40 on date 03/13/201 | 31,860 | 36% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/13/2014 | 4504360685 | 270 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 85,700 | 200 | CSX | 3/14/2014 | Comments added by A022305 at 22.39.19 on date 03/13/201 | 30,260 | 35% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/13/2014 | 4504360685 | 450 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 85,700 | 100 | CSX | 3/14/2014 | Comments added by A022305 at 22.39.19 on date 03/13/201 | 30,260 | 35% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/13/2014 | 4504360685 | 870 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 85,700 | 1,000 | CSX | 3/14/2014 | Comments added by A022305 at 22.39.19 on date 03/13/201 | 30,260 | 35% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | Y002897 | 3/13/2014 | 5102041388 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 8,000 | 100 | CSX | 3/14/2014 | Comments added by A022305 at 22.42.09 on date 03/13/201 | 1,000 | 13% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | Y002897 | 3/13/2014 | 5102041388 | 20 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,000 | 500 | CSX | 3/14/2014 | Comments added by A022305 at 22.42.09 on date 03/13/201 | 1,000 | 13% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | Y002897 | 3/13/2014 | 5102041388 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,000 | 500 | CSX | 3/14/2014 | Comments added by A022305 at 22.42.09 on date 03/13/201 | 1,000 | 13% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | Y002897 | 3/13/2014 | 5102041388 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 34,200 | 900 | CSX | 3/14/2014 | Comments added by A022305 at 22.41.35 on date 03/13/201 | 900 | 3% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | Y002897 | 3/13/2014 | 5102041388 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 34,200 | 900 | CSX | 3/14/2014 | Comments added by A022305 at 22.41.35 on date 03/13/201 | 900 | 3% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | Y002897 | 3/13/2014 | 5102041388 | 90 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | 8,000 | 500 | CSX | 3/14/2014 | Comments added by A022305 at 22.42.09 on date 03/13/201 | 1,000 | 13% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | Y002897 | 3/13/2014 | 5102041388 | 100 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | - | 8,000 | 100 | CSX | 3/14/2014 | Comments added by A022305 at 22.42.09 on date 03/13/201 | 1,000 | 13% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | Y002897 | 3/13/2014 | 5102041388 | 110 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 34,200 | 800 | CSX | 3/14/2014 | Comments added by A022305 at 22.41.35 on date 03/13/201 | 900 | 3% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | Y002897 | 3/13/2014 | 5102041388 | 120 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 34,200 | 300 | CSX | 3/14/2014 | Comments added by A022305 at 22.41.35 on date 03/13/201 | 900 | 3% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | Y002897 | 3/13/2014 | 5102041388 | 130 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 34,200 | 100 | CSX | 3/14/2014 | Comments added by A022305 at 22.41.35 on date 03/13/201 | 900 | 3% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | Y002897 | 3/13/2014 | 5102041388 | 160 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 34,200 | 900 | CSX | 3/14/2014 | Comments added by A022305 at 22.41.35 on date 03/13/201 | 900 | 3% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | Y002897 | 3/13/2014 | 5102041388 | 170 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 34,200 | 200 | CSX | 3/14/2014 | Comments added by A022305 at 22.41.35 on date 03/13/201 | 900 | 3% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | Y002897 | 3/13/2014 | 5102041388 | 180 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 34,200 | 100 | CSX | 3/14/2014 | Comments added by A022305 at 22.41.35 on date 03/13/201 | 900 | 3% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | Y002897 | 3/13/2014 | 5102041388 | 200 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,000 | 300 | CSX | 3/14/2014 | Comments added by A022305 at 22.42.09 on date 03/13/201 | 1,000 | 13% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | Y002897 | 3/13/2014 | 5102041388 | 210 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,000 | 600 | CSX | 3/14/2014 | Comments added by A022305 at 22.42.09 on date 03/13/201 | 1,000 | 13% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | Y002897 | 3/13/2014 | 5102041388 | 310 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 34,200 | 400 | CSX | 3/14/2014 | Comments added by A022305 at 22.41.35 on date 03/13/201 | 900 | 3% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | Y002897 | 3/13/2014 | 5102041388 | 320 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 34,200 | 100 | CSX | 3/14/2014 | Comments added by A022305 at 22.41.35 on date 03/13/201 | 900 | 3% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | Y002897 | 3/13/2014 | 5102041388 | 330 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 34,200 | 200 | CSX | 3/14/2014 | Comments added by A022305 at 22.41.35 on date 03/13/201 | 900 | 3% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | Y002897 | 3/13/2014 | 5102041388 | 340 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 34,200 | 400 | CSX | 3/14/2014 | Comments added by A022305 at 22.41.35 on date 03/13/201 | 900 | 3% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | Y002897 | 3/13/2014 | 5102041388 | 420 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 33,300 | - | 34,200 | 2,500 | CSX | 3/14/2014 | Comments added by A022305 at 22.41.35 on date 03/13/201 | 900 | 3% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/13/2014 | 4504360463 | 200 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 60,500 | 200 | CSX | 3/14/2014 | Comments added by A022305 at 22.40.28 on date 03/13/201 | 5,060 | 8% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/13/2014 | 4504360463 | 820 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 60,500 | 1,000 | CSX | 3/14/2014 | Comments added by A022305 at 22.40.28 on date 03/13/201 | 5,060 | 8% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/13/2014 | 4504360853 | 270 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 71,000 | 200 | CSN | 3/14/2014 | Comments added by A022305 at 22.38.58 on date 03/13/201 | 15,560 | 22% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/13/2014 | 4504360853 | 280 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 71,000 | 100 | CSN | 3/14/2014 | Comments added by A022305 at 22.38.58 on date 03/13/201 | 15,560 | 22% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/13/2014 | 4504360853 | 1190 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 71,000 | 6,500 | CSN | 3/14/2014 | Comments added by A022305 at 22.38.58 on date 03/13/201 | 15,560 | 22% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/13/2014 | 4504360853 | 1200 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 71,000 | 2,000 | CSN | 3/14/2014 | Comments added by A022305 at 22.38.58 on date 03/13/201 | 15,560 | 22% |
| 012 | [redacted] | 0100102580 | WALGREENS #09197 DSD | 191 E YORBA LINDA BLVD PLACENTIA CA 92870 | CA | PHY47412 | 3/13/2014 | 4504359970 | 200 | PG | 10035028 | LYRICA 25 MG CAP 90 | 00071101268 | 7,000 | - | 7,020 | 90 | CSX | 3/14/2014 | Comments added by A044737 at 08.10.06 on date 03/14/2014 | 20 | 0% |
| 012 | [redacted] | 0100102580 | WALGREENS #09197 DSD | 191 E YORBA LINDA BLVD PLACENTIA CA 92870 | CA | PHY47412 | 3/13/2014 | 4504359970 | 210 | PG | 10035119 | LYRICA 150 MG CAP 90 | 00071101668 | 7,000 | - | 7,020 | 90 | CSX | 3/14/2014 | Comments added by A044737 at 08.10.06 on date 03/14/2014 | 20 | 0% |
| 012 | [redacted] | 0100076254 | KAISER PERM #374 ALTON/SAND CY | 6650 ALTON PKWY, 1ST FLR IRVINE CA 92618-3734 | CA | PHY48944 | 3/13/2014 | 5102040735 | 30 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,200 | 1,200 | CSX | 3/17/2014 | Comments added by A022305 at 04.46.54 on date 03/15/201 | 700 | 17% |
| 012 | [redacted] | 0100090321 | PALOMAR MEDICAL CENTER WEST | WEST CITRACADO PARKWAY ESCONDIDO CA 92029 | CA | HSP50988 | 3/13/2014 | 5111142438 | 20 | H2 | 10026976 | HYDROMORPHONE 1 MG/ML C/J LL 10X1 ML | 00409128331 | 9,000 | - | 9,180 | 500 | CSX | 3/13/2014 | Comments added by A020628 at 18.22.28 on date 03/13/201 | 180 | 2% |
| 012 | [redacted] | 0100093846 | PHARMACY ALTERNATIVES CA, LLC | 4709 E CHAPMAN AVE ORANGE CA 92869-4112 | CA | PHY51133 | 3/13/2014 | 4409782410 | 140 | BA | 10025911 | VIMPAT 150 MG TAB 60 | 00131247935 | 7,000 | - | 7,520 | 120 | CSX | 3/14/2014 | Comments added by A022305 at 22.41.15 on date 03/13/201 | 520 | 7% |
| 012 | [redacted] | 0100074907 | TC MEDICAL PHARMACY CORP | 760 WASHBURN AVE #1 CORONA CA 92882-3303 | CA | PHY50347 | 3/13/2014 | 5111143997 | 10 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,600 | 500 | CSX | 3/14/2014 | Comments added by A022305 at 22.38.22 on date 03/13/201 | 600 | 13% |
| 012 | [redacted] | 0100053290 | CURTS PHCY PRO | 14829 7TH ST SUITE -E VICTORVILLE CA 92395-4064 | CA | PHY46329 | 3/13/2014 | 4409750987 | 80 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | 1 | 2,000 | 2,000 | CSK | 3/13/2014 | Comments added by A046149 at 01.20.17 on date 03/13/201 | 1,999 | 100% |
| 012 | [redacted] | 0100072401 | KAISER PERM #156 OUT PATIENT | 1301 CALIFORNIA ST REDLANDS CA 92374-2910 | CA | PHY49105 | 3/13/2014 | 5102040883 | 30 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 14,000 | 15,400 | 1,200 | CSX | 3/14/2014 | Comments added by A020628 at 15.35.17 on date 03/14/201 | 1,400 | 9% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/13/2014 | 4409749471 | 100 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 00781540401 | 20,000 | 35,000 | 35,200 | 600 | CSX | 3/13/2014 | Comments added by A046149 at 01.20.30 on date 03/13/201 | 200 | 1% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/13/2014 | 4409749471 | 200 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 20,000 | 35,000 | 35,200 | 1,000 | CSX | 3/13/2014 | Comments added by A046149 at 01.20.30 on date 03/13/201 | 200 | 1% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/13/2014 | 4409769677 | 290 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 00781540401 | 20,000 | 35,000 | 36,000 | 800 | CSK | 3/14/2014 | Comments added by A020628 at 12.00.59 on date 03/14/201 | 1,000 | 3% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/13/2014 | 4409789045 | 50 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 20,000 | 35,000 | 37,000 | 1,000 | CSK | 3/14/2014 | Comments added by A020628 at 12.00.32 on date 03/14/201 | 2,000 | 5% |
| 012 | [redacted] | 0100071612 | SUNRISE HOSPITAL #712 | 3186 S MARYLAND PKWY LAS VEGAS NV 89109 | NV | IA01357 | 3/13/2014 | 5111142529 | 10 | F1 | 10057013 | FENTANYL PF 0.05 MG/ML VL 25X5 ML | 00409909425 | 30,400 | 45,000 | 52,850 | 625 | CSX | 3/13/2014 | Comments added by A020628 at 18.21.51 on date 03/13/201 | 7,850 | 15% |
| 012 | [redacted] | 0100071612 | SUNRISE HOSPITAL #712 | 3186 S MARYLAND PKWY LAS VEGAS NV 89109 | NV | IA01357 | 3/13/2014 | 5111142529 | 90 | F1 | 10004246 | FENTANYL PF 0.05 MG/ML VL 25X50 ML | 00409909461 | 30,400 | 45,000 | 52,850 | 12,500 | CSX | 3/13/2014 | Comments added by A020628 at 18.21.51 on date 03/13/201 | 7,850 | 15% |
| 012 | [redacted] | 0100074317 | COSTCO #1032 CENTRAL FILL | 215 DEININGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/13/2014 | 4504327146 | 30 | PH | 10041945 | PHENTERMINE 30 MG CAP 100 | 00527130801 | 8,000 | 60,000 | 63,220 | 1,200 | DCY | 3/13/2014 | Comments added by A046149 at 01.20.43 on date 03/13/2014 | 3,220 | 5% |
| 017 | [redacted] | 0100101730 | WALGREENS #05875 DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/13/2014 | 5102040675 | 80 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 34,200 | 500 | CSX | 3/13/2014 | Comments added by A022224 at 20.14.21 on date 03/13/2014 | 900 | 3% |
| 017 | [redacted] | 0100101730 | WALGREENS #05875 DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/13/2014 | 5102040675 | 90 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 34,200 | 1,900 | CSX | 3/13/2014 | Comments added by A022224 at 20.14.21 on date 03/13/2014 | 900 | 3% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 017 | [redacted] | 0100101730 | WALGREENS #05875 DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/13/2014 | 5102040675 | 100 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 34,200 | 2,500 | CSX | 3/13/2014 | Comments added by A022224 at 20.14.21 on date 03/13/2014 | 900 | 3% |
| 017 | [redacted] | 0100101730 | WALGREENS #05875 DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/13/2014 | 5102040675 | 190 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 34,200 | 200 | CSX | 3/13/2014 | Comments added by A022224 at 20.14.21 on date 03/13/2014 | 900 | 3% |
| 017 | [redacted] | 0100101730 | WALGREENS #05875 DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/13/2014 | 5102040675 | 200 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 34,200 | 400 | CSX | 3/13/2014 | Comments added by A022224 at 20.14.21 on date 03/13/2014 | 900 | 3% |
| 017 | [redacted] | 0100101730 | WALGREENS #05875 DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/13/2014 | 5102040675 | 220 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 34,200 | 900 | CSX | 3/13/2014 | Comments added by A022224 at 20.14.21 on date 03/13/2014 | 900 | 3% |
| 017 | [redacted] | 0100101730 | WALGREENS #05875 DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/13/2014 | 5102040675 | 230 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 34,200 | 800 | CSX | 3/13/2014 | Comments added by A022224 at 20.14.21 on date 03/13/2014 | 900 | 3% |
| 017 | [redacted] | 0100101730 | WALGREENS #05875 DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/13/2014 | 5102040675 | 240 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 34,200 | 900 | CSX | 3/13/2014 | Comments added by A022224 at 20.14.21 on date 03/13/2014 | 900 | 3% |
| 017 | [redacted] | 0100101730 | WALGREENS #05875 DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/13/2014 | 5102040675 | 410 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 34,200 | 100 | CSX | 3/13/2014 | Comments added by A022224 at 20.14.21 on date 03/13/2014 | 900 | 3% |
| 017 | [redacted] | 0100101730 | WALGREENS #05875 DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/13/2014 | 5102040675 | 420 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 34,200 | 400 | CSX | 3/13/2014 | Comments added by A022224 at 20.14.21 on date 03/13/2014 | 900 | 3% |
| 017 | [redacted] | 0100085175 | SENIOR CARE PHCY OF THE WEST | 380 LAWNDALE DRIVE SALT LAKE CITY UT 84115-291 | UT | 7819376-17 | 3/13/2014 | 5111141429 | 30 | HD | 10026032 | HYDROMORPHONE 4 MG TAB 100 | 00406324401 | 3,500 | - | 4,700 | 300 | CSX | 3/13/2014 | Comments added by A020424 at 15.36.06 on date 03/13/201 | 1,200 | 26% |
| 017 | [redacted] | 0100052237 | UNIVERSITY PHARMACY /G | 1320 EAST 2OO SOUTH SALT LAKE CITY UT 84102 | UT | 124070-170 | 3/13/2014 | 5111141427 | 50 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | 700 | 800 | 100 | CSK | 3/13/2014 | Comments added by A020424 at 15.36.34 on date 03/13/201 | 100 | 13% |
| 018 | [redacted] | 0100050429 | TACKETT PHARMACY | 132 EL CHICO TRAIL WEATHERFORD TX 76087-8865 | TX | 06761 | 3/13/2014 | 4504358730 | 151 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 18,480 | - | 18,500 | 500 | CSX | 3/13/2014 | Comments added by A022224 at 20.39.29 on date 03/13/2014 | 20 | 0% |
| 018 | [redacted] | 0100055400 | WILFORD HALL MED CNTR/HSLS | BERGQUIST #1 BLDG 4550 LACKLAND AFB TX 78236 | TX | EXEMPT | 3/13/2014 | 4504334552 | 60 | PG | 10035031 | LYRICA 75 MG CAP 90 | 00071101468 | 30,000 | - | - | 900 | DCY | 3/13/2014 | Comments added by A015465 at 18.32.25 on date 03/13/2014 | (30,000) | #DIV/0! |
| 018 | [redacted] | 0100055400 | WILFORD HALL MED CNTR/HSLS | BERGQUIST #1 BLDG 4550 LACKLAND AFB TX 78236 | TX | EXEMPT | 3/13/2014 | 4504334552 | 100 | PG | 10035119 | LYRICA 150 MG CAP 90 | 00071101668 | 30,000 | - | - | 810 | DCY | 3/13/2014 | Comments added by A015465 at 18.32.25 on date 03/13/2014 | (30,000) | #DIV/0! |
| 018 | [redacted] | 0100055400 | WILFORD HALL MED CNTR/HSLS | BERGQUIST #1 BLDG 4550 LACKLAND AFB TX 78236 | TX | EXEMPT | 3/13/2014 | 4504334552 | 110 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 3,255 | 3,255 | DCY | 3/13/2014 | Comments added by A015465 at 18.32.25 on date 03/13/2014 | 255 | 8% |
| 018 | [redacted] | 0100055400 | WILFORD HALL MED CNTR/HSLS | BERGQUIST #1 BLDG 4550 LACKLAND AFB TX 78236 | TX | EXEMPT | 3/13/2014 | 4504334552 | 120 | PG | 10035131 | LYRICA 300 MG CAP 90 | 00071101868 | 30,000 | - | - | 360 | DCY | 3/13/2014 | Comments added by A015465 at 18.32.25 on date 03/13/2014 | (30,000) | #DIV/0! |
| 018 | [redacted] | 0100083731 | ANDERSON'S DISCOUNT PHCY CPA | 700 LEXINGTON AVENUE FT SMITH AR 72901-4738 | AR | AR20319 | 3/13/2014 | 5102040927 | 10 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 3,600 | 1,200 | CSK | 3/13/2014 | Comments added by A022224 at 20.48.15 on date 03/13/2014 | 100 | 3% |
| 018 | [redacted] | 0100065119 | COLLIER-VALLEY DRUG CPA | 01 E DOUGLAS STREET PRAIRIE GROVE AR 72753-27 | AR | AR20282 | 3/13/2014 | 4409557411 | 710 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 7,000 | - | 9,280 | 1,000 | CSX | 3/13/2014 | Comments added by A022224 at 20.53.14 on date 03/13/2014 | 2,280 | 25% |
| 018 | [redacted] | 0100065119 | COLLIER-VALLEY DRUG CPA | 01 E DOUGLAS STREET PRAIRIE GROVE AR 72753-27 | AR | AR20282 | 3/13/2014 | 4409557411 | 720 | BN | 10019410 | CLONAZEPAM 2 MG TAB 1000 | 00185006510 | 7,000 | - | 9,280 | 1,000 | CSX | 3/13/2014 | Comments added by A022224 at 20.53.14 on date 03/13/2014 | 2,280 | 25% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/13/2014 | 4409781097 | 10 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 18,480 | - | 20,900 | 2,000 | CSK | 3/13/2014 | Comments added by A022224 at 20.42.53 on date 03/13/2014 | 2,420 | 12% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/13/2014 | 4409781097 | 20 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 1000 | 00603389032 | 18,480 | - | 20,900 | 1,000 | CSK | 3/13/2014 | Comments added by A022224 at 20.42.53 on date 03/13/2014 | 2,420 | 12% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/13/2014 | 4409781097 | 30 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 18,480 | - | 20,900 | 1,000 | CSK | 3/13/2014 | Comments added by A022224 at 20.42.53 on date 03/13/2014 | 2,420 | 12% |
| 018 | [redacted] | 0100107314 | GOLDER PROFESSION PHRMCY | 319 N GOLDER ODESSA TX 79761-5009 | TX | 18946 | 3/13/2014 | 4504350257 | 270 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 1000 | 00603389032 | 18,480 | - | 19,000 | 1,000 | CSX | 3/13/2014 | Comments added by A022224 at 20.46.56 on date 03/13/2014 | 520 | 3% |
| 018 | [redacted] | 0100107314 | GOLDER PROFESSION PHRMCY | 319 N GOLDER ODESSA TX 79761-5009 | TX | 18946 | 3/13/2014 | 4504350257 | 280 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 00603389128 | 18,480 | - | 19,000 | 500 | CSX | 3/13/2014 | Comments added by A022224 at 20.46.56 on date 03/13/2014 | 520 | 3% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/13/2014 | 5102041264 | 20 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | 7,600 | 200 | CSX | 3/13/2014 | Comments added by A022224 at 20.43.55 on date 03/13/2014 | 600 | 8% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/13/2014 | 5102041264 | 30 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,600 | 400 | CSX | 3/13/2014 | Comments added by A022224 at 20.43.55 on date 03/13/2014 | 600 | 8% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/13/2014 | 5102041264 | 60 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 7,600 | 100 | CSX | 3/13/2014 | Comments added by A022224 at 20.43.55 on date 03/13/2014 | 600 | 8% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/13/2014 | 5102041264 | 110 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | - | 7,600 | 100 | CSX | 3/13/2014 | Comments added by A022224 at 20.43.55 on date 03/13/2014 | 600 | 8% |
| 018 | [redacted] | 0100100245 | WALGREENS #04696 DSD | 411 S MASON RD KATY TX 77450 | TX | 11248 | 3/13/2014 | 4504351937 | 910 | L2 | 10087601 | BROMFED DM 20/ 30/10 SYR 118 ML | 60432083704 | 8,376 | - | 31,680 | 5,640 | CSX | 3/13/2014 | Comments added by A022224 at 20.43.20 on date 03/13/2014 | 23,304 | 74% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/13/2014 | 5102039363 | 10 | AM | 10004832 | AMPHETAMINE SALTS 10 MG ER CAP 100 | 00228305911 | 20,000 | - | 37,000 | 300 | CSX | 3/14/2014 | Comments added by A015465 at 13.21.52 on date 03/14/201 | 17,000 | 46% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/13/2014 | 5102039363 | 20 | AM | 10004835 | AMPHETAMINE SALTS 20 MG ER CAP 100 | 00228306011 | 20,000 | - | 37,000 | 600 | CSX | 3/14/2014 | Comments added by A015465 at 13.21.52 on date 03/14/201 | 17,000 | 46% |
| 018 | [redacted] | 0100066300 | ONEPOINT PATIENT CARE, LLC-OK | V RENO AVENUE, STE 750 OKLAHOMA CITY OK 7312 | OK | 26-5366 | 3/13/2014 | 5111142877 | 40 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,103 | 400 | CSX | 3/13/2014 | Comments added by A022224 at 20.47.39 on date 03/13/2014 | 603 | 15% |
| 018 | [redacted] | 0100066300 | ONEPOINT PATIENT CARE, LLC-OK | V RENO AVENUE, STE 750 OKLAHOMA CITY OK 7312 | OK | 26-5366 | 3/13/2014 | 5111142877 | 50 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 4,103 | 400 | CSX | 3/13/2014 | Comments added by A022224 at 20.47.39 on date 03/13/2014 | 603 | 15% |
| 018 | [redacted] | 0100066300 | ONEPOINT PATIENT CARE, LLC-OK | V RENO AVENUE, STE 750 OKLAHOMA CITY OK 7312 | OK | 26-5366 | 3/13/2014 | 5111142877 | 60 | HD | 10056674 | HYDROMORPHONE 8 MG TAB 100 | 00054026525 | 3,500 | - | 4,103 | 400 | CSX | 3/13/2014 | Comments added by A022224 at 20.47.39 on date 03/13/2014 | 603 | 15% |
| 018 | [redacted] | 0100081645 | PERRONERX LLC | 3923 HWY 377 SOUTH FORT WORTH TX 76116-7802 | TX | 26901 | 3/13/2014 | 5111142203 | 70 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,300 | 500 | CSX | 3/13/2014 | Comments added by A015465 at 18.33.00 on date 03/13/201 | 800 | 19% |
| 018 | [redacted] | 0100081645 | PERRONERX LLC | 3923 HWY 377 SOUTH FORT WORTH TX 76116-7802 | TX | 26901 | 3/13/2014 | 5111142203 | 80 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 4,300 | 500 | CSX | 3/13/2014 | Comments added by A015465 at 18.33.00 on date 03/13/201 | 800 | 19% |
| 018 | [redacted] | 0100075534 | QVL PHARMACY 145 | 020 W PARKER BLVD SUITE 270 PLANO TX 75093-00 | TX | 25414 | 3/13/2014 | 5111142558 | 10 | MO | 10101638 | MORPHINE SULF 50 MG ER CAP 100 | 00228350411 | 7,000 | - | 7,200 | 100 | OMP | 3/14/2014 | Comments added by A032179 at 08.25.39 on date 03/17/2014 | 200 | 3% |
| 018 | [redacted] | 0100075534 | QVL PHARMACY 145 | 020 W PARKER BLVD SUITE 270 PLANO TX 75093-00 | TX | 25414 | 3/13/2014 | 5111142558 | 50 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,200 | 300 | OMP | 3/14/2014 | Comments added by A032179 at 08.25.39 on date 03/17/2014 | 200 | 3% |
| 018 | [redacted] | 0100075534 | QVL PHARMACY 145 | 020 W PARKER BLVD SUITE 270 PLANO TX 75093-00 | TX | 25414 | 3/13/2014 | 5111142558 | 60 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 7,200 | 100 | OMP | 3/14/2014 | Comments added by A032179 at 08.25.39 on date 03/17/2014 | 200 | 3% |
| 018 | [redacted] | 0100075534 | QVL PHARMACY 145 | 020 W PARKER BLVD SUITE 270 PLANO TX 75093-00 | TX | 25414 | 3/13/2014 | 5111142558 | 70 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | 7,200 | 200 | OMP | 3/14/2014 | Comments added by A032179 at 08.25.39 on date 03/17/2014 | 200 | 3% |
| 018 | [redacted] | 0100075534 | QVL PHARMACY 145 | 020 W PARKER BLVD SUITE 270 PLANO TX 75093-00 | TX | 25414 | 3/13/2014 | 5111142558 | 80 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 7,200 | 200 | OMP | 3/14/2014 | Comments added by A032179 at 08.25.39 on date 03/17/2014 | 200 | 3% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | PAESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/13/2014 | 5102040821 | 40 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | 12,000 | 12,800 | 200 | CSK | 3/13/2014 | Comments added by A022224 at 20.48.38 on date 03/13/2014 | 800 | 6% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | PAESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/13/2014 | 5102040829 | 70 | HD | 10005045 | EXALGO ER 16 MG TAB 100 | 23635041601 | 3,500 | 12,000 | 12,600 | 100 | CSK | 3/13/2014 | Comments added by A022224 at 20.50.24 on date 03/13/2014 | 600 | 5% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | PAESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/13/2014 | 5102040829 | 100 | HD | 10005043 | EXALGO ER 12 MG TAB 100 | 23635041201 | 3,500 | 12,000 | 12,600 | 100 | CSK | 3/13/2014 | Comments added by A022224 at 20.50.24 on date 03/13/2014 | 600 | 5% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | PAESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/13/2014 | 5102040829 | 140 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | 12,000 | 12,600 | 400 | CSK | 3/13/2014 | Comments added by A022224 at 20.50.24 on date 03/13/2014 | 600 | 5% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | PAESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/13/2014 | 5102040829 | 150 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | 12,000 | 12,600 | 200 | CSK | 3/13/2014 | Comments added by A022224 at 20.50.24 on date 03/13/2014 | 600 | 5% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/13/2014 | 4504358446 | 740 | BD | 10042553 | LORAZEPAM 2 MG TAB 1000 | 00591024210 | 40,000 | 24,960 | 25,080 | 1,000 | CSK | 3/13/2014 | Comments added by A022224 at 20.38.42 on date 03/13/2014 | 120 | 0% |
| 018 | [redacted] | 0100056373 | HILLS DRUG STORE #1 INC | 705 W. KIRK PL SAN ANTONIO TX 78226-1492 | TX | 03342 | 3/13/2014 | 4409774670 | 140 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | 43,050 | 43,100 | 1,000 | CSX | 3/13/2014 | Comments added by A022224 at 20.44.28 on date 03/13/2014 | 50 | 0% |
| 018 | [redacted] | 0100056373 | HILLS DRUG STORE #1 INC | 705 W. KIRK PL SAN ANTONIO TX 78226-1492 | TX | 03342 | 3/13/2014 | 4409774670 | 280 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | 43,050 | 43,100 | 1,000 | CSX | 3/13/2014 | Comments added by A022224 at 20.44.28 on date 03/13/2014 | 50 | 0% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | PAESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/13/2014 | 4504348134 | 70 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 55,440 | 80,000 | 81,500 | 1,000 | CSK | 3/13/2014 | Comments added by A022224 at 20.51.19 on date 03/13/2014 | 1,500 | 2% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | PAESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/13/2014 | 4504348134 | 80 | HY | 10106078 | HYDROCODONE-ACETAMIN 10-300 MG TAB 500 | 64376064305 | 55,440 | 80,000 | 81,500 | 500 | CSK | 3/13/2014 | Comments added by A022224 at 20.51.19 on date 03/13/2014 | 1,500 | 2% |
| 019 | [redacted] | 0100092959 | CARLE MEMORIAL HOSPITAL PHCY | 611 W PARK ST URBANA IL 61801-2500 | IL | 054.017123 | 3/13/2014 | 4504359433 | 60 | G1 | 10012619 | BREVITAL SOD 500 MG MDV 50 ML | 42023010501 | 8,000 | - | 10,350 | 2,000 | CSX | 3/14/2014 | Comments added by A066367 at 00.11.52 on date 03/14/201 | 2,350 | 23% |
| 019 | [redacted] | 0100107171 | MERCY HEALTH SYSTEM | 00 MINERAL POINT AVENUE JANESVILLE WI 53548-2 | WI | 3923-42 | 3/13/2014 | 5111142446 | 10 | F1 | 10106966 | FENTANYL CIT 50 MCG/ML SDV 25X2 ML | 00641602725 | 7,000 | - | 10,500 | 400 | CSX | 3/13/2014 | Comments added by A066367 at 19.52.13 on date 03/13/201 | 3,500 | 33% |
| 019 | [redacted] | 0100098322 | WALGREENS #00649 DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 4673-042 | 3/13/2014 | 5102040402 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 37,600 | 1,500 | CSX | 3/13/2014 | Comments added by A066367 at 19.56.11 on date 03/13/201 | 4,300 | 11% |
| 019 | [redacted] | 0100098322 | WALGREENS #00649 DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 4673-042 | 3/13/2014 | 5102040402 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 37,600 | 900 | CSX | 3/13/2014 | Comments added by A066367 at 19.56.11 on date 03/13/201 | 4,300 | 11% |
| 019 | [redacted] | 0100098322 | WALGREENS #00649 DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 4673-042 | 3/13/2014 | 5102040402 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 37,600 | 1,600 | CSX | 3/13/2014 | Comments added by A066367 at 19.56.11 on date 03/13/201 | 4,300 | 11% |
| 019 | [redacted] | 0100098322 | WALGREENS #00649 DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 4673-042 | 3/13/2014 | 5102040402 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 37,600 | 800 | CSX | 3/13/2014 | Comments added by A066367 at 19.56.11 on date 03/13/201 | 4,300 | 11% |
| 019 | [redacted] | 0100098322 | WALGREENS #00649 DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 4673-042 | 3/13/2014 | 5102040402 | 100 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 37,600 | 1,300 | CSX | 3/13/2014 | Comments added by A066367 at 19.56.11 on date 03/13/201 | 4,300 | 11% |
| 019 | [redacted] | 0100098322 | WALGREENS #00649 DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 4673-042 | 3/13/2014 | 5102040402 | 110 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 37,600 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 19.56.11 on date 03/13/201 | 4,300 | 11% |
| 019 | [redacted] | 0100098322 | WALGREENS #00649 DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 4673-042 | 3/13/2014 | 5102040402 | 120 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 37,600 | 900 | CSX | 3/13/2014 | Comments added by A066367 at 19.56.11 on date 03/13/201 | 4,300 | 11% |
| 019 | [redacted] | 0100098322 | WALGREENS #00649 DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 4673-042 | 3/13/2014 | 5102040402 | 240 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 37,600 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 19.56.11 on date 03/13/201 | 4,300 | 11% |
| 019 | [redacted] | 0100098322 | WALGREENS #00649 DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 4673-042 | 3/13/2014 | 5102040402 | 250 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 37,600 | 200 | CSX | 3/13/2014 | Comments added by A066367 at 19.56.11 on date 03/13/201 | 4,300 | 11% |
| 019 | [redacted] | 0100065976 | GAS CITY DISTRIBUTERS,INC APSC | 1030 EAST MAIN ST GAS CITY IN 46933-1621 | IN | 60004362A | 3/13/2014 | 4504345305 | 30 | HY | 10000076 | HYDROCODONE-ACETAMIN 10-325 MG TAB 500 | 53746011005 | 39,960 | - | 40,700 | 1,000 | CSK | 3/13/2014 | Comments added by A066367 at 19.51.48 on date 03/13/201 | 740 | 2% |
| 019 | [redacted] | 0100065976 | GAS CITY DISTRIBUTERS,INC APSC | 1030 EAST MAIN ST GAS CITY IN 46933-1621 | IN | 60004362A | 3/13/2014 | 4504345305 | 40 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 40,700 | 1,000 | CSK | 3/13/2014 | Comments added by A066367 at 19.51.48 on date 03/13/201 | 740 | 2% |
| 019 | [redacted] | 0100065976 | GAS CITY DISTRIBUTERS,INC APSC | 1030 EAST MAIN ST GAS CITY IN 46933-1621 | IN | 60004362A | 3/13/2014 | 4504345305 | 50 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 40,700 | 1,000 | CSK | 3/13/2014 | Comments added by A066367 at 19.51.48 on date 03/13/201 | 740 | 2% |
| 019 | [redacted] | 0100061808 | HFM PHARMACY | 3310 CALUMET AVENUE MANITOWOC WI 54220-542 | WI | 8556-42 | 3/13/2014 | 5111142547 | 120 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 00406324301 | 3,500 | - | 3,700 | 200 | CSX | 3/13/2014 | Comments added by A066367 at 19.52.00 on date 03/13/201 | 200 | 5% |
| 019 | [redacted] | 0100061808 | HFM PHARMACY | 3310 CALUMET AVENUE MANITOWOC WI 54220-542 | WI | 8556-42 | 3/13/2014 | 5111142547 | 130 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 3,700 | 400 | CSX | 3/13/2014 | Comments added by A066367 at 19.52.00 on date 03/13/201 | 200 | 5% |
| 019 | [redacted] | 0100098426 | WALGREENS #03104 DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 7349-042 | 3/13/2014 | 5102040559 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 8,600 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 19.54.17 on date 03/13/201 | 1,600 | 19% |
| 019 | [redacted] | 0100098426 | WALGREENS #03104 DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 7349-042 | 3/13/2014 | 5102040559 | 30 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,600 | 200 | CSX | 3/13/2014 | Comments added by A066367 at 19.54.17 on date 03/13/201 | 1,600 | 19% |
| 019 | [redacted] | 0100098426 | WALGREENS #03104 DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 7349-042 | 3/13/2014 | 5102040559 | 260 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 22,800 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 19.54.57 on date 03/13/201 | 2,800 | 12% |
| 019 | [redacted] | 0100098426 | WALGREENS #03104 DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 7349-042 | 3/13/2014 | 5102040559 | 270 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 22,800 | 400 | CSX | 3/13/2014 | Comments added by A066367 at 19.54.57 on date 03/13/201 | 2,800 | 12% |
| 019 | [redacted] | 0100098426 | WALGREENS #03104 DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 7349-042 | 3/13/2014 | 5102040559 | 280 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 22,800 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 19.54.57 on date 03/13/201 | 2,800 | 12% |
| 019 | [redacted] | 0100098426 | WALGREENS #03104 DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 7349-042 | 3/13/2014 | 5102040559 | 290 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,600 | 200 | CSX | 3/13/2014 | Comments added by A066367 at 19.54.17 on date 03/13/201 | 1,600 | 19% |
| 019 | [redacted] | 0100098426 | WALGREENS #03104 DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 7349-042 | 3/13/2014 | 5102040559 | 300 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,600 | 400 | CSX | 3/13/2014 | Comments added by A066367 at 19.54.17 on date 03/13/201 | 1,600 | 19% |
| 019 | [redacted] | 0100098426 | WALGREENS #03104 DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 7349-042 | 3/13/2014 | 5102040559 | 310 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 22,800 | 300 | CSX | 3/13/2014 | Comments added by A066367 at 19.54.57 on date 03/13/201 | 2,800 | 12% |
| 019 | [redacted] | 0100098426 | WALGREENS #03104 DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 7349-042 | 3/13/2014 | 5102040559 | 320 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 22,800 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 19.54.57 on date 03/13/201 | 2,800 | 12% |
| 019 | [redacted] | 0100098426 | WALGREENS #03104 DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 7349-042 | 3/13/2014 | 5102040559 | 360 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 22,800 | 400 | CSX | 3/13/2014 | Comments added by A066367 at 19.54.57 on date 03/13/201 | 2,800 | 12% |
| 019 | [redacted] | 0100098426 | WALGREENS #03104 DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 7349-042 | 3/13/2014 | 5102040559 | 370 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 22,800 | 300 | CSX | 3/13/2014 | Comments added by A066367 at 19.54.57 on date 03/13/201 | 2,800 | 12% |
| 019 | [redacted] | 0100098426 | WALGREENS #03104 DSD | 2702 CALUMET AVE MANITOWOC WI 54220 | WI | 7349-042 | 3/13/2014 | 5102040559 | 380 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 22,800 | 400 | CSX | 3/13/2014 | Comments added by A066367 at 19.54.57 on date 03/13/201 | 2,800 | 12% |

Signature:

ABDCMDL00282491

| | ID | Pharmacy | Type | Address | St | Acct | Date | Order# | Qty | | Drug | NDC | Val1 | | Val2 | Val3 | | Date2 | Comments | Val4 | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/13/2014 | 5102040559 | 470 | AM | 10046865 AMPHET SALTS 15 MG CMB TAB 100 | 0055507770 | 20,000 | - | 22,800 | 400 | CSX | 3/13/2014 | Comments added by A066367 at 19.54.57 on date 03/13/201 | 2,800 | 12% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/13/2014 | 5102040559 | 480 | AM | 10036256 ADDERALL XR 25 MG CAP 100 | 5409203890 | 20,000 | - | 22,800 | 200 | CSX | 3/13/2014 | Comments added by A066367 at 19.54.57 on date 03/13/201 | 2,800 | 12% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/13/2014 | 5102040559 | 490 | AM | 10036255 ADDERALL XR 15 MG CAP 100 | 5409203850 | 20,000 | - | 22,800 | 200 | CSX | 3/13/2014 | Comments added by A066367 at 19.54.57 on date 03/13/201 | 2,800 | 12% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/13/2014 | 5102040559 | 510 | AM | 10012788 ADDERALL XR 30 MG SA CAP 100 | 5409203870 | 20,000 | - | 22,800 | 400 | CSX | 3/13/2014 | Comments added by A066367 at 19.54.57 on date 03/13/201 | 2,800 | 12% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/13/2014 | 5102040559 | 510 | AM | 10012788 ADDERALL XR 20 MG SA CAP 100 | 5409203870 | 20,000 | - | 22,800 | 400 | CSX | 3/13/2014 | Comments added by A066367 at 19.54.57 on date 03/13/201 | 2,800 | 12% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/13/2014 | 5102040559 | 520 | AM | 10012789 ADDERALL XR 10 MG SA CAP 100 | 5409203830 | 20,000 | - | 22,800 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 19.54.57 on date 03/13/201 | 2,800 | 12% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/13/2014 | 5102040559 | 530 | AM | 10025205 DEXTROAMP SUL 15 MG ER CAP 100 | 0055509560 | 20,000 | - | 22,800 | 400 | CSX | 3/13/2014 | Comments added by A066367 at 19.54.57 on date 03/13/201 | 2,800 | 12% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/13/2014 | 5102040559 | 540 | AM | 10025203 DEXTROAMP SUL 10 MG SA CAP 100 | 0055509550 | 20,000 | - | 22,800 | 200 | CSX | 3/13/2014 | Comments added by A066367 at 19.54.57 on date 03/13/201 | 2,800 | 12% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/13/2014 | 5102040559 | 540 | AM | 10022104 AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 22,800 | 1,300 | CSX | 3/13/2014 | Comments added by A066367 at 19.54.57 on date 03/13/201 | 2,800 | 12% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/13/2014 | 5102040559 | 570 | AM | 10022103 AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 22,800 | 1,500 | CSX | 3/13/2014 | Comments added by A066367 at 19.54.57 on date 03/13/201 | 2,800 | 12% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/13/2014 | 5102040559 | 580 | AM | 10022102 AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 22,800 | 800 | CSX | 3/13/2014 | Comments added by A066367 at 19.54.57 on date 03/13/201 | 2,800 | 12% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/13/2014 | 5102040559 | 590 | AM | 10022101 AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 22,800 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 19.54.57 on date 03/13/201 | 2,800 | 12% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/13/2014 | 5102040559 | 610 | AM | 10000369 DEXTROAMP SUL 10 MG TAB 100 | 0055509530 | 20,000 | - | 22,800 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 19.54.57 on date 03/13/201 | 2,800 | 12% |
| 019 | 0100098325 | WALGREENS #02296 | DSD | 2727 W NORTH AVE MILWAUKEE WI 53208 | WI | 7401-042 | 3/13/2014 | 5102040602 | 30 | OX | 10129628 OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | - | 37,300 | 2,000 | CSX | 3/13/2014 | Comments added by A066367 at 19.53.58 on date 03/13/201 | 4,000 | 11% |
| 019 | 0100098325 | WALGREENS #02296 | DSD | 2727 W NORTH AVE MILWAUKEE WI 53208 | WI | 7401-042 | 3/13/2014 | 5102040602 | 40 | OX | 10132946 OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 37,300 | 400 | CSX | 3/13/2014 | Comments added by A066367 at 19.53.58 on date 03/13/201 | 4,000 | 11% |
| 019 | 0100098325 | WALGREENS #02296 | DSD | 2727 W NORTH AVE MILWAUKEE WI 53208 | WI | 7401-042 | 3/13/2014 | 5102040602 | 50 | OX | 10132947 OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 37,300 | 3,300 | CSX | 3/13/2014 | Comments added by A066367 at 19.53.58 on date 03/13/201 | 4,000 | 11% |
| 019 | 0100098325 | WALGREENS #02296 | DSD | 2727 W NORTH AVE MILWAUKEE WI 53208 | WI | 7401-042 | 3/13/2014 | 5102040602 | 70 | OV | 10003345 OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 37,300 | 400 | CSX | 3/13/2014 | Comments added by A066367 at 19.53.58 on date 03/13/201 | 4,000 | 11% |
| 019 | 0100098325 | WALGREENS #02296 | DSD | 2727 W NORTH AVE MILWAUKEE WI 53208 | WI | 7401-042 | 3/13/2014 | 5102040602 | 80 | OV | 10003358 OXYCODONE 30 MG TAB 100 | 1070200090 | 8,000 | - | 8,500 | 3,200 | CSX | 3/13/2014 | Comments added by A066367 at 19.52.56 on date 03/13/201 | 500 | 6% |
| 019 | 0100098325 | WALGREENS #02296 | DSD | 2727 W NORTH AVE MILWAUKEE WI 53208 | WI | 7401-042 | 3/13/2014 | 5102040602 | 90 | OX | 10003350 OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 37,300 | 800 | CSX | 3/13/2014 | Comments added by A066367 at 19.53.58 on date 03/13/201 | 4,000 | 11% |
| 019 | 0100098325 | WALGREENS #02296 | DSD | 2727 W NORTH AVE MILWAUKEE WI 53208 | WI | 7401-042 | 3/13/2014 | 5102040602 | 100 | OV | 10003346 OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 37,300 | 900 | CSX | 3/13/2014 | Comments added by A066367 at 19.53.58 on date 03/13/201 | 4,000 | 11% |
| 019 | 0100098325 | WALGREENS #02296 | DSD | 2727 W NORTH AVE MILWAUKEE WI 53208 | WI | 7401-042 | 3/13/2014 | 5102040602 | 190 | OX | 10011196 OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 33,300 | - | 37,300 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 19.53.58 on date 03/13/201 | 4,000 | 11% |
| 019 | 0100098325 | WALGREENS #02296 | DSD | 2727 W NORTH AVE MILWAUKEE WI 53208 | WI | 7401-042 | 3/13/2014 | 5102040602 | 200 | OX | 10011190 OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | - | 37,300 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 19.53.58 on date 03/13/201 | 4,000 | 11% |
| 019 | 0100098357 | WALGREENS #03578 | DSD | 2275 N MAYFAIR RD WAUWATOSA WI 53226 | WI | 7474-042 | 3/13/2014 | 5102040367 | 30 | OX | 10129628 OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | - | 34,700 | 1,500 | CSX | 3/13/2014 | Comments added by A066367 at 19.55.40 on date 03/13/201 | 1,400 | 4% |
| 019 | 0100098357 | WALGREENS #03578 | DSD | 2275 N MAYFAIR RD WAUWATOSA WI 53226 | WI | 7474-042 | 3/13/2014 | 5102040367 | 40 | OX | 10132946 OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 34,700 | 800 | CSX | 3/13/2014 | Comments added by A066367 at 19.55.40 on date 03/13/201 | 1,400 | 4% |
| 019 | 0100098357 | WALGREENS #03578 | DSD | 2275 N MAYFAIR RD WAUWATOSA WI 53226 | WI | 7474-042 | 3/13/2014 | 5102040367 | 50 | OX | 10132947 OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 34,700 | 2,300 | CSX | 3/13/2014 | Comments added by A066367 at 19.55.40 on date 03/13/201 | 1,400 | 4% |
| 019 | 0100098357 | WALGREENS #03578 | DSD | 2275 N MAYFAIR RD WAUWATOSA WI 53226 | WI | 7474-042 | 3/13/2014 | 5102040367 | 120 | OV | 10003345 OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 34,700 | 700 | CSX | 3/13/2014 | Comments added by A066367 at 19.55.40 on date 03/13/201 | 1,400 | 4% |
| 019 | 0100098357 | WALGREENS #03578 | DSD | 2275 N MAYFAIR RD WAUWATOSA WI 53226 | WI | 7474-042 | 3/13/2014 | 5102040367 | 130 | OX | 10011193 OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 34,700 | 300 | CSX | 3/13/2014 | Comments added by A066367 at 19.55.40 on date 03/13/201 | 1,400 | 4% |
| 019 | 0100098357 | WALGREENS #03578 | DSD | 2275 N MAYFAIR RD WAUWATOSA WI 53226 | WI | 7474-042 | 3/13/2014 | 5102040367 | 150 | OX | 10003350 OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 34,700 | 600 | CSX | 3/13/2014 | Comments added by A066367 at 19.55.40 on date 03/13/201 | 1,400 | 4% |
| 019 | 0100098357 | WALGREENS #03578 | DSD | 2275 N MAYFAIR RD WAUWATOSA WI 53226 | WI | 7474-042 | 3/13/2014 | 5102040367 | 160 | OV | 10003346 OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 34,700 | 1,000 | CSX | 3/13/2014 | Comments added by A066367 at 19.55.40 on date 03/13/201 | 1,400 | 4% |
| 019 | 0100098353 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/13/2014 | 5102040311 | 90 | OX | 10011193 OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 50,500 | 200 | CSX | 3/13/2014 | Comments added by A066367 at 19.56.25 on date 03/13/201 | 17,200 | 34% |
| 019 | 0100098353 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/13/2014 | 5102040311 | 100 | OX | 10003346 OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 50,500 | 500 | CSX | 3/13/2014 | Comments added by A066367 at 19.56.25 on date 03/13/201 | 17,200 | 34% |
| 019 | 0100098353 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/13/2014 | 5102040311 | 170 | OX | 10011196 OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 33,300 | - | 50,500 | 200 | CSX | 3/13/2014 | Comments added by A066367 at 19.56.25 on date 03/13/201 | 17,200 | 34% |
| 019 | 0100098353 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/13/2014 | 5102040311 | 180 | OX | 10011192 OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 50,500 | 400 | CSX | 3/13/2014 | Comments added by A066367 at 19.56.25 on date 03/13/201 | 17,200 | 34% |
| 019 | 0100090459 | FANTUS HLTH CTR REFIL PHY 340B | | 1 W HARRISON ST FIRST FLOOR CHICAGO IL 60612 | IL | 054.017288 | 3/13/2014 | 5504340786 | 50 | CO | 10042529 ACETAMINOPHEN-COD 300-30 MG TAB 100 | 0009301500 | 7,000 | - | 7,400 | 2,400 | CSX | 3/13/2014 | Comments added by A066367 at 19.11.56 on date 03/13/201 | 400 | 5% |
| 019 | 0100058107 | ONCOLOGY HEMATOLOGY ASSOC | | 30 N. WOOD SAGE ROAD (RTE 91 PEORIA IL 61615-7 | IL | 054.016528 | 3/13/2014 | 5111142989 | 70 | HD | 10000785 HYDROMORPHONE 2 MG TAB 100 | 4285803010 | 3,500 | - | 4,100 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 19.11.17 on date 03/13/201 | 600 | 15% |
| 019 | 0100058107 | ONCOLOGY HEMATOLOGY ASSOC | | 30 N. WOOD SAGE ROAD (RTE 91 PEORIA IL 61615-7 | IL | 054.016528 | 3/13/2014 | 5111142989 | 80 | HD | 10000797 HYDROMORPHONE 4 MG TAB 100 | 4285803020 | 3,500 | - | 4,100 | 500 | CSX | 3/13/2014 | Comments added by A066367 at 19.11.17 on date 03/13/201 | 600 | 15% |
| 019 | 0100058107 | ONCOLOGY HEMATOLOGY ASSOC | | 30 N. WOOD SAGE ROAD (RTE 91 PEORIA IL 61615-7 | IL | 054.016528 | 3/13/2014 | 5111142989 | 150 | HD | 10031951 HYDROMORPHONE 8 MG TAB 100 | 0040632490 | 3,500 | - | 4,100 | 400 | CSX | 3/13/2014 | Comments added by A066367 at 19.11.17 on date 03/13/201 | 600 | 15% |
| 019 | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/13/2014 | 4409785415 | 10 | BS | 10035344 LORAZ/INTENSL 2 MG/ML LIQ 30 ML | 0005435324 | 7,000 | 3,000 | | 13,205 | 3,000 | CSX | 3/13/2014 | Comments added by A066367 at 20.16.17 on date 03/13/201 | 6,205 | 47% |
| 019 | 0100098332 | WALGREENS #12783 | DSD | 6 N DR MARTIN LUTHER KING D MILWAUKEE WI 53 | WI | 8908-042 | 3/13/2014 | 5102040444 | 40 | OX | 10129628 OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | - | 34,200 | 1,000 | CSX | 3/13/2014 | Comments added by A066367 at 19.55.10 on date 03/13/201 | 900 | 3% |
| 019 | 0100098332 | WALGREENS #12783 | DSD | 6 N DR MARTIN LUTHER KING D MILWAUKEE WI 53 | WI | 8908-042 | 3/13/2014 | 5102040444 | 50 | OX | 10132947 OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 34,200 | 500 | CSX | 3/13/2014 | Comments added by A066367 at 19.55.10 on date 03/13/201 | 900 | 3% |
| 019 | 0100098332 | WALGREENS #12783 | DSD | 6 N DR MARTIN LUTHER KING D MILWAUKEE WI 53 | WI | 8908-042 | 3/13/2014 | 5102040444 | 60 | OV | 10003345 OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 34,200 | 200 | CSX | 3/13/2014 | Comments added by A066367 at 19.55.10 on date 03/13/201 | 900 | 3% |
| 019 | 0100098332 | WALGREENS #12783 | DSD | 6 N DR MARTIN LUTHER KING D MILWAUKEE WI 53 | WI | 8908-042 | 3/13/2014 | 5102040444 | 80 | OX | 10003350 OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 34,200 | 1,600 | CSX | 3/13/2014 | Comments added by A066367 at 19.55.10 on date 03/13/201 | 900 | 3% |
| 019 | 0100098332 | WALGREENS #12783 | DSD | 6 N DR MARTIN LUTHER KING D MILWAUKEE WI 53 | WI | 8908-042 | 3/13/2014 | 5102040444 | 150 | OX | 10011192 OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 34,200 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 19.55.10 on date 03/13/201 | 900 | 3% |
| 019 | 0100098332 | WALGREENS #12783 | DSD | 6 N DR MARTIN LUTHER KING D MILWAUKEE WI 53 | WI | 8908-042 | 3/13/2014 | 5102040444 | 160 | OX | 10011190 OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | - | 34,200 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 19.55.10 on date 03/13/201 | 900 | 3% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AV APPLETON WI 54914 | WI | 8938-042 | 3/13/2014 | 5102040484 | 10 | AM | 10132781 ADDERALL 20 MG TAB 100 | 5784401200 | 20,000 | - | 26,000 | 200 | CSX | 3/13/2014 | Comments added by A066367 at 19.55.25 on date 03/13/201 | 6,000 | 23% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AV APPLETON WI 54914 | WI | 8938-042 | 3/13/2014 | 5102040484 | 20 | AM | 10130915 ADDERALL 10 MG TAB 100 | 5784401000 | 20,000 | - | 26,000 | 200 | CSX | 3/13/2014 | Comments added by A066367 at 19.55.25 on date 03/13/201 | 6,000 | 23% |
| 019 | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AV APPLETON WI 54914 | WI | 8938-042 | 3/13/2014 | 5102040484 | 30 | AM | 10130916 ADDERALL 30 MG TAB 100 | 5784401300 | 20,000 | - | 26,000 | 200 | CSX | 3/13/2014 | Comments added by A066367 at 19.55.25 on date 03/13/201 | 6,000 | 23% |
| 020 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.017708 | 3/13/2014 | 5102040608 | 30 | ME | 10108386 METHYLPHEN CD 30 MG ER CAP 100 | 0009352970 | 7,000 | - | 7,800 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 19.52.09 on date 03/13/201 | 800 | 10% |
| 020 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.017708 | 3/13/2014 | 5102040608 | 50 | ME | 10097618 METHYLPHEN SR 20 MG TAB 100 | 0406340020 | 7,000 | - | 7,800 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 19.52.09 on date 03/13/201 | 800 | 10% |
| 020 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.017708 | 3/13/2014 | 5102040608 | 70 | ME | 10096654 METHYLPHEN ER 36 MG TAB 100 | 5059127170 | 7,000 | - | 7,800 | 200 | CSX | 3/13/2014 | Comments added by A066367 at 19.52.09 on date 03/13/201 | 800 | 10% |
| 020 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.017708 | 3/13/2014 | 5102040608 | 80 | ME | 10096655 METHYLPHEN ER 18 MG TAB 100 | 5059127150 | 7,000 | - | 7,800 | 200 | CSX | 3/13/2014 | Comments added by A066367 at 19.52.09 on date 03/13/201 | 800 | 10% |
| 020 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.017708 | 3/13/2014 | 5102040608 | 160 | ME | 10091170 METHYLPHEN ER 54 MG TAB 100 | 5059127190 | 7,000 | - | 7,800 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 19.52.09 on date 03/13/201 | 800 | 10% |
| 020 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.017708 | 3/13/2014 | 5102040608 | 170 | ME | 10100011 DEXMETHYLPHEN 10 MG TAB 100 | 0009352770 | 7,000 | - | 7,800 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 19.52.09 on date 03/13/201 | 800 | 10% |
| 020 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.017708 | 3/13/2014 | 5102040608 | 180 | ME | 10100009 DEXMETHYLPHEN 5 MG TAB 100 | 0009352750 | 7,000 | - | 7,800 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 19.52.09 on date 03/13/201 | 800 | 10% |
| 020 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.017708 | 3/13/2014 | 5102040608 | 190 | ME | 10105829 RITALIN 20 MG TAB 100 | 0007804410 | 7,000 | - | 7,800 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 19.52.09 on date 03/13/201 | 800 | 10% |
| 020 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.017708 | 3/13/2014 | 5102040608 | 200 | ME | 10051830 RITALIN 20 MG TAB 100 | 0007804440 | 7,000 | - | 7,800 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 19.52.09 on date 03/13/201 | 800 | 10% |
| 020 | 0100083383 | WALGREENS #15168 | | 602 W. UNIVERSITY AVE URBANA IL 61801 | IL | 054.017714 | 3/13/2014 | 5102040270 | 30 | AM | 10091610 ADDERALL XR 30 MG SR CAP 100 | 5409203890 | 7,000 | - | 7,800 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 19.52.41 on date 03/13/201 | 800 | 10% |
| 020 | 0100083383 | WALGREENS #15168 | | 602 W. UNIVERSITY AVE URBANA IL 61801 | IL | 054.017714 | 3/13/2014 | 5102040270 | 40 | OX | 10091620 MORPHINE SULF ER 30 MG TAB 100 | 0054023860 | 7,000 | - | 7,800 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 19.56.28 on date 03/13/201 | 690 | 9% |
| 020 | 0100083383 | WALGREENS #15168 | | 602 W. UNIVERSITY AVE URBANA IL 61801 | IL | 054.017714 | 3/13/2014 | 5102040270 | 50 | M1 | 10034184 MORPHINE SUL 15MG/5ML SOL 500ML | 0054348760 | 7,000 | - | 7,800 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 19.56.38 on date 03/13/201 | 690 | 9% |
| 020 | 0100083383 | WALGREENS #15168 | | 602 W. UNIVERSITY AVE URBANA IL 61801 | IL | 054.017714 | 3/13/2014 | 5102040270 | 110 | M1 | 10091634 MORPHINE SULF 30MG/5ML SOL 100 ML | 0054022840 | 7,000 | - | 7,800 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 19.56.38 on date 03/13/201 | 690 | 9% |
| 020 | 0100083383 | WALGREENS #15168 | | 602 W. UNIVERSITY AVE URBANA IL 61801 | IL | 054.017714 | 3/13/2014 | 5102040270 | 120 | M1 | 10034187 MORPHINE SULF 100MG/5ML SOL 30ML | 0054022760 | 7,000 | - | 7,800 | 100 | CSX | 3/13/2014 | Comments added by A066367 at 19.56.38 on date 03/13/201 | 690 | 9% |
| 020 | 0100051655 | AURORA PHARMACY #1104 | | N. HALF AVE STE 103 PLATTEVILLE WI 53818 | WI | 8204-042 | 3/13/2014 | 5101142471 | 60 | OY | 10005674 OXYCODONE HCL 30 MG TAB 100 | 1060349940 | 7,000 | 500 | 2,000 | | 2,000 | CSX | 3/13/2014 | Comments added by A066367 at 19.55.56 on date 03/13/201 | 60 | 9% |
| 020 | 0100058107 | ONCOLOGY HEMATOLOGY ASSOC | | 30 N. WOOD SAGE ROAD (RTE 91 PEORIA IL 61615-7 | IL | 054.016528 | 3/13/2014 | 5111142989 | 90 | MO | 10034185 MORPHINE SULF 15 MG TAB 100 | 0054023500 | 12,000 | 12,198 | | 12,198 | | CSX | 3/13/2014 | Comments added by A066367 at 19.11.17 on date 03/13/201 | 550 | 4% |
| 020 | 0100058107 | ONCOLOGY HEMATOLOGY ASSOC | | 30 N. WOOD SAGE ROAD (RTE 91 PEORIA IL 61615-7 | IL | 054.016528 | 3/13/2014 | 5111142989 | 100 | MO | 10034184 MORPHINE SUL 30 MG TAB 100 | 0054023520 | 12,000 | 11,548 | | 14,100 | | CSX | 3/13/2014 | Comments added by A066367 at 19.11.17 on date 03/13/201 | 2,400 | 17% |
| 020 | 0100094352 | MC CROSKY'S PHCY INC | | 6151 DEMARK AVE KEWAUNEE MI 54216 | MI | 03322 | 3/13/2014 | 5111141248 | 40 | NB | 10057458 HYDROMORPHONE 4 MG TAB 100 | 0054432640 | 3,500 | 200 | 600 | | 600 | CSX | 3/14/2014 | Comments added by A066367 at 11.34.20 on date 03/14/201 | 400 | 5% |
| 020 | 0100098332 | WALGREENS #04344 | DSD | 5314 NO FLORENCE SQUARE HUBERTUS WI 53033 | AZ | Y00043 | 3/14/2014 | 5102040708 | 40 | OX | 10129628 OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | - | 36,300 | 1,500 | CSX | 3/14/2014 | Comments added by A022254 at 11.35.11 on date 03/14/201 | 2,700 | 10% |
| 020 | 0100098332 | WALGREENS #04344 | DSD | 5314 NO FLORENCE SQUARE HUBERTUS WI 53033 | AZ | Y00043 | 3/14/2014 | 5102040708 | 50 | OX | 10132946 OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 36,300 | 300 | CSX | 3/14/2014 | Comments added by A022254 at 11.35.11 on date 03/14/201 | 2,700 | 10% |
| 020 | 0100098332 | WALGREENS #04344 | DSD | 5314 NO FLORENCE SQUARE HUBERTUS WI 53033 | AZ | Y00043 | 3/14/2014 | 5102040708 | 60 | OX | 10132947 OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 36,300 | 1,800 | CSX | 3/14/2014 | Comments added by A022254 at 11.35.11 on date 03/14/201 | 2,700 | 10% |
| 020 | 0100098332 | WALGREENS #04344 | DSD | 5314 NO FLORENCE SQUARE HUBERTUS WI 53033 | AZ | Y00043 | 3/14/2014 | 5102040708 | 80 | OV | 10003345 OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 36,300 | 600 | CSX | 3/14/2014 | Comments added by A022254 at 11.35.11 on date 03/14/201 | 2,700 | 10% |
| 020 | 0100098332 | WALGREENS #04344 | DSD | 5314 NO FLORENCE SQUARE HUBERTUS WI 53033 | AZ | Y00043 | 3/14/2014 | 5102040708 | 90 | OX | 10003350 OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 36,300 | 900 | CSX | 3/14/2014 | Comments added by A022254 at 11.35.11 on date 03/14/201 | 2,700 | 10% |
| 020 | 0100098332 | WALGREENS #04344 | DSD | 5314 NO FLORENCE SQUARE HUBERTUS WI 53033 | AZ | Y00043 | 3/14/2014 | 5102040708 | 100 | OV | 10003346 OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 36,300 | 800 | CSX | 3/14/2014 | Comments added by A022254 at 11.35.11 on date 03/14/201 | 2,700 | 10% |
| 020 | 0100098332 | WALGREENS #04344 | DSD | 5314 NO FLORENCE SQUARE HUBERTUS WI 53033 | AZ | Y00043 | 3/14/2014 | 5102040708 | 140 | OX | 10011196 OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 33,300 | - | 36,300 | 300 | CSX | 3/14/2014 | Comments added by A022254 at 11.35.11 on date 03/14/201 | 2,700 | 10% |
| 020 | 0100098332 | WALGREENS #04344 | DSD | 5314 NO FLORENCE SQUARE HUBERTUS WI 53033 | AZ | Y00043 | 3/14/2014 | 5102040708 | 150 | OX | 10011193 OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 36,300 | 200 | CSX | 3/14/2014 | Comments added by A022254 at 11.35.11 on date 03/14/201 | 2,700 | 10% |
| 020 | 0100102381 | WALGREENS #00023 | DSD | 201 MONTGOMERY BLVD NE ALBUQUERQUE NM 871 | NM | PH0003319 | 3/14/2014 | 5102040656 | 60 | OX | 10132946 OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 40,200 | 600 | CSX | 3/14/2014 | Comments added by A022254 at 11.26.20 on date 03/14/201 | 7,500 | 18% |
| 020 | 0100102381 | WALGREENS #00023 | DSD | 201 MONTGOMERY BLVD NE ALBUQUERQUE NM 871 | NM | PH0003319 | 3/14/2014 | 5102040656 | 70 | OX | 10132947 OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 40,200 | 900 | CSX | 3/14/2014 | Comments added by A022254 at 11.26.20 on date 03/14/201 | 7,500 | 18% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | [redacted] | 0100101402 | WALGREENS #00023 DSD | 01 MONTGOMERY BLVD NE ALBUQUERQUE NM 871 | NM | PH00001319 | 3/13/2014 | 5102040650 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 40,800 | 2,200 | CSX | 3/14/2014 | Comments added by A022224 at 11.26.26 on date 03/14/2014 | 7,500 | 18% |
| 020 | [redacted] | 0100101402 | WALGREENS #00023 DSD | 01 MONTGOMERY BLVD NE ALBUQUERQUE NM 871 | NM | PH00001319 | 3/13/2014 | 5102040650 | 150 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 40,800 | 1,600 | CSX | 3/14/2014 | Comments added by A022224 at 11.26.26 on date 03/14/2014 | 7,500 | 18% |
| 020 | [redacted] | 0100101402 | WALGREENS #00023 DSD | 01 MONTGOMERY BLVD NE ALBUQUERQUE NM 871 | NM | PH00001319 | 3/13/2014 | 5102040650 | 160 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 40,800 | 100 | CSX | 3/14/2014 | Comments added by A022224 at 11.26.26 on date 03/14/2014 | 7,500 | 18% |
| 020 | [redacted] | 0100101402 | WALGREENS #00023 DSD | 01 MONTGOMERY BLVD NE ALBUQUERQUE NM 871 | NM | PH00001319 | 3/13/2014 | 5102040650 | 180 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 40,800 | 1,600 | CSX | 3/14/2014 | Comments added by A022224 at 11.26.26 on date 03/14/2014 | 7,500 | 18% |
| 020 | [redacted] | 0100101402 | WALGREENS #00023 DSD | 01 MONTGOMERY BLVD NE ALBUQUERQUE NM 871 | NM | PH00001319 | 3/13/2014 | 5102040650 | 190 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 40,800 | 500 | CSX | 3/14/2014 | Comments added by A022224 at 11.26.26 on date 03/14/2014 | 7,500 | 18% |
| 020 | [redacted] | 0100101402 | WALGREENS #00023 DSD | 01 MONTGOMERY BLVD NE ALBUQUERQUE NM 871 | NM | PH00001319 | 3/13/2014 | 5102040650 | 200 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 40,800 | 1,000 | CSX | 3/14/2014 | Comments added by A022224 at 11.26.26 on date 03/14/2014 | 7,500 | 18% |
| 020 | [redacted] | 0100101402 | WALGREENS #00023 DSD | 01 MONTGOMERY BLVD NE ALBUQUERQUE NM 871 | NM | PH00001319 | 3/13/2014 | 5102040650 | 350 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 40,800 | 200 | CSX | 3/14/2014 | Comments added by A022224 at 11.26.26 on date 03/14/2014 | 7,500 | 18% |
| 020 | [redacted] | 0100101402 | WALGREENS #00023 DSD | 01 MONTGOMERY BLVD NE ALBUQUERQUE NM 871 | NM | PH00001319 | 3/13/2014 | 5102040650 | 360 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 40,800 | 100 | CSX | 3/14/2014 | Comments added by A022224 at 11.26.26 on date 03/14/2014 | 7,500 | 18% |
| 020 | [redacted] | 0100101620 | WALGREENS #05157 DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | PH00001326 | 3/13/2014 | 5102040764 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 50,500 | 1,000 | CSN | 3/14/2014 | Comments added by A022224 at 13.22.42 on date 03/14/2014 | 17,200 | 34% |
| 020 | [redacted] | 0100101620 | WALGREENS #05157 DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | PH00001326 | 3/13/2014 | 5102040764 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 50,500 | 900 | CSN | 3/14/2014 | Comments added by A022224 at 13.22.42 on date 03/14/2014 | 17,200 | 34% |
| 020 | [redacted] | 0100101620 | WALGREENS #05157 DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | PH00001326 | 3/13/2014 | 5102040764 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 50,500 | 2,500 | CSN | 3/14/2014 | Comments added by A022224 at 13.22.42 on date 03/14/2014 | 17,200 | 34% |
| 020 | [redacted] | 0100101620 | WALGREENS #05157 DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | PH00001326 | 3/13/2014 | 5102040764 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 50,500 | 2,100 | CSN | 3/14/2014 | Comments added by A022224 at 13.22.42 on date 03/14/2014 | 17,200 | 34% |
| 020 | [redacted] | 0100101620 | WALGREENS #05157 DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | PH00001326 | 3/13/2014 | 5102040764 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 50,500 | 1,300 | CSN | 3/14/2014 | Comments added by A022224 at 13.22.42 on date 03/14/2014 | 17,200 | 34% |
| 020 | [redacted] | 0100101620 | WALGREENS #05157 DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | PH00001326 | 3/13/2014 | 5102040764 | 130 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 50,500 | 100 | CSN | 3/14/2014 | Comments added by A022224 at 13.22.42 on date 03/14/2014 | 17,200 | 34% |
| 020 | [redacted] | 0100101620 | WALGREENS #05157 DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | PH00001326 | 3/13/2014 | 5102040764 | 140 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 50,500 | 800 | CSN | 3/14/2014 | Comments added by A022224 at 13.22.42 on date 03/14/2014 | 17,200 | 34% |
| 020 | [redacted] | 0100101620 | WALGREENS #05157 DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | PH00001326 | 3/13/2014 | 5102040764 | 160 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 50,500 | 400 | CSN | 3/14/2014 | Comments added by A022224 at 13.22.42 on date 03/14/2014 | 17,200 | 34% |
| 020 | [redacted] | 0100101620 | WALGREENS #05157 DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | PH00001326 | 3/13/2014 | 5102040764 | 170 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 50,500 | 100 | CSN | 3/14/2014 | Comments added by A022224 at 13.22.42 on date 03/14/2014 | 17,200 | 34% |
| 020 | [redacted] | 0100101620 | WALGREENS #05157 DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | PH00001326 | 3/13/2014 | 5102040764 | 180 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 50,500 | 200 | CSN | 3/14/2014 | Comments added by A022224 at 13.22.42 on date 03/14/2014 | 17,200 | 34% |
| 020 | [redacted] | 0100101620 | WALGREENS #05157 DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | PH00001326 | 3/13/2014 | 5102040764 | 240 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | 63481062970 | 33,300 | - | 50,500 | 300 | CSN | 3/14/2014 | Comments added by A022224 at 13.22.42 on date 03/14/2014 | 17,200 | 34% |
| 020 | [redacted] | 0100101620 | WALGREENS #05157 DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | PH00001326 | 3/13/2014 | 5102040764 | 250 | OX | 10021208 | PERCOCET 7.5/ 325MG TAB 100 | 63481062870 | 33,300 | - | 50,500 | 100 | CSN | 3/14/2014 | Comments added by A022224 at 13.22.42 on date 03/14/2014 | 17,200 | 34% |
| 020 | [redacted] | 0100103297 | WALGREENS #07328 DSD | 9428 DYER ST EL PASO TX 79924 | TX | 12439 | 3/13/2014 | 4504357817 | 630 | L2 | 10087601 | BROMFED DM 20/ 30/10 SYR 118 ML | 60432083704 | 107,333 | - | 108,000 | 9,720 | CSX | 3/14/2014 | Comments added by A022224 at 11.21.38 on date 03/14/2014 | 667 | 1% |
| 020 | [redacted] | 0100103316 | WALGREENS #09173 DSD | 8050 N MESA ST EL PASO TX 79932 | TX | 14995 | 3/13/2014 | 4504358079 | 840 | L2 | 10087601 | BROMFED DM 20/ 30/10 SYR 118 ML | 60432083704 | 107,333 | - | 124,680 | 11,160 | CSX | 3/14/2014 | Comments added by A022224 at 11.19.24 on date 03/14/2014 | 17,347 | 14% |
| 020 | [redacted] | 0100052328 | WALGREENS MAIL SERVICE INC. | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/13/2014 | 4504334401 | 10 | PH | 10118848 | QSYMIA 15 -92MG CAP 30 | 62541020430 | 8,000 | - | 18,660 | 720 | CSK | 3/13/2014 | Comments added by A022224 at 14.28.16 on date 03/13/2014 | 10,660 | 57% |
| 020 | [redacted] | 0100052328 | WALGREENS MAIL SERVICE INC. | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/13/2014 | 4504348956 | 10 | PH | 10118847 | QSYMIA 11.25-69MG CAP 30 | 62541020330 | 8,000 | - | 19,380 | 450 | CSX | 3/14/2014 | Comments added by A022224 at 13.37.52 on date 03/14/2014 | 11,380 | 59% |
| 020 | [redacted] | 0100052328 | WALGREENS MAIL SERVICE INC. | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/13/2014 | 4504348956 | 20 | PH | 10118848 | QSYMIA 15 -92MG CAP 30 | 62541020430 | 8,000 | - | 19,380 | 810 | CSX | 3/14/2014 | Comments added by A022224 at 13.37.52 on date 03/14/2014 | 11,380 | 59% |
| 020 | [redacted] | 0100052328 | WALGREENS MAIL SERVICE INC. | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/13/2014 | 4504348956 | 30 | PH | 10118845 | QSYMIA 3.75 -23MG CAP 30 | 62541020130 | 8,000 | - | 19,380 | 90 | CSX | 3/14/2014 | Comments added by A022224 at 13.37.52 on date 03/14/2014 | 11,380 | 59% |
| 020 | [redacted] | 0100052328 | WALGREENS MAIL SERVICE INC. | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/13/2014 | 4504349376 | 320 | PH | 10118846 | QSYMIA 7.5 -46MG CAP 30 | 62541020230 | 8,000 | - | 21,180 | 1,800 | CSX | 3/14/2014 | Comments added by A022224 at 13.38.05 on date 03/14/2014 | 13,180 | 62% |
| 020 | [redacted] | 0100069503 | EL RIO PASCUA PHARMACY 340B | 7490 SOUTH CAMINO DE OESTE TUCSON AZ 85757 | AZ | Y005258 | 3/13/2014 | 4409756066 | 160 | BD | 10051322 | DIAZEPAM 10 MG TAB 100 | 00591562001 | 10,000 | - | 10,600 | 400 | CSX | 3/14/2014 | Comments added by A022224 at 11.36.31 on date 03/14/2014 | 600 | 6% |
| 020 | [redacted] | 0100075184 | HUMANA PHARMACY INC.AZ RS Mail | 4302 WEST BUCKEYE ROAD PHOENIX AZ 85043-3826 | AZ | Y004370 | 3/13/2014 | 4504339167 | 460 | AN | 10117600 | EEMT HS .625 /1.25MG TAB 100 | 62559015001 | 8,000 | 7,000 | 8,200 | 3,900 | CSX | 3/13/2014 | Comments added by A022224 at 16.54.07 on date 03/13/2014 | 1,200 | 15% |
| 021 | [redacted] | 0100066709 | CITY PHARMACY INC CPA | 06 SOUTH PARK STREET POCAHONTAS AR 72455-31 | AR | AR11001 | 3/13/2014 | 4409733272 | 70 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | - | 23,900 | 4,000 | CSN | 3/14/2014 | Comments added by A043486 at 08.44.02 on date 03/14/201 | 3,900 | 16% |
| 021 | [redacted] | 0100066709 | CITY PHARMACY INC CPA | 06 SOUTH PARK STREET POCAHONTAS AR 72455-31 | AR | AR11001 | 3/13/2014 | 4409733272 | 80 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 23,900 | 4,000 | CSN | 3/14/2014 | Comments added by A043486 at 08.44.02 on date 03/14/201 | 3,900 | 16% |
| 021 | [redacted] | 0100066709 | CITY PHARMACY INC CPA | 06 SOUTH PARK STREET POCAHONTAS AR 72455-31 | AR | AR11001 | 3/13/2014 | 4409733272 | 90 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 20,000 | - | 23,900 | 500 | CSN | 3/14/2014 | Comments added by A043486 at 08.44.02 on date 03/14/201 | 3,900 | 16% |
| 021 | [redacted] | 0100066709 | CITY PHARMACY INC CPA | 06 SOUTH PARK STREET POCAHONTAS AR 72455-31 | AR | AR11001 | 3/13/2014 | 4409733272 | 680 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 20,000 | - | 23,900 | 1,000 | CSN | 3/14/2014 | Comments added by A043486 at 08.44.02 on date 03/14/201 | 3,900 | 16% |
| 021 | [redacted] | 0100066709 | CITY PHARMACY INC CPA | 06 SOUTH PARK STREET POCAHONTAS AR 72455-31 | AR | AR11001 | 3/13/2014 | 4409733272 | 690 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 20,000 | - | 23,900 | 1,000 | CSN | 3/14/2014 | Comments added by A043486 at 08.44.02 on date 03/14/201 | 3,900 | 16% |
| 021 | [redacted] | 0100099844 | WALGREENS #15770 DSD | 1150 S GARNETT RD TULSA OK 74128 | OK | 1105987 | 3/13/2014 | 5102038948 | 90 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 6,300 | 1,500 | CSN | 3/14/2014 | Comments added by A043486 at 14.45.29 on date 03/14/201 | 1,300 | 21% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/13/2014 | 4504357072 | 130 | AN | 10029957 | ANDROID 10 MG CAP 100 | 00187090201 | 8,000 | - | 12,420 | 500 | DCY | 3/14/2014 | Comments added by A043486 at 08.37.09 on date 03/14/2014 | 4,420 | 36% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/13/2014 | 4504357072 | 250 | AN | 10116920 | COVARYX H.S. TAB 100 | 11528002001 | 8,000 | - | 12,420 | 300 | DCY | 3/14/2014 | Comments added by A043486 at 08.37.09 on date 03/14/2014 | 4,420 | 36% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/13/2014 | 4504357072 | 260 | AN | 10115362 | COVARYX TAB 100 | 11528001001 | 8,000 | - | 12,420 | 200 | DCY | 3/14/2014 | Comments added by A043486 at 08.37.09 on date 03/14/2014 | 4,420 | 36% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/13/2014 | 4504357072 | 480 | AN | 10005715 | OXANDROLONE 2.5 MG TAB 100 | 49884030101 | 8,000 | - | 12,420 | 100 | DCY | 3/14/2014 | Comments added by A043486 at 08.37.09 on date 03/14/2014 | 4,420 | 36% |
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 RX SF | 524 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/13/2014 | 4504355440 | 490 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | - | 43,300 | 3,000 | CSX | 3/14/2014 | Comments added by A043486 at 08.40.28 on date 03/14/201 | 3,300 | 8% |
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 RX SF | 524 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/13/2014 | 4504355440 | 500 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 40,000 | - | 43,300 | 2,000 | CSX | 3/14/2014 | Comments added by A043486 at 08.40.28 on date 03/14/201 | 3,300 | 8% |
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 RX SF | 524 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/13/2014 | 4504355440 | 851 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 00781540401 | 40,000 | - | 43,300 | 200 | CSX | 3/14/2014 | Comments added by A043486 at 08.40.28 on date 03/14/201 | 3,300 | 8% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/13/2014 | 4504330666 | 630 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 00781540401 | 40,000 | - | 42,300 | 100 | CSK | 3/14/2014 | Comments added by A043486 at 08.40.50 on date 03/14/201 | 2,300 | 5% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/13/2014 | 4504330666 | 640 | BD | 10110973 | LORAZEPAM 1 MG TAB 100 | 00781540601 | 40,000 | - | 42,300 | 100 | CSK | 3/14/2014 | Comments added by A043486 at 08.40.50 on date 03/14/201 | 2,300 | 5% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/13/2014 | 4504330666 | 650 | BD | 10110976 | LORAZEPAM 2 MG TAB 100 | 00781540801 | 40,000 | - | 42,300 | 100 | CSK | 3/14/2014 | Comments added by A043486 at 08.40.50 on date 03/14/201 | 2,300 | 5% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/13/2014 | 4504330666 | 970 | BD | 10038661 | ALPRAZOLAM 0.25 MG TAB 100 | 59762371901 | 40,000 | - | 42,300 | 100 | CSK | 3/14/2014 | Comments added by A043486 at 08.40.50 on date 03/14/201 | 2,300 | 5% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/13/2014 | 4504330666 | 980 | BD | 10038668 | ALPRAZOLAM 0.5 MG TAB 100 | 59762372001 | 40,000 | - | 42,300 | 100 | CSK | 3/14/2014 | Comments added by A043486 at 08.40.50 on date 03/14/201 | 2,300 | 5% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/13/2014 | 4504330666 | 990 | BD | 10038760 | ALPRAZOLAM 1 MG TAB 100 | 59762372101 | 40,000 | - | 42,300 | 200 | CSK | 3/14/2014 | Comments added by A043486 at 08.40.50 on date 03/14/201 | 2,300 | 5% |
| 021 | [redacted] | 0100067108 | THE MEDICINE SHOPPE | 7222 W. 80TH ST OVERLAND PARK KS 66204-3718 | KS | 2-08677 | 3/13/2014 | 5111143450 | 80 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 3,900 | 200 | CSN | 3/14/2014 | Comments added by A043486 at 08.36.24 on date 03/14/201 | 400 | 10% |
| 021 | [redacted] | 0100067108 | THE MEDICINE SHOPPE | 7222 W. 80TH ST OVERLAND PARK KS 66204-3718 | KS | 2-08677 | 3/13/2014 | 5111143450 | 100 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,900 | 100 | CSN | 3/14/2014 | Comments added by A043486 at 08.36.24 on date 03/14/201 | 400 | 10% |
| 021 | [redacted] | 0100067108 | THE MEDICINE SHOPPE | 7222 W. 80TH ST OVERLAND PARK KS 66204-3718 | KS | 2-08677 | 3/13/2014 | 5111143450 | 110 | HD | 10005043 | EXALGO ER 12 MG TAB 100 | 23635041201 | 3,500 | - | 3,900 | 100 | CSN | 3/14/2014 | Comments added by A043486 at 08.36.24 on date 03/14/201 | 400 | 10% |
| 021 | [redacted] | 0100067108 | THE MEDICINE SHOPPE | 7222 W. 80TH ST OVERLAND PARK KS 66204-3718 | KS | 2-08677 | 3/13/2014 | 5111143450 | 120 | HD | 10005045 | EXALGO ER 16 MG TAB 100 | 23635041601 | 3,500 | - | 3,900 | 100 | CSN | 3/14/2014 | Comments added by A043486 at 08.36.24 on date 03/14/201 | 400 | 10% |
| 021 | [redacted] | 0100099719 | WALGREENS #05993 DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/13/2014 | 5102037990 | 80 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 21,200 | 100 | DCY | 3/14/2014 | Comments added by A043486 at 14.42.42 on date 03/14/2014 | 1,200 | 6% |
| 021 | [redacted] | 0100099719 | WALGREENS #05993 DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/13/2014 | 5102037990 | 90 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 21,200 | 200 | DCY | 3/14/2014 | Comments added by A043486 at 14.42.42 on date 03/14/2014 | 1,200 | 6% |
| 021 | [redacted] | 0100099719 | WALGREENS #05993 DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/13/2014 | 5102037990 | 100 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 21,200 | 500 | DCY | 3/14/2014 | Comments added by A043486 at 14.42.42 on date 03/14/2014 | 1,200 | 6% |
| 021 | [redacted] | 0100099719 | WALGREENS #05993 DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/13/2014 | 5102038447 | 10 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 22,500 | 300 | DCY | 3/14/2014 | Comments added by A043486 at 14.41.40 on date 03/14/2014 | 2,500 | 11% |
| 021 | [redacted] | 0100099719 | WALGREENS #05993 DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/13/2014 | 5102038447 | 40 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 22,500 | 100 | DCY | 3/14/2014 | Comments added by A043486 at 14.41.40 on date 03/14/2014 | 2,500 | 11% |
| 021 | [redacted] | 0100099719 | WALGREENS #05993 DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/13/2014 | 5102038447 | 50 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 22,500 | 400 | DCY | 3/14/2014 | Comments added by A043486 at 14.41.40 on date 03/14/2014 | 2,500 | 11% |
| 021 | [redacted] | 0100099719 | WALGREENS #05993 DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/13/2014 | 5102038447 | 60 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 22,500 | 300 | DCY | 3/14/2014 | Comments added by A043486 at 14.41.40 on date 03/14/2014 | 2,500 | 11% |
| 021 | [redacted] | 0100099719 | WALGREENS #05993 DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/13/2014 | 5102038447 | 100 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 22,500 | 200 | DCY | 3/14/2014 | Comments added by A043486 at 14.41.40 on date 03/14/2014 | 2,500 | 11% |
| 021 | [redacted] | 0100099719 | WALGREENS #05993 DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/13/2014 | 5102039013 | 40 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,400 | 600 | CSX | 3/14/2014 | Comments added by A043486 at 14.52.33 on date 03/14/201 | 400 | 2% |
| 021 | [redacted] | 0100099719 | WALGREENS #05993 DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/13/2014 | 5102039013 | 50 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,400 | 1,900 | CSX | 3/14/2014 | Comments added by A043486 at 14.52.33 on date 03/14/201 | 400 | 2% |
| 021 | [redacted] | 0100099719 | WALGREENS #05993 DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/13/2014 | 5102039013 | 60 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,400 | 1,600 | CSX | 3/14/2014 | Comments added by A043486 at 14.52.33 on date 03/14/201 | 400 | 2% |
| 021 | [redacted] | 0100099719 | WALGREENS #05993 DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/13/2014 | 5102039013 | 80 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 20,400 | 400 | CSX | 3/14/2014 | Comments added by A043486 at 14.52.33 on date 03/14/201 | 400 | 2% |
| 021 | [redacted] | 0100069394 | EVERSPRING, LLC | 4280 RIDER TRAIL NORTH EARTH CITY MO 63045 | MO | 2008008182 | 3/13/2014 | 4409776502 | 150 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | - | 10,400 | - | DCY | 3/14/2014 | Comments added by A043486 at 08.42.13 on date 03/14/2014 | 400 | 4% |
| 021 | [redacted] | 0100093891 | WALGREENS #15824 | 1101 WEBER ST FARMINGTON MO 63640 | MO | 2012032650 | 3/13/2014 | 5102038252 | 10 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 11,700 | - | 11,900 | 100 | CSX | 3/14/2014 | Comments added by A043486 at 14.42.57 on date 03/14/201 | 200 | 2% |
| 021 | [redacted] | 0100093891 | WALGREENS #15824 | 1101 WEBER ST FARMINGTON MO 63640 | MO | 2012032650 | 3/13/2014 | 5102039012 | 20 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 11,700 | - | 11,800 | 400 | CSX | 3/14/2014 | Comments added by A043486 at 14.43.12 on date 03/14/201 | 100 | 1% |
| 021 | [redacted] | 0100093891 | WALGREENS #15824 | 1101 WEBER ST FARMINGTON MO 63640 | MO | 2012032650 | 3/13/2014 | 5102039012 | 30 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 11,700 | - | 11,800 | 1,700 | CSX | 3/14/2014 | Comments added by A043486 at 14.43.12 on date 03/14/201 | 100 | 1% |
| 021 | [redacted] | 0100093891 | WALGREENS #15824 | 1101 WEBER ST FARMINGTON MO 63640 | MO | 2012032650 | 3/13/2014 | 5102039012 | 40 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 11,700 | - | 11,800 | 100 | CSX | 3/14/2014 | Comments added by A043486 at 14.43.12 on date 03/14/201 | 100 | 1% |
| 021 | [redacted] | 0100093891 | WALGREENS #15824 | 1101 WEBER ST FARMINGTON MO 63640 | MO | 2012032650 | 3/13/2014 | 5102039012 | 50 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 11,700 | - | 11,800 | 300 | CSX | 3/14/2014 | Comments added by A043486 at 14.43.12 on date 03/14/201 | 100 | 1% |
| 021 | [redacted] | 0100093891 | WALGREENS #15824 | 1101 WEBER ST FARMINGTON MO 63640 | MO | 2012032650 | 3/13/2014 | 5102039012 | 90 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 11,700 | - | 11,800 | 100 | CSX | 3/14/2014 | Comments added by A043486 at 14.43.12 on date 03/14/201 | 100 | 1% |
| 021 | [redacted] | 0100093891 | WALGREENS #15824 | 1101 WEBER ST FARMINGTON MO 63640 | MO | 2012032650 | 3/13/2014 | 5102039012 | 100 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 11,700 | - | 11,800 | 100 | CSX | 3/14/2014 | Comments added by A043486 at 14.43.12 on date 03/14/201 | 100 | 1% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/13/2014 | 4504327419 | 50 | BA | 10129585 | FYCOMPA 2 MG TAB 30 | 62856027230 | 20,823 | 110,000 | 143,700 | 90 | DCY | 3/13/2014 | Comments added by A043486 at 09.12.20 on date 03/13/2014 | 33,700 | 23% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/13/2014 | 4504327419 | 80 | BA | 10025895 | VIMPAT 50 MG TAB 60 | 00131247735 | 20,823 | 110,000 | 143,700 | 2,280 | DCY | 3/13/2014 | Comments added by A043486 at 09.12.20 on date 03/13/2014 | 33,700 | 23% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/13/2014 | 4504357072 | 300 | BA | 10004962 | FIORINAL CAP 100 | 52544095501 | 20,823 | 110,000 | 147,180 | 300 | DCY | 3/14/2014 | Comments added by A043486 at 08.36.52 on date 03/14/2014 | 37,180 | 25% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/13/2014 | 4504357072 | 490 | BA | 10030108 | PHENOBARB 97.2 MG TAB 100 | 00603516821 | 20,823 | 110,000 | 147,180 | 600 | DCY | 3/14/2014 | Comments added by A043486 at 08.36.52 on date 03/14/2014 | 37,180 | 25% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/13/2014 | 4504357072 | 580 | BA | 10025911 | VIMPAT 150 MG TAB 60 | 00131247935 | 20,823 | 110,000 | 147,180 | 1,380 | DCY | 3/14/2014 | Comments added by A043486 at 08.36.52 on date 03/14/2014 | 37,180 | 25% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/13/2014 | 4504357072 | 590 | BA | 10025915 | VIMPAT 200 MG TAB 60 | 00131248035 | 20,823 | 110,000 | 147,180 | 1,200 | DCY | 3/14/2014 | Comments added by A043486 at 08.36.52 on date 03/14/2014 | 37,180 | 25% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/13/2014 | 4504358832 | 20 | BA | 10028874 | BUTALBITAL CO 30 MG CAP 100 | 00527131201 | 20,823 | 110,000 | 149,820 | 2,400 | DCY | 3/14/2014 | Comments added by A043486 at 08.35.30 on date 03/14/2014 | 39,820 | 27% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/13/2014 | 4504358832 | 40 | BA | 10025915 | VIMPAT 200 MG TAB 60 | 00131248035 | 20,823 | 110,000 | 149,820 | 180 | DCY | 3/14/2014 | Comments added by A043486 at 08.35.30 on date 03/14/2014 | 39,820 | 27% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/13/2014 | 4504358832 | 50 | BA | 10025895 | VIMPAT 50 MG TAB 60 | 00131247735 | 20,823 | 110,000 | 149,820 | 60 | DCY | 3/14/2014 | Comments added by A043486 at 08.35.30 on date 03/14/2014 | 39,820 | 27% |
| 023 | [redacted] | 0100061760 | ANDREW BROWNS DRUG STORE(GNP)X | 1502 PITTSTON AVENUE SCRANTON PA 18505-1694 | PA | PP410271-L | 3/13/2014 | 5111140783 | 10 | M1 | 10102433 | MORPHINE SULF 15 MG/ML VL 20 ML | 00641607201 | 7,000 | - | 7,820 | 120 | CSX | 3/13/2014 | Comments added by A039808 at 20.33.41 on date 03/13/201 | 820 | 10% |
| 023 | [redacted] | 0100061760 | ANDREW BROWNS DRUG STORE(GNP)X | 1502 PITTSTON AVENUE SCRANTON PA 18505-1694 | PA | PP410271-L | 3/13/2014 | 5111140783 | 30 | M1 | 10102432 | MORPHINE SULF 10 MG/ML VL 10 ML | 00641606801 | 7,000 | - | 7,820 | 100 | CSX | 3/13/2014 | Comments added by A039808 at 20.33.41 on date 03/13/201 | 820 | 10% |
| 023 | [redacted] | 0100060724 | MOUNT SINAI MED CTR | 1 GUSTAVE L LEVY PL NEW YORK NY 10029-6500 | NY | 003977 | 3/13/2014 | 5111137718 | 20 | F1 | 10004246 | FENTANYL PF 0.05 MG/ML VL 25X50 ML | 00409909461 | 102,825 | - | 103,200 | 15,000 | DCY | 3/13/2014 | Comments added by A039839 at 13.16.03 on date 03/13/2014 | 375 | 0% |
| 023 | [redacted] | 0100057449 | PARAMOUNT DRUG (Z) (GNP) | 54 SCOTT STREET RIVERSIDE NJ 08075-3692 | NJ | RS00345700 | 3/13/2014 | 5102035858 | 40 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 8,300 | 400 | CSK | 3/13/2014 | Comments added by A039808 at 19.58.53 on date 03/13/201 | 300 | 4% |
| 023 | [redacted] | 0100057449 | PARAMOUNT DRUG (Z) (GNP) | 54 SCOTT STREET RIVERSIDE NJ 08075-3692 | NJ | RS00345700 | 3/13/2014 | 5102035858 | 50 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 00406853001 | 8,000 | - | 8,300 | 400 | CSK | 3/13/2014 | Comments added by A039808 at 19.58.53 on date 03/13/201 | 300 | 4% |
| 023 | [redacted] | 0100073282 | BCP PHARMACY INC(Z)(ARX) | 2730 EAST TREMONT AVE BRONX NY 10461-2808 | NY | 025499 | 3/13/2014 | 4504341073 | 140 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | - | 9,000 | 500 | CSK | 3/13/2014 | Comments added by A039808 at 17.20.20 on date 03/13/201 | 2,000 | 22% |
| 023 | [redacted] | 0100073282 | BCP PHARMACY INC(Z)(ARX) | 2730 EAST TREMONT AVE BRONX NY 10461-2808 | NY | 025499 | 3/13/2014 | 4504341073 | 150 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 7,000 | - | 9,000 | 500 | CSK | 3/13/2014 | Comments added by A039808 at 17.20.20 on date 03/13/201 | 2,000 | 22% |
| 023 | [redacted] | 0100073282 | BCP PHARMACY INC(Z)(ARX) | 2730 EAST TREMONT AVE BRONX NY 10461-2808 | NY | 025499 | 3/13/2014 | 4504341073 | 160 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 7,000 | - | 9,000 | 500 | CSK | 3/13/2014 | Comments added by A039808 at 17.20.20 on date 03/13/201 | 2,000 | 22% |
| 023 | [redacted] | 0100094455 | WALGREENS #11017 DSD | 1120 PULASKI HWY BEAR DE 19701 | DE | A3-0000776 | 3/13/2014 | 4504347317 | 1560 | L2 | 10087601 | BROMFED DM 20/ 30/10 SYR 118 ML | 60432083704 | 8,376 | - | 10,560 | 1,080 | CSX | 3/13/2014 | Comments added by A039808 at 18.07.13 on date 03/13/201 | 2,184 | 21% |
| 023 | [redacted] | 0100061962 | MEDICAP PHARMACY #348 (Z) | 702 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/13/2014 | 4504341617 | 100 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,950 | 240 | CSK | 3/13/2014 | Comments added by A039808 at 18.06.50 on date 03/13/201 | 950 | 12% |
| 023 | [redacted] | 0100061962 | MEDICAP PHARMACY #348 (Z) | 702 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/13/2014 | 4504341617 | 300 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,950 | 90 | CSK | 3/13/2014 | Comments added by A039808 at 18.06.50 on date 03/13/201 | 950 | 12% |
| 023 | [redacted] | 0100060189 | QUICK STOP PHARMACY INC.(IPBG) | 506 E LINCOLN HIGHWAY THORNDALE PA 19372-10 | PA | PP414070L | 3/13/2014 | 5111142478 | 20 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | - | 34,800 | 600 | CSK | 3/13/2014 | Comments added by A039808 at 18.07.02 on date 03/13/201 | 1,500 | 4% |
| 023 | [redacted] | 0100060189 | QUICK STOP PHARMACY INC.(IPBG) | 506 E LINCOLN HIGHWAY THORNDALE PA 19372-10 | PA | PP414070L | 3/13/2014 | 5111142478 | 30 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 34,800 | 100 | CSK | 3/13/2014 | Comments added by A039808 at 18.07.02 on date 03/13/201 | 1,500 | 4% |
| 023 | [redacted] | 0100060189 | QUICK STOP PHARMACY INC.(IPBG) | 506 E LINCOLN HIGHWAY THORNDALE PA 19372-10 | PA | PP414070L | 3/13/2014 | 5111142478 | 40 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 33,300 | - | 34,800 | 600 | CSK | 3/13/2014 | Comments added by A039808 at 18.07.02 on date 03/13/201 | 1,500 | 4% |
| 023 | [redacted] | 0100060189 | QUICK STOP PHARMACY INC.(IPBG) | 506 E LINCOLN HIGHWAY THORNDALE PA 19372-10 | PA | PP414070L | 3/13/2014 | 5111142478 | 50 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 34,800 | 600 | CSK | 3/13/2014 | Comments added by A039808 at 18.07.02 on date 03/13/201 | 1,500 | 4% |
| 023 | [redacted] | 0100060189 | QUICK STOP PHARMACY INC.(IPBG) | 506 E LINCOLN HIGHWAY THORNDALE PA 19372-10 | PA | PP414070L | 3/13/2014 | 5111142478 | 70 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | - | 34,800 | 300 | CSK | 3/13/2014 | Comments added by A039808 at 18.07.02 on date 03/13/201 | 1,500 | 4% |
| 023 | [redacted] | 0100060189 | QUICK STOP PHARMACY INC.(IPBG) | 506 E LINCOLN HIGHWAY THORNDALE PA 19372-10 | PA | PP414070L | 3/13/2014 | 5111142478 | 90 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 34,800 | 100 | CSK | 3/13/2014 | Comments added by A039808 at 18.07.02 on date 03/13/201 | 1,500 | 4% |
| 023 | [redacted] | 0100062373 | SHOPRITE PHARMACY #436 | 3745 ARAMINGO AVE PHILADELPHIA PA 19137-1001 | PA | PP415496L | 3/13/2014 | 5111141705 | 10 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 7,000 | - | 7,100 | 1,200 | CSX | 3/13/2014 | Comments added by A044737 at 15.52.07 on date 03/13/2014 | 100 | 1% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/13/2014 | 5102037621 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 36,200 | 2,500 | CSX | 3/14/2014 | Comments added by A039839 at 11.17.28 on date 03/14/201 | 2,900 | 8% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/13/2014 | 5102037621 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 36,200 | 1,000 | CSX | 3/14/2014 | Comments added by A039839 at 11.17.28 on date 03/14/201 | 2,900 | 8% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/13/2014 | 5102037621 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 36,200 | 800 | CSX | 3/14/2014 | Comments added by A039839 at 11.17.28 on date 03/14/201 | 2,900 | 8% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/13/2014 | 5102037621 | 100 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 36,200 | 800 | CSX | 3/14/2014 | Comments added by A039839 at 11.17.28 on date 03/14/201 | 2,900 | 8% |
| 023 | [redacted] | 0100064183 | BRANDYWINE PHARMACY(GNP)(Z) | CONESTOGA AVE PO BX 730 HONEY BROOK PA 1934 | PA | PP481669 | 3/13/2014 | 5102041682 | 30 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | - | 5,500 | 500 | CSK | 3/13/2014 | Comments added by A039808 at 20.07.51 on date 03/13/201 | 500 | 9% |
| 023 | [redacted] | 0100083132 | CAREKINESIS INC. CPA | 704 E. MAIN ST. SUITE K MOORESTOWN NJ 08057 | NJ | 28RS007055 | 3/13/2014 | 4504355995 | 360 | PG | 10035028 | LYRICA 25 MG CAP 90 | 00071101268 | 7,000 | - | 7,200 | 630 | CSX | 3/13/2014 | Comments added by A039808 at 19.12.33 on date 03/13/201 | 200 | 3% |
| 023 | [redacted] | 0100083132 | CAREKINESIS INC. CPA | 704 E. MAIN ST. SUITE K MOORESTOWN NJ 08057 | NJ | 28RS007055 | 3/13/2014 | 4504355995 | 490 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | - | 11,640 | 1,000 | CSX | 3/13/2014 | Comments added by A039808 at 19.12.23 on date 03/13/201 | 1,640 | 14% |
| 023 | [redacted] | 0100106802 | JERSEY DRUGS INC CPA | 286 CENTRAL AVENUE JERSEY CITY NJ 07307 | NJ | 28RS006326 | 3/13/2014 | 4409775161 | 70 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 10,000 | - | 10,300 | 1,000 | CSX | 3/13/2014 | Comments added by A039808 at 20.33.30 on date 03/13/201 | 300 | 3% |
| 023 | [redacted] | 0100106802 | JERSEY DRUGS INC CPA | 286 CENTRAL AVENUE JERSEY CITY NJ 07307 | NJ | 28RS006326 | 3/13/2014 | 4409775161 | 80 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 10,000 | - | 10,300 | 1,000 | CSX | 3/13/2014 | Comments added by A039808 at 20.33.30 on date 03/13/201 | 300 | 3% |
| 023 | [redacted] | 0100104553 | REEF FAMILY PHARMACY LLC CPA | 04 ROUTE 9 SOUTH CAPE MAY COURT HOUSE NJ 082 | NJ | 28RS006968 | 3/13/2014 | 5111143146 | 121 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 8,000 | - | 8,900 | 700 | CSN | 3/13/2014 | Comments added by A039808 at 19.10.54 on date 03/13/201 | 900 | 10% |
| 023 | [redacted] | 0100085636 | RICCIO FAMILY PHARMACY | 2217 BRISTOL PIKE SUITE #2 BENSALEM PA 19020 | PA | PP482112 | 3/13/2014 | 5111140729 | 20 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 4,000 | - | 4,100 | 200 | CSK | 3/13/2014 | Comments added by A039808 at 18.07.23 on date 03/13/201 | 100 | 2% |
| 023 | [redacted] | 0100069593 | WALGREENS #12872 | E LANCASTER AVE STE 12 WYNNEWOOD PA 19096- | PA | PP415726L | 3/13/2014 | 5102037622 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 34,400 | 3,000 | CSX | 3/14/2014 | Comments added by A039839 at 12.02.06 on date 03/14/201 | 1,100 | 3% |
| 023 | [redacted] | 0100069593 | WALGREENS #12872 | E LANCASTER AVE STE 12 WYNNEWOOD PA 19096- | PA | PP415726L | 3/13/2014 | 5102037622 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 34,400 | 200 | CSX | 3/14/2014 | Comments added by A039839 at 12.02.06 on date 03/14/201 | 1,100 | 3% |
| 023 | [redacted] | 0100069593 | WALGREENS #12872 | E LANCASTER AVE STE 12 WYNNEWOOD PA 19096- | PA | PP415726L | 3/13/2014 | 5102037622 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 34,400 | 2,300 | CSX | 3/14/2014 | Comments added by A039839 at 12.02.06 on date 03/14/201 | 1,100 | 3% |
| 023 | [redacted] | 0100069593 | WALGREENS #12872 | E LANCASTER AVE STE 12 WYNNEWOOD PA 19096- | PA | PP415726L | 3/13/2014 | 5102037622 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 34,400 | 700 | CSX | 3/14/2014 | Comments added by A039839 at 12.02.06 on date 03/14/201 | 1,100 | 3% |
| 023 | [redacted] | 0100069593 | WALGREENS #12872 | E LANCASTER AVE STE 12 WYNNEWOOD PA 19096- | PA | PP415726L | 3/13/2014 | 5102037788 | 40 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 8,700 | 2,100 | CSN | 3/14/2014 | Comments added by A039839 at 12.02.23 on date 03/14/201 | 700 | 8% |
| 023 | [redacted] | 0100068628 | CALIGOR RX INC(EAST SIDE)(Z) | 1226 LEXINGTON AVENUE NEW YORK NY 10028-140 | NY | 025092 | 3/13/2014 | 5111140868 | 10 | ME | 10039009 | DEXMETHYLPHEN 5 MG TAB 100 | 00093527601 | 7,000 | - | 8,000 | 4,000 | CSN | 3/13/2014 | Comments added by A039839 at 13.11.30 on date 03/13/201 | 1,000 | 13% |
| 023 | [redacted] | 0100070593 | OCEAN BREEZE PHARMACY(Z) CPA | 17 HYLAN BOULEVARD STATEN ISLAND NY 10305-19 | NY | 027787 | 3/13/2014 | 4409754645 | 120 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | 7,000 | 7,354 | 390 | CSX | 3/13/2014 | Comments added by A039808 at 20.01.47 on date 03/13/201 | 354 | 5% |
| 023 | [redacted] | 0100059386 | ANTHONY'S PHCY LLC(Z)(IPBG) | 341 BROAD AVE PALISADES PARK NJ 07650-1656 | NJ | 28RS001052 | 3/13/2014 | 5102041598 | 20 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 17,000 | 25,000 | 26,600 | 3,600 | CSK | 3/13/2014 | Comments added by A039808 at 21.47.15 on date 03/13/201 | 1,600 | 6% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/13/2014 | 5102041583 | 40 | OX | 10097404 | OXYCODONE 15 MG TAB 100 | 00228287811 | 33,300 | 39,000 | 39,400 | 600 | CSX | 3/13/2014 | Comments added by A039808 at 19.59.04 on date 03/13/201 | 400 | 1% |
| 024 | [redacted] | 0100054265 | KAISER PERM #106 PHCY | 5825 SOUTH VERMONT HARBOR CITY CA 90710-351 | CA | PHY21988 | 3/13/2014 | 5102039531 | 10 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 7,700 | 2,100 | CSN | 3/14/2014 | Comments added by A052392 at 01.37.41 on date 03/14/201 | 4,200 | 55% |
| 024 | [redacted] | 0100054265 | KAISER PERM #106 PHCY | 5825 SOUTH VERMONT HARBOR CITY CA 90710-351 | CA | PHY21988 | 3/13/2014 | 5102039531 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 7,700 | 2,100 | CSN | 3/14/2014 | Comments added by A052392 at 01.37.41 on date 03/14/201 | 4,200 | 55% |
| 024 | [redacted] | 0100052992 | KAISER O-P #551 | 1 BALDWIN PARK BLVD BALDWIN PARK CA 91706-5 | CA | HSP40514 | 3/13/2014 | 4504339704 | 40 | BN | 10010903 | KLONOPIN 1 MG TAB 100 | 00004005801 | 10,000 | - | 13,360 | 200 | CSX | 3/13/2014 | Comments added by A052392 at 19.25.53 on date 03/13/201 | 3,360 | 25% |
| 024 | [redacted] | 0100052395 | SUNSET CENTER PHARMACY | 5137 1/2 SUNSET BLVD. LOS ANGELES CA 90027-571 | CA | PHY44875 | 3/13/2014 | 4409788539 | 70 | C2 | 10035980 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 00603158558 | 8,700 | - | 10,080 | 960 | CSX | 3/14/2014 | Comments added by A052392 at 01.37.49 on date 03/14/201 | 1,380 | 14% |
| 024 | [redacted] | 0100052395 | SUNSET CENTER PHARMACY | 5137 1/2 SUNSET BLVD. LOS ANGELES CA 90027-571 | CA | PHY44875 | 3/13/2014 | 4504359556 | 20 | C2 | 10033668 | PROMETH/COD 6.25 /10MG SYR 16OZ | 00472162716 | 8,700 | - | 9,120 | 4,800 | CSN | 3/14/2014 | Comments added by A052392 at 01.38.38 on date 03/14/201 | 420 | 5% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/13/2014 | 4504360400 | 1200 | CD | 10054746 | APAP/COD 60 MG TAB 100 | 00603233921 | 7,000 | - | 12,100 | 300 | CSX | 3/14/2014 | Comments added by A052392 at 01.39.08 on date 03/14/201 | 5,100 | 42% |
| 024 | [redacted] | 0100067388 | CALIF STATE PRISON LA COUNTY | 44750 60TH ST WEST LANCASTER CA 93536-7619 | CA | LCF41433 | 3/13/2014 | 5111143875 | 10 | M4 | 10043023 | METHADONE ORA 10 MG/5ML SOL 500 ML | 00054355663 | 9,000 | 18,000 | 20,000 | 10,000 | DCY | 3/17/2014 | Comments added by A052392 at 20.44.42 on date 03/17/2014 | 2,000 | 10% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/13/2014 | 5102040658 | 130 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 21,800 | 400 | CSX | 3/13/2014 | Comments added by A030845 at 19.40.58 on date 03/13/201 | 1,800 | 8% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/13/2014 | 5102040658 | 140 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 21,800 | 300 | CSX | 3/13/2014 | Comments added by A030845 at 19.40.58 on date 03/13/201 | 1,800 | 8% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/13/2014 | 5102040658 | 150 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 21,800 | 100 | CSX | 3/13/2014 | Comments added by A030845 at 19.40.58 on date 03/13/201 | 1,800 | 8% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/13/2014 | 5102040658 | 170 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 21,800 | 100 | CSX | 3/13/2014 | Comments added by A030845 at 19.40.58 on date 03/13/201 | 1,800 | 8% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/13/2014 | 5102040658 | 210 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 21,800 | 100 | CSX | 3/13/2014 | Comments added by A030845 at 19.40.58 on date 03/13/201 | 1,800 | 8% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/13/2014 | 5102040658 | 220 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 21,800 | 100 | CSX | 3/13/2014 | Comments added by A030845 at 19.40.58 on date 03/13/201 | 1,800 | 8% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/13/2014 | 5102040658 | 250 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 54092038101 | 20,000 | - | 21,800 | 200 | CSX | 3/13/2014 | Comments added by A030845 at 19.40.58 on date 03/13/201 | 1,800 | 8% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/13/2014 | 5102040658 | 260 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 21,800 | 200 | CSX | 3/13/2014 | Comments added by A030845 at 19.40.58 on date 03/13/201 | 1,800 | 8% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/13/2014 | 5102040658 | 270 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 21,800 | 100 | CSX | 3/13/2014 | Comments added by A030845 at 19.40.58 on date 03/13/201 | 1,800 | 8% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/13/2014 | 5102040658 | 280 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 21,800 | 500 | CSX | 3/13/2014 | Comments added by A030845 at 19.40.58 on date 03/13/201 | 1,800 | 8% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/13/2014 | 5102040658 | 290 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 21,800 | 100 | CSX | 3/13/2014 | Comments added by A030845 at 19.40.58 on date 03/13/201 | 1,800 | 8% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/13/2014 | 5102040658 | 300 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 21,800 | 200 | CSX | 3/13/2014 | Comments added by A030845 at 19.40.58 on date 03/13/201 | 1,800 | 8% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/13/2014 | 5102040658 | 310 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 21,800 | 200 | CSX | 3/13/2014 | Comments added by A030845 at 19.40.58 on date 03/13/201 | 1,800 | 8% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/13/2014 | 5102040658 | 320 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 21,800 | 600 | CSX | 3/13/2014 | Comments added by A030845 at 19.40.58 on date 03/13/201 | 1,800 | 8% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/13/2014 | 5102040658 | 330 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 21,800 | 1,600 | CSX | 3/13/2014 | Comments added by A030845 at 19.40.58 on date 03/13/201 | 1,800 | 8% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/13/2014 | 5102040658 | 340 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 21,800 | 600 | CSX | 3/13/2014 | Comments added by A030845 at 19.40.58 on date 03/13/201 | 1,800 | 8% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/13/2014 | 5102040658 | 360 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 21,800 | 300 | CSX | 3/13/2014 | Comments added by A030845 at 19.40.58 on date 03/13/201 | 1,800 | 8% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/13/2014 | 5102040658 | 370 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 00555095202 | 20,000 | - | 21,800 | 100 | CSX | 3/13/2014 | Comments added by A030845 at 19.40.58 on date 03/13/201 | 1,800 | 8% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/13/2014 | 5102040466 | 170 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 20,600 | 100 | CSX | 3/13/2014 | Comments added by A030845 at 19.42.41 on date 03/13/201 | 600 | 3% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/13/2014 | 5102040466 | 180 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,600 | 400 | CSX | 3/13/2014 | Comments added by A030845 at 19.42.41 on date 03/13/201 | 600 | 3% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/13/2014 | 5102040466 | 190 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 20,600 | 300 | CSX | 3/13/2014 | Comments added by A030845 at 19.42.41 on date 03/13/201 | 600 | 3% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/13/2014 | 5102040466 | 200 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 20,600 | 300 | CSX | 3/13/2014 | Comments added by A030845 at 19.42.41 on date 03/13/201 | 600 | 3% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/13/2014 | 5102040466 | 240 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 20,600 | 100 | CSX | 3/13/2014 | Comments added by A030845 at 19.42.41 on date 03/13/201 | 600 | 3% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/13/2014 | 5102040466 | 250 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 20,600 | 100 | CSX | 3/13/2014 | Comments added by A030845 at 19.42.41 on date 03/13/201 | 600 | 3% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/13/2014 | 5102040466 | 290 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 54092038101 | 20,000 | - | 20,600 | 100 | CSX | 3/13/2014 | Comments added by A030845 at 19.42.41 on date 03/13/201 | 600 | 3% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/13/2014 | 5102040466 | 300 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 20,600 | 300 | CSX | 3/13/2014 | Comments added by A030845 at 19.42.41 on date 03/13/201 | 600 | 3% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/13/2014 | 5102040466 | 310 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 20,600 | 300 | CSX | 3/13/2014 | Comments added by A030845 at 19.42.41 on date 03/13/201 | 600 | 3% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/13/2014 | 5102040466 | 320 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 20,600 | 600 | CSX | 3/13/2014 | Comments added by A030845 at 19.42.41 on date 03/13/201 | 600 | 3% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/13/2014 | 5102040466 | 330 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 20,600 | 100 | CSX | 3/13/2014 | Comments added by A030845 at 19.42.41 on date 03/13/201 | 600 | 3% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/13/2014 | 5102040466 | 350 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 20,600 | 100 | CSX | 3/13/2014 | Comments added by A030845 at 19.42.41 on date 03/13/201 | 600 | 3% |

Signature:

____________________________

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 025 | [redacted] | 0100098521 | WALGREENS #06056 DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/13/2014 | 5102040466 | 360 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,600 | 100 | CSX | 3/13/2014 | Comments added by A030845 at 19.42.41 on date 03/13/201 | 600 | 3% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/13/2014 | 5102040466 | 370 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,600 | 600 | CSX | 3/13/2014 | Comments added by A030845 at 19.42.41 on date 03/13/201 | 600 | 3% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/13/2014 | 5102040466 | 380 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,600 | 400 | CSX | 3/13/2014 | Comments added by A030845 at 19.42.41 on date 03/13/201 | 600 | 3% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/13/2014 | 5102040466 | 390 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 20,600 | 500 | CSX | 3/13/2014 | Comments added by A030845 at 19.42.41 on date 03/13/201 | 600 | 3% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/13/2014 | 5102040466 | 410 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 20,600 | 100 | CSX | 3/13/2014 | Comments added by A030845 at 19.42.41 on date 03/13/201 | 600 | 3% |
| 026 | [redacted] | 0100064097 | PHARMACARE NO 5 | -1079 MOANALUA RD MOB STE150 AIEA HI 96701-4 | HI | PHY-661 | 3/13/2014 | 5111142465 | 20 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 22,900 | 800 | CSK | 3/13/2014 | Comments added by A053813 at 17.21.28 on date 03/13/201 | 400 | 2% |
| 026 | [redacted] | 0100064097 | PHARMACARE NO 5 | -1079 MOANALUA RD MOB STE150 AIEA HI 96701-4 | HI | PHY-661 | 3/13/2014 | 5111142465 | 60 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 22,900 | 300 | CSK | 3/13/2014 | Comments added by A053813 at 17.21.28 on date 03/13/201 | 400 | 2% |
| 026 | [redacted] | 0100064097 | PHARMACARE NO 5 | -1079 MOANALUA RD MOB STE150 AIEA HI 96701-4 | HI | PHY-661 | 3/13/2014 | 5111142465 | 70 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 22,900 | 300 | CSK | 3/13/2014 | Comments added by A053813 at 17.21.28 on date 03/13/201 | 400 | 2% |
| 026 | [redacted] | 0100085180 | KAPAA PHARMACY | 4-1543 KUHIO HWY #G KAPAA HI 96746-1897 | HI | PHY-793 | 3/13/2014 | 5111143949 | 10 | OX | 10129273 | OXYCO/ACETAM 5/ 325MG TAB 500 | 13107004405 | 11,700 | - | 12,800 | 500 | CSN | 3/14/2014 | Comments added by A022538 at 23.59.00 on date 03/13/201 | 1,100 | 9% |
| 026 | [redacted] | 0100056600 | KAISER WAIPIO PHARMACY | 94-1480 MOANIANI ST WAIPAHU HI 96797-4632 | HI | PHY-655 | 3/13/2014 | 5102041656 | 10 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | 7,000 | 7,700 | 500 | DCY | 3/13/2014 | Comments added by A022538 at 22.24.39 on date 03/13/2014 | 700 | 9% |
| 026 | [redacted] | 0100056600 | KAISER WAIPIO PHARMACY | 94-1480 MOANIANI ST WAIPAHU HI 96797-4632 | HI | PHY-655 | 3/13/2014 | 5102041656 | 20 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | 7,000 | 7,700 | 500 | DCY | 3/13/2014 | Comments added by A022538 at 22.24.39 on date 03/13/2014 | 700 | 9% |
| 026 | [redacted] | 0100056600 | KAISER WAIPIO PHARMACY | 94-1480 MOANIANI ST WAIPAHU HI 96797-4632 | HI | PHY-655 | 3/13/2014 | 5102041656 | 30 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | 7,000 | 7,700 | 500 | DCY | 3/13/2014 | Comments added by A022538 at 22.24.39 on date 03/13/2014 | 700 | 9% |
| 026 | [redacted] | 0100056600 | KAISER WAIPIO PHARMACY | 94-1480 MOANIANI ST WAIPAHU HI 96797-4632 | HI | PHY-655 | 3/13/2014 | 5102041656 | 40 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | 7,000 | 7,700 | 500 | DCY | 3/13/2014 | Comments added by A022538 at 22.24.39 on date 03/13/2014 | 700 | 9% |
| 026 | [redacted] | 0100056600 | KAISER WAIPIO PHARMACY | 94-1480 MOANIANI ST WAIPAHU HI 96797-4632 | HI | PHY-655 | 3/13/2014 | 5102041656 | 50 | AM | 10025200 | DEXTROAMP SUL 5 MG ER CAP 100 | 00555095402 | 20,000 | 7,000 | 7,700 | 500 | DCY | 3/13/2014 | Comments added by A022538 at 22.24.39 on date 03/13/2014 | 700 | 9% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 55 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/13/2014 | 5102039589 | 20 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 00185040101 | 20,000 | - | 24,800 | 1,200 | CSX | 3/13/2014 | Comments added by A019822 at 20.38.12 on date 03/13/201 | 4,800 | 19% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 55 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/13/2014 | 5102039589 | 30 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 24,800 | 600 | CSX | 3/13/2014 | Comments added by A019822 at 20.38.12 on date 03/13/201 | 4,800 | 19% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/13/2014 | 5102041645 | 110 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 8,000 | - | 8,100 | 500 | CSN | 3/14/2014 | Comments added by A019822 at 22.11.22 on date 03/13/201 | 100 | 1% |
| 032 | [redacted] | 0100071998 | GHC PHARM VERADALE HC CTR 55 2 | 14402 E. SPRAGUE AVE SPOKANE WA 99216-2167 | WA | CF00004622 | 3/13/2014 | 5111141355 | 10 | OX | 10028703 | OXYCODONE 5 MG TAB 100 | 00603499021 | 8,000 | - | 10,900 | 800 | CSX | 3/13/2014 | Comments added by A019822 at 20.37.43 on date 03/13/201 | 2,900 | 27% |
| 032 | [redacted] | 0100071998 | GHC PHARM VERADALE HC CTR 55 2 | 14402 E. SPRAGUE AVE SPOKANE WA 99216-2167 | WA | CF00004622 | 3/13/2014 | 5111141355 | 30 | OX | 10025584 | OXYCOD/APAP 5/ 325 MG TAB 100 | 00406051201 | 8,000 | - | 10,900 | 500 | CSX | 3/13/2014 | Comments added by A019822 at 20.37.43 on date 03/13/201 | 2,900 | 27% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/13/2014 | 5111143579 | 30 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 10,000 | - | 10,800 | 1,200 | CSX | 3/13/2014 | Comments added by A019822 at 20.39.38 on date 03/13/201 | 800 | 7% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/13/2014 | 4409774826 | 10 | BD | 10031845 | CLORAZEPATE 3.75 MG TAB 100 | 00378003001 | 40,000 | - | 40,680 | 100 | CSX | 3/13/2014 | Comments added by A019822 at 20.39.14 on date 03/13/201 | 680 | 2% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/13/2014 | 4409774826 | 30 | B5 | 10035344 | LORAZ/INTENSL 2 MG/ML LIQ 30 ML | 00054353244 | 7,000 | - | 8,060 | 30 | CSX | 3/13/2014 | Comments added by A019822 at 20.38.49 on date 03/13/201 | 1,060 | 13% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/13/2014 | 4409774826 | 60 | BA | 10030108 | PHENOBARB 97.2 MG TAB 100 | 00603516821 | 7,000 | - | 8,300 | 600 | CSX | 3/13/2014 | Comments added by A019822 at 20.39.02 on date 03/13/201 | 1,300 | 16% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/13/2014 | 4409774826 | 80 | B5 | 10085178 | DIAZEPAM 2PK 10 MG GEL 2 | 00093613832 | 7,000 | - | 8,060 | 2 | CSX | 3/13/2014 | Comments added by A019822 at 20.38.49 on date 03/13/201 | 1,060 | 13% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/13/2014 | 4409774826 | 100 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 3,720 | 2,790 | CSX | 3/13/2014 | Comments added by A019822 at 20.39.27 on date 03/13/201 | 720 | 19% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/13/2014 | 4409774826 | 120 | BD | 10042553 | LORAZEPAM 2 MG TAB 1000 | 00591024210 | 40,000 | - | 40,680 | 1,000 | CSX | 3/13/2014 | Comments added by A019822 at 20.39.14 on date 03/13/201 | 680 | 2% |
| 032 | [redacted] | 0100061969 | KAISER SUNNYBROOK PHARMACY RTL | 9900 SE SUNNYSIDE RD CLACKAMAS OR 97015 | OR | RP-0002362 | 3/13/2014 | 5102040120 | 10 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 54092038101 | 20,000 | 13,000 | 13,300 | 100 | CSX | 3/13/2014 | Comments added by A019822 at 20.38.36 on date 03/13/201 | 300 | 2% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/13/2014 | 5111142247 | 50 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | 21,000 | 24,400 | 900 | CSX | 3/13/2014 | Comments added by A019822 at 20.38.24 on date 03/13/201 | 3,400 | 14% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/13/2014 | 5111142247 | 60 | MO | 10101637 | MORPHINE SULF 30 MG ER CAP 100 | 00228350311 | 7,000 | 21,000 | 24,400 | 100 | CSX | 3/13/2014 | Comments added by A019822 at 20.38.24 on date 03/13/201 | 3,400 | 14% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/13/2014 | 5111142247 | 70 | MO | 10054051 | MORPH SUL 30 MG ER TAB 100 | 00406833001 | 7,000 | 21,000 | 24,400 | 400 | CSX | 3/13/2014 | Comments added by A019822 at 20.38.24 on date 03/13/201 | 3,400 | 14% |
| 032 | [redacted] | 0100073538 | GHC PHARM PUYALLUP 39 2 | 1007 39TH AVE SE PUYALLUP WA 98374-2192 | WA | CF60303900 | 3/13/2014 | 5111141858 | 10 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 22,500 | 24,732 | 25,200 | 300 | CSX | 3/13/2014 | Comments added by A019822 at 20.37.57 on date 03/13/201 | 468 | 2% |
| 032 | [redacted] | 0100073538 | GHC PHARM PUYALLUP 39 2 | 1007 39TH AVE SE PUYALLUP WA 98374-2192 | WA | CF60303900 | 3/13/2014 | 5111141858 | 20 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 22,500 | 24,732 | 25,200 | 500 | CSX | 3/13/2014 | Comments added by A019822 at 20.37.57 on date 03/13/201 | 468 | 2% |
| 032 | [redacted] | 0100073538 | GHC PHARM PUYALLUP 39 2 | 1007 39TH AVE SE PUYALLUP WA 98374-2192 | WA | CF60303900 | 3/13/2014 | 5111141858 | 30 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | 24,732 | 25,200 | 300 | CSX | 3/13/2014 | Comments added by A019822 at 20.37.57 on date 03/13/201 | 468 | 2% |
| 032 | [redacted] | 0100073538 | GHC PHARM PUYALLUP 39 2 | 1007 39TH AVE SE PUYALLUP WA 98374-2192 | WA | CF60303900 | 3/13/2014 | 5111141858 | 40 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 22,500 | 24,732 | 25,200 | 200 | CSX | 3/13/2014 | Comments added by A019822 at 20.37.57 on date 03/13/201 | 468 | 2% |
| 032 | [redacted] | 0100073538 | GHC PHARM PUYALLUP 39 2 | 1007 39TH AVE SE PUYALLUP WA 98374-2192 | WA | CF60303900 | 3/13/2014 | 5111141858 | 120 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 22,500 | 24,732 | 25,200 | 100 | CSX | 3/13/2014 | Comments added by A019822 at 20.37.57 on date 03/13/201 | 468 | 2% |
| 037 | [redacted] | 0100054609 | ST JOSEPH PROF PHY/GNP | 2000 CRAWFORD HOUSTON TX 77002-9000 | TX | 02843 | 3/13/2014 | 4409776317 | 100 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 20,000 | - | 21,300 | 1,000 | CSX | 3/13/2014 | Comments added by A035656 at 19.36.34 on date 03/13/201 | 1,300 | 6% |
| 037 | [redacted] | 0100069676 | GLENN'S FAMILY PHCY (5334) | 1615 N MAIN STREET OPELOUSAS LA 70570 | LA | 4110-IR | 3/13/2014 | 4409762716 | 10 | C2 | 10033854 | PROMETH/COD 6.25 /10MG SYR 4 OZ | 00472162704 | 8,700 | - | 9,120 | 1,920 | CSX | 3/13/2014 | Comments added by A035656 at 18.20.55 on date 03/13/201 | 420 | 5% |
| 037 | [redacted] | 0100072257 | MID-VALLEY PHARMACY LLP CPA | 805 W BUSINESS 83 MERCEDES TX 78570 | TX | 24002 | 3/13/2014 | 5111143530 | 30 | M2 | 10001578 | METHYLIN 10MG /5ML SOL 500 ML | 59630075550 | 7,000 | - | 8,000 | 500 | CSX | 3/13/2014 | Comments added by A054734 at 19.51.31 on date 03/13/201 | 1,000 | 13% |
| 037 | [redacted] | 0100072257 | MID-VALLEY PHARMACY LLP CPA | 805 W BUSINESS 83 MERCEDES TX 78570 | TX | 24002 | 3/13/2014 | 5111143530 | 40 | M2 | 10056848 | METHYLIN 5MG /5ML SOL 500 ML | 59630075050 | 7,000 | - | 8,000 | 500 | CSX | 3/13/2014 | Comments added by A054734 at 19.51.31 on date 03/13/201 | 1,000 | 13% |
| 037 | [redacted] | 0100075535 | QVL PHARMACY 162 | 850 FM 1960 W STE J HOUSTON TX 77090-3413 | TX | 24400 | 3/13/2014 | 5111140760 | 20 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | 8,700 | 600 | CSK | 3/13/2014 | Comments added by A035656 at 18.20.40 on date 03/13/201 | 1,700 | 20% |
| 037 | [redacted] | 0100075535 | QVL PHARMACY 162 | 850 FM 1960 W STE J HOUSTON TX 77090-3413 | TX | 24400 | 3/13/2014 | 5111140945 | 50 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 9,300 | 600 | CSK | 3/13/2014 | Comments added by A035656 at 18.20.25 on date 03/13/201 | 2,300 | 25% |
| 037 | [redacted] | 0100071710 | ROGERS' PHARMACY #4/REGIONAL | 02 NURSERY DRIVE SUITE 102 VICTORIA TX 77904-1 | TX | 17588 | 3/13/2014 | 5111141159 | 80 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 3,700 | 300 | CSK | 3/13/2014 | Comments added by A035656 at 18.21.10 on date 03/13/201 | 200 | 5% |
| 037 | [redacted] | 0100071710 | ROGERS' PHARMACY #4/REGIONAL | 02 NURSERY DRIVE SUITE 102 VICTORIA TX 77904-1 | TX | 17588 | 3/13/2014 | 5111141159 | 90 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 3,700 | 300 | CSK | 3/13/2014 | Comments added by A035656 at 18.21.10 on date 03/13/201 | 200 | 5% |
| 037 | [redacted] | 0100087218 | BOTICA FAMILIAR PHCY SF | 12333 SOUTH MAIN STREET HOUSTON TX 77035-620 | TX | 27478 | 3/13/2014 | 4409770067 | 110 | CR | 10051059 | CARISOPRODOL 350 MG TAB 1000 | 00591551310 | 8,000 | - | 9,000 | 1,000 | CSK | 3/13/2014 | Comments added by A035656 at 18.19.25 on date 03/13/201 | 1,000 | 11% |
| 037 | [redacted] | 0100089029 | PHARMACY PLUS | SOUTHWEST FREEWAY STE102 HOUSTON TX 77074 | TX | 27559 | 3/13/2014 | 4504343324 | 10 | CR | 10051059 | CARISOPRODOL 350 MG TAB 1000 | 00591551310 | 8,000 | - | 9,000 | 1,000 | CSK | 3/13/2014 | Comments added by A035656 at 18.19.48 on date 03/13/201 | 1,000 | 11% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/13/2014 | 5111140885 | 50 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | 14,000 | 14,500 | 300 | CSX | 3/13/2014 | Comments added by A035656 at 18.20.09 on date 03/13/201 | 500 | 3% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/13/2014 | 5111140885 | 60 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 14,000 | 14,500 | 100 | CSX | 3/13/2014 | Comments added by A035656 at 18.20.09 on date 03/13/201 | 500 | 3% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/13/2014 | 4409762954 | 60 | BD | 10047752 | DIAZEPAM 5 MG TAB 500 | 00591561905 | 20,000 | 42,000 | 44,920 | 500 | CSX | 3/13/2014 | Comments added by A035656 at 19.37.07 on date 03/13/201 | 2,920 | 7% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/13/2014 | 4409762954 | 90 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 20,000 | 42,000 | 44,920 | 1,000 | CSX | 3/13/2014 | Comments added by A035656 at 19.37.07 on date 03/13/201 | 2,920 | 7% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/13/2014 | 4409762954 | 100 | BD | 10028013 | LORAZEPAM 1 MG TAB 100 | 00591024101 | 20,000 | 42,000 | 44,920 | 300 | CSX | 3/13/2014 | Comments added by A035656 at 19.37.07 on date 03/13/201 | 2,920 | 7% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/13/2014 | 4409762954 | 20 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | 47,952 | 51,200 | 3,000 | CSX | 3/13/2014 | Comments added by A035656 at 19.36.52 on date 03/13/201 | 3,248 | 6% |
| 037 | [redacted] | 0100070223 | LOUISIANA WHOLESALE DRUG CO. | 2085 I-49 S. SERVICE RD SUNSET LA 70584 | LA | 2012 | 3/13/2014 | 4504331390 | 460 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 3,000 | 50,000 | 51,810 | 4,320 | DCY | 3/13/2014 | Comments added by A035656 at 18.23.13 on date 03/13/2014 | 1,810 | 3% |
| 038 | [redacted] | 0100054302 | LA CASA - QUIGG NEWTON 340B | 4545 NAVAJO STREET DENVER CO 80211-2440 | CO | PDO9900000 | 3/13/2014 | 5111143457 | 10 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 16,250 | - | 19,300 | 1,000 | CSX | 3/13/2014 | Comments added by A048271 at 21.24.50 on date 03/13/201 | 3,050 | 16% |
| 038 | [redacted] | 0100054302 | LA CASA - QUIGG NEWTON 340B | 4545 NAVAJO STREET DENVER CO 80211-2440 | CO | PDO9900000 | 3/13/2014 | 5111143457 | 20 | OX | 10025584 | OXYCOD/APAP 5/ 325 MG TAB 100 | 00406051201 | 16,250 | - | 19,300 | 2,400 | CSX | 3/13/2014 | Comments added by A048271 at 21.24.50 on date 03/13/201 | 3,050 | 16% |
| 038 | [redacted] | 0100101505 | WALGREENS #04307 DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 70000023 | 3/13/2014 | 5102041104 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 41,500 | 3,000 | CSX | 3/13/2014 | Comments added by A048271 at 19.32.30 on date 03/13/201 | 8,200 | 20% |
| 038 | [redacted] | 0100101505 | WALGREENS #04307 DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 70000023 | 3/13/2014 | 5102041104 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 41,500 | 500 | CSX | 3/13/2014 | Comments added by A048271 at 19.32.30 on date 03/13/201 | 8,200 | 20% |
| 038 | [redacted] | 0100101505 | WALGREENS #04307 DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 70000023 | 3/13/2014 | 5102041104 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 41,500 | 900 | CSX | 3/13/2014 | Comments added by A048271 at 19.32.30 on date 03/13/201 | 8,200 | 20% |
| 038 | [redacted] | 0100101505 | WALGREENS #04307 DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 70000023 | 3/13/2014 | 5102041104 | 120 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 41,500 | 300 | CSX | 3/13/2014 | Comments added by A048271 at 19.32.30 on date 03/13/201 | 8,200 | 20% |
| 038 | [redacted] | 0100101505 | WALGREENS #04307 DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 70000023 | 3/13/2014 | 5102041104 | 140 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 41,500 | 1,200 | CSX | 3/13/2014 | Comments added by A048271 at 19.32.30 on date 03/13/201 | 8,200 | 20% |
| 038 | [redacted] | 0100101505 | WALGREENS #04307 DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 70000023 | 3/13/2014 | 5102041104 | 150 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 41,500 | 200 | CSX | 3/13/2014 | Comments added by A048271 at 19.32.30 on date 03/13/201 | 8,200 | 20% |
| 038 | [redacted] | 0100101505 | WALGREENS #04307 DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 70000023 | 3/13/2014 | 5102041104 | 160 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 41,500 | 900 | CSX | 3/13/2014 | Comments added by A048271 at 19.32.30 on date 03/13/201 | 8,200 | 20% |
| 038 | [redacted] | 0100101505 | WALGREENS #04307 DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 70000023 | 3/13/2014 | 5102041104 | 190 | OX | 10003337 | OXYCOD/APAP 2.5/ 325MG TAB 100 | 00378710301 | 33,300 | - | 41,500 | 100 | CSX | 3/13/2014 | Comments added by A048271 at 19.32.30 on date 03/13/201 | 8,200 | 20% |
| 038 | [redacted] | 0100101505 | WALGREENS #04307 DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 70000023 | 3/13/2014 | 5102041104 | 300 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 41,500 | 300 | CSX | 3/13/2014 | Comments added by A048271 at 19.32.30 on date 03/13/201 | 8,200 | 20% |
| 038 | [redacted] | 0100101505 | WALGREENS #04307 DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 70000023 | 3/13/2014 | 5102041104 | 310 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 41,500 | 200 | CSX | 3/13/2014 | Comments added by A048271 at 19.32.30 on date 03/13/201 | 8,200 | 20% |
| 038 | [redacted] | 0100101505 | WALGREENS #04307 DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 70000023 | 3/13/2014 | 5102041104 | 320 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 41,500 | 400 | CSX | 3/13/2014 | Comments added by A048271 at 19.32.30 on date 03/13/201 | 8,200 | 20% |
| 038 | [redacted] | 0100064615 | APOTHECARE PHARMACY | 2535 S DOWNING STREET DENVER CO 80210-5847 | CO | PDO-160 | 3/13/2014 | 5111143775 | 40 | O1 | 10043043 | ROXICET ORAL SOL 500 ML | 00054368663 | 12,000 | - | 12,500 | 1,000 | CSX | 3/13/2014 | Comments added by A048271 at 21.23.47 on date 03/13/201 | 500 | 4% |
| 038 | [redacted] | 0100104517 | PEOPLE'S PHCY SF | 255 UNION BLVD, SUITE 100 LAKEWOOD CO 80228 | CO | US | 3/13/2014 | 5111143420 | 20 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | - | 8,500 | 600 | CSN | 3/13/2014 | Comments added by A048271 at 19.31.48 on date 03/13/201 | 500 | 6% |
| 038 | [redacted] | 0100104517 | PEOPLE'S PHCY SF | 255 UNION BLVD, SUITE 100 LAKEWOOD CO 80228 | CO | US | 3/13/2014 | 5111143420 | 50 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,000 | 200 | CSN | 3/13/2014 | Comments added by A048271 at 19.32.02 on date 03/13/201 | 500 | 13% |
| 038 | [redacted] | 0100104517 | PEOPLE'S PHCY SF | 255 UNION BLVD, SUITE 100 LAKEWOOD CO 80228 | CO | US | 3/13/2014 | 5111143420 | 60 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 4,000 | 400 | CSN | 3/13/2014 | Comments added by A048271 at 19.32.02 on date 03/13/201 | 500 | 13% |
| 038 | [redacted] | 0100101590 | WALGREENS #03190 DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | PDO258 | 3/13/2014 | 5102041105 | 190 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 20,600 | 100 | CSX | 3/13/2014 | Comments added by A048271 at 19.32.15 on date 03/13/201 | 600 | 3% |
| 038 | [redacted] | 0100101590 | WALGREENS #03190 DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | PDO258 | 3/13/2014 | 5102041105 | 200 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,600 | 100 | CSX | 3/13/2014 | Comments added by A048271 at 19.32.15 on date 03/13/201 | 600 | 3% |
| 038 | [redacted] | 0100101590 | WALGREENS #03190 DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | PDO258 | 3/13/2014 | 5102041105 | 210 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 20,600 | 100 | CSX | 3/13/2014 | Comments added by A048271 at 19.32.15 on date 03/13/201 | 600 | 3% |
| 038 | [redacted] | 0100101590 | WALGREENS #03190 DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | PDO258 | 3/13/2014 | 5102041105 | 240 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 20,600 | 100 | CSX | 3/13/2014 | Comments added by A048271 at 19.32.15 on date 03/13/201 | 600 | 3% |
| 038 | [redacted] | 0100101590 | WALGREENS #03190 DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | PDO258 | 3/13/2014 | 5102041105 | 250 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 20,600 | 100 | CSX | 3/13/2014 | Comments added by A048271 at 19.32.15 on date 03/13/201 | 600 | 3% |
| 038 | [redacted] | 0100101590 | WALGREENS #03190 DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | PDO258 | 3/13/2014 | 5102041105 | 280 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 20,600 | 100 | CSX | 3/13/2014 | Comments added by A048271 at 19.32.15 on date 03/13/201 | 600 | 3% |
| 038 | [redacted] | 0100101590 | WALGREENS #03190 DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | PDO258 | 3/13/2014 | 5102041105 | 290 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 20,600 | 100 | CSX | 3/13/2014 | Comments added by A048271 at 19.32.15 on date 03/13/201 | 600 | 3% |
| 038 | [redacted] | 0100101590 | WALGREENS #03190 DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | PDO258 | 3/13/2014 | 5102041105 | 340 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 20,600 | 200 | CSX | 3/13/2014 | Comments added by A048271 at 19.32.15 on date 03/13/201 | 600 | 3% |
| 038 | [redacted] | 0100101590 | WALGREENS #03190 DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | PDO258 | 3/13/2014 | 5102041105 | 350 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 20,600 | 100 | CSX | 3/13/2014 | Comments added by A048271 at 19.32.15 on date 03/13/201 | 600 | 3% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 038 | [redacted] | 0100101590 | WALGREENS #03190 | DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | PDO258 | 3/13/2014 | 5102041105 | 360 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 20,600 | 100 | CSX | 3/13/2014 | Comments added by A048271 at 19.32.15 on date 03/13/201 | 600 | 3% |
| 038 | [redacted] | 0100101590 | WALGREENS #03190 | DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | PDO258 | 3/13/2014 | 5102041105 | 370 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 20,600 | 100 | CSX | 3/13/2014 | Comments added by A048271 at 19.32.15 on date 03/13/201 | 600 | 3% |
| 038 | [redacted] | 0100101590 | WALGREENS #03190 | DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | PDO258 | 3/13/2014 | 5102041105 | 380 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 20,600 | 100 | CSX | 3/13/2014 | Comments added by A048271 at 19.32.15 on date 03/13/201 | 600 | 3% |
| 038 | [redacted] | 0100101590 | WALGREENS #03190 | DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | PDO258 | 3/13/2014 | 5102041105 | 400 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 20,600 | 100 | CSX | 3/13/2014 | Comments added by A048271 at 19.32.15 on date 03/13/201 | 600 | 3% |
| 038 | [redacted] | 0100101590 | WALGREENS #03190 | DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | PDO258 | 3/13/2014 | 5102041105 | 420 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,600 | 600 | CSX | 3/13/2014 | Comments added by A048271 at 19.32.15 on date 03/13/201 | 600 | 3% |
| 038 | [redacted] | 0100101590 | WALGREENS #03190 | DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | PDO258 | 3/13/2014 | 5102041105 | 430 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,600 | 600 | CSX | 3/13/2014 | Comments added by A048271 at 19.32.15 on date 03/13/201 | 600 | 3% |
| 038 | [redacted] | 0100101590 | WALGREENS #03190 | DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | PDO258 | 3/13/2014 | 5102041105 | 440 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,600 | 700 | CSX | 3/13/2014 | Comments added by A048271 at 19.32.15 on date 03/13/201 | 600 | 3% |
| 038 | [redacted] | 0100101590 | WALGREENS #03190 | DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | PDO258 | 3/13/2014 | 5102041105 | 450 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,600 | 1,400 | CSX | 3/13/2014 | Comments added by A048271 at 19.32.15 on date 03/13/201 | 600 | 3% |
| 038 | [redacted] | 0100101590 | WALGREENS #03190 | DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | PDO258 | 3/13/2014 | 5102041105 | 460 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 20,600 | 100 | CSX | 3/13/2014 | Comments added by A048271 at 19.32.15 on date 03/13/201 | 600 | 3% |
| 038 | [redacted] | 0100101590 | WALGREENS #03190 | DSD | 1111 S COLORADO BLVD DENVER CO 80222 | CO | PDO258 | 3/13/2014 | 5102041105 | 480 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 20,600 | 300 | CSX | 3/13/2014 | Comments added by A048271 at 19.32.15 on date 03/13/201 | 600 | 3% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/13/2014 | 5102040768 | 10 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 41,200 | 100 | CSX | 3/13/2014 | Comments added by A048271 at 18.30.59 on date 03/13/201 | 7,900 | 19% |
| 038 | [redacted] | 0100101553 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 1040000062 | 3/13/2014 | 5102041080 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 36,600 | 3,000 | CSX | 3/13/2014 | Comments added by A048271 at 18.35.11 on date 03/13/201 | 3,300 | 9% |
| 038 | [redacted] | 0100101553 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 1040000062 | 3/13/2014 | 5102041080 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 36,600 | 900 | CSX | 3/13/2014 | Comments added by A048271 at 18.35.11 on date 03/13/201 | 3,300 | 9% |
| 038 | [redacted] | 0100101553 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 1040000062 | 3/13/2014 | 5102041080 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 36,600 | 2,300 | CSX | 3/13/2014 | Comments added by A048271 at 18.35.11 on date 03/13/201 | 3,300 | 9% |
| 038 | [redacted] | 0100101553 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 1040000062 | 3/13/2014 | 5102041080 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 36,600 | 500 | CSX | 3/13/2014 | Comments added by A048271 at 18.35.11 on date 03/13/201 | 3,300 | 9% |
| 038 | [redacted] | 0100101553 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 1040000062 | 3/13/2014 | 5102041080 | 100 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 36,600 | 100 | CSX | 3/13/2014 | Comments added by A048271 at 18.35.11 on date 03/13/201 | 3,300 | 9% |
| 038 | [redacted] | 0100101553 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 1040000062 | 3/13/2014 | 5102041080 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 36,600 | 800 | CSX | 3/13/2014 | Comments added by A048271 at 18.35.11 on date 03/13/201 | 3,300 | 9% |
| 038 | [redacted] | 0100101553 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 1040000062 | 3/13/2014 | 5102041080 | 130 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 36,600 | 100 | CSX | 3/13/2014 | Comments added by A048271 at 18.35.11 on date 03/13/201 | 3,300 | 9% |
| 038 | [redacted] | 0100101553 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 1040000062 | 3/13/2014 | 5102041080 | 140 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 36,600 | 100 | CSX | 3/13/2014 | Comments added by A048271 at 18.35.11 on date 03/13/201 | 3,300 | 9% |
| 038 | [redacted] | 0100101553 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 1040000062 | 3/13/2014 | 5102041080 | 210 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 36,600 | 200 | CSX | 3/13/2014 | Comments added by A048271 at 18.35.11 on date 03/13/201 | 3,300 | 9% |
| 038 | [redacted] | 0100101553 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 1040000062 | 3/13/2014 | 5102041080 | 220 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 36,600 | 100 | CSX | 3/13/2014 | Comments added by A048271 at 18.35.11 on date 03/13/201 | 3,300 | 9% |
| 038 | [redacted] | 0100101785 | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 1040000065 | 3/13/2014 | 5102041076 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 40,500 | 2,500 | CSX | 3/13/2014 | Comments added by A048271 at 18.35.27 on date 03/13/201 | 7,200 | 18% |
| 038 | [redacted] | 0100101785 | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 1040000065 | 3/13/2014 | 5102041076 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 40,500 | 100 | CSX | 3/13/2014 | Comments added by A048271 at 18.35.27 on date 03/13/201 | 7,200 | 18% |
| 038 | [redacted] | 0100101785 | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 1040000065 | 3/13/2014 | 5102041076 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 40,500 | 700 | CSX | 3/13/2014 | Comments added by A048271 at 18.35.27 on date 03/13/201 | 7,200 | 18% |
| 038 | [redacted] | 0100101785 | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 1040000065 | 3/13/2014 | 5102041076 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 40,500 | 600 | CSX | 3/13/2014 | Comments added by A048271 at 18.35.27 on date 03/13/201 | 7,200 | 18% |
| 038 | [redacted] | 0100101785 | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 1040000065 | 3/13/2014 | 5102041076 | 110 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 40,500 | 1,500 | CSX | 3/13/2014 | Comments added by A048271 at 18.35.27 on date 03/13/201 | 7,200 | 18% |
| 038 | [redacted] | 0100101785 | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 1040000065 | 3/13/2014 | 5102041076 | 120 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 40,500 | 400 | CSX | 3/13/2014 | Comments added by A048271 at 18.35.27 on date 03/13/201 | 7,200 | 18% |
| 038 | [redacted] | 0100101785 | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 1040000065 | 3/13/2014 | 5102041076 | 130 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 40,500 | 700 | CSX | 3/13/2014 | Comments added by A048271 at 18.35.27 on date 03/13/201 | 7,200 | 18% |
| 038 | [redacted] | 0100101785 | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 1040000065 | 3/13/2014 | 5102041076 | 220 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 40,500 | 200 | CSX | 3/13/2014 | Comments added by A048271 at 18.35.27 on date 03/13/201 | 7,200 | 18% |
| 038 | [redacted] | 0100101785 | WALGREENS #06283 | DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 1040000065 | 3/13/2014 | 5102041076 | 230 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 40,500 | 100 | CSX | 3/13/2014 | Comments added by A048271 at 18.35.27 on date 03/13/201 | 7,200 | 18% |
| 038 | [redacted] | 0100064615 | APOTHECARE PHARMACY | | 2535 S DOWNING STREET DENVER CO 80210-5847 | CO | PDO-160 | 3/13/2014 | 5111143775 | 10 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 00406324301 | 3,500 | 4,000 | 4,400 | 600 | CSX | 3/13/2014 | Comments added by A048271 at 21.23.57 on date 03/13/201 | 400 | 9% |
| 038 | [redacted] | 0100055696 | DENVER HLTH PRIM CARE PHCY340B | | 301 W. 6TH AVE. DENVER CO 80204-5182 | CO | PDO9900000 | 3/13/2014 | 5111142867 | 40 | OX | 10117305 | OXYCODONE HCL 10 MG TAB 100 | 68382079401 | 30,700 | 75,000 | 75,600 | 900 | DCY | 3/13/2014 | Comments added by A048271 at 21.24.40 on date 03/13/2014 | 600 | 1% |
| 038 | [redacted] | 0100055696 | DENVER HLTH PRIM CARE PHCY340B | | 301 W. 6TH AVE. DENVER CO 80204-5182 | CO | PDO9900000 | 3/13/2014 | 5111142867 | 50 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 30,700 | 75,000 | 75,600 | 200 | DCY | 3/13/2014 | Comments added by A048271 at 21.24.40 on date 03/13/2014 | 600 | 1% |
| 038 | [redacted] | 0100055696 | DENVER HLTH PRIM CARE PHCY340B | | 301 W. 6TH AVE. DENVER CO 80204-5182 | CO | PDO9900000 | 3/13/2014 | 5111142867 | 60 | OX | 10106861 | OXYCODONE HCL 5 MG TAB 100 | 47781026301 | 30,700 | 75,000 | 75,600 | 2,400 | DCY | 3/13/2014 | Comments added by A048271 at 21.24.40 on date 03/13/2014 | 600 | 1% |
| 038 | [redacted] | 0100055696 | DENVER HLTH PRIM CARE PHCY340B | | 301 W. 6TH AVE. DENVER CO 80204-5182 | CO | PDO9900000 | 3/13/2014 | 5111142867 | 70 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 30,700 | 75,000 | 75,600 | 100 | DCY | 3/13/2014 | Comments added by A048271 at 21.24.40 on date 03/13/2014 | 600 | 1% |
| 040 | [redacted] | 0100068423 | JONES PHARMACY | CPA | 575 N. GLYNN STREET FAYETTEVILLE GA 30214-1198 | GA | PHRE005602 | 3/13/2014 | 5111140860 | 40 | M1 | 10034184 | MORPHINE SULF 20 MG/5ML SOL 500 ML | 00054023863 | 7,000 | - | 10,270 | 4,000 | CSX | 3/13/2014 | Comments added by A024332 at 20.25.54 on date 03/13/201 | 3,270 | 32% |
| 040 | [redacted] | 0100068423 | JONES PHARMACY | CPA | 575 N. GLYNN STREET FAYETTEVILLE GA 30214-1198 | GA | PHRE005602 | 3/13/2014 | 5111140860 | 110 | M1 | 10034187 | MORPHINE SULF 10 MG/5ML SOL 500 ML | 00054023763 | 7,000 | - | 10,270 | 500 | CSX | 3/13/2014 | Comments added by A024332 at 20.25.54 on date 03/13/201 | 3,270 | 32% |
| 040 | [redacted] | 0100068423 | JONES PHARMACY | CPA | 575 N. GLYNN STREET FAYETTEVILLE GA 30214-1198 | GA | PHRE005602 | 3/13/2014 | 5111140860 | 230 | M1 | 10107244 | MORPHINE SULF 20 MG/ML SOL 30 ML | 00574015330 | 7,000 | - | 10,270 | 90 | CSX | 3/13/2014 | Comments added by A024332 at 20.25.54 on date 03/13/201 | 3,270 | 32% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY | CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/13/2014 | 5111142263 | 70 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 33,900 | 300 | CSK | 3/13/2014 | Comments added by A024332 at 17.21.02 on date 03/13/201 | 600 | 2% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY | CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/13/2014 | 5111142263 | 80 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | - | 33,900 | 100 | CSK | 3/13/2014 | Comments added by A024332 at 17.21.02 on date 03/13/201 | 600 | 2% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY | CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/13/2014 | 5111142263 | 100 | OX | 10111218 | OXYCOD/APAP 10/ 325MG TAB 100 | 47781023001 | 33,300 | - | 33,900 | 500 | CSK | 3/13/2014 | Comments added by A024332 at 17.21.02 on date 03/13/201 | 600 | 2% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY | CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/13/2014 | 5111142760 | 10 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 3,600 | 100 | CSK | 3/13/2014 | Comments added by A024332 at 20.26.13 on date 03/13/201 | 100 | 3% |
| 040 | [redacted] | 0100105761 | KAISER PERM SANDY SPRGS PHCY | | 1100 LAKE HEARN DR. STE 500 ATLANTA GA 30342 | GA | PHRE009952 | 3/13/2014 | 5102037167 | 10 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 10,000 | - | 10,800 | 500 | CSX | 3/13/2014 | Comments added by A065618 at 11.59.53 on date 03/13/201 | 800 | 7% |
| 040 | [redacted] | 0100105761 | KAISER PERM SANDY SPRGS PHCY | | 1100 LAKE HEARN DR. STE 500 ATLANTA GA 30342 | GA | PHRE009952 | 3/13/2014 | 5102037167 | 20 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 10,000 | - | 10,800 | 400 | CSX | 3/13/2014 | Comments added by A065618 at 11.59.53 on date 03/13/201 | 800 | 7% |
| 040 | [redacted] | 0100105761 | KAISER PERM SANDY SPRGS PHCY | | 1100 LAKE HEARN DR. STE 500 ATLANTA GA 30342 | GA | PHRE009952 | 3/13/2014 | 5102037167 | 30 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 00185011101 | 10,000 | - | 10,800 | 600 | CSX | 3/13/2014 | Comments added by A065618 at 11.59.53 on date 03/13/201 | 800 | 7% |
| 040 | [redacted] | 0100105761 | KAISER PERM SANDY SPRGS PHCY | | 1100 LAKE HEARN DR. STE 500 ATLANTA GA 30342 | GA | PHRE009952 | 3/13/2014 | 5102037167 | 40 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 00185040101 | 10,000 | - | 10,800 | 600 | CSX | 3/13/2014 | Comments added by A065618 at 11.59.53 on date 03/13/201 | 800 | 7% |
| 040 | [redacted] | 0100068254 | TRUSTEE DRUGS | CPA | 381 FOREST PARKWAY FOREST PARK GA 30297-2165 | GA | PHRE007690 | 3/13/2014 | 5111143647 | 20 | HD | 10015480 | DILAUDID 4 MG TAB 100 | 59011045410 | 2,000 | 5,050 | 5,200 | 500 | CSK | 3/13/2014 | Comments added by A024332 at 20.25.43 on date 03/13/201 | 150 | 3% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY | CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/13/2014 | 5111142225 | 30 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | - | 5,500 | 500 | CSN | 3/13/2014 | Comments added by A009625 at 21.53.09 on date 03/13/201 | 500 | 9% |
| 041 | [redacted] | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 2416 | VA | 0201003494 | 3/13/2014 | 4504347613 | 40 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 40,000 | - | 43,700 | 3,000 | CSN | 3/13/2014 | Comments added by A009625 at 21.48.46 on date 03/13/201 | 3,700 | 8% |
| 041 | [redacted] | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 2416 | VA | 0201003494 | 3/13/2014 | 4504347613 | 50 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | - | 43,700 | 3,000 | CSN | 3/13/2014 | Comments added by A009625 at 21.48.46 on date 03/13/201 | 3,700 | 8% |
| 041 | [redacted] | 0100095520 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 201003464 | 3/13/2014 | 5102039715 | 90 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 37,900 | 1,000 | CSX | 3/13/2014 | Comments added by A022224 at 17.49.13 on date 03/13/2014 | 4,600 | 12% |
| 041 | [redacted] | 0100095520 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 201003464 | 3/13/2014 | 5102039715 | 100 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 37,900 | 300 | CSX | 3/13/2014 | Comments added by A022224 at 17.49.13 on date 03/13/2014 | 4,600 | 12% |
| 041 | [redacted] | 0100095520 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 201003464 | 3/13/2014 | 5102039715 | 110 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 37,900 | 700 | CSX | 3/13/2014 | Comments added by A022224 at 17.49.13 on date 03/13/2014 | 4,600 | 12% |
| 041 | [redacted] | 0100095520 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 201003464 | 3/13/2014 | 5102039715 | 170 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 37,900 | 1,100 | CSX | 3/13/2014 | Comments added by A022224 at 17.49.13 on date 03/13/2014 | 4,600 | 12% |
| 041 | [redacted] | 0100095520 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 201003464 | 3/13/2014 | 5102039715 | 180 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 37,900 | 200 | CSX | 3/13/2014 | Comments added by A022224 at 17.49.13 on date 03/13/2014 | 4,600 | 12% |
| 041 | [redacted] | 0100095520 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 201003464 | 3/13/2014 | 5102039715 | 190 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 37,900 | 100 | CSX | 3/13/2014 | Comments added by A022224 at 17.49.13 on date 03/13/2014 | 4,600 | 12% |
| 041 | [redacted] | 0100095520 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 201003464 | 3/13/2014 | 5102039715 | 210 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 37,900 | 1,300 | CSX | 3/13/2014 | Comments added by A022224 at 17.49.13 on date 03/13/2014 | 4,600 | 12% |
| 041 | [redacted] | 0100095520 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 201003464 | 3/13/2014 | 5102039715 | 220 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 37,900 | 700 | CSX | 3/13/2014 | Comments added by A022224 at 17.49.13 on date 03/13/2014 | 4,600 | 12% |
| 041 | [redacted] | 0100095520 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 201003464 | 3/13/2014 | 5102039715 | 230 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 37,900 | 500 | CSX | 3/13/2014 | Comments added by A022224 at 17.49.13 on date 03/13/2014 | 4,600 | 12% |
| 041 | [redacted] | 0100095520 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 201003464 | 3/13/2014 | 5102039715 | 350 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 37,900 | 400 | CSX | 3/13/2014 | Comments added by A022224 at 17.49.13 on date 03/13/2014 | 4,600 | 12% |
| 041 | [redacted] | 0100095520 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 201003464 | 3/13/2014 | 5102039715 | 360 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 37,900 | 300 | CSX | 3/13/2014 | Comments added by A022224 at 17.49.13 on date 03/13/2014 | 4,600 | 12% |
| 041 | [redacted] | 0100095155 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 201003527 | 3/13/2014 | 4504346086 | 370 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 10,190 | 200 | CSX | 3/13/2014 | Comments added by A009625 at 21.53.01 on date 03/13/201 | 3,190 | 31% |
| 041 | [redacted] | 0100094441 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | P02525 | 3/13/2014 | 5102039856 | 110 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 5,200 | 1,000 | CSX | 3/13/2014 | Comments added by A022224 at 16.59.27 on date 03/13/2014 | 200 | 4% |
| 041 | [redacted] | 0100094888 | WALGREENS #07114 | DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 0201003832 | 3/13/2014 | 4504347573 | 370 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 8,400 | 300 | CSX | 3/13/2014 | Comments added by A009625 at 21.52.45 on date 03/13/201 | 1,400 | 17% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/13/2014 | 5102039406 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 46,100 | 3,500 | CSN | 3/13/2014 | Comments added by A022224 at 17.54.48 on date 03/13/2014 | 12,800 | 28% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/13/2014 | 5102039406 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 46,100 | 1,400 | CSN | 3/13/2014 | Comments added by A022224 at 17.54.48 on date 03/13/2014 | 12,800 | 28% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/13/2014 | 5102039406 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 46,100 | 4,600 | CSN | 3/13/2014 | Comments added by A022224 at 17.54.48 on date 03/13/2014 | 12,800 | 28% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/13/2014 | 5102039406 | 140 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 46,100 | 900 | CSN | 3/13/2014 | Comments added by A022224 at 17.54.48 on date 03/13/2014 | 12,800 | 28% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/13/2014 | 5102039406 | 150 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 46,100 | 200 | CSN | 3/13/2014 | Comments added by A022224 at 17.54.48 on date 03/13/2014 | 12,800 | 28% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/13/2014 | 5102039406 | 170 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 46,100 | 1,500 | CSN | 3/13/2014 | Comments added by A022224 at 17.54.48 on date 03/13/2014 | 12,800 | 28% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/13/2014 | 5102039406 | 180 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 46,100 | 600 | CSN | 3/13/2014 | Comments added by A022224 at 17.54.48 on date 03/13/2014 | 12,800 | 28% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/13/2014 | 5102039406 | 190 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 46,100 | 1,200 | CSN | 3/13/2014 | Comments added by A022224 at 17.54.48 on date 03/13/2014 | 12,800 | 28% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/13/2014 | 5102039406 | 230 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 46,100 | 100 | CSN | 3/13/2014 | Comments added by A022224 at 17.54.48 on date 03/13/2014 | 12,800 | 28% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/13/2014 | 5102039406 | 340 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 46,100 | 100 | CSN | 3/13/2014 | Comments added by A022224 at 17.54.48 on date 03/13/2014 | 12,800 | 28% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/13/2014 | 5102039406 | 350 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 46,100 | 100 | CSN | 3/13/2014 | Comments added by A022224 at 17.54.48 on date 03/13/2014 | 12,800 | 28% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/13/2014 | 5102039406 | 360 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 46,100 | 100 | CSN | 3/13/2014 | Comments added by A022224 at 17.54.48 on date 03/13/2014 | 12,800 | 28% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 | DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/13/2014 | 5102039406 | 370 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 46,100 | 200 | CSN | 3/13/2014 | Comments added by A022224 at 17.54.48 on date 03/13/2014 | 12,800 | 28% |
| 041 | [redacted] | 0100095568 | WALGREENS #11621 | DSD | 22898 SUSSEX HWY SEAFORD DE 19973 | DE | A3-0000881 | 3/13/2014 | 4504347250 | 1720 | L2 | 10087601 | BROMFED DM 20/ 30/10 SYR 118 ML | 60432083704 | 8,376 | - | 17,640 | 2,400 | CSX | 3/13/2014 | Comments added by A009625 at 21.52.54 on date 03/13/201 | 9,264 | 53% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041 | [redacted] | 0100085514 | FRITZ'S PHARMACY, INC. | 318 N. JEFFERSON ST. SUITE B LEWISBURG WV 2490 | WV | SP0552414 | 3/13/2014 | 4504358161 | 450 | B0 | 10087261 | SUBOXONE 2/ 0.5 MG FLM 30 | 12496120203 | 7,000 | 6,000 | 6,030 | 30 | CSX | 3/13/2014 | Comments added by A009625 at 21.48.38 on date 03/13/201 | 30 | 0% |
| 041 | [redacted] | 0100085514 | FRITZ'S PHARMACY, INC. | 318 N. JEFFERSON ST. SUITE B LEWISBURG WV 2490 | WV | SP0552414 | 3/13/2014 | 4504358161 | 460 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | 6,000 | 6,030 | 180 | CSX | 3/13/2014 | Comments added by A009625 at 21.48.38 on date 03/13/201 | 30 | 0% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/13/2014 | 5102040954 | 50 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | - | 5,100 | 500 | CSK | 3/13/2014 | Comments added by A022224 at 18.55.19 on date 03/13/2014 | 100 | 2% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/13/2014 | 4504352365 | 10 | AM | 10042380 | BENZPHETAMINE 50 MG TAB 100 | 64376065001 | 20,000 | - | 28,060 | 100 | CSX | 3/13/2014 | Comments added by A022224 at 18.57.21 on date 03/13/2014 | 8,060 | 29% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/13/2014 | 4504354602 | 1060 | AM | 10109758 | BENZPHETAMINE 50 MG TAB 30 | 10702004003 | 20,000 | - | 28,120 | 60 | CSX | 3/13/2014 | Comments added by A022224 at 19.02.29 on date 03/13/2014 | 8,120 | 29% |
| 044 | [redacted] | 0100059914 | FRED'S PHCY #1571 -FAIRVIEW | 2415 FAIRVIEW BLVD FAIRVIEW TN 37062-9078 | TN | 1549 | 3/13/2014 | 5111143574 | 30 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | 7,100 | 300 | CSX | 3/13/2014 | Comments added by A022224 at 19.50.53 on date 03/13/2014 | 100 | 1% |
| 044 | [redacted] | 0100059914 | FRED'S PHCY #1571 -FAIRVIEW | 2415 FAIRVIEW BLVD FAIRVIEW TN 37062-9078 | TN | 1549 | 3/13/2014 | 5111143574 | 40 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | - | 7,100 | 300 | CSX | 3/13/2014 | Comments added by A022224 at 19.50.53 on date 03/13/2014 | 100 | 1% |
| 044 | [redacted] | 0100059914 | FRED'S PHCY #1571 -FAIRVIEW | 2415 FAIRVIEW BLVD FAIRVIEW TN 37062-9078 | TN | 1549 | 3/13/2014 | 5111143574 | 50 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 7,100 | 200 | CSX | 3/13/2014 | Comments added by A022224 at 19.50.53 on date 03/13/2014 | 100 | 1% |
| 044 | [redacted] | 0100059914 | FRED'S PHCY #1571 -FAIRVIEW | 2415 FAIRVIEW BLVD FAIRVIEW TN 37062-9078 | TN | 1549 | 3/13/2014 | 5111143574 | 60 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,100 | 200 | CSX | 3/13/2014 | Comments added by A022224 at 19.50.53 on date 03/13/2014 | 100 | 1% |
| 044 | [redacted] | 0100058403 | FAMILY PHARMACY | 3071 SOUTH PERKINS MEMPHIS TN 38118-3239 | TN | 0000000910 | 3/13/2014 | 4504359724 | 60 | C2 | 10035980 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 00603158558 | 46,056 | - | 46,800 | 5,760 | CSX | 3/13/2014 | Comments added by A022224 at 21.18.58 on date 03/13/2014 | 744 | 2% |
| 044 | [redacted] | 0100074412 | PHARMACY ALTERNATIVES LLC, | 1620 EASTPOINTE PARKWAY LOUISVILLE KY 40223 | KY | P07072 | 3/13/2014 | 4504341332 | 90 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 3,720 | 465 | CSX | 3/13/2014 | Comments added by A022224 at 18.55.46 on date 03/13/2014 | 720 | 19% |
| 044 | [redacted] | 0100060243 | ST BETHLEHEM DRUGS, INC APSC | WEATHERLY DR, SUITE 101A CLARKSVILLE TN 37043- | TN | 2293 | 3/13/2014 | 5111143147 | 50 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 22,500 | - | 23,100 | 500 | CSK | 3/13/2014 | Comments added by A022224 at 18.58.12 on date 03/13/2014 | 600 | 3% |
| 044 | [redacted] | 0100060243 | ST BETHLEHEM DRUGS, INC APSC | WEATHERLY DR, SUITE 101A CLARKSVILLE TN 37043- | TN | 2293 | 3/13/2014 | 5111143147 | 60 | OX | 10110663 | OXYCOD/APAP 7.5/325MG TAB 500 | 47781022905 | 22,500 | - | 23,100 | 500 | CSK | 3/13/2014 | Comments added by A022224 at 18.58.12 on date 03/13/2014 | 600 | 3% |
| 044 | [redacted] | 0100060243 | ST BETHLEHEM DRUGS, INC APSC | WEATHERLY DR, SUITE 101A CLARKSVILLE TN 37043- | TN | 2293 | 3/13/2014 | 5111143147 | 90 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 22,500 | - | 23,100 | 100 | CSK | 3/13/2014 | Comments added by A022224 at 18.58.12 on date 03/13/2014 | 600 | 3% |
| 044 | [redacted] | 0100086261 | UNITED RX LLC-CARBONDALE | 120 N TOWER RD CARBONDALE IL 62901-1929 | IL | 054.017653 | 3/13/2014 | 4504360134 | 20 | BD | 10048877 | CHLORDIAZEPOXIDE 5 MG CAP 100 | 00555015802 | 10,000 | 16,500 | 17,800 | 100 | CSX | 3/13/2014 | Comments added by A022224 at 21.20.08 on date 03/13/2014 | 1,300 | 7% |
| 044 | [redacted] | 0100086261 | UNITED RX LLC-CARBONDALE | 120 N TOWER RD CARBONDALE IL 62901-1929 | IL | 054.017653 | 3/13/2014 | 4504360134 | 60 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 10,000 | 16,500 | 17,800 | 1,000 | CSX | 3/13/2014 | Comments added by A022224 at 21.20.08 on date 03/13/2014 | 1,300 | 7% |
| 044 | [redacted] | 0100086261 | UNITED RX LLC-CARBONDALE | 120 N TOWER RD CARBONDALE IL 62901-1929 | IL | 054.017653 | 3/13/2014 | 4504360134 | 480 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 10,000 | 16,500 | 17,800 | 1,000 | CSX | 3/13/2014 | Comments added by A022224 at 21.20.08 on date 03/13/2014 | 1,300 | 7% |
| 046 | [redacted] | 0100056226 | HOLLYWOOD DISCOUNT PHARMACY | NORTH 35TH AVE SUITE 105 HOLLYWOOD FL 33021 | FL | PH8602 | 3/13/2014 | 5111141156 | 90 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,600 | 100 | CSK | 3/13/2014 | Comments added by A022224 at 19.16.24 on date 03/13/2014 | 100 | 3% |
| 046 | [redacted] | 0100103029 | WALGREENS #06486 DSD | 1111 W VINE ST KISSIMMEE FL 34741 | FL | PH8880 | 3/13/2014 | 5102039712 | 10 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,100 | 300 | CSX | 3/13/2014 | Comments added by A022224 at 17.56.32 on date 03/13/2014 | 100 | 1% |
| 046 | [redacted] | 0100103029 | WALGREENS #06486 DSD | 1111 W VINE ST KISSIMMEE FL 34741 | FL | PH8880 | 3/13/2014 | 5102039712 | 30 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,100 | 700 | CSX | 3/13/2014 | Comments added by A022224 at 17.56.32 on date 03/13/2014 | 100 | 1% |
| 046 | [redacted] | 0100103029 | WALGREENS #06486 DSD | 1111 W VINE ST KISSIMMEE FL 34741 | FL | PH8880 | 3/13/2014 | 5102039712 | 150 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,100 | 300 | CSX | 3/13/2014 | Comments added by A022224 at 17.56.32 on date 03/13/2014 | 100 | 1% |
| 046 | [redacted] | 0100102159 | WALGREENS #04811 DSD | 12807 US HIGHWAY 301 DADE CITY FL 33525 | FL | PH6817 | 3/13/2014 | 5102039725 | 20 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,100 | 500 | CSX | 3/13/2014 | Comments added by A022224 at 17.56.15 on date 03/13/2014 | 1,100 | 14% |
| 046 | [redacted] | 0100102159 | WALGREENS #04811 DSD | 12807 US HIGHWAY 301 DADE CITY FL 33525 | FL | PH6817 | 3/13/2014 | 5102039725 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,100 | 300 | CSX | 3/13/2014 | Comments added by A022224 at 17.56.15 on date 03/13/2014 | 1,100 | 14% |
| 046 | [redacted] | 0100102159 | WALGREENS #04811 DSD | 12807 US HIGHWAY 301 DADE CITY FL 33525 | FL | PH6817 | 3/13/2014 | 5102039725 | 210 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,100 | 800 | CSX | 3/13/2014 | Comments added by A022224 at 17.56.15 on date 03/13/2014 | 1,100 | 14% |
| 046 | [redacted] | 0100102159 | WALGREENS #04811 DSD | 12807 US HIGHWAY 301 DADE CITY FL 33525 | FL | PH6817 | 3/13/2014 | 5102039725 | 220 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,100 | 700 | CSX | 3/13/2014 | Comments added by A022224 at 17.56.15 on date 03/13/2014 | 1,100 | 14% |
| 046 | [redacted] | 0100066540 | INDIAN RIVER PHARMACY (RETAIL) | 3721 10TH COURT VERO BEACH FL 32960-6559 | FL | PH12565 | 3/13/2014 | 5102040793 | 90 | HD | 10008547 | HYDROMORPHONE 2 MG TAB 100 | 00527135301 | 3,500 | - | 3,900 | 300 | CSN | 3/13/2014 | Comments added by A022224 at 18.22.13 on date 03/13/2014 | 400 | 10% |
| 046 | [redacted] | 0100066540 | INDIAN RIVER PHARMACY (RETAIL) | 3721 10TH COURT VERO BEACH FL 32960-6559 | FL | PH12565 | 3/13/2014 | 5102040793 | 100 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 3,900 | 600 | CSN | 3/13/2014 | Comments added by A022224 at 18.22.13 on date 03/13/2014 | 400 | 10% |
| 046 | [redacted] | 0100055686 | ISLAND FAMILY PHARMACY INC | PLANTATION ISLAND DR S #3 SAINT AUGUSTINE FL 3 | FL | PH 20073 | 3/13/2014 | 5102041280 | 110 | HD | 10056674 | HYDROMORPHONE 8 MG TAB 100 | 00054026525 | 3,500 | - | 3,600 | 200 | CSK | 3/13/2014 | Comments added by A022224 at 19.15.46 on date 03/13/2014 | 100 | 3% |
| 046 | [redacted] | 0100055686 | ISLAND FAMILY PHARMACY INC | PLANTATION ISLAND DR S #3 SAINT AUGUSTINE FL 3 | FL | PH 20073 | 3/13/2014 | 5102041280 | 160 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,100 | 200 | CSX | 3/13/2014 | Comments added by A022224 at 19.15.11 on date 03/13/2014 | 100 | 1% |
| 046 | [redacted] | 0100055686 | ISLAND FAMILY PHARMACY INC | PLANTATION ISLAND DR S #3 SAINT AUGUSTINE FL 3 | FL | PH 20073 | 3/13/2014 | 5102041280 | 170 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | - | 7,100 | 100 | CSX | 3/13/2014 | Comments added by A022224 at 19.15.11 on date 03/13/2014 | 100 | 1% |
| 046 | [redacted] | 0100055686 | ISLAND FAMILY PHARMACY INC | PLANTATION ISLAND DR S #3 SAINT AUGUSTINE FL 3 | FL | PH 20073 | 3/13/2014 | 5102041280 | 210 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,100 | 200 | CSX | 3/13/2014 | Comments added by A022224 at 19.15.11 on date 03/13/2014 | 100 | 1% |
| 046 | [redacted] | 0100071731 | NO FL REG'L MED CENTER #712 | 6500 NEWBERRY ROAD GAINESVILLE FL 32605 | FL | PH16366 | 3/13/2014 | 4409759753 | 50 | B5 | 10029646 | LORAZEPAM F/T 2 MG/ML VL 10X10 ML | 00409678002 | 7,000 | - | 7,800 | 600 | DCY | 3/13/2014 | Comments added by A008064 at 14.32.54 on date 03/13/2014 | 800 | 10% |
| 046 | [redacted] | 0100088522 | NORTH PORT PHARMACY | 4255 S TAMIAMI TR STE C NORTH PORT FL 34287-22 | FL | PH16778 | 3/13/2014 | 5111141951 | 20 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,100 | 200 | CSK | 3/13/2014 | Comments added by A022224 at 17.57.40 on date 03/13/2014 | 100 | 5% |
| 046 | [redacted] | 0100088522 | NORTH PORT PHARMACY | 4255 S TAMIAMI TR STE C NORTH PORT FL 34287-22 | FL | PH16778 | 3/13/2014 | 5111141951 | 30 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | - | 2,100 | 200 | CSK | 3/13/2014 | Comments added by A022224 at 17.57.40 on date 03/13/2014 | 100 | 5% |
| 046 | [redacted] | 0100083505 | GROVEL PHARMACY | 145 E BROAD ST GROVELAND FL 34736-2501 | FL | PH21322 | 3/13/2014 | 5111143341 | 30 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,600 | 200 | CSK | 3/13/2014 | Comments added by A022224 at 19.16.06 on date 03/13/2014 | 100 | 3% |
| 046 | [redacted] | 0100060409 | CARL D. ACQUAVIVA/ACQUAVIVA PH | PORT MALABAR BLVD STE 101 PALM BAY FL 32905- | FL | PH10316 | 3/13/2014 | 5102040859 | 20 | HD | 10056674 | HYDROMORPHONE 8 MG TAB 100 | 00054026525 | 3,500 | - | 3,600 | 100 | CSK | 3/13/2014 | Comments added by A022224 at 18.56.48 on date 03/13/2014 | 100 | 3% |
| 046 | [redacted] | 0100060409 | CARL D. ACQUAVIVA/ACQUAVIVA PH | PORT MALABAR BLVD STE 101 PALM BAY FL 32905- | FL | PH10316 | 3/13/2014 | 5102040859 | 110 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 3,600 | 100 | CSK | 3/13/2014 | Comments added by A022224 at 18.56.48 on date 03/13/2014 | 100 | 3% |
| 046 | [redacted] | 0100056061 | WELAKA PHARMACY, LLC | 698 THIRD AVENUE SUITE B WELAKA FL 32193-3400 | FL | PH 16228 | 3/13/2014 | 4504342290 | 170 | BD | 10110975 | LORAZEPAM 1 MG TAB 500 | 00781540605 | 10,000 | - | 10,220 | 500 | CSX | 3/13/2014 | Comments added by A022224 at 17.55.30 on date 03/13/2014 | 220 | 2% |
| 046 | [redacted] | 0100056061 | WELAKA PHARMACY, LLC | 698 THIRD AVENUE SUITE B WELAKA FL 32193-3400 | FL | PH 16228 | 3/13/2014 | 4504342290 | 390 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 10,000 | - | 10,220 | 500 | CSX | 3/13/2014 | Comments added by A022224 at 17.55.30 on date 03/13/2014 | 220 | 2% |
| 046 | [redacted] | 0100056061 | WELAKA PHARMACY, LLC | 698 THIRD AVENUE SUITE B WELAKA FL 32193-3400 | FL | PH 16228 | 3/13/2014 | 4504342290 | 430 | BD | 10110971 | LORAZEPAM 0.5 MG TAB 500 | 00781540405 | 10,000 | - | 10,220 | 500 | CSX | 3/13/2014 | Comments added by A022224 at 17.55.30 on date 03/13/2014 | 220 | 2% |
| 046 | [redacted] | 0100055689 | DISPENSING PHYSICIAN CNLTS,INC | 00 LINTON BLVD #21/22 DELRAY BEACH FL 33445-6 | FL | PH20127 | 3/13/2014 | 4409762238 | 50 | BN | 10034353 | CLONAZEPAM 0.5 MG ODT TAB 60 | 49884030802 | 7,000 | - | 7,040 | 300 | CSX | 3/13/2014 | Comments added by A022224 at 17.55.46 on date 03/13/2014 | 40 | 1% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/13/2014 | 5111140619 | 10 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,100 | 100 | CSN | 3/13/2014 | Comments added by A044737 at 15.26.58 on date 03/13/2014 | 100 | 5% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/13/2014 | 5111141737 | 30 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,100 | 100 | CSK | 3/13/2014 | Comments added by A022224 at 17.57.58 on date 03/13/2014 | 100 | 2% |
| 046 | [redacted] | 0100091167 | PEOPLE'S PHARMACY | 4977 HWY 98 N LAKELAND FL 33809-3657 | FL | PH26163 | 3/13/2014 | 5111141453 | 20 | HD | 10056674 | HYDROMORPHONE 8 MG TAB 100 | 00054026525 | 2,000 | - | - | 800 | CSN | 3/14/2014 | Comments added by A032179 at 15.46.37 on date 03/14/2014 | (2,000) | #DIV/0! |
| 046 | [redacted] | 0100088995 | ROCKLEDGE DISCOUNT PHARMACY | 550 MURRELL RD UNIT 120 ROCKLEDGE FL 32955-47 | FL | PH25728 | 3/13/2014 | 5111141557 | 40 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,100 | 100 | CSK | 3/13/2014 | Comments added by A022224 at 18.56.31 on date 03/13/2014 | 100 | 5% |
| 046 | [redacted] | 0100069653 | EXACTUS PHARMACY SOLUTIONS INC | 4110 GEORGE RD STE 100 TAMPA FL 33634-7466 | FL | PH22669 | 3/13/2014 | 4409766988 | 100 | BZ | 10051673 | TEMAZEPAM 7.5 MG CAP 100 | 00406996001 | 29,031 | - | 35,200 | 400 | CSX | 3/13/2014 | Comments added by A022224 at 17.56.49 on date 03/13/2014 | 6,169 | 18% |
| 046 | [redacted] | 0100055477 | AMATHEON, INC. PC5 | 4300 SW 73RD AVENUE STE 110 MIAMI FL 33155 | FL | 221347 | 3/13/2014 | 5111142786 | 10 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,000 | - | 3,600 | 500 | CSK | 3/13/2014 | Comments added by A022224 at 18.21.53 on date 03/13/2014 | 600 | 17% |
| 046 | [redacted] | 0100055477 | AMATHEON, INC. PC5 | 4300 SW 73RD AVENUE STE 110 MIAMI FL 33155 | FL | 221347 | 3/13/2014 | 5111142786 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,000 | - | 3,600 | 100 | CSK | 3/13/2014 | Comments added by A022224 at 18.21.53 on date 03/13/2014 | 600 | 17% |
| 046 | [redacted] | 0100069653 | EXACTUS PHARMACY SOLUTIONS INC | 4110 GEORGE RD STE 100 TAMPA FL 33634-7466 | FL | PH22669 | 3/13/2014 | 4409766988 | 30 | BN | 10131118 | ONFI 10 MG TAB 100 | 67386031401 | 47,406 | 70,000 | 74,600 | 200 | CSX | 3/13/2014 | Comments added by A022224 at 17.57.07 on date 03/13/2014 | 4,600 | 6% |
| 046 | [redacted] | 0100069653 | EXACTUS PHARMACY SOLUTIONS INC | 4110 GEORGE RD STE 100 TAMPA FL 33634-7466 | FL | PH22669 | 3/13/2014 | 4409766988 | 50 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 47,406 | 70,000 | 74,600 | 8,000 | CSX | 3/13/2014 | Comments added by A022224 at 17.57.07 on date 03/13/2014 | 4,600 | 6% |
| 049 | [redacted] | 0100058820 | SIXTH STREET DRUG INC SF | 1020 SIXTH STREET TRAVERSE CITY MI 49684-2370 | MI | 5301001193 | 3/13/2014 | 5111142611 | 110 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,400 | 200 | CSN | 3/13/2014 | Comments added by A055269 at 18.22.21 on date 03/13/201 | 900 | 20% |
| 049 | [redacted] | 0100058820 | SIXTH STREET DRUG INC SF | 1020 SIXTH STREET TRAVERSE CITY MI 49684-2370 | MI | 5301001193 | 3/13/2014 | 5111142611 | 120 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 3,500 | - | 4,400 | 1,000 | CSN | 3/13/2014 | Comments added by A055269 at 18.22.21 on date 03/13/201 | 900 | 20% |
| 049 | [redacted] | 0100062362 | ALL CARE PHCY SF | 7125 ALLEN ROAD ALLEN PARK MI 48101-2009 | MI | 5301008404 | 3/13/2014 | 4504341669 | 10 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 40,700 | 1,000 | CSK | 3/13/2014 | Comments added by A055269 at 18.22.35 on date 03/13/201 | 740 | 2% |
| 049 | [redacted] | 0100062362 | ALL CARE PHCY SF | 7125 ALLEN ROAD ALLEN PARK MI 48101-2009 | MI | 5301008404 | 3/13/2014 | 4504341669 | 20 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 39,960 | - | 40,700 | 1,000 | CSK | 3/13/2014 | Comments added by A055269 at 18.22.35 on date 03/13/201 | 740 | 2% |
| 049 | [redacted] | 0100065471 | MUSKEGON FAMILY CARE PHARMACY | 2201 S GETTY STREET MUSKEGON MI 49444-1207 | MI | 5301008152 | 3/13/2014 | 4409767882 | 110 | BN | 10058902 | ESTAZOLAM 2 MG TAB 100 | 00591074501 | 7,000 | - | 9,200 | 200 | CSK | 3/13/2014 | Comments added by A055269 at 18.22.47 on date 03/13/201 | 2,200 | 24% |
| 049 | [redacted] | 0100065471 | MUSKEGON FAMILY CARE PHARMACY | 2201 S GETTY STREET MUSKEGON MI 49444-1207 | MI | 5301008152 | 3/13/2014 | 4409770085 | 10 | BN | 10022864 | CLONAZEPAM 0.5 MG TAB 500 | 00603294828 | 7,000 | - | 9,000 | 1,000 | CSK | 3/13/2014 | Comments added by A055269 at 18.23.01 on date 03/13/201 | 2,000 | 22% |
| 049 | [redacted] | 0100066949 | THE MEDICINE CABINET | 27159 GREENFIELD SOUTHFIELD MI 48076-5135 | MI | 5301004562 | 3/13/2014 | 5102040855 | 10 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 5,000 | - | 5,300 | 100 | CSK | 3/13/2014 | Comments added by A055269 at 18.22.08 on date 03/13/201 | 300 | 6% |
| 049 | [redacted] | 0100066949 | THE MEDICINE CABINET | 27159 GREENFIELD SOUTHFIELD MI 48076-5135 | MI | 5301004562 | 3/13/2014 | 5102040855 | 20 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | - | 5,300 | 500 | CSK | 3/13/2014 | Comments added by A055269 at 18.22.08 on date 03/13/201 | 300 | 6% |
| 049 | [redacted] | 0100069872 | BLOOMFIELD PHCY NORTH SF | 0 WOODWARD AVE SUITE #107 PONTIAC MI 48341- | MI | 5301008772 | 3/13/2014 | 5111142879 | 50 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,000 | 100 | CSK | 3/13/2014 | Comments added by A055269 at 18.21.54 on date 03/13/201 | 500 | 13% |
| 049 | [redacted] | 0100069872 | BLOOMFIELD PHCY NORTH SF | 0 WOODWARD AVE SUITE #107 PONTIAC MI 48341- | MI | 5301008772 | 3/13/2014 | 5111142879 | 140 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 4,000 | 200 | CSK | 3/13/2014 | Comments added by A055269 at 18.21.54 on date 03/13/201 | 500 | 13% |
| 049 | [redacted] | 0100069872 | BLOOMFIELD PHCY NORTH SF | 0 WOODWARD AVE SUITE #107 PONTIAC MI 48341- | MI | 5301008772 | 3/13/2014 | 5111142879 | 150 | HD | 10026032 | HYDROMORPHONE 4 MG TAB 100 | 00406324401 | 3,500 | - | 4,000 | 100 | CSK | 3/13/2014 | Comments added by A055269 at 18.21.54 on date 03/13/201 | 500 | 13% |
| 049 | [redacted] | 0100085288 | COBBS STREET PHARMACY RETAIL | 520 COBBS STREET CADILLAC MI 49601-2588 | MI | 5301008724 | 3/13/2014 | 4504340446 | 110 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 18,480 | - | 18,700 | 500 | CSX | 3/13/2014 | Comments added by A055269 at 18.23.28 on date 03/13/201 | 220 | 1% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/13/2014 | 5111141606 | 90 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | - | 8,200 | 800 | CSX | 3/13/2014 | Comments added by A036656 at 14.52.31 on date 03/13/201 | 200 | 2% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/13/2014 | 5111141610 | 20 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | - | 8,900 | 700 | CSN | 3/13/2014 | Comments added by A036656 at 15.00.45 on date 03/13/201 | 900 | 10% |
| 049 | [redacted] | 0100106772 | OAK PARK PHARMACY | 575 COOLIDGE HWY SUITE A1 OAK PARK MI 48237-3 | MI | 5301009322 | 3/13/2014 | 5111143015 | 10 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 11,700 | - | 12,100 | 600 | CSK | 3/13/2014 | Comments added by A055269 at 19.31.55 on date 03/13/201 | 400 | 3% |
| 049 | [redacted] | 0100106772 | OAK PARK PHARMACY | 575 COOLIDGE HWY SUITE A1 OAK PARK MI 48237-3 | MI | 5301009322 | 3/13/2014 | 5111143015 | 20 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 11,700 | - | 12,100 | 100 | CSK | 3/13/2014 | Comments added by A055269 at 19.31.55 on date 03/13/201 | 400 | 3% |
| 049 | [redacted] | 0100106772 | OAK PARK PHARMACY | 575 COOLIDGE HWY SUITE A1 OAK PARK MI 48237-3 | MI | 5301009322 | 3/13/2014 | 5111143015 | 30 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 11,700 | - | 12,100 | 200 | CSK | 3/13/2014 | Comments added by A055269 at 19.31.55 on date 03/13/201 | 400 | 3% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/13/2014 | 5111141101 | 20 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 11,700 | - | 13,100 | 400 | CSN | 3/13/2014 | Comments added by A012028 at 11.58.02 on date 03/13/201 | 1,400 | 11% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/13/2014 | 5111141101 | 30 | OX | 10117305 | OXYCODONE HCL 10 MG TAB 100 | 68382079401 | 11,700 | - | 13,100 | 100 | CSN | 3/13/2014 | Comments added by A012028 at 11.58.02 on date 03/13/201 | 1,400 | 11% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/13/2014 | 5111141101 | 40 | OX | 10083651 | OXYCODONE 15 MG TAB 500 | 00603499128 | 11,700 | - | 13,100 | 500 | CSN | 3/13/2014 | Comments added by A012028 at 11.58.02 on date 03/13/201 | 1,400 | 11% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/13/2014 | 5111141101 | 50 | OX | 10117306 | OXYCODONE HCL 20 MG TAB 100 | 68382079601 | 11,700 | - | 13,100 | 300 | CSN | 3/13/2014 | Comments added by A012028 at 11.58.02 on date 03/13/201 | 1,400 | 11% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/13/2014 | 5111141101 | 60 | OX | 10129272 | OXYCO/ACETAM 5/ 325MG TAB 100 | 13107004401 | 11,700 | - | 13,100 | 100 | CSN | 3/13/2014 | Comments added by A012028 at 11.58.02 on date 03/13/201 | 1,400 | 11% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/13/2014 | 5111141101 | 70 | OX | 10129274 | OXYCO/ACETAM 7.5/325MG TAB 100 | 13107004501 | 11,700 | - | 13,100 | 100 | CSN | 3/13/2014 | Comments added by A012028 at 11.58.02 on date 03/13/201 | 1,400 | 11% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/13/2014 | 5111141101 | 80 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 11,700 | - | 13,100 | 1,000 | CSN | 3/13/2014 | Comments added by A012028 at 11.58.02 on date 03/13/201 | 1,400 | 11% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/13/2014 | 5111141101 | 90 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 11,700 | - | 13,100 | 100 | CSN | 3/13/2014 | Comments added by A012028 at 11.58.02 on date 03/13/201 | 1,400 | 11% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/13/2014 | 5111141101 | 100 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 11,700 | - | 13,100 | 100 | CSN | 3/13/2014 | Comments added by A012028 at 11.58.02 on date 03/13/201 | 1,400 | 11% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/13/2014 | 5111141101 | 110 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 11,700 | - | 13,100 | 200 | CSN | 3/13/2014 | Comments added by A012028 at 11.58.02 on date 03/13/201 | 1,400 | 11% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/13/2014 | 5111141101 | 120 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 11,700 | - | 13,100 | 200 | CSN | 3/13/2014 | Comments added by A012028 at 11.58.02 on date 03/13/201 | 1,400 | 11% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/13/2014 | 5111141101 | 10 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 4285803030 | 2,000 | 2,150 | 2,200 | 200 | CSX | 3/13/2014 | Comments added by A012028 at 11.58.21 on date 03/13/201 | 50 | 2% |
| 049 | [redacted] | 0100065010 | SAULT TRIBAL HLTH CTR PHCY/PHS | 4 ASHMUN STREET SAULT SAINTE MARI MI 49783-3 | MI | EXEMPT | 3/13/2014 | 4409762002 | 100 | HY | 10041070 | HYDROCODONE-ACETAMIN 10-325 MG TAB 500 | 5766401761 | 7,000 | 10,000 | 12,400 | 1,000 | CSX | 3/13/2014 | Comments added by A036656 at 14.53.00 on date 03/13/201 | 2,400 | 19% |
| 049 | [redacted] | 0100058545 | VALUE PHCY SF | 1629 MERRIMAN ROAD WESTLAND MI 48186-5301 | MI | 5301008500 | 3/13/2014 | 4409752209 | 150 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 5976237200 | 20,000 | 10,100 | 10,600 | 1,000 | CSX | 3/13/2014 | Comments added by A055269 at 18.21.39 on date 03/13/201 | 500 | 5% |
| 049 | [redacted] | 0100058545 | VALUE PHCY SF | 1629 MERRIMAN ROAD WESTLAND MI 48186-5301 | MI | 5301008500 | 3/13/2014 | 4409752209 | 280 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 5976237210 | 20,000 | 10,100 | 10,600 | 1,000 | CSX | 3/13/2014 | Comments added by A055269 at 18.21.39 on date 03/13/201 | 500 | 5% |
| 049 | [redacted] | 0100076723 | ADVANCED CARE PHCY WATERFORD | SUMMIT DRIVE SUITE 200 WATERFORD MI 48328-3 | MI | 5301008750 | 3/13/2014 | 4409769822 | 280 | BN | 10023275 | CLONAZEPAM 1 MG TAB 1000 | 0060329493 | 10,000 | 14,000 | 17,060 | 1,000 | CSX | 3/13/2014 | Comments added by A055269 at 18.23.14 on date 03/13/201 | 3,060 | 18% |
| 049 | [redacted] | 0100071856 | HENRY FORD MACOMB PHCY #1 O/P | 9 MILE ROAD SUITE 100 CLINTON TOWNSHIP MI 480 | MI | 5301005814 | 3/13/2014 | 5111142231 | 50 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 0037826610 | 7,000 | 20,000 | 29,400 | 1,200 | CSN | 3/13/2014 | Comments added by A055269 at 16.48.10 on date 03/13/201 | 9,400 | 32% |
| 049 | [redacted] | 0100071856 | HENRY FORD MACOMB PHCY #1 O/P | 9 MILE ROAD SUITE 100 CLINTON TOWNSHIP MI 480 | MI | 5301005814 | 3/13/2014 | 5111142231 | 60 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 0037826590 | 7,000 | 20,000 | 29,400 | 1,200 | CSN | 3/13/2014 | Comments added by A055269 at 16.48.10 on date 03/13/201 | 9,400 | 32% |
| 049 | [redacted] | 0100071856 | HENRY FORD MACOMB PHCY #1 O/P | 9 MILE ROAD SUITE 100 CLINTON TOWNSHIP MI 480 | MI | 5301005814 | 3/13/2014 | 5111142231 | 70 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 0005402362 | 7,000 | 20,000 | 29,400 | 4,000 | CSN | 3/13/2014 | Comments added by A055269 at 16.48.10 on date 03/13/201 | 9,400 | 32% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/13/2014 | 4504341861 | 150 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 0060338873 | 39,960 | - | 44,000 | 2,000 | CSN | 3/13/2014 | Comments added by A022224 at 17.53.05 on date 03/13/2014 | 4,040 | 9% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/13/2014 | 4504341861 | 160 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 0059126090 | 39,960 | - | 44,000 | 2,000 | CSN | 3/13/2014 | Comments added by A022224 at 17.53.05 on date 03/13/2014 | 4,040 | 9% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/13/2014 | 5102041164 | 160 | MO | 10091636 | MORPHINE SULF 200 MG ER TAB 100 | 4285808050 | 7,000 | - | 7,200 | 100 | CSX | 3/13/2014 | Comments added by A022224 at 19.03.44 on date 03/13/2014 | 200 | 3% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/13/2014 | 5102041164 | 170 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 4285808030 | 7,000 | - | 7,200 | 100 | CSX | 3/13/2014 | Comments added by A022224 at 19.03.44 on date 03/13/2014 | 200 | 3% |
| 052 | [redacted] | 0100093770 | SAM'S PHARMACY 10-8256 | 8435 WALBROOK DR KNOXVILLE TN 37923 | TN | 0000003554 | 3/13/2014 | 4409780349 | 30 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 1249612080 | 7,000 | - | 7,410 | 180 | CSX | 3/13/2014 | Comments added by A022224 at 19.03.29 on date 03/13/2014 | 410 | 6% |
| 052 | [redacted] | 0100093770 | SAM'S PHARMACY 10-8256 | 8435 WALBROOK DR KNOXVILLE TN 37923 | TN | 0000003554 | 3/13/2014 | 4504346896 | 10 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 1249612080 | 7,000 | - | 7,230 | 270 | CSX | 3/13/2014 | Comments added by A022224 at 18.06.16 on date 03/13/2014 | 230 | 3% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/13/2014 | 4504347264 | 470 | BN | 10035872 | ESTAZOLAM 2 MG TAB 100 | 0009301300 | 10,000 | - | 10,580 | 100 | CSX | 3/13/2014 | Comments added by A022224 at 18.05.35 on date 03/13/2014 | 580 | 5% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/13/2014 | 4504347264 | 860 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 0037819140 | 10,000 | - | 10,580 | 500 | CSX | 3/13/2014 | Comments added by A022224 at 18.05.35 on date 03/13/2014 | 580 | 5% |
| 052 | [redacted] | 0100097357 | WALGREENS #01777 DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 112595 | 3/13/2014 | 5102039114 | 30 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 0055507910 | 20,000 | - | 21,900 | 100 | CSX | 3/14/2014 | Comments added by A032179 at 15.37.16 on date 03/14/2014 | 1,900 | 9% |
| 052 | [redacted] | 0100097357 | WALGREENS #01777 DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 112595 | 3/13/2014 | 5102039114 | 40 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | - | 21,900 | 400 | CSX | 3/14/2014 | Comments added by A032179 at 15.37.16 on date 03/14/2014 | 1,900 | 9% |
| 052 | [redacted] | 0100097357 | WALGREENS #01777 DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 112595 | 3/13/2014 | 5102039114 | 50 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | - | 21,900 | 300 | CSX | 3/14/2014 | Comments added by A032179 at 15.37.16 on date 03/14/2014 | 1,900 | 9% |
| 052 | [redacted] | 0100097357 | WALGREENS #01777 DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 112595 | 3/13/2014 | 5102039114 | 60 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 0055507870 | 20,000 | - | 21,900 | 100 | CSX | 3/14/2014 | Comments added by A032179 at 15.37.16 on date 03/14/2014 | 1,900 | 9% |
| 052 | [redacted] | 0100097357 | WALGREENS #01777 DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 112595 | 3/13/2014 | 5102039114 | 90 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | - | 21,900 | 600 | CSX | 3/14/2014 | Comments added by A032179 at 15.37.16 on date 03/14/2014 | 1,900 | 9% |
| 052 | [redacted] | 0100097357 | WALGREENS #01777 DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 112595 | 3/13/2014 | 5102039114 | 100 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 5941701021 | 20,000 | - | 21,900 | 400 | CSX | 3/14/2014 | Comments added by A032179 at 15.37.16 on date 03/14/2014 | 1,900 | 9% |
| 052 | [redacted] | 0100097275 | WALGREENS #10110 DSD | 1832 ASHVILLE RD LEEDS AL 35094 | AL | 112846 | 3/13/2014 | 4504354335 | 510 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 10,000 | - | 12,600 | 1,000 | CSX | 3/13/2014 | Comments added by A022224 at 19.04.27 on date 03/13/2014 | 2,600 | 21% |
| 052 | [redacted] | 0100104510 | CCI PHCY SF | 3601 CCI DR. HUNTSVILLE AL 35805 | AL | 112954 | 3/13/2014 | 5111142714 | 30 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 4285803020 | 3,500 | - | 4,100 | 600 | CSN | 3/13/2014 | Comments added by A022224 at 18.08.08 on date 03/13/2014 | 600 | 15% |
| 052 | [redacted] | 0100104510 | CCI PHCY SF | 3601 CCI DR. HUNTSVILLE AL 35805 | AL | 112954 | 3/13/2014 | 5111142714 | 60 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 4285803010 | 3,500 | - | 4,100 | 400 | CSN | 3/13/2014 | Comments added by A022224 at 18.08.08 on date 03/13/2014 | 600 | 15% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/13/2014 | 4504346889 | 90 | BD | 10024976 | ALPRAZOLAM 1 MG ER TAB 60 | 0022830840 | 20,000 | - | 20,360 | 60 | CSX | 3/13/2014 | Comments added by A022224 at 18.07.07 on date 03/13/2014 | 360 | 2% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/13/2014 | 4504346889 | 140 | BD | 10051322 | DIAZEPAM 10 MG TAB 100 | 0059156200 | 20,000 | - | 20,360 | 200 | CSX | 3/13/2014 | Comments added by A022224 at 18.07.07 on date 03/13/2014 | 360 | 2% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/13/2014 | 4504346889 | 420 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 5976237200 | 20,000 | - | 20,360 | 500 | CSX | 3/13/2014 | Comments added by A022224 at 18.07.07 on date 03/13/2014 | 360 | 2% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/13/2014 | 4504346889 | 430 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 5976237210 | 20,000 | - | 20,360 | 1,000 | CSX | 3/13/2014 | Comments added by A022224 at 18.07.07 on date 03/13/2014 | 360 | 2% |
| 052 | [redacted] | 0100093044 | FRED'S PHARMACY #2089 | 1200 N. MCKENZIE STREET FOLEY AL 36535-3503 | AL | 114004 | 3/13/2014 | 5111142606 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 4285803020 | 2,000 | - | 2,100 | 100 | CSK | 3/13/2014 | Comments added by A022224 at 18.04.50 on date 03/13/2014 | 100 | 5% |
| 052 | [redacted] | 0100093044 | FRED'S PHARMACY #2089 | 1200 N. MCKENZIE STREET FOLEY AL 36535-3503 | AL | 114004 | 3/13/2014 | 5111142606 | 30 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 0052713550 | 2,000 | - | 2,100 | 100 | CSK | 3/13/2014 | Comments added by A022224 at 18.04.50 on date 03/13/2014 | 100 | 5% |
| 052 | [redacted] | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/13/2014 | 4409775049 | 401 | BD | 10134045 | LORAZEPAM 1 MG TAB 100 | 0078153770 | 20,000 | - | 20,500 | 300 | CSX | 3/13/2014 | Comments added by A022224 at 20.27.59 on date 03/13/2014 | 500 | 2% |
| 052 | [redacted] | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/13/2014 | 4409775049 | 440 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 5976237220 | 20,000 | - | 20,500 | 500 | CSX | 3/13/2014 | Comments added by A022224 at 20.27.59 on date 03/13/2014 | 500 | 2% |
| 052 | [redacted] | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/13/2014 | 4409775049 | 510 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 0059156201 | 20,000 | - | 20,500 | 1,000 | CSX | 3/13/2014 | Comments added by A022224 at 20.27.59 on date 03/13/2014 | 500 | 2% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY SF | 21 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/13/2014 | 5111141947 | 50 | OM | 10103785 | OPANA ER 10 MG TAB 60 | 6348108146 | 7,000 | - | 7,780 | 120 | CSX | 3/13/2014 | Comments added by A032179 at 16.59.18 on date 03/13/2014 | 780 | 10% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY SF | 21 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/13/2014 | 5111141947 | 60 | OM | 10111058 | OPANA ER 15 MG TAB 60 | 6348108156 | 7,000 | - | 7,780 | 120 | CSX | 3/13/2014 | Comments added by A032179 at 16.59.18 on date 03/13/2014 | 780 | 10% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY SF | 21 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/13/2014 | 5111141947 | 70 | OM | 10103786 | OPANA ER 20 MG TAB 60 | 6348108166 | 7,000 | - | 7,780 | 120 | CSX | 3/13/2014 | Comments added by A032179 at 16.59.18 on date 03/13/2014 | 780 | 10% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY SF | 21 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/13/2014 | 5111141947 | 100 | OM | 10112182 | OXYMORPHONE 30 MG ER TAB 100 | 0011513170 | 7,000 | - | 7,780 | 200 | CSX | 3/13/2014 | Comments added by A032179 at 16.59.18 on date 03/13/2014 | 780 | 10% |
| 055 | [redacted] | 0100076590 | REX HOSPITAL PHARMACY | 4420 LAKE BOONE TRAIL RALEIGH NC 27607-6599 | NC | 00566 | 3/13/2014 | 5102037368 | 10 | F1 | 10057013 | FENTANYL PF 0.05 MG/ML VL 25X5 ML | 0040990942 | 30,400 | - | 34,600 | 7,125 | CSX | 3/13/2014 | Comments added by A032179 at 17.04.55 on date 03/13/2014 | 4,200 | 12% |
| 055 | [redacted] | 0100076586 | NOVANT HLTH CLT ORTHOPEDIC HSP | 1901 RANDOLPH ROAD CHARLOTTE NC 28207-1195 | NC | 05505 | 3/13/2014 | 4504328510 | 10 | K1 | 10032791 | KETAMINE 10 MG/ML VL 10X20 ML | 6745701812 | 7,000 | - | 8,200 | 4,000 | CSX | 3/13/2014 | Comments added by A044737 at 15.33.00 on date 03/13/2014 | 1,200 | 15% |
| 055 | [redacted] | 0100094832 | WALGREENS #07805 DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/13/2014 | 5102040018 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | - | 38,200 | 4,500 | CSX | 3/13/2014 | Comments added by A032179 at 17.05.22 on date 03/13/2014 | 4,900 | 13% |
| 055 | [redacted] | 0100094832 | WALGREENS #07805 DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/13/2014 | 5102040018 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 38,200 | 2,200 | CSX | 3/13/2014 | Comments added by A032179 at 17.05.22 on date 03/13/2014 | 4,900 | 13% |
| 055 | [redacted] | 0100094832 | WALGREENS #07805 DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/13/2014 | 5102040018 | 120 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 38,200 | 700 | CSX | 3/13/2014 | Comments added by A032179 at 17.05.22 on date 03/13/2014 | 4,900 | 13% |
| 055 | [redacted] | 0100094832 | WALGREENS #07805 DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/13/2014 | 5102040018 | 130 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 5901104601 | 33,300 | - | 38,200 | 200 | CSX | 3/13/2014 | Comments added by A032179 at 17.05.22 on date 03/13/2014 | 4,900 | 13% |
| 055 | [redacted] | 0100094832 | WALGREENS #07805 DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/13/2014 | 5102040018 | 150 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 38,200 | 500 | CSX | 3/13/2014 | Comments added by A032179 at 17.05.22 on date 03/13/2014 | 4,900 | 13% |
| 055 | [redacted] | 0100094832 | WALGREENS #07805 DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/13/2014 | 5102040018 | 160 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | - | 38,200 | 200 | CSX | 3/13/2014 | Comments added by A032179 at 17.05.22 on date 03/13/2014 | 4,900 | 13% |
| 055 | [redacted] | 0100094832 | WALGREENS #07805 DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/13/2014 | 5102040018 | 170 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 38,200 | 800 | CSX | 3/13/2014 | Comments added by A032179 at 17.05.22 on date 03/13/2014 | 4,900 | 13% |
| 055 | [redacted] | 0100094832 | WALGREENS #07805 DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/13/2014 | 5102040018 | 340 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 33,300 | - | 38,200 | 100 | CSX | 3/13/2014 | Comments added by A032179 at 17.05.22 on date 03/13/2014 | 4,900 | 13% |
| 055 | [redacted] | 0100094832 | WALGREENS #07805 DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/13/2014 | 5102040018 | 350 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 38,200 | 100 | CSX | 3/13/2014 | Comments added by A032179 at 17.05.22 on date 03/13/2014 | 4,900 | 13% |
| 055 | [redacted] | 0100094415 | WALGREENS #09730 DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 9118 | 3/13/2014 | 5102039424 | 140 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 6846202040 | 33,300 | - | 33,500 | 100 | CSX | 3/13/2014 | Comments added by A032179 at 17.05.31 on date 03/13/2014 | 200 | 1% |
| 055 | [redacted] | 0100094415 | WALGREENS #09730 DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 9118 | 3/13/2014 | 5102039424 | 210 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 33,500 | 100 | CSX | 3/13/2014 | Comments added by A032179 at 17.05.31 on date 03/13/2014 | 200 | 1% |
| 055 | [redacted] | 0100101257 | WALGREENS #15351 DSD | 0 US HIGHWAY 70 CONNELLY SPRINGS NC 28612-79 | NC | 10892 | 3/13/2014 | 5102040138 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 11,700 | - | 11,800 | 500 | CSX | 3/13/2014 | Comments added by A022224 at 17.53.35 on date 03/13/2014 | 100 | 1% |
| 055 | [redacted] | 0100101257 | WALGREENS #15351 DSD | 0 US HIGHWAY 70 CONNELLY SPRINGS NC 28612-79 | NC | 10892 | 3/13/2014 | 5102040138 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 11,700 | - | 11,800 | 600 | CSX | 3/13/2014 | Comments added by A022224 at 17.53.35 on date 03/13/2014 | 100 | 1% |
| 055 | [redacted] | 0100101257 | WALGREENS #15351 DSD | 0 US HIGHWAY 70 CONNELLY SPRINGS NC 28612-79 | NC | 10892 | 3/13/2014 | 5102040138 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 11,700 | - | 11,800 | 400 | CSX | 3/13/2014 | Comments added by A022224 at 17.53.35 on date 03/13/2014 | 100 | 1% |
| 055 | [redacted] | 0100101257 | WALGREENS #15351 DSD | 0 US HIGHWAY 70 CONNELLY SPRINGS NC 28612-79 | NC | 10892 | 3/13/2014 | 5102040138 | 80 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 11,700 | - | 11,800 | 400 | CSX | 3/13/2014 | Comments added by A022224 at 17.53.35 on date 03/13/2014 | 100 | 1% |
| 003 | [redacted] | 0100067965 | SUPER FARMACIA BELLA VISTA GNP | CARR.#149 KM 18.0 BO. PESAS CIALES PR 00638 | PR | 14-F-2387 | 3/14/2014 | 4504380546 | 40 | BN | 10042364 | CLONAZEPAM 0.5 MG TAB 500 | 0022830031 | 7,000 | - | 7,500 | 400 | CSX | 3/17/2014 | Comments added by A032179 at 09.12.14 on date 03/17/2014 | 500 | 7% |
| 003 | [redacted] | 0100067965 | SUPER FARMACIA BELLA VISTA GNP | CARR.#149 KM 18.0 BO. PESAS CIALES PR 00638 | PR | 14-F-2387 | 3/14/2014 | 4504380546 | 50 | BN | 10042356 | CLONAZEPAM 2 MG TAB 100 | 0022830051 | 7,000 | - | 7,500 | 400 | CSX | 3/17/2014 | Comments added by A032179 at 09.12.14 on date 03/17/2014 | 500 | 7% |
| 004 | [redacted] | 0100064940 | WALGREENS CO 10003-340B | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/14/2014 | 4504376088 | 140 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 1249612080 | 7,000 | 9,000 | 10,914 | 90 | CSX | 3/17/2014 | Comments added by A027876 at 19.25.45 on date 03/16/201 | 1,914 | 18% |
| 004 | [redacted] | 0100094131 | EATON APOTHECARY #2040 | 298 UNION STREET LYNN MA 01901-1342 | MA | DS2938 | 3/14/2014 | 4409789794 | 120 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 0022830035 | 7,000 | 11,000 | 13,600 | 500 | CSX | 3/14/2014 | Comments added by A001963 at 14.51.43 on date 03/14/201 | 2,600 | 19% |
| 004 | [redacted] | 0100094131 | EATON APOTHECARY #2040 | 298 UNION STREET LYNN MA 01901-1342 | MA | DS2938 | 3/14/2014 | 4409800649 | 90 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 0022830045 | 7,000 | 11,000 | 15,100 | 1,500 | CSX | 3/17/2014 | Comments added by A027876 at 19.27.08 on date 03/16/201 | 4,100 | 27% |
| 004 | [redacted] | 0100070032 | G MEDICAL DBA PHARMACEUTICS(Z) | 77 CHARLES STREET NEEDHAM MA 02494-2922 | MA | PCY.000172 | 3/14/2014 | 4409792477 | 10 | BD | 10012109 | CHLORDIAZEPOXIDE 25 MG CAP 100 UD | 5107901412 | 9,363 | 24,000 | 27,902 | 4,000 | CSN | 3/14/2014 | Comments added by A001963 at 12.47.12 on date 03/14/201 | 3,902 | 14% |
| 008 | [redacted] | 0100051889 | WATERFRONT PHARMACY | 123 S. COMMERCE ST. STE STOCKTON CA 95202-283 | CA | PHY 36858 | 3/14/2014 | 4504375004 | 10 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 0060338873 | 55,440 | - | 57,600 | 3,000 | CSN | 3/14/2014 | Comments added by A051579 at 18.18.44 on date 03/14/201 | 2,160 | 4% |
| 008 | [redacted] | 0100051889 | WATERFRONT PHARMACY | 123 S. COMMERCE ST. STE STOCKTON CA 95202-283 | CA | PHY 36858 | 3/14/2014 | 4504375004 | 20 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 1000 | 0060338903 | 55,440 | - | 57,600 | 2,000 | CSN | 3/14/2014 | Comments added by A051579 at 18.18.44 on date 03/14/201 | 2,160 | 4% |
| 008 | [redacted] | 0100051889 | WATERFRONT PHARMACY | 123 S. COMMERCE ST. STE STOCKTON CA 95202-283 | CA | PHY 36858 | 3/14/2014 | 4504375004 | 30 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 0060338912 | 55,440 | - | 57,600 | 1,000 | CSN | 3/14/2014 | Comments added by A051579 at 18.18.44 on date 03/14/201 | 2,160 | 4% |
| 008 | [redacted] | 0100051709 | KAISER PERM PHAR 441 /K | LAWRENCE EXPRESSWAY RM 194 SANTA CLARA CA 9 | CA | PHY 14325 | 3/14/2014 | 5102044440 | 10 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 5409203810 | 20,000 | - | 31,200 | 2,400 | CSN | 3/18/2014 | Comments added by A032654 at 22.36.35 on date 03/17/201 | 11,200 | 36% |
| 008 | [redacted] | 0100051709 | KAISER PERM PHAR 441 /K | LAWRENCE EXPRESSWAY RM 194 SANTA CLARA CA 9 | CA | PHY 14325 | 3/14/2014 | 5102044440 | 20 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 0018501110 | 20,000 | - | 31,200 | 2,400 | CSN | 3/18/2014 | Comments added by A032654 at 22.36.35 on date 03/17/201 | 11,200 | 36% |
| 008 | [redacted] | 0100051709 | KAISER PERM PHAR 441 /K | LAWRENCE EXPRESSWAY RM 194 SANTA CLARA CA 9 | CA | PHY 14325 | 3/14/2014 | 5102044440 | 30 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 0055507770 | 20,000 | - | 31,200 | 600 | CSN | 3/18/2014 | Comments added by A032654 at 22.36.35 on date 03/17/201 | 11,200 | 36% |
| 008 | [redacted] | 0100051709 | KAISER PERM PHAR 441 /K | LAWRENCE EXPRESSWAY RM 194 SANTA CLARA CA 9 | CA | PHY 14325 | 3/14/2014 | 5102044440 | 40 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 0018504010 | 20,000 | - | 31,200 | 1,200 | CSN | 3/18/2014 | Comments added by A032654 at 22.36.35 on date 03/17/201 | 11,200 | 36% |
| 008 | [redacted] | 0100051709 | KAISER PERM PHAR 441 /K | LAWRENCE EXPRESSWAY RM 194 SANTA CLARA CA 9 | CA | PHY 14325 | 3/14/2014 | 5102044440 | 50 | AM | 10044658 | AMPHETAMINE SALT 5MG TAB 100 | 0018500840 | 20,000 | - | 31,200 | 2,400 | CSN | 3/18/2014 | Comments added by A032654 at 22.36.35 on date 03/17/201 | 11,200 | 36% |
| 008 | [redacted] | 0100051709 | KAISER PERM PHAR 441 /K | LAWRENCE EXPRESSWAY RM 194 SANTA CLARA CA 9 | CA | PHY 14325 | 3/14/2014 | 5102044440 | 60 | ME | 10098665 | METHYLPHEN LA 30 MG CAP 100 | 6776702010 | 15,600 | - | 16,500 | 100 | CSX | 3/18/2014 | Comments added by A032654 at 22.36.42 on date 03/17/201 | 900 | 5% |
| 008 | [redacted] | 0100051709 | KAISER PERM PHAR 441 /K | LAWRENCE EXPRESSWAY RM 194 SANTA CLARA CA 9 | CA | PHY 14325 | 3/14/2014 | 5102044440 | 70 | ME | 10096468 | METHYLPHEN ER 54 MG TAB 100 | 0059127180 | 15,600 | - | 16,500 | 1,200 | CSX | 3/18/2014 | Comments added by A032654 at 22.36.42 on date 03/17/201 | 900 | 5% |
| 008 | [redacted] | 0100051555 | KAISER PER PHAR 101 /H | 2417 CENTRAL AVENUE ALAMEDA CA 94501-4515 | CA | PHY 45691 | 3/14/2014 | 5102044484 | 40 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 4285803020 | 3,500 | - | 3,600 | 1,200 | CSX | 3/18/2014 | Comments added by A032654 at 22.36.26 on date 03/17/201 | 100 | 3% |
| 008 | [redacted] | 0100066291 | VALLEY STATE PRISON | 21633 AVENUE 24 CHOWCHILLA CA 93610 | CA | LCF 41488 | 3/14/2014 | 4409807161 | 160 | CD | 10001654 | ACETAMINOPHEN-COD 300-30 MG TAB 100 UD | 6808403720 | 10,000 | - | 10,800 | 3,600 | CSX | 3/14/2014 | Comments added by A051579 at 18.18.34 on date 03/14/201 | 800 | 7% |
| 010 | [redacted] | 0100052263 | PHARMACY ASSOCIATES INC | 1308 FOURTH AVE HUNTINGTON WV 25701-2401 | WV | SP0550060 | 3/14/2014 | 5111144270 | 10 | OX | 10083651 | OXYCODONE 15 MG TAB 500 | 0060349912 | 33,300 | - | 34,300 | 2,500 | CSK | 3/14/2014 | Comments added by A009505 at 15.21.14 on date 03/14/201 | 1,000 | 3% |
| 010 | [redacted] | 0100052263 | PHARMACY ASSOCIATES INC | 1308 FOURTH AVE HUNTINGTON WV 25701-2401 | WV | SP0550060 | 3/14/2014 | 5111144270 | 50 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 4778102300 | 33,300 | - | 34,300 | 1,000 | CSK | 3/14/2014 | Comments added by A009505 at 15.21.14 on date 03/14/201 | 1,000 | 3% |
| 010 | [redacted] | 0100052481 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/14/2014 | 5111144087 | 70 | OM | 10103787 | OPANA ER 30 MG TAB 60 | 6348108176 | 8,907 | - | 18,740 | 1,440 | CSX | 3/14/2014 | Comments added by A009505 at 15.20.15 on date 03/14/201 | 9,833 | 52% |
| 010 | [redacted] | 0100052481 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/14/2014 | 5111144087 | 80 | OM | 10103786 | OPANA ER 20 MG TAB 60 | 6348108166 | 8,907 | - | 18,740 | 2,880 | CSX | 3/14/2014 | Comments added by A009505 at 15.20.15 on date 03/14/201 | 9,833 | 52% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/14/2014 | 4409795058 | 20 | B0 | 10110356 | SUBOXONE 12/ 3 MG FLM 30 | 1249612120 | 11,790 | - | 15,856 | 270 | CSX | 3/14/2014 | Comments added by A009505 at 15.20.41 on date 03/14/201 | 4,066 | 26% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 010 | [redacted] | 0100067959 | METROHEALTH OLD BROOKLYN 340B | 9 PEARL RD, ROOM SM.2-80 CLEVELAND OH 44109-4 | OH | 021725950 | 3/14/2014 | 4409789888 | 150 | BN | 10034350 | CLONAZEPAM 0.25 MG ODT TAB 60 | 49884030702 | 7,000 | - | 10,120 | 120 | CSX | 3/17/2014 | Comments added by A008710 at 15.09.28 on date 03/16/201 | 3,120 | 31% |
| 010 | [redacted] | 0100092485 | OAK HILL HOMETOWN PHCY APSC | 819 EAST MAIN ST OAK HILL WV 25901-3123 | WV | SP0552435 | 3/14/2014 | 5111144410 | 10 | OX | 10129273 | OXYCO/ACETAM 5/ 325MG TAB 500 | 13107004405 | 11,700 | - | 12,100 | 500 | CSN | 3/14/2014 | Comments added by A009505 at 15.20.59 on date 03/14/201 | 400 | 3% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/14/2014 | 5111144406 | 20 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 8,000 | 240 | 1,200 | 1,000 | CSN | 3/14/2014 | Comments added by A009505 at 15.21.27 on date 03/14/201 | 960 | 80% |
| 010 | [redacted] | 0100069468 | PHILLIPS DRUG INC WEST | 890 NATIONAL ROAD WEST RICHMOND IN 47374-51 | IN | 60006121A | 3/14/2014 | 4504375822 | 30 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 20,000 | 11,000 | 11,060 | 500 | CSX | 3/17/2014 | Comments added by A008710 at 15.08.45 on date 03/16/201 | 60 | 1% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/14/2014 | 5111144406 | 10 | OX | 10034383 | OXYCOD/APAP 7.5/ 325 MG TAB 100 | 00406052201 | 33,300 | 11,655 | 12,200 | 100 | CSN | 3/14/2014 | Comments added by A009505 at 15.21.42 on date 03/14/201 | 545 | 4% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/14/2014 | 5111144406 | 30 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | 11,655 | 12,200 | 100 | CSN | 3/14/2014 | Comments added by A009505 at 15.21.42 on date 03/14/201 | 545 | 4% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/14/2014 | 5111144406 | 40 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 33,300 | 11,655 | 12,200 | 500 | CSN | 3/14/2014 | Comments added by A009505 at 15.21.42 on date 03/14/201 | 545 | 4% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/14/2014 | 5111144406 | 50 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | 63481062970 | 33,300 | 11,655 | 12,200 | 100 | CSN | 3/14/2014 | Comments added by A009505 at 15.21.42 on date 03/14/201 | 545 | 4% |
| 012 | [redacted] | 0100054758 | KAISER PERM #514 | 450 INLAND VALLEY DRIVE WILDOMAR CA 92595-95 | CA | PHY43422 | 3/14/2014 | 5102044438 | 50 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,800 | 600 | CSX | 3/17/2014 | Comments added by A022305 at 22.35.31 on date 03/14/201 | 300 | 8% |
| 012 | [redacted] | 0100054280 | EVERGREENS DRUGS | 0001 S EASTERN AVE #105 HENDERSON NV 89052-39 | NV | PH02055 | 3/14/2014 | 5111146034 | 30 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 5,000 | - | 7,200 | 2,400 | CSN | 3/17/2014 | Comments added by A022305 at 22.35.53 on date 03/14/201 | 2,200 | 31% |
| 012 | [redacted] | 0100052311 | SPECTRUM PHARMACY SERVICES,INC | 5 CACTUS GARDEN DR #C HENDERSON NV 89014-23 | NV | PH01845 | 3/14/2014 | 4409799299 | 210 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 4,185 | 465 | CSX | 3/17/2014 | Comments added by A022305 at 22.36.28 on date 03/14/201 | 1,185 | 28% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/14/2014 | 4409789194 | 10 | BZ | 10032845 | TEMAZEPAM 15 MG CAP 500 | 00378401005 | 7,000 | - | 8,400 | 500 | CSK | 3/14/2014 | Comments added by A020628 at 12.00.18 on date 03/14/201 | 1,400 | 17% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/14/2014 | 4409811552 | 50 | BZ | 10030787 | FLURAZEPAM 30 MG CAP 100 | 00378443001 | 7,000 | - | 8,130 | 100 | CSX | 3/17/2014 | Comments added by A022305 at 22.34.51 on date 03/14/201 | 1,130 | 14% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/14/2014 | 4409811552 | 100 | BZ | 10038758 | TRIAZOLAM 0.25 MG UOU TAB 10X10 | 59762371804 | 7,000 | - | 8,130 | 100 | CSX | 3/17/2014 | Comments added by A022305 at 22.34.51 on date 03/14/201 | 1,130 | 14% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/14/2014 | 4409811552 | 130 | BZ | 10106832 | TEMAZEPAM 7.5 MG CAP 30 UD | 68084054921 | 7,000 | - | 8,130 | 30 | CSX | 3/17/2014 | Comments added by A022305 at 22.34.51 on date 03/14/201 | 1,130 | 14% |
| 012 | [redacted] | 0100074907 | TC MEDICAL PHARMACY CORP | 760 WASHBURN AVE #1 CORONA CA 92882-3303 | CA | PHY50347 | 3/14/2014 | 4409794569 | 150 | C2 | 10033668 | PROMETH/COD 6.25 /10MG SYR 16OZ | 00472162716 | 8,700 | - | 13,920 | 2,880 | CSN | 3/17/2014 | Comments added by A022305 at 22.35.08 on date 03/14/201 | 5,220 | 38% |
| 012 | [redacted] | 0100074907 | TC MEDICAL PHARMACY CORP | 760 WASHBURN AVE #1 CORONA CA 92882-3303 | CA | PHY50347 | 3/14/2014 | 4409794569 | 160 | C2 | 10035980 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 00603158558 | 8,700 | - | 13,920 | 1,920 | CSN | 3/17/2014 | Comments added by A022305 at 22.35.08 on date 03/14/201 | 5,220 | 38% |
| 017 | [redacted] | 0100085175 | SENIOR CARE PHCY OF THE WEST | 380 LAWNDALE DRIVE SALT LAKE CITY UT 84115-291 | UT | 7819376-17 | 3/14/2014 | 5111144677 | 30 | HD | 10008547 | HYDROMORPHONE 2 MG TAB 100 | 00527135301 | 3,500 | - | 4,400 | 100 | CSX | 3/14/2014 | Comments added by A020424 at 15.39.46 on date 03/14/201 | 900 | 20% |
| 017 | [redacted] | 0100085175 | SENIOR CARE PHCY OF THE WEST | 380 LAWNDALE DRIVE SALT LAKE CITY UT 84115-291 | UT | 7819376-17 | 3/14/2014 | 5111144677 | 80 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 4,400 | 100 | CSX | 3/14/2014 | Comments added by A020424 at 15.39.46 on date 03/14/201 | 900 | 20% |
| 017 | [redacted] | 0100052237 | UNIVERSITY PHARMACY /G | 1320 EAST 2OO SOUTH SALT LAKE CITY UT 84102 | UT | 124070-170 | 3/14/2014 | 5111144515 | 50 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | 700 | 800 | 100 | CSN | 3/14/2014 | Comments added by A020424 at 15.40.13 on date 03/14/201 | 100 | 13% |
| 018 | [redacted] | 0100050429 | TACKETT PHARMACY | 132 EL CHICO TRAIL WEATHERFORD TX 76087-8865 | TX | 06761 | 3/14/2014 | 4504371230 | 270 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 18,480 | - | 19,000 | 1,000 | CSX | 3/14/2014 | Comments added by A015465 at 15.18.07 on date 03/14/201 | 520 | 3% |
| 018 | [redacted] | 0100055400 | WILFORD HALL MED CNTR/HSLS | BERGQUIST #1 BLDG 4550 LACKLAND AFB TX 78236 | TX | EXEMPT | 3/14/2014 | 4504371760 | 50 | PG | 10035119 | LYRICA 150 MG CAP 90 | 00071101668 | 30,000 | - | 32,130 | 1,800 | DCY | 3/14/2014 | Comments added by A015465 at 15.58.07 on date 03/14/2014 | 2,130 | 7% |
| 018 | [redacted] | 0100055400 | WILFORD HALL MED CNTR/HSLS | BERGQUIST #1 BLDG 4550 LACKLAND AFB TX 78236 | TX | EXEMPT | 3/14/2014 | 4504371760 | 60 | PG | 10035029 | LYRICA 50 MG CAP 90 | 00071101368 | 30,000 | - | 32,130 | 1,800 | DCY | 3/14/2014 | Comments added by A015465 at 15.58.07 on date 03/14/2014 | 2,130 | 7% |
| 018 | [redacted] | 0100055400 | WILFORD HALL MED CNTR/HSLS | BERGQUIST #1 BLDG 4550 LACKLAND AFB TX 78236 | TX | EXEMPT | 3/14/2014 | 4504371760 | 70 | PG | 10035131 | LYRICA 300 MG CAP 90 | 00071101868 | 30,000 | - | 32,130 | 360 | DCY | 3/14/2014 | Comments added by A015465 at 15.58.07 on date 03/14/2014 | 2,130 | 7% |
| 018 | [redacted] | 0100055400 | WILFORD HALL MED CNTR/HSLS | BERGQUIST #1 BLDG 4550 LACKLAND AFB TX 78236 | TX | EXEMPT | 3/14/2014 | 4504371760 | 90 | PG | 10035121 | LYRICA 200 MG CAP 90 | 00071101768 | 30,000 | - | 32,130 | 180 | DCY | 3/14/2014 | Comments added by A015465 at 15.58.07 on date 03/14/2014 | 2,130 | 7% |
| 018 | [redacted] | 0100055400 | WILFORD HALL MED CNTR/HSLS | BERGQUIST #1 BLDG 4550 LACKLAND AFB TX 78236 | TX | EXEMPT | 3/14/2014 | 4504371760 | 110 | PG | 10035031 | LYRICA 75 MG CAP 90 | 00071101468 | 30,000 | - | 32,130 | 1,800 | DCY | 3/14/2014 | Comments added by A015465 at 15.58.07 on date 03/14/2014 | 2,130 | 7% |
| 018 | [redacted] | 0100050906 | ALLIED PHARMACY SERVICES,INC | 01 STADIUM DRIVE, #111 ARLINGTON TX 76011-624 | TX | 17649 | 3/14/2014 | 5111144870 | 10 | F1 | 10053699 | FENTANYL PF 0.05 MG/ML VL 25X2 ML | 00409909422 | 7,000 | - | 7,800 | 3,000 | CSX | 3/14/2014 | Comments added by A015465 at 15.17.38 on date 03/14/201 | 800 | 10% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/14/2014 | 4409791995 | 10 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 18,480 | - | 20,300 | 2,000 | CSN | 3/14/2014 | Comments added by A015465 at 13.22.46 on date 03/14/201 | 1,820 | 9% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/14/2014 | 4409791999 | 10 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 18,480 | - | 22,300 | 2,000 | CSN | 3/14/2014 | Comments added by A015465 at 13.23.12 on date 03/14/201 | 3,820 | 17% |
| 018 | [redacted] | 0100088604 | HIGHPOINT PHARMACY | 00 W. ARBROOK, SUITE 140 ARLINGTON TX 76015-43 | TX | 20493 | 3/14/2014 | 5111146015 | 10 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 5,100 | 600 | CSX | 3/17/2014 | Comments added by A032179 at 08.25.07 on date 03/17/2014 | 100 | 2% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/14/2014 | 5102042475 | 30 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 21,100 | 300 | CSX | 3/17/2014 | Comments added by A015465 at 13.59.55 on date 03/17/201 | 1,100 | 5% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/14/2014 | 5102042475 | 40 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 21,100 | 200 | CSX | 3/17/2014 | Comments added by A015465 at 13.59.55 on date 03/17/201 | 1,100 | 5% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/14/2014 | 5102042475 | 50 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 21,100 | 100 | CSX | 3/17/2014 | Comments added by A015465 at 13.59.55 on date 03/17/201 | 1,100 | 5% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/14/2014 | 5102042475 | 70 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 21,100 | 1,100 | CSX | 3/17/2014 | Comments added by A015465 at 13.59.55 on date 03/17/201 | 1,100 | 5% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/14/2014 | 5102042475 | 80 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 21,100 | 2,300 | CSX | 3/17/2014 | Comments added by A015465 at 13.59.55 on date 03/17/201 | 1,100 | 5% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/14/2014 | 5102042475 | 90 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 21,100 | 1,100 | CSX | 3/17/2014 | Comments added by A015465 at 13.59.55 on date 03/17/201 | 1,100 | 5% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/14/2014 | 5102042475 | 100 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 21,100 | 400 | CSX | 3/17/2014 | Comments added by A015465 at 13.59.55 on date 03/17/201 | 1,100 | 5% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/14/2014 | 5102043698 | 90 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 21,500 | 200 | CSX | 3/17/2014 | Comments added by A015465 at 14.00.16 on date 03/17/201 | 1,500 | 7% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/14/2014 | 5102043698 | 100 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 21,500 | 200 | CSX | 3/17/2014 | Comments added by A015465 at 14.00.16 on date 03/17/201 | 1,500 | 7% |
| 018 | [redacted] | 0100075534 | QVL PHARMACY 145 | 020 W PARKER BLVD SUITE 270 PLANO TX 75093-00 | TX | 25414 | 3/14/2014 | 5111144168 | 10 | MO | 10101638 | MORPHINE SULF 50 MG ER CAP 100 | 00228350411 | 7,000 | - | 7,800 | 100 | CSN | 3/14/2014 | Comments added by A015465 at 13.22.22 on date 03/14/201 | 800 | 10% |
| 018 | [redacted] | 0100075534 | QVL PHARMACY 145 | 020 W PARKER BLVD SUITE 270 PLANO TX 75093-00 | TX | 25414 | 3/14/2014 | 5111144168 | 20 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,800 | 300 | CSN | 3/14/2014 | Comments added by A015465 at 13.22.22 on date 03/14/201 | 800 | 10% |
| 018 | [redacted] | 0100075534 | QVL PHARMACY 145 | 020 W PARKER BLVD SUITE 270 PLANO TX 75093-00 | TX | 25414 | 3/14/2014 | 5111144168 | 30 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 7,800 | 100 | CSN | 3/14/2014 | Comments added by A015465 at 13.22.22 on date 03/14/201 | 800 | 10% |
| 018 | [redacted] | 0100075534 | QVL PHARMACY 145 | 020 W PARKER BLVD SUITE 270 PLANO TX 75093-00 | TX | 25414 | 3/14/2014 | 5111144168 | 40 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | 7,800 | 200 | CSN | 3/14/2014 | Comments added by A015465 at 13.22.22 on date 03/14/201 | 800 | 10% |
| 018 | [redacted] | 0100075534 | QVL PHARMACY 145 | 020 W PARKER BLVD SUITE 270 PLANO TX 75093-00 | TX | 25414 | 3/14/2014 | 5111144168 | 50 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 7,800 | 200 | CSN | 3/14/2014 | Comments added by A015465 at 13.22.22 on date 03/14/201 | 800 | 10% |
| 018 | [redacted] | 0100075534 | QVL PHARMACY 145 | 020 W PARKER BLVD SUITE 270 PLANO TX 75093-00 | TX | 25414 | 3/14/2014 | 5111145319 | 10 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 7,200 | 100 | CSN | 3/17/2014 | Comments added by A032179 at 08.18.20 on date 03/17/2014 | 200 | 3% |
| 018 | [redacted] | 0100075534 | QVL PHARMACY 145 | 020 W PARKER BLVD SUITE 270 PLANO TX 75093-00 | TX | 25414 | 3/14/2014 | 5111145319 | 20 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,200 | 200 | CSN | 3/17/2014 | Comments added by A032179 at 08.18.20 on date 03/17/2014 | 200 | 3% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | PAESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/14/2014 | 5102044299 | 40 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | 12,000 | 13,000 | 300 | CSX | 3/17/2014 | Comments added by A032179 at 08.20.58 on date 03/17/2014 | 1,000 | 8% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | PAESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/14/2014 | 5102044299 | 110 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | 12,000 | 13,000 | 400 | CSX | 3/17/2014 | Comments added by A032179 at 08.20.58 on date 03/17/2014 | 1,000 | 8% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | PAESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/14/2014 | 5102044299 | 120 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | 12,000 | 13,000 | 400 | CSX | 3/17/2014 | Comments added by A032179 at 08.20.58 on date 03/17/2014 | 1,000 | 8% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | PAESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/14/2014 | 5102044299 | 130 | HD | 10005040 | EXALGO ER 8 MG TAB 100 | 23635040801 | 3,500 | 12,000 | 13,000 | 100 | CSX | 3/17/2014 | Comments added by A032179 at 08.20.58 on date 03/17/2014 | 1,000 | 8% |
| 018 | [redacted] | 0100056373 | HILLS DRUG STORE #1 INC | 705 W. KIRK PL SAN ANTONIO TX 78226-1492 | TX | 03342 | 3/14/2014 | 4409807810 | 210 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | 43,050 | 43,100 | 1,000 | CSX | 3/17/2014 | Comments added by A032179 at 08.24.31 on date 03/17/2014 | 50 | 0% |
| 018 | [redacted] | 0100056373 | HILLS DRUG STORE #1 INC | 705 W. KIRK PL SAN ANTONIO TX 78226-1492 | TX | 03342 | 3/14/2014 | 4409807810 | 220 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | 43,050 | 43,100 | 1,000 | CSX | 3/17/2014 | Comments added by A032179 at 08.24.31 on date 03/17/2014 | 50 | 0% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | PAESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/14/2014 | 4504376141 | 80 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 55,440 | 80,000 | 82,500 | 1,000 | CSX | 3/17/2014 | Comments added by A032179 at 08.20.38 on date 03/17/2014 | 2,500 | 3% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | PAESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/14/2014 | 4504376141 | 90 | HY | 10106078 | HYDROCODONE-ACETAMIN 10-300 MG TAB 500 | 64376064305 | 55,440 | 80,000 | 82,500 | 1,500 | CSX | 3/17/2014 | Comments added by A032179 at 08.20.38 on date 03/17/2014 | 2,500 | 3% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/14/2014 | 4409802220 | 40 | B5 | 10038649 | ALPRAZOLAM IN 1 MG/ML SOL 30 ML | 00054306844 | 7,000 | - | 13,035 | 30 | CSX | 3/14/2014 | Comments added by A056041 at 16.47.46 on date 03/14/201 | 6,035 | 46% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/14/2014 | 4409802220 | 200 | B5 | 10029646 | LORAZEPAM F/T 2 MG/ML VL 10X10 ML | 00409678002 | 7,000 | - | 13,035 | 100 | CSX | 3/14/2014 | Comments added by A056041 at 16.47.46 on date 03/14/201 | 6,035 | 46% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/14/2014 | 4409809803 | 10 | B5 | 10104799 | LORAZEPAM 2 MG/ML VL 25X1 ML | 00641604425 | 7,000 | - | 13,085 | 50 | CSX | 3/17/2014 | Comments added by A066367 at 19.06.23 on date 03/16/201 | 6,085 | 47% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/14/2014 | 5102044006 | 10 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 27,200 | 300 | CSX | 3/14/2014 | Comments added by A056041 at 16.48.07 on date 03/14/201 | 7,200 | 26% |
| 019 | [redacted] | 0100058107 | ONCOLOGY HEMATOLOGY ASSOC | 40 N. WOOD SAGE ROAD (RTE 91 PEORIA IL 61615-7 | IL | 054.016528 | 3/14/2014 | 5111145784 | 50 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 10,000 | 10,600 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 19.06.36 on date 03/16/201 | 600 | 6% |
| 019 | [redacted] | 0100058107 | ONCOLOGY HEMATOLOGY ASSOC | 40 N. WOOD SAGE ROAD (RTE 91 PEORIA IL 61615-7 | IL | 054.016528 | 3/14/2014 | 5111145784 | 60 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | 10,000 | 10,600 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.06.36 on date 03/16/201 | 600 | 6% |
| 019 | [redacted] | 0100058107 | ONCOLOGY HEMATOLOGY ASSOC | 40 N. WOOD SAGE ROAD (RTE 91 PEORIA IL 61615-7 | IL | 054.016528 | 3/14/2014 | 5111145784 | 70 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 10,000 | 10,600 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.06.36 on date 03/16/201 | 600 | 6% |
| 019 | [redacted] | 0100058107 | ONCOLOGY HEMATOLOGY ASSOC | 40 N. WOOD SAGE ROAD (RTE 91 PEORIA IL 61615-7 | IL | 054.016528 | 3/14/2014 | 5111145784 | 80 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 10,000 | 10,600 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 19.06.36 on date 03/16/201 | 600 | 6% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/14/2014 | 5111145507 | 20 | HD | 10026032 | HYDROMORPHONE 4 MG TAB 100 | 00406324401 | 3,500 | 10,000 | 14,000 | 1,200 | CSX | 3/14/2014 | Comments added by A056041 at 17.37.02 on date 03/14/201 | 4,000 | 29% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/14/2014 | 5111145507 | 30 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | 10,000 | 14,000 | 1,200 | CSX | 3/14/2014 | Comments added by A056041 at 17.37.02 on date 03/14/201 | 4,000 | 29% |
| 020 | [redacted] | 0100069503 | EL RIO PASCUA PHARMACY 340B | 7490 SOUTH CAMINO DE OESTE TUCSON AZ 85757 | AZ | Y005258 | 3/14/2014 | 4409810299 | 310 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 10,000 | - | 10,600 | 1,000 | CSX | 3/17/2014 | Comments added by A047961 at 22.08.07 on date 03/16/201 | 600 | 6% |
| 021 | [redacted] | 0100099836 | WALGREENS #15782 DSD | 1714 UTICA SQ TULSA OK 74105 | OK | 2-6250 | 3/14/2014 | 5102043786 | 20 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 10,000 | - | 11,400 | 200 | CSX | 3/18/2014 | Comments added by A043486 at 08.56.54 on date 03/18/201 | 1,400 | 12% |
| 021 | [redacted] | 0100099836 | WALGREENS #15782 DSD | 1714 UTICA SQ TULSA OK 74105 | OK | 2-6250 | 3/14/2014 | 5102043786 | 50 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 10,000 | - | 11,400 | 800 | CSX | 3/18/2014 | Comments added by A043486 at 08.56.54 on date 03/18/201 | 1,400 | 12% |
| 021 | [redacted] | 0100099836 | WALGREENS #15782 DSD | 1714 UTICA SQ TULSA OK 74105 | OK | 2-6250 | 3/14/2014 | 5102043786 | 60 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 10,000 | - | 11,400 | 1,500 | CSX | 3/18/2014 | Comments added by A043486 at 08.56.54 on date 03/18/201 | 1,400 | 12% |
| 021 | [redacted] | 0100099836 | WALGREENS #15782 DSD | 1714 UTICA SQ TULSA OK 74105 | OK | 2-6250 | 3/14/2014 | 5102043786 | 70 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 10,000 | - | 11,400 | 700 | CSX | 3/18/2014 | Comments added by A043486 at 08.56.54 on date 03/18/201 | 1,400 | 12% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/14/2014 | 4504362572 | 10 | AN | 10029957 | ANDROID 10 MG CAP 100 | 00187090201 | 8,000 | - | 12,680 | 500 | DCY | 3/14/2014 | Comments added by A043486 at 08.33.07 on date 03/14/2014 | 4,680 | 37% |
| 021 | [redacted] | 0100071648 | LAKELAND PHARMACY 1 CPA | 565 BUSINESS HWY 13 BRANSON WEST MO 65737-9 | MO | 006432 | 3/14/2014 | 5111144447 | 90 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 4,700 | 2,200 | CSN | 3/17/2014 | Comments added by A043486 at 09.02.08 on date 03/15/201 | 1,200 | 26% |
| 021 | [redacted] | 0100071648 | LAKELAND PHARMACY 1 CPA | 565 BUSINESS HWY 13 BRANSON WEST MO 65737-9 | MO | 006432 | 3/14/2014 | 5111144447 | 100 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 4,700 | 600 | CSN | 3/17/2014 | Comments added by A043486 at 09.02.08 on date 03/15/201 | 1,200 | 26% |
| 021 | [redacted] | 0100071648 | LAKELAND PHARMACY 1 CPA | 565 BUSINESS HWY 13 BRANSON WEST MO 65737-9 | MO | 006432 | 3/14/2014 | 5111144447 | 191 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839001 | 7,000 | - | 8,600 | 1,300 | CSN | 3/17/2014 | Comments added by A043486 at 09.01.49 on date 03/15/201 | 1,600 | 19% |
| 021 | [redacted] | 0100071648 | LAKELAND PHARMACY 1 CPA | 565 BUSINESS HWY 13 BRANSON WEST MO 65737-9 | MO | 006432 | 3/14/2014 | 5111144447 | 200 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,600 | 1,100 | CSN | 3/17/2014 | Comments added by A043486 at 09.01.49 on date 03/15/201 | 1,600 | 19% |
| 021 | [redacted] | 0100071648 | LAKELAND PHARMACY 1 CPA | 565 BUSINESS HWY 13 BRANSON WEST MO 65737-9 | MO | 006432 | 3/14/2014 | 5111144447 | 211 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | 00406831501 | 7,000 | - | 8,600 | 800 | CSN | 3/17/2014 | Comments added by A043486 at 09.01.49 on date 03/15/201 | 1,600 | 19% |
| 021 | [redacted] | 0100071648 | LAKELAND PHARMACY 1 CPA | 565 BUSINESS HWY 13 BRANSON WEST MO 65737-9 | MO | 006432 | 3/14/2014 | 5111144447 | 220 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,600 | 1,000 | CSN | 3/17/2014 | Comments added by A043486 at 09.01.49 on date 03/15/201 | 1,600 | 19% |
| 021 | [redacted] | 0100071648 | LAKELAND PHARMACY 1 CPA | 565 BUSINESS HWY 13 BRANSON WEST MO 65737-9 | MO | 006432 | 3/14/2014 | 5111144447 | 231 | MO | 10054051 | MORPH SUL 30 MG ER TAB 100 | 00406833001 | 7,000 | - | 8,600 | 400 | CSN | 3/17/2014 | Comments added by A043486 at 09.01.49 on date 03/15/201 | 1,600 | 19% |
| 021 | [redacted] | 0100071648 | LAKELAND PHARMACY 1 CPA | 565 BUSINESS HWY 13 BRANSON WEST MO 65737-9 | MO | 006432 | 3/14/2014 | 5111144447 | 241 | MO | 10054052 | MORPH SUL 60 MG ER TAB 100 | 00406838001 | 7,000 | - | 8,600 | 800 | CSN | 3/17/2014 | Comments added by A043486 at 09.01.49 on date 03/15/201 | 1,600 | 19% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021 | [redacted] | 0100070674 | STANLEY PHARMACY CPA | 7 W BEEBE-CAPPS EXPRESSWAY SEARCY AR 72143- | AR | AR19401 | 3/14/2014 | 4409800288 | 650 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 10,000 | - | 10,100 | 1,000 | DCY | 3/15/2014 | Comments added by A043486 at 09.03.18 on date 03/15/2014 | 100 | 1% |
| 021 | [redacted] | 0100070674 | STANLEY PHARMACY CPA | 7 W BEEBE-CAPPS EXPRESSWAY SEARCY AR 72143- | AR | AR19401 | 3/14/2014 | 4409800288 | 660 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | - | 10,100 | 1,000 | DCY | 3/15/2014 | Comments added by A043486 at 09.03.18 on date 03/15/2014 | 100 | 1% |
| 021 | [redacted] | 0100070674 | STANLEY PHARMACY CPA | 7 W BEEBE-CAPPS EXPRESSWAY SEARCY AR 72143- | AR | AR19401 | 3/14/2014 | 4409800288 | 730 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 10,000 | - | 10,100 | 1,000 | DCY | 3/15/2014 | Comments added by A043486 at 09.03.18 on date 03/15/2014 | 100 | 1% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/14/2014 | 4504365264 | 550 | BD | 10028007 | LORAZEPAM 0.5 MG TAB 100 | 00591024001 | 40,000 | - | 42,400 | 200 | DCY | 3/14/2014 | Comments added by A043486 at 14.44.53 on date 03/14/2014 | 2,400 | 6% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/14/2014 | 4504365264 | 680 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 00781540401 | 40,000 | - | 42,400 | 100 | DCY | 3/14/2014 | Comments added by A043486 at 14.44.53 on date 03/14/2014 | 2,400 | 6% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/14/2014 | 4504365264 | 690 | BD | 10110973 | LORAZEPAM 1 MG TAB 100 | 00781540601 | 40,000 | - | 42,400 | 100 | DCY | 3/14/2014 | Comments added by A043486 at 14.44.53 on date 03/14/2014 | 2,400 | 6% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/14/2014 | 4504365264 | 700 | BD | 10110976 | LORAZEPAM 2 MG TAB 100 | 00781540801 | 40,000 | - | 42,400 | 100 | DCY | 3/14/2014 | Comments added by A043486 at 14.44.53 on date 03/14/2014 | 2,400 | 6% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/14/2014 | 4504365264 | 1030 | BD | 10038661 | ALPRAZOLAM 0.25 MG TAB 100 | 59762371901 | 40,000 | - | 42,400 | 200 | DCY | 3/14/2014 | Comments added by A043486 at 14.44.53 on date 03/14/2014 | 2,400 | 6% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/14/2014 | 4504365264 | 1040 | BD | 10038668 | ALPRAZOLAM 0.5 MG TAB 100 | 59762372001 | 40,000 | - | 42,400 | 100 | DCY | 3/14/2014 | Comments added by A043486 at 14.44.53 on date 03/14/2014 | 2,400 | 6% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/14/2014 | 4504365264 | 1050 | BD | 10038760 | ALPRAZOLAM 1 MG TAB 100 | 59762372101 | 40,000 | - | 42,400 | 300 | DCY | 3/14/2014 | Comments added by A043486 at 14.44.53 on date 03/14/2014 | 2,400 | 6% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/14/2014 | 4504362572 | 20 | BA | 10004962 | FIORINAL CAP 100 | 52544095501 | 20,823 | 110,000 | 146,360 | 300 | DCY | 3/14/2014 | Comments added by A043486 at 08.32.06 on date 03/14/2014 | 36,360 | 25% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/14/2014 | 4504372725 | 50 | BA | 10020945 | BUT/APAP/CAFF /COD CAP 100 | 00591322001 | 20,823 | 110,000 | 146,760 | 400 | DCY | 3/14/2014 | Comments added by A043486 at 16.25.53 on date 03/14/2014 | 36,760 | 25% |
| 023 | [redacted] | 0100073282 | BCP PHARMACY INC(Z)(ARX) | 2730 EAST TREMONT AVE BRONX NY 10461-2808 | NY | 025499 | 3/14/2014 | 4504365590 | 20 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | - | - | 500 | CSN | 3/14/2014 | Comments added by A039839 at 11.14.33 on date 03/14/201 | (7,000) | #DIV/0! |
| 023 | [redacted] | 0100073282 | BCP PHARMACY INC(Z)(ARX) | 2730 EAST TREMONT AVE BRONX NY 10461-2808 | NY | 025499 | 3/14/2014 | 4504365590 | 30 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 7,000 | - | - | 500 | CSN | 3/14/2014 | Comments added by A039839 at 11.14.33 on date 03/14/201 | (7,000) | #DIV/0! |
| 023 | [redacted] | 0100073282 | BCP PHARMACY INC(Z)(ARX) | 2730 EAST TREMONT AVE BRONX NY 10461-2808 | NY | 025499 | 3/14/2014 | 4504365590 | 40 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 7,000 | - | - | 500 | CSN | 3/14/2014 | Comments added by A039839 at 11.14.33 on date 03/14/201 | (7,000) | #DIV/0! |
| 023 | [redacted] | 0100065672 | DEVINES PHARMACY INC(X) (GNP) | 1949 OAK TREE ROAD EDISON NJ 08820-2036 | NJ | 28RS004261 | 3/14/2014 | 5102041879 | 10 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 8,600 | 300 | CSN | 3/14/2014 | Comments added by A039839 at 11.14.52 on date 03/14/201 | 600 | 7% |
| 023 | [redacted] | 0100065672 | DEVINES PHARMACY INC(X) (GNP) | 1949 OAK TREE ROAD EDISON NJ 08820-2036 | NJ | 28RS004261 | 3/14/2014 | 5102042127 | 10 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 8,300 | 600 | CSN | 3/14/2014 | Comments added by A039839 at 11.16.43 on date 03/14/201 | 300 | 4% |
| 023 | [redacted] | 0100052761 | FUTURE PHARMACY, INC (Z) | 979 ROUTE 9 NORTH HOWELL NJ 07731 | NJ | RS00587800 | 3/14/2014 | 5102041978 | 10 | OY | 10109111 | ROXICODONE 30 MG TAB 100 | 23635058210 | 8,000 | - | 8,800 | 1,200 | CSN | 3/14/2014 | Comments added by A039839 at 11.19.10 on date 03/14/201 | 800 | 9% |
| 023 | [redacted] | 0100061962 | MEDICAP PHARMACY #348 (Z) | 02 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/14/2014 | 4504373587 | 80 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,440 | 240 | CSX | 3/14/2014 | Comments added by A022224 at 17.10.53 on date 03/14/2014 | 440 | 6% |
| 023 | [redacted] | 0100089988 | HERNANDO'S HOMETOWN PHCY,CPA | 741 E. LANDIS AVE UNIT B VINELAND NJ 08360 | NJ | 28RS007201 | 3/14/2014 | 5111144346 | 20 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 22,500 | - | 24,420 | 1,200 | CSX | 3/14/2014 | Comments added by A039839 at 12.01.43 on date 03/14/201 | 1,920 | 8% |
| 023 | [redacted] | 0100089988 | HERNANDO'S HOMETOWN PHCY,CPA | 741 E. LANDIS AVE UNIT B VINELAND NJ 08360 | NJ | 28RS007201 | 3/14/2014 | 5111144346 | 30 | OX | 10021208 | PERCOCET 7.5/ 325MG TAB 100 | 63481062870 | 22,500 | - | 24,420 | 100 | CSX | 3/14/2014 | Comments added by A039839 at 12.01.43 on date 03/14/201 | 1,920 | 8% |
| 023 | [redacted] | 0100089988 | HERNANDO'S HOMETOWN PHCY,CPA | 741 E. LANDIS AVE UNIT B VINELAND NJ 08360 | NJ | 28RS007201 | 3/14/2014 | 5111144346 | 40 | OX | 10083651 | OXYCODONE 15 MG TAB 500 | 00603499128 | 22,500 | - | 24,420 | 2,500 | CSX | 3/14/2014 | Comments added by A039839 at 12.01.43 on date 03/14/201 | 1,920 | 8% |
| 023 | [redacted] | 0100089988 | HERNANDO'S HOMETOWN PHCY,CPA | 741 E. LANDIS AVE UNIT B VINELAND NJ 08360 | NJ | 28RS007201 | 3/14/2014 | 5111144346 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 24,420 | 400 | CSX | 3/14/2014 | Comments added by A039839 at 12.01.43 on date 03/14/201 | 1,920 | 8% |
| 023 | [redacted] | 0100089988 | HERNANDO'S HOMETOWN PHCY,CPA | 741 E. LANDIS AVE UNIT B VINELAND NJ 08360 | NJ | 28RS007201 | 3/14/2014 | 5111144346 | 60 | OX | 10025584 | OXYCOD/APAP 5/ 325 MG TAB 100 | 00406051201 | 22,500 | - | 24,420 | 200 | CSX | 3/14/2014 | Comments added by A039839 at 12.01.43 on date 03/14/201 | 1,920 | 8% |
| 023 | [redacted] | 0100089988 | HERNANDO'S HOMETOWN PHCY,CPA | 741 E. LANDIS AVE UNIT B VINELAND NJ 08360 | NJ | 28RS007201 | 3/14/2014 | 5111144346 | 70 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 22,500 | - | 24,420 | 100 | CSX | 3/14/2014 | Comments added by A039839 at 12.01.43 on date 03/14/201 | 1,920 | 8% |
| 023 | [redacted] | 0100069145 | NORTH SHORE UNIVERSITY HOSP | 300 COMMUNITY DRIVE MANHASSET NY 11030-387 | NY | 029422 | 3/14/2014 | 5111144814 | 20 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 00406324301 | 3,500 | - | 4,100 | 200 | CSK | 3/14/2014 | Comments added by A022224 at 17.13.55 on date 03/14/2014 | 600 | 15% |
| 023 | [redacted] | 0100069145 | NORTH SHORE UNIVERSITY HOSP | 300 COMMUNITY DRIVE MANHASSET NY 11030-387 | NY | 029422 | 3/14/2014 | 5111144814 | 30 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 4,100 | 200 | CSK | 3/14/2014 | Comments added by A022224 at 17.13.55 on date 03/14/2014 | 600 | 15% |
| 023 | [redacted] | 0100069145 | NORTH SHORE UNIVERSITY HOSP | 300 COMMUNITY DRIVE MANHASSET NY 11030-387 | NY | 029422 | 3/14/2014 | 5111144814 | 40 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 4,100 | 200 | CSK | 3/14/2014 | Comments added by A022224 at 17.13.55 on date 03/14/2014 | 600 | 15% |
| 023 | [redacted] | 0100104106 | WYNNEFIELD PHARMACY | 1901 N. 54TH STREET PHILADELPHIA PA 19131-3321 | PA | PP482055 | 3/14/2014 | 4409793449 | 40 | C2 | 10030336 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 50383080416 | 8,700 | - | 11,520 | 1,920 | CSX | 3/17/2014 | Comments added by A039808 at 14.49.54 on date 03/16/201 | 2,820 | 24% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/14/2014 | 5102044485 | 30 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | 39,000 | 39,400 | 200 | CSX | 3/17/2014 | Comments added by A039808 at 14.50.05 on date 03/16/201 | 400 | 1% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/14/2014 | 5102044485 | 50 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | 39,000 | 39,400 | 600 | CSX | 3/17/2014 | Comments added by A039808 at 14.50.05 on date 03/16/201 | 400 | 1% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/14/2014 | 5102044485 | 60 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | 39,000 | 39,400 | 100 | CSX | 3/17/2014 | Comments added by A039808 at 14.50.05 on date 03/16/201 | 400 | 1% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/14/2014 | 5102044485 | 70 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | 39,000 | 39,400 | 600 | CSX | 3/17/2014 | Comments added by A039808 at 14.50.05 on date 03/16/201 | 400 | 1% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/14/2014 | 5102044485 | 80 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | 39,000 | 39,400 | 100 | CSX | 3/17/2014 | Comments added by A039808 at 14.50.05 on date 03/16/201 | 400 | 1% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/14/2014 | 5102044485 | 90 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | 39,000 | 39,400 | 100 | CSX | 3/17/2014 | Comments added by A039808 at 14.50.05 on date 03/16/201 | 400 | 1% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/14/2014 | 5102044485 | 100 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | 39,000 | 39,400 | 300 | CSX | 3/17/2014 | Comments added by A039808 at 14.50.05 on date 03/16/201 | 400 | 1% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/14/2014 | 5102044485 | 110 | OX | 10097338 | OXYCODONE 15 MG TAB 100 | 00378611301 | 33,300 | 39,000 | 39,400 | 200 | CSX | 3/17/2014 | Comments added by A039808 at 14.50.05 on date 03/16/201 | 400 | 1% |
| 024 | [redacted] | 0100053694 | KAISER PERM O-P #402 | 940 BURBANK BLVD WOODLAND HILLS CA 91367-66 | CA | PHY30018 | 3/14/2014 | 4504375583 | 70 | C2 | 10035973 | PROMETH/COD 6.25 /10MG SYR 4 OZ | 00603158554 | 8,700 | - | 11,520 | 5,760 | CSX | 3/17/2014 | Comments added by A052392 at 21.05.39 on date 03/14/201 | 2,820 | 24% |
| 024 | [redacted] | 0100054822 | ZWEBER APOTHECARY #1 CPA | 411 BROOKSHIRE AVE. STE 107 DOWNEY CA 90241-5 | CA | PHY30655 | 3/14/2014 | 5111146114 | 10 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,500 | 600 | CSN | 3/17/2014 | Comments added by A052392 at 21.05.12 on date 03/14/201 | 500 | 9% |
| 024 | [redacted] | 0100054822 | ZWEBER APOTHECARY #1 CPA | 411 BROOKSHIRE AVE. STE 107 DOWNEY CA 90241-5 | CA | PHY30655 | 3/14/2014 | 5111146114 | 20 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 5,000 | - | 5,500 | 200 | CSN | 3/17/2014 | Comments added by A052392 at 21.05.12 on date 03/14/201 | 500 | 9% |
| 024 | [redacted] | 0100089559 | ATLANTIC PROF PHARMACY | 1045 ATLANTIC AVE #102 LONG BEACH CA 90813 | CA | PHY41009 | 3/14/2014 | 5111146025 | 10 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 5,400 | 800 | CSX | 3/17/2014 | Comments added by A052392 at 01.09.41 on date 03/15/201 | 400 | 7% |
| 024 | [redacted] | 0100055070 | SKILLED NURSING PHCY | 6 E JOHNSON DR STE C CITY OF INDUSTRY CA 91745 | CA | PHY49972 | 3/14/2014 | 5111144612 | 50 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 14,172 | - | 14,400 | 1,200 | CSX | 3/17/2014 | Comments added by A052392 at 21.05.55 on date 03/14/201 | 228 | 2% |
| 024 | [redacted] | 0100055070 | SKILLED NURSING PHCY | 6 E JOHNSON DR STE C CITY OF INDUSTRY CA 91745 | CA | PHY49972 | 3/14/2014 | 5111145635 | 10 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 14,172 | - | 15,600 | 1,200 | CSX | 3/17/2014 | Comments added by A052392 at 21.05.24 on date 03/14/201 | 1,428 | 9% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 355 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/14/2014 | 5102043946 | 10 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 00185011101 | 20,000 | - | 25,800 | 1,200 | CSN | 3/17/2014 | Comments added by A019726 at 20.21.37 on date 03/14/201 | 5,800 | 22% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 355 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/14/2014 | 5102043946 | 20 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 25,800 | 300 | CSN | 3/17/2014 | Comments added by A019726 at 20.21.37 on date 03/14/201 | 5,800 | 22% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 355 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/14/2014 | 5102043946 | 40 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 25,800 | 100 | CSN | 3/17/2014 | Comments added by A019726 at 20.21.37 on date 03/14/201 | 5,800 | 22% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/14/2014 | 5102044500 | 160 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 00406853001 | 8,000 | - | 8,300 | 100 | CSX | 3/17/2014 | Comments added by A019726 at 22.12.40 on date 03/14/201 | 300 | 4% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/14/2014 | 5102044500 | 170 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | - | 8,300 | 600 | CSX | 3/17/2014 | Comments added by A019726 at 22.12.40 on date 03/14/201 | 300 | 4% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/14/2014 | 4409810098 | 10 | BA | 10025895 | VIMPAT 50 MG TAB 60 | 00131247735 | 7,000 | - | 8,420 | 60 | CSX | 3/17/2014 | Comments added by A019726 at 20.21.11 on date 03/14/201 | 1,420 | 17% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/14/2014 | 4409810098 | 20 | B5 | 10035344 | LORAZ/INTENSL 2 MG/ML LIQ 30 ML | 00054353244 | 7,000 | - | 8,120 | 180 | CSX | 3/17/2014 | Comments added by A019726 at 20.21.19 on date 03/14/201 | 1,120 | 14% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/14/2014 | 4409810098 | 40 | BA | 10025911 | VIMPAT 150 MG TAB 60 | 00131247935 | 7,000 | - | 8,420 | 60 | CSX | 3/17/2014 | Comments added by A019726 at 20.21.11 on date 03/14/201 | 1,420 | 17% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/14/2014 | 5102044500 | 70 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 11,000 | 11,500 | 200 | CSX | 3/17/2014 | Comments added by A019726 at 22.12.48 on date 03/14/201 | 500 | 4% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/14/2014 | 5102044500 | 80 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | 11,000 | 11,500 | 200 | CSX | 3/17/2014 | Comments added by A019726 at 22.12.48 on date 03/14/201 | 500 | 4% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/14/2014 | 5102044500 | 90 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | 11,000 | 11,500 | 1,000 | CSX | 3/17/2014 | Comments added by A019726 at 22.12.48 on date 03/14/201 | 500 | 4% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/14/2014 | 5102044500 | 100 | MO | 10101638 | MORPHINE SULF 50 MG ER CAP 100 | 00228350411 | 7,000 | 11,000 | 11,500 | 100 | CSX | 3/17/2014 | Comments added by A019726 at 22.12.48 on date 03/14/201 | 500 | 4% |
| 032 | [redacted] | 0100055275 | KAISER PERM MT SCOTT + | 9800 SE SUNNYSIDE RD CLACKAMAS OR 97015 | OR | RP-0000718 | 3/14/2014 | 5102044536 | 10 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | 12,000 | 14,100 | 1,200 | CSX | 3/17/2014 | Comments added by A019726 at 22.12.16 on date 03/14/201 | 2,100 | 15% |
| 032 | [redacted] | 0100061969 | KAISER SUNNYBROOK PHARMACY RTL | 9900 SE SUNNYSIDE RD CLACKAMAS OR 97015 | OR | RP-0002362 | 3/14/2014 | 5102044518 | 10 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | 13,000 | 13,100 | 400 | CSX | 3/17/2014 | Comments added by A019726 at 22.12.31 on date 03/14/201 | 100 | 1% |
| 032 | [redacted] | 0100061969 | KAISER SUNNYBROOK PHARMACY RTL | 9900 SE SUNNYSIDE RD CLACKAMAS OR 97015 | OR | RP-0002362 | 3/14/2014 | 5102044519 | 20 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 00185040101 | 20,000 | 13,000 | 13,700 | 600 | CSX | 3/17/2014 | Comments added by A019726 at 22.12.24 on date 03/14/201 | 700 | 5% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/14/2014 | 5111145323 | 60 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 21,000 | 27,000 | 1,400 | CSN | 3/17/2014 | Comments added by A019726 at 20.21.28 on date 03/14/201 | 6,000 | 22% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/14/2014 | 5111145323 | 70 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | 21,000 | 27,000 | 1,100 | CSN | 3/17/2014 | Comments added by A019726 at 20.21.28 on date 03/14/201 | 6,000 | 22% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/14/2014 | 5111145323 | 80 | MO | 10101651 | MORPHINE SULF 100 MG ER CAP 100 | 00228350711 | 7,000 | 21,000 | 27,000 | 500 | CSN | 3/17/2014 | Comments added by A019726 at 20.21.28 on date 03/14/201 | 6,000 | 22% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/14/2014 | 5111145323 | 90 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 21,000 | 27,000 | 300 | CSN | 3/17/2014 | Comments added by A019726 at 20.21.28 on date 03/14/201 | 6,000 | 22% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/14/2014 | 5111145323 | 100 | MO | 10126191 | MORPHINE SULF 20 MG ER CAP 100 | 00832022600 | 7,000 | 21,000 | 27,000 | 200 | CSN | 3/17/2014 | Comments added by A019726 at 20.21.28 on date 03/14/201 | 6,000 | 22% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/14/2014 | 5111145323 | 110 | MO | 10101637 | MORPHINE SULF 30 MG ER CAP 100 | 00228350311 | 7,000 | 21,000 | 27,000 | 100 | CSN | 3/17/2014 | Comments added by A019726 at 20.21.28 on date 03/14/201 | 6,000 | 22% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/14/2014 | 5111145323 | 120 | MO | 10101639 | MORPHINE SULF 60 MG ER CAP 100 | 00228350511 | 7,000 | 21,000 | 27,000 | 100 | CSN | 3/17/2014 | Comments added by A019726 at 20.21.28 on date 03/14/201 | 6,000 | 22% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/14/2014 | 5111145323 | 130 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 21,000 | 27,000 | 1,100 | CSN | 3/17/2014 | Comments added by A019726 at 20.21.28 on date 03/14/201 | 6,000 | 22% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/14/2014 | 5111145323 | 140 | MO | 10002163 | MS CONTIN 30 MG TAB 100 | 59011026125 | 7,000 | 21,000 | 27,000 | 100 | CSN | 3/17/2014 | Comments added by A019726 at 20.21.28 on date 03/14/201 | 6,000 | 22% |
| 037 | [redacted] | 0100075535 | QVL PHARMACY 162 | 850 FM 1960 W STE J HOUSTON TX 77090-3413 | TX | 24400 | 3/14/2014 | 5111144196 | 10 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | - | 400 | CSN | 3/17/2014 | Comments added by A054734 at 19.10.22 on date 03/16/201 | (7,000) | #DIV/0! |
| 037 | [redacted] | 0100074378 | RX-CARE PHARMACY, LLC | 7121 BROADWAY PEARLAND TX 77581-7743 | TX | 25505 | 3/14/2014 | 4409807490 | 240 | CR | 10052402 | CARISOPRODOL 350 MG TAB 1000 | 00603258232 | 8,000 | - | 9,000 | 1,000 | CSN | 3/17/2014 | Comments added by A054734 at 19.10.28 on date 03/16/201 | 1,000 | 11% |
| 037 | [redacted] | 0100088613 | RECEPT PHARMACY #31 | SOUTHWEST FRWY, SUITE 100 HOUSTON TX 77027 | TX | 26405 | 3/14/2014 | 5111145765 | 20 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | - | 7,100 | 400 | CSX | 3/17/2014 | Comments added by A054734 at 19.44.31 on date 03/17/201 | 100 | 1% |
| 037 | [redacted] | 0100088613 | RECEPT PHARMACY #31 | SOUTHWEST FRWY, SUITE 100 HOUSTON TX 77027 | TX | 26405 | 3/14/2014 | 5111145765 | 30 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,100 | 400 | CSX | 3/17/2014 | Comments added by A054734 at 19.44.31 on date 03/17/201 | 100 | 1% |
| 037 | [redacted] | 0100088613 | RECEPT PHARMACY #31 | SOUTHWEST FRWY, SUITE 100 HOUSTON TX 77027 | TX | 26405 | 3/14/2014 | 5111145765 | 40 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,100 | 400 | CSX | 3/17/2014 | Comments added by A054734 at 19.44.31 on date 03/17/201 | 100 | 1% |
| 037 | [redacted] | 0100070223 | LOUISIANA WHOLESALE DRUG CO. | 2085 I-49 S. SERVICE RD SUNSET LA 70584 | LA | 2012 | 3/14/2014 | 5111144316 | 280 | M2 | 10083626 | PROCENTRA SOL 16 OZ | 13551070105 | 5,000 | 35,000 | 97,350 | 1,920 | DCY | 3/14/2014 | Comments added by A035656 at 17.28.54 on date 03/14/2014 | 62,350 | 64% |
| 037 | [redacted] | 0100070223 | LOUISIANA WHOLESALE DRUG CO. | 2085 I-49 S. SERVICE RD SUNSET LA 70584 | LA | 2012 | 3/14/2014 | 5111144316 | 290 | M2 | 10111392 | QUILLIVANT XR 300 MG SUS 60 ML | 24478019010 | 5,000 | 35,000 | 97,350 | 720 | DCY | 3/14/2014 | Comments added by A035656 at 17.28.54 on date 03/14/2014 | 62,350 | 64% |
| 037 | [redacted] | 0100070223 | LOUISIANA WHOLESALE DRUG CO. | 2085 I-49 S. SERVICE RD SUNSET LA 70584 | LA | 2012 | 3/14/2014 | 5111144316 | 300 | M2 | 10111393 | QUILLIVANT XR 600 MG SUS 120 ML | 24478020020 | 5,000 | 35,000 | 97,350 | 11,520 | DCY | 3/14/2014 | Comments added by A035656 at 17.28.54 on date 03/14/2014 | 62,350 | 64% |
| 037 | [redacted] | 0100070223 | LOUISIANA WHOLESALE DRUG CO. | 2085 I-49 S. SERVICE RD SUNSET LA 70584 | LA | 2012 | 3/14/2014 | 5111144316 | 310 | M2 | 10111394 | QUILLIVANT XR 750 MG SUS 150 ML | 24478020525 | 5,000 | 35,000 | 97,350 | 5,400 | DCY | 3/14/2014 | Comments added by A035656 at 17.28.54 on date 03/14/2014 | 62,350 | 64% |
| 037 | [redacted] | 0100070223 | LOUISIANA WHOLESALE DRUG CO. | 2085 I-49 S. SERVICE RD SUNSET LA 70584 | LA | 2012 | 3/14/2014 | 5111144316 | 320 | M2 | 10111395 | QUILLIVANT XR 900 MG SUS 180 ML | 24478021030 | 5,000 | 35,000 | 97,350 | 5,940 | DCY | 3/14/2014 | Comments added by A035656 at 17.28.54 on date 03/14/2014 | 62,350 | 64% |
| 037 | [redacted] | 0100070223 | LOUISIANA WHOLESALE DRUG CO. | 2085 I-49 S. SERVICE RD SUNSET LA 70584 | LA | 2012 | 3/14/2014 | 4504365050 | 2170 | B0 | 10087261 | SUBOXONE 2/ 0.5 MG FLM 30 | 12496120203 | 3,000 | 50,000 | 70,350 | 360 | DCY | 3/14/2014 | Comments added by A035656 at 17.30.33 on date 03/14/2014 | 20,350 | 29% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 037 | [redacted] | 0100070223 | LOUISIANA WHOLESALE DRUG CO. | 2085 I-49 S. SERVICE RD SUNSET LA 70584 | LA | 2012 | 3/14/2014 | 4504365050 | 2180 | B0 | 10110355 | SUBOXONE 4/ 1 MG FLM 30 | 12496120403 | 3,000 | 50,000 | 70,350 | 180 | DCY | 3/14/2014 | Comments added by A035656 at 17.30.33 on date 03/14/2014 | 20,350 | 29% |
| 037 | [redacted] | 0100070223 | LOUISIANA WHOLESALE DRUG CO. | 2085 I-49 S. SERVICE RD SUNSET LA 70584 | LA | 2012 | 3/14/2014 | 4504365050 | 2190 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 3,000 | 50,000 | 70,350 | 18,000 | DCY | 3/14/2014 | Comments added by A035656 at 17.30.33 on date 03/14/2014 | 20,350 | 29% |
| 038 | [redacted] | 0100064615 | APOTHECARE PHARMACY | 2535 S DOWNING STREET DENVER CO 80210-5847 | CO | PDO-160 | 3/14/2014 | 5111145535 | 50 | O1 | 10043043 | ROXICET ORAL SOL 500 ML | 00054368663 | 12,000 | - | 14,500 | 1,500 | CSX | 3/17/2014 | Comments added by A048271 at 19.17.02 on date 03/16/201 | 2,500 | 17% |
| 038 | [redacted] | 0100064615 | APOTHECARE PHARMACY | 2535 S DOWNING STREET DENVER CO 80210-5847 | CO | PDO-160 | 3/14/2014 | 5111145535 | 60 | O1 | 10126889 | OXYCODONE HCL 5 MG/5 ML SOL 500 ML | 64950035450 | 12,000 | - | 14,500 | 500 | CSX | 3/17/2014 | Comments added by A048271 at 19.17.02 on date 03/16/201 | 2,500 | 17% |
| 038 | [redacted] | 0100064615 | APOTHECARE PHARMACY | 2535 S DOWNING STREET DENVER CO 80210-5847 | CO | PDO-160 | 3/14/2014 | 5111145535 | 40 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 00406324301 | 3,500 | 4,000 | 4,700 | 300 | CSN | 3/17/2014 | Comments added by A048271 at 19.17.23 on date 03/16/201 | 700 | 15% |
| 040 | [redacted] | 0100072580 | AUGUSTA SURGICAL CENTER #712 | 915 RUSSELL STREET AUGUSTA GA 30904-4191 | GA | 048979 | 3/14/2014 | 4409799309 | 60 | B1 | 10103014 | MIDAZOLAM 1 MG/ML VL 10X5 ML | 00641605910 | 3,000 | - | 3,200 | 2,500 | CSK | 3/14/2014 | Comments added by A065618 at 15.05.18 on date 03/14/201 | 200 | 6% |
| 040 | [redacted] | 0100068423 | JONES PHARMACY CPA | 575 N. GLYNN STREET FAYETTEVILLE GA 30214-1198 | GA | PHRE005602 | 3/14/2014 | 5111145156 | 230 | M1 | 10034187 | MORPHINE SULF 10 MG/5ML SOL 500 ML | 00054023763 | 7,000 | - | 11,450 | 500 | CSK | 3/14/2014 | Comments added by A065618 at 17.23.48 on date 03/14/201 | 4,450 | 39% |
| 040 | [redacted] | 0100068423 | JONES PHARMACY CPA | 575 N. GLYNN STREET FAYETTEVILLE GA 30214-1198 | GA | PHRE005602 | 3/14/2014 | 5111145156 | 240 | M1 | 10107244 | MORPHINE SULF 20 MG/ML SOL 30 ML | 00574015330 | 7,000 | - | 11,450 | 150 | CSK | 3/14/2014 | Comments added by A065618 at 17.23.48 on date 03/14/201 | 4,450 | 39% |
| 040 | [redacted] | 0100068423 | JONES PHARMACY CPA | 575 N. GLYNN STREET FAYETTEVILLE GA 30214-1198 | GA | PHRE005602 | 3/14/2014 | 5111145156 | 250 | M1 | 10034184 | MORPHINE SULF 20 MG/5ML SOL 500 ML | 00054023863 | 7,000 | - | 11,450 | 500 | CSK | 3/14/2014 | Comments added by A065618 at 17.23.48 on date 03/14/201 | 4,450 | 39% |
| 040 | [redacted] | 0100068423 | JONES PHARMACY CPA | 575 N. GLYNN STREET FAYETTEVILLE GA 30214-1198 | GA | PHRE005602 | 3/14/2014 | 5111145156 | 261 | M1 | 10107244 | MORPHINE SULF 20 MG/ML SOL 30 ML | 00574015330 | 7,000 | - | 11,450 | 30 | CSK | 3/14/2014 | Comments added by A065618 at 17.23.48 on date 03/14/201 | 4,450 | 39% |
| 040 | [redacted] | 0100066415 | COLISEUM PARK PROF PHCY CPA | 380 HOSPITAL DR STE 175-A MACON GA 31217-8001 | GA | PHRE004996 | 3/14/2014 | 5111144828 | 241 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 3,500 | - | 3,700 | 2,000 | CSK | 3/14/2014 | Comments added by A065618 at 17.23.55 on date 03/14/201 | 200 | 5% |
| 041 | [redacted] | 0100055503 | BAYVIEW PLAZA PHCY (EPIC) 58A | 7924A CHESAPEAKE BLVD NORFOLK VA 23518-3801 | VA | 0201001900 | 3/14/2014 | 4409791645 | 50 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 3,255 | 465 | CSK | 3/17/2014 | Comments added by A006548 at 18.40.20 on date 03/16/201 | 255 | 8% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/14/2014 | 4409789822 | 30 | BD | 10051293 | DIAZEPAM 2 MG TAB 500 | 00591562105 | 20,000 | - | 20,400 | 500 | CSX | 3/14/2014 | Comments added by A049005 at 15.49.28 on date 03/14/2014 | 400 | 2% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/14/2014 | 4409789822 | 250 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 20,400 | 1,000 | CSX | 3/14/2014 | Comments added by A049005 at 15.49.28 on date 03/14/2014 | 400 | 2% |
| 041 | [redacted] | 0100079679 | WESTBURY PHARMACY (HOSPICE)(X) | 8903 THREE CHOPT ROAD RICHMOND VA 23229-461 | VA | 0201002508 | 3/14/2014 | 5111144851 | 40 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,700 | 300 | CSX | 3/14/2014 | Comments added by A049005 at 15.49.11 on date 03/14/2014 | 200 | 5% |
| 041 | [redacted] | 0100053954 | CLINIC WESTBURY APOTHECARY RAK | 2 PARHAM ROAD (SUITE 108) RICHMOND VA 23294- | VA | 0201003012 | 3/14/2014 | 5111145071 | 260 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | - | 6,500 | 1,500 | CSN | 3/14/2014 | Comments added by A049005 at 15.41.22 on date 03/14/2014 | 1,500 | 23% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/14/2014 | 4504375726 | 150 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,560 | 450 | CSX | 3/17/2014 | Comments added by A032179 at 08.47.51 on date 03/17/2014 | 560 | 7% |
| 044 | [redacted] | 0100074412 | PHARMACY ALTERNATIVES LLC, | 1620 EASTPOINTE PARKWAY LOUISVILLE KY 40223 | KY | P07072 | 3/14/2014 | 4504375164 | 1000 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 4,185 | 465 | CSX | 3/17/2014 | Comments added by A032179 at 08.47.13 on date 03/17/2014 | 1,185 | 28% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/14/2014 | 5111144952 | 30 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 12,000 | 12,300 | 200 | CSX | 3/14/2014 | Comments added by A022224 at 16.09.12 on date 03/14/2014 | 300 | 2% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/14/2014 | 5111144952 | 50 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 12,000 | 12,300 | 200 | CSX | 3/14/2014 | Comments added by A022224 at 16.09.12 on date 03/14/2014 | 300 | 2% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/14/2014 | 5111144952 | 70 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | 12,000 | 12,300 | 200 | CSX | 3/14/2014 | Comments added by A022224 at 16.09.12 on date 03/14/2014 | 300 | 2% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/14/2014 | 5111144952 | 90 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 12,000 | 12,300 | 1,000 | CSX | 3/14/2014 | Comments added by A022224 at 16.09.12 on date 03/14/2014 | 300 | 2% |
| 044 | [redacted] | 0100086261 | UNITED RX LLC-CARBONDALE | 120 N TOWER RD CARBONDALE IL 62901-1929 | IL | 054.017653 | 3/14/2014 | 4504370347 | 461 | BD | 10047752 | DIAZEPAM 5 MG TAB 500 | 00591561905 | 10,000 | 16,500 | 18,300 | 500 | CSX | 3/14/2014 | Comments added by A022224 at 16.08.46 on date 03/14/2014 | 1,800 | 10% |
| 044 | [redacted] | 0100086261 | UNITED RX LLC-CARBONDALE | 120 N TOWER RD CARBONDALE IL 62901-1929 | IL | 054.017653 | 3/14/2014 | 4504370347 | 490 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 10,000 | 16,500 | 18,300 | 1,000 | CSX | 3/14/2014 | Comments added by A022224 at 16.08.46 on date 03/14/2014 | 1,800 | 10% |
| 044 | [redacted] | 0100056644 | FRED'S PHCY #2661 - PULASKI | 1670 WEST COLLEGE STREET PULASKI TN 38478-520 | TN | 3801 | 3/14/2014 | 4409808202 | 10 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 55,440 | 55,440 | 56,400 | 2,000 | CSX | 3/17/2014 | Comments added by A032179 at 08.49.55 on date 03/17/2014 | 960 | 2% |
| 046 | [redacted] | 0100063252 | A & E PHCY SF | 921-925 N WARRINGTON ROAD PENSACOLA FL 3250 | FL | PH1192 | 3/14/2014 | 5102044512 | 10 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 7,200 | 600 | CSX | 3/17/2014 | Comments added by A032179 at 08.13.50 on date 03/17/2014 | 200 | 3% |
| 046 | [redacted] | 0100066540 | INDIAN RIVER PHARMACY (RETAIL) | 3721 10TH COURT VERO BEACH FL 32960-6559 | FL | PH12565 | 3/14/2014 | 5102042144 | 90 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 4,000 | 600 | CSN | 3/14/2014 | Comments added by A022224 at 16.56.30 on date 03/14/2014 | 500 | 13% |
| 046 | [redacted] | 0100066540 | INDIAN RIVER PHARMACY (RETAIL) | 3721 10TH COURT VERO BEACH FL 32960-6559 | FL | PH12565 | 3/14/2014 | 5102042144 | 100 | HD | 10008547 | HYDROMORPHONE 2 MG TAB 100 | 00527135301 | 3,500 | - | 4,000 | 400 | CSN | 3/14/2014 | Comments added by A022224 at 16.56.30 on date 03/14/2014 | 500 | 13% |
| 046 | [redacted] | 0100093841 | MEDICINE SHOPPE XUBEX PHCY HPG | 796 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/14/2014 | 5111144204 | 10 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | - | 100 | CSN | 3/14/2014 | Comments added by A032179 at 15.45.14 on date 03/14/2014 | (33,300) | #DIV/0! |
| 046 | [redacted] | 0100093841 | MEDICINE SHOPPE XUBEX PHCY HPG | 796 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/14/2014 | 5111144204 | 20 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | - | 100 | CSN | 3/14/2014 | Comments added by A032179 at 15.45.14 on date 03/14/2014 | (33,300) | #DIV/0! |
| 046 | [redacted] | 0100093841 | MEDICINE SHOPPE XUBEX PHCY HPG | 796 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/14/2014 | 5111144204 | 40 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | - | - | 500 | CSN | 3/14/2014 | Comments added by A032179 at 15.45.14 on date 03/14/2014 | (33,300) | #DIV/0! |
| 046 | [redacted] | 0100093841 | MEDICINE SHOPPE XUBEX PHCY HPG | 796 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/14/2014 | 5111144204 | 50 | OX | 10043162 | OXYCOD/APAP 5/ 325 MG TAB 100 | 00603499821 | 33,300 | - | - | 100 | CSN | 3/14/2014 | Comments added by A032179 at 15.45.14 on date 03/14/2014 | (33,300) | #DIV/0! |
| 046 | [redacted] | 0100093841 | MEDICINE SHOPPE XUBEX PHCY HPG | 796 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/14/2014 | 5111144204 | 80 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | - | 500 | CSN | 3/14/2014 | Comments added by A032179 at 15.45.14 on date 03/14/2014 | (33,300) | #DIV/0! |
| 046 | [redacted] | 0100093841 | MEDICINE SHOPPE XUBEX PHCY HPG | 796 HOWELL BRANCH RD WINTER PARK FL 32792-17 | FL | PH13298 | 3/14/2014 | 5111144204 | 110 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | - | 600 | CSN | 3/14/2014 | Comments added by A032179 at 15.45.14 on date 03/14/2014 | (33,300) | #DIV/0! |
| 046 | [redacted] | 0100071996 | MASTERS MEDICAL, INC | 2275 SW 66TH TERRACE DAVIE FL 33317-7301 | FL | 22:00001 | 3/14/2014 | 5111145298 | 10 | OX | 10056460 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00603499828 | 3,000 | - | - | 5,000 | CSN | 3/14/2014 | Comments added by A022224 at 16.52.14 on date 03/14/2014 | (3,000) | #DIV/0! |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:00950 | 3/14/2014 | 4409801124 | 60 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 125,000 | - | 125,600 | 500 | CSX | 3/14/2014 | Comments added by A022224 at 16.55.26 on date 03/14/2014 | 600 | 0% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:00950 | 3/14/2014 | 4409801124 | 70 | HY | 10115707 | HYDROCOD/APAP 10/ 650MG TAB 100 | 00591261001 | 125,000 | - | 125,600 | 500 | CSX | 3/14/2014 | Comments added by A022224 at 16.55.26 on date 03/14/2014 | 600 | 0% |
| 046 | [redacted] | 0100090936 | STEWARTS PHCY & WELLNESS CPA | 0 E MAHAN DRIVE STE B-1 TALLAHASSEE FL 32308-5 | FL | PH16983 | 3/14/2014 | 4409806220 | 10 | ST | 10021678 | PHENDIMETRAZI 35 MG YEL TAB 1000 | 00185405710 | 7,000 | 9,000 | - | 3,000 | CSK | 3/14/2014 | Comments added by A022224 at 18.01.05 on date 03/14/2014 | (9,000) | #DIV/0! |
| 046 | [redacted] | 0100069653 | EXACTUS PHARMACY SOLUTIONS INC | 4110 GEORGE RD STE 100 TAMPA FL 33634-7466 | FL | PH22669 | 3/14/2014 | 4409803540 | 40 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 166,221 | 200,000 | 200,900 | 6,000 | CSX | 3/14/2014 | Comments added by A022224 at 16.52.45 on date 03/14/2014 | 900 | 0% |
| 049 | [redacted] | 0100058820 | SIXTH STREET DRUG INC SF | 1020 SIXTH STREET TRAVERSE CITY MI 49684-2370 | MI | 5301001193 | 3/14/2014 | 5111145572 | 10 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,400 | 200 | CSN | 3/17/2014 | Comments added by A011895 at 15.42.24 on date 03/16/201 | 900 | 20% |
| 049 | [redacted] | 0100058820 | SIXTH STREET DRUG INC SF | 1020 SIXTH STREET TRAVERSE CITY MI 49684-2370 | MI | 5301001193 | 3/14/2014 | 5111145572 | 20 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 3,500 | - | 4,400 | 1,000 | CSN | 3/17/2014 | Comments added by A011895 at 15.42.24 on date 03/16/201 | 900 | 20% |
| 049 | [redacted] | 0100065471 | MUSKEGON FAMILY CARE PHARMACY | 2201 S GETTY STREET MUSKEGON MI 49444-1207 | MI | 5301008152 | 3/14/2014 | 4409804459 | 50 | BN | 10058902 | ESTAZOLAM 2 MG TAB 100 | 00591074501 | 7,000 | - | 8,100 | 100 | CSX | 3/17/2014 | Comments added by A011895 at 15.42.46 on date 03/16/201 | 1,100 | 14% |
| 049 | [redacted] | 0100070839 | BROTHERS PHCY SF | 118 WEST PIERSON ROAD FLINT MI 48505-3348 | MI | 5301009152 | 3/14/2014 | 4409790007 | 410 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 10,000 | - | 10,500 | 1,000 | CSN | 3/17/2014 | Comments added by A011895 at 15.42.57 on date 03/16/201 | 500 | 5% |
| 049 | [redacted] | 0100070839 | BROTHERS PHCY SF | 118 WEST PIERSON ROAD FLINT MI 48505-3348 | MI | 5301009152 | 3/14/2014 | 4409790007 | 420 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 10,000 | - | 10,500 | 1,000 | CSN | 3/17/2014 | Comments added by A011895 at 15.42.57 on date 03/16/201 | 500 | 5% |
| 049 | [redacted] | 0100066217 | NORTHWEST MICHIGAN SURGERY CTR | 4100 PARK FOREST DRIVE TRAVERSE CITY MI 49684 | MI | 1010000038 | 3/14/2014 | 5111144091 | 10 | F1 | 10053699 | FENTANYL PF 0.05 MG/ML VL 25X2 ML | 00409909422 | 3,000 | - | 4,800 | 1,000 | CSX | 3/14/2014 | Comments added by A036656 at 08.10.09 on date 03/14/201 | 1,800 | 38% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/14/2014 | 5111144057 | 100 | HD | 10005040 | EXALGO ER 8 MG TAB 100 | 23635040801 | 2,000 | 2,150 | 2,300 | 100 | CSX | 3/17/2014 | Comments added by A011895 at 15.42.12 on date 03/16/201 | 150 | 7% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/14/2014 | 5111144057 | 110 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | 2,150 | 2,300 | 200 | CSX | 3/17/2014 | Comments added by A011895 at 15.42.12 on date 03/16/201 | 150 | 7% |
| 049 | [redacted] | 0100076723 | ADVANCED CARE PHCY WATERFORD | ) SUMMIT DRIVE SUITE 200 WATERFORD MI 48328-3 | MI | 5301008750 | 3/14/2014 | 4409807343 | 200 | BN | 10022864 | CLONAZEPAM 0.5 MG TAB 500 | 00603294828 | 10,000 | 14,000 | 16,060 | 500 | CSX | 3/17/2014 | Comments added by A011895 at 15.43.09 on date 03/16/201 | 2,060 | 13% |
| 049 | [redacted] | 0100076277 | COMMUNITY CARE PHARMACY 340B | 00 BAKER STREET MUSKEGON HEIGHTS MI 49444-21 | MI | 5301008736 | 3/14/2014 | 4504375548 | 60 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 18,480 | 65,000 | 67,100 | 6,000 | CSX | 3/17/2014 | Comments added by A011895 at 15.42.36 on date 03/16/201 | 2,100 | 3% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/14/2014 | 4409803617 | 120 | HY | 10092106 | HYDROCODONE-ACETAMIN 7.5-300 MG TAB 100 | 64376064901 | 55,440 | 80,000 | 85,300 | 1,200 | CSX | 3/17/2014 | Comments added by A011895 at 15.43.37 on date 03/16/201 | 5,300 | 6% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/14/2014 | 4409803617 | 470 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 00603389128 | 55,440 | 80,000 | 85,300 | 2,000 | CSX | 3/17/2014 | Comments added by A011895 at 15.43.37 on date 03/16/201 | 5,300 | 6% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/14/2014 | 4409803617 | 480 | HY | 10047523 | HYDROCODONE-ACETAMIN 10-325 MG TAB 500 | 00603388728 | 55,440 | 80,000 | 85,300 | 2,000 | CSX | 3/17/2014 | Comments added by A011895 at 15.43.37 on date 03/16/201 | 5,300 | 6% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/14/2014 | 4409803617 | 500 | HY | 10029128 | HYDROCODONE-ACETAMIN 5-325 MG TAB 500 | 00603389028 | 55,440 | 80,000 | 85,300 | 2,000 | CSX | 3/17/2014 | Comments added by A011895 at 15.43.37 on date 03/16/201 | 5,300 | 6% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/14/2014 | 4504375171 | 180 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 43,500 | 1,000 | CSN | 3/14/2014 | Comments added by A022224 at 17.47.11 on date 03/14/2014 | 3,540 | 8% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/14/2014 | 4504375171 | 190 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 39,960 | - | 43,500 | 1,000 | CSN | 3/14/2014 | Comments added by A022224 at 17.47.11 on date 03/14/2014 | 3,540 | 8% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/14/2014 | 4504375171 | 200 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 39,960 | - | 43,500 | 2,000 | CSN | 3/14/2014 | Comments added by A022224 at 17.47.11 on date 03/14/2014 | 3,540 | 8% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/14/2014 | 5102044324 | 10 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | 7,400 | 100 | CSX | 3/17/2014 | Comments added by A032179 at 08.42.56 on date 03/17/2014 | 400 | 5% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/14/2014 | 5102044324 | 20 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 7,400 | 300 | CSX | 3/17/2014 | Comments added by A032179 at 08.42.56 on date 03/17/2014 | 400 | 5% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/14/2014 | 5102044324 | 60 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 7,400 | 100 | CSX | 3/17/2014 | Comments added by A032179 at 08.42.56 on date 03/17/2014 | 400 | 5% |
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/14/2014 | 4504368339 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,440 | 600 | CSX | 3/14/2014 | Comments added by A032179 at 15.33.21 on date 03/14/2014 | 440 | 6% |
| 052 | [redacted] | 0100093770 | SAM'S PHARMACY 10-8256 | 8435 WALBROOK DR KNOXVILLE TN 37923 | TN | 0000003554 | 3/14/2014 | 4504376647 | 20 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | - | 7,380 | 240 | CSX | 3/14/2014 | Comments added by A022224 at 18.43.08 on date 03/14/2014 | 380 | 5% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/14/2014 | 5102042810 | 10 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,500 | 1,400 | CSX | 3/17/2014 | Comments added by A044737 at 13.33.42 on date 03/17/2014 | 500 | 2% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/14/2014 | 5102042810 | 30 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 20,500 | 100 | CSX | 3/17/2014 | Comments added by A044737 at 13.33.42 on date 03/17/2014 | 500 | 2% |
| 052 | [redacted] | 0100107758 | INTEGRACARE PHARMACY INC | 14 FIRST ST NORTH STE 200 ALABASTER AL 35007-87 | AL | 113037 | 3/14/2014 | 5111144106 | 20 | M1 | 10107244 | MORPHINE SULF 20 MG/ML SOL 30 ML | 00574015330 | 7,000 | 13,500 | 13,835 | 240 | CSX | 3/17/2014 | Comments added by A044737 at 13.38.27 on date 03/17/2014 | 335 | 2% |
| 052 | [redacted] | 0100107758 | INTEGRACARE PHARMACY INC | 14 FIRST ST NORTH STE 200 ALABASTER AL 35007-87 | AL | 113037 | 3/14/2014 | 5111144106 | 30 | M1 | 10034187 | MORPHINE SULF 10 MG/5ML SOL 500 ML | 00054023763 | 7,000 | 13,500 | 13,835 | 2,500 | CSX | 3/17/2014 | Comments added by A044737 at 13.38.27 on date 03/17/2014 | 335 | 2% |
| 055 | [redacted] | 0100104189 | DISCOUNT PHCY-HARTSVILLE CPA | 1057 SOUTH 4TH STREET HARTSVILLE SC 29550 | SC | 14620 | 3/14/2014 | 4409796130 | 20 | BD | 10047746 | DIAZEPAM 2 MG TAB 100 | 00591562101 | 10,000 | 11,800 | 11,900 | 200 | DCY | 3/14/2014 | Comments added by A006526 at 14.14.51 on date 03/14/2014 | 100 | 1% |
| 055 | [redacted] | 0100087214 | CAROLINA BEHAV CARE PHCY | 289 OLMSTEAD BLVD STE 1 PINEHURST NC 28374 | NC | 11063 | 3/14/2014 | 4409803685 | 160 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | 15,000 | 15,514 | 600 | CSK | 3/14/2014 | Comments added by A022224 at 16.39.30 on date 03/14/2014 | 514 | 3% |
| 055 | [redacted] | 0100087214 | CAROLINA BEHAV CARE PHCY | 289 OLMSTEAD BLVD STE 1 PINEHURST NC 28374 | NC | 11063 | 3/14/2014 | 4409803685 | 180 | B0 | 10110356 | SUBOXONE 12/ 3 MG FLM 30 | 12496121203 | 7,000 | 15,000 | 15,514 | 180 | CSK | 3/14/2014 | Comments added by A022224 at 16.39.30 on date 03/14/2014 | 514 | 3% |
| 055 | [redacted] | 0100087214 | CAROLINA BEHAV CARE PHCY | 289 OLMSTEAD BLVD STE 1 PINEHURST NC 28374 | NC | 11063 | 3/14/2014 | 4409803685 | 280 | B0 | 10110355 | SUBOXONE 4/ 1 MG FLM 30 | 12496120403 | 7,000 | 15,000 | 15,514 | 60 | CSK | 3/14/2014 | Comments added by A022224 at 16.39.30 on date 03/14/2014 | 514 | 3% |
| 004 | [redacted] | 0100094171 | EATON APOTHECARY 340B | 3 MAIN STREET 1ST FLOOR BROCKTON MA 02301-40 | MA | DS3566 | 3/15/2014 | 4409796584 | 850 | BN | 10052827 | CLONAZEPAM 0.5 MG TAB 1000 | 00093083210 | 10,000 | - | 10,300 | 4,000 | CSX | 3/17/2014 | Comments added by A027876 at 19.28.47 on date 03/16/201 | 300 | 3% |
| 004 | [redacted] | 0100094171 | EATON APOTHECARY 340B | 3 MAIN STREET 1ST FLOOR BROCKTON MA 02301-40 | MA | DS3566 | 3/15/2014 | 4409796584 | 890 | BN | 10052852 | CLONAZEPAM 1 MG TAB 1000 | 00093083310 | 10,000 | - | 10,300 | 1,000 | CSX | 3/17/2014 | Comments added by A027876 at 19.28.47 on date 03/16/201 | 300 | 3% |
| 004 | [redacted] | 0100094131 | EATON APOTHECARY #2040 | 298 UNION STREET LYNN MA 01901-1342 | MA | DS2938 | 3/15/2014 | 4409812406 | 50 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | 11,000 | 14,600 | 500 | CSX | 3/17/2014 | Comments added by A027876 at 19.28.02 on date 03/16/201 | 3,600 | 25% |
| 008 | [redacted] | 0100051240 | CERES DRUG STORE | 2929 4TH STREET CERES CA 95307-3290 | CA | PHY 30773 | 3/15/2014 | 5111147305 | 60 | M1 | 10107243 | MORPHINE SULF 20 MG/ML SOL 120 ML | 00574015312 | 7,000 | - | 7,600 | 960 | CSX | 3/17/2014 | Comments added by A032654 at 20.14.11 on date 03/16/201 | 600 | 8% |
| 010 | [redacted] | 0100055104 | B S D INC ,SAVE DISCOUNT DRUGS | 716 MADISON AVENUE COVINGTON KY 41011-2412 | KY | P01455 | 3/15/2014 | 4409801287 | 300 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,560 | 360 | CSX | 3/17/2014 | Comments added by A008710 at 15.06.38 on date 03/16/201 | 560 | 7% |
| 010 | [redacted] | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-1570 | OH | 021612600 | 3/15/2014 | 4504382764 | 20 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,890 | 360 | CSN | 3/17/2014 | Comments added by A008710 at 15.07.46 on date 03/16/201 | 890 | 11% |
| 010 | [redacted] | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-1570 | OH | 021612600 | 3/15/2014 | 4504382764 | 300 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,890 | 120 | CSN | 3/17/2014 | Comments added by A008710 at 15.07.46 on date 03/16/201 | 890 | 11% |
| 010 | [redacted] | 0100069468 | PHILLIPS DRUG INC WEST | 390 NATIONAL ROAD WEST RICHMOND IN 47374-51 | IN | 60006121A | 3/15/2014 | 4504382755 | 20 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | 11,000 | 11,460 | 1,000 | CSX | 3/17/2014 | Comments added by A008710 at 15.08.14 on date 03/16/201 | 460 | 4% |
| 010 | [redacted] | 0100069468 | PHILLIPS DRUG INC WEST | 390 NATIONAL ROAD WEST RICHMOND IN 47374-51 | IN | 60006121A | 3/15/2014 | 4504382755 | 30 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | 11,000 | 11,460 | 1,000 | CSX | 3/17/2014 | Comments added by A008710 at 15.08.14 on date 03/16/201 | 460 | 4% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 010 | [redacted] | 0100059935 | MCDONALD PHARMACY APSC | 7 JAMES HANNAH DRIVE SOUTH SHORE KY 41175-9 | KY | P01070 | 3/15/2014 | 4409815676 | 280 | PH | 10042544 | ADIPEX P 37.5 MG TAB 100 | 57844000901 | 7,000 | 25,000 | 26,600 | 1,200 | CSN | 3/17/2014 | Comments added by A008710 at 15.07.10 on date 03/16/201 | 1,600 | 6% |
| 010 | [redacted] | 0100059935 | MCDONALD PHARMACY APSC | 7 JAMES HANNAH DRIVE SOUTH SHORE KY 41175-9 | KY | P01070 | 3/15/2014 | 4409815676 | 290 | PH | 10041465 | PHENTERMINE 37.5 MG B/W TAB 1000 | 10702002510 | 7,000 | 25,000 | 26,600 | 2,000 | CSN | 3/17/2014 | Comments added by A008710 at 15.07.10 on date 03/16/201 | 1,600 | 6% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/15/2014 | 4409817869 | 30 | BZ | 10030787 | FLURAZEPAM 30 MG CAP 100 | 00378443001 | 7,000 | - | 8,360 | 100 | CSN | 3/17/2014 | Comments added by A046149 at 19.41.47 on date 03/16/201 | 1,360 | 16% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/15/2014 | 4409817869 | 40 | BZ | 10038758 | TRIAZOLAM 0.25 MG UOU TAB 10X10 | 59762371804 | 7,000 | - | 8,360 | 100 | CSN | 3/17/2014 | Comments added by A046149 at 19.41.47 on date 03/16/201 | 1,360 | 16% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/15/2014 | 4409817869 | 60 | BZ | 10106832 | TEMAZEPAM 7.5 MG CAP 30 UD | 68084054921 | 7,000 | - | 8,360 | 30 | CSN | 3/17/2014 | Comments added by A046149 at 19.41.47 on date 03/16/201 | 1,360 | 16% |
| 012 | [redacted] | 0100074907 | TC MEDICAL PHARMACY CORP | 760 WASHBURN AVE #1 CORONA CA 92882-3303 | CA | PHY50347 | 3/15/2014 | 4409814337 | 20 | C2 | 10035980 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 00603158558 | 8,700 | - | 15,840 | 1,920 | CSN | 3/17/2014 | Comments added by A046149 at 19.41.33 on date 03/16/201 | 7,140 | 45% |
| 012 | [redacted] | 0100053032 | YORBA PARK PHARMACY | 2501 E CHAPMAN #106 ORANGE CA 92869-3204 | CA | PHY45771 | 3/15/2014 | 4409817001 | 111 | C2 | 10035980 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 00603158558 | 8,700 | 1 | 960 | 960 | CSK | 3/17/2014 | Comments added by A046149 at 19.41.40 on date 03/16/201 | 959 | 100% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/15/2014 | 4409811646 | 170 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 00781540401 | 20,000 | 35,000 | 35,500 | 500 | CSX | 3/17/2014 | Comments added by A022305 at 04.46.36 on date 03/15/201 | 500 | 1% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/15/2014 | 4409819330 | 90 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 00781540401 | 20,000 | 35,000 | 36,500 | 1,000 | CSN | 3/17/2014 | Comments added by A046149 at 19.41.20 on date 03/16/201 | 1,500 | 4% |
| 018 | [redacted] | 0100089435 | KINSEY'S PHARMACY | 4290 KINSEY DRIVE TYLER TX 75703-1024 | TX | 19634 | 3/15/2014 | 4504383264 | 540 | PH | 10054576 | PHENTERMINE 30 MG CAP 1000 | 00527131010 | 7,000 | - | 7,100 | 1,000 | CSX | 3/17/2014 | Comments added by A032179 at 08.28.23 on date 03/17/2014 | 100 | 1% |
| 019 | [redacted] | 0100061808 | HFM PHARMACY | 3310 CALUMET AVENUE MANITOWOC WI 54220-542 | WI | 8556-42 | 3/15/2014 | 5111146810 | 40 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 00406324301 | 3,500 | - | 4,200 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.05.56 on date 03/16/201 | 700 | 17% |
| 019 | [redacted] | 0100061808 | HFM PHARMACY | 3310 CALUMET AVENUE MANITOWOC WI 54220-542 | WI | 8556-42 | 3/15/2014 | 5111146810 | 50 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 4,200 | 900 | CSX | 3/17/2014 | Comments added by A066367 at 19.05.56 on date 03/16/201 | 700 | 17% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/15/2014 | 4409819902 | 110 | B5 | 10104799 | LORAZEPAM 2 MG/ML VL 25X1 ML | 00641604425 | 7,000 | - | 12,880 | 25 | CSX | 3/17/2014 | Comments added by A066367 at 19.05.40 on date 03/16/201 | 5,880 | 46% |
| 019 | [redacted] | 0100063896 | AURORA PHARMACY #1060 | 2424 SOUTH 90TH STREET WEST ALLIS WI 53227-245 | WI | 7547-042 | 3/15/2014 | 5111146353 | 50 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 00406853001 | 5,000 | 1,000 | 1,200 | 300 | CSN | 3/17/2014 | Comments added by A066367 at 19.06.10 on date 03/16/201 | 200 | 17% |
| 021 | [redacted] | 0100062727 | ROGERS DRUG CO INC CPA | 326 EAST CHEROKEE WAGONER OK 74467-4706 | OK | 38-5360 | 3/15/2014 | 5111146444 | 40 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,900 | 1,000 | CSN | 3/17/2014 | Comments added by A043486 at 08.18.58 on date 03/16/201 | 900 | 15% |
| 023 | [redacted] | 0100060188 | PUBLIC DRUG OF DARBY (IPBG) | 913 MAIN STREET DARBY PA 19023-1631 | PA | PP410423L | 3/15/2014 | 5102044805 | 10 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | - | 5,500 | 500 | CSN | 3/17/2014 | Comments added by A039808 at 14.50.59 on date 03/16/201 | 500 | 9% |
| 023 | [redacted] | 0100061465 | ALEXANDER INFUSION LLC(LTC(Z) | ASSAU TERMINAL ROAD NEW HYDE PARK NY 11040 | NY | 026964 | 3/15/2014 | 5111146272 | 110 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 9,000 | 1,200 | CSX | 3/17/2014 | Comments added by A039808 at 14.50.26 on date 03/16/201 | 2,000 | 22% |
| 023 | [redacted] | 0100061465 | ALEXANDER INFUSION LLC(LTC(Z) | ASSAU TERMINAL ROAD NEW HYDE PARK NY 11040 | NY | 026964 | 3/15/2014 | 5111146272 | 120 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 9,000 | 1,200 | CSX | 3/17/2014 | Comments added by A039808 at 14.50.26 on date 03/16/201 | 2,000 | 22% |
| 023 | [redacted] | 0100061465 | ALEXANDER INFUSION LLC(LTC(Z) | ASSAU TERMINAL ROAD NEW HYDE PARK NY 11040 | NY | 026964 | 3/15/2014 | 5111146272 | 130 | MO | 10054051 | MORPH SUL 30 MG ER TAB 100 | 00406833001 | 7,000 | - | 9,000 | 600 | CSX | 3/17/2014 | Comments added by A039808 at 14.50.26 on date 03/16/201 | 2,000 | 22% |
| 023 | [redacted] | 0100061465 | ALEXANDER INFUSION LLC(LTC(Z) | ASSAU TERMINAL ROAD NEW HYDE PARK NY 11040 | NY | 026964 | 3/15/2014 | 5111146272 | 140 | MO | 10054052 | MORPH SUL 60 MG ER TAB 100 | 00406838001 | 7,000 | - | 9,000 | 600 | CSX | 3/17/2014 | Comments added by A039808 at 14.50.26 on date 03/16/201 | 2,000 | 22% |
| 023 | [redacted] | 0100061465 | ALEXANDER INFUSION LLC(LTC(Z) | ASSAU TERMINAL ROAD NEW HYDE PARK NY 11040 | NY | 026964 | 3/15/2014 | 5111146272 | 150 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839001 | 7,000 | - | 9,000 | 600 | CSX | 3/17/2014 | Comments added by A039808 at 14.50.26 on date 03/16/201 | 2,000 | 22% |
| 023 | [redacted] | 0100054491 | BOYDS PHCY OF PEMBERTON INCCPA | 17 FORT DIX ROAD PEMBERTON NJ 08068 | NJ | 28RS003802 | 3/15/2014 | 4409757342 | 100 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 00603389128 | 39,960 | - | 241,500 | 500 | CSK | 3/17/2014 | Comments added by A039808 at 14.50.16 on date 03/16/201 | 201,540 | 83% |
| 023 | [redacted] | 0100054491 | BOYDS PHCY OF PEMBERTON INCCPA | 17 FORT DIX ROAD PEMBERTON NJ 08068 | NJ | 28RS003802 | 3/15/2014 | 4409757342 | 110 | HY | 10029128 | HYDROCODONE-ACETAMIN 5-325 MG TAB 500 | 00603389028 | 39,960 | - | 241,500 | 236,500 | CSK | 3/17/2014 | Comments added by A039808 at 14.50.16 on date 03/16/201 | 201,540 | 83% |
| 023 | [redacted] | 0100061962 | MEDICAP PHARMACY #348 (Z) | 702 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/15/2014 | 4504382666 | 80 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,080 | 60 | CSK | 3/17/2014 | Comments added by A039808 at 14.50.37 on date 03/16/201 | 80 | 1% |
| 023 | [redacted] | 0100061962 | MEDICAP PHARMACY #348 (Z) | 702 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/15/2014 | 4504382761 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,350 | 180 | CSX | 3/17/2014 | Comments added by A039808 at 14.50.47 on date 03/16/201 | 350 | 5% |
| 023 | [redacted] | 0100061962 | MEDICAP PHARMACY #348 (Z) | 702 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/15/2014 | 4504382761 | 20 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,350 | 90 | CSX | 3/17/2014 | Comments added by A039808 at 14.50.47 on date 03/16/201 | 350 | 5% |
| 023 | [redacted] | 0100057887 | DAVIS PHARMACY (IPBG) | 3-25 BALTIMORE AVENUE PHILADELPHIA PA 19143- | PA | PP410555L | 3/15/2014 | 5111146158 | 10 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | 5,001 | 7,000 | 2,000 | CSX | 3/17/2014 | Comments added by A039808 at 14.51.09 on date 03/16/201 | 1,999 | 29% |
| 023 | [redacted] | 0100057887 | DAVIS PHARMACY (IPBG) | 3-25 BALTIMORE AVENUE PHILADELPHIA PA 19143- | PA | PP410555L | 3/15/2014 | 5111146158 | 20 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | 5,001 | 7,000 | 200 | CSX | 3/17/2014 | Comments added by A039808 at 14.51.09 on date 03/16/201 | 1,999 | 29% |
| 024 | [redacted] | 0100074033 | KAISER PERM PHCY #253 | CANTARA ST 1ST FL RM R01 PANORAMA CITY CA 914 | CA | PHY48574 | 3/15/2014 | 5102044890 | 10 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 21,200 | 1,200 | CSX | 3/18/2014 | Comments added by A052392 at 20.48.22 on date 03/17/201 | 1,200 | 6% |
| 024 | [redacted] | 0100074033 | KAISER PERM PHCY #253 | CANTARA ST 1ST FL RM R01 PANORAMA CITY CA 914 | CA | PHY48574 | 3/15/2014 | 5102044890 | 20 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 21,200 | 500 | CSX | 3/18/2014 | Comments added by A052392 at 20.48.22 on date 03/17/201 | 1,200 | 6% |
| 024 | [redacted] | 0100074033 | KAISER PERM PHCY #253 | CANTARA ST 1ST FL RM R01 PANORAMA CITY CA 914 | CA | PHY48574 | 3/15/2014 | 5102044890 | 30 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 21,200 | 500 | CSX | 3/18/2014 | Comments added by A052392 at 20.48.22 on date 03/17/201 | 1,200 | 6% |
| 024 | [redacted] | 0100074033 | KAISER PERM PHCY #253 | CANTARA ST 1ST FL RM R01 PANORAMA CITY CA 914 | CA | PHY48574 | 3/15/2014 | 5102044890 | 40 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 54092038101 | 20,000 | - | 21,200 | 1,200 | CSX | 3/18/2014 | Comments added by A052392 at 20.48.22 on date 03/17/201 | 1,200 | 6% |
| 024 | [redacted] | 0100074033 | KAISER PERM PHCY #253 | CANTARA ST 1ST FL RM R01 PANORAMA CITY CA 914 | CA | PHY48574 | 3/15/2014 | 5102044890 | 50 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 21,200 | 1,200 | CSX | 3/18/2014 | Comments added by A052392 at 20.48.22 on date 03/17/201 | 1,200 | 6% |
| 024 | [redacted] | 0100074033 | KAISER PERM PHCY #253 | CANTARA ST 1ST FL RM R01 PANORAMA CITY CA 914 | CA | PHY48574 | 3/15/2014 | 5102044890 | 60 | AM | 10037140 | AMPHETAMINE SALT 30MG TAB 100 | 00185040401 | 20,000 | - | 21,200 | 1,200 | CSX | 3/18/2014 | Comments added by A052392 at 20.48.22 on date 03/17/201 | 1,200 | 6% |
| 024 | [redacted] | 0100069004 | WESTSIDE PHARMACY | 504 SANTA MONICA BLVD LOS ANGELES CA 90025-3 | CA | PHY50065 | 3/15/2014 | 5111146869 | 10 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | 5,000 | 5,200 | 100 | CSX | 3/17/2014 | Comments added by A065367 at 21.28.23 on date 03/16/201 | 200 | 4% |
| 024 | [redacted] | 0100069004 | WESTSIDE PHARMACY | 504 SANTA MONICA BLVD LOS ANGELES CA 90025-3 | CA | PHY50065 | 3/15/2014 | 5111146869 | 20 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 8,000 | 5,000 | 5,200 | 300 | CSX | 3/17/2014 | Comments added by A065367 at 21.28.23 on date 03/16/201 | 200 | 4% |
| 026 | [redacted] | 0100083756 | RAINBOW PHARMACY LLC | 2349 SOUTH KIHEI ROAD SPACE 4 KIHEI HI 96753-720 | HI | PHY786 | 3/15/2014 | 5111147229 | 40 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 11,700 | - | 12,500 | 500 | CSX | 3/17/2014 | Comments added by A022538 at 23.22.45 on date 03/16/201 | 800 | 6% |
| 026 | [redacted] | 0100083756 | RAINBOW PHARMACY LLC | 2349 SOUTH KIHEI ROAD SPACE 4 KIHEI HI 96753-720 | HI | PHY786 | 3/15/2014 | 5111147229 | 50 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 11,700 | - | 12,500 | 200 | CSX | 3/17/2014 | Comments added by A022538 at 23.22.45 on date 03/16/201 | 800 | 6% |
| 026 | [redacted] | 0100083756 | RAINBOW PHARMACY LLC | 2349 SOUTH KIHEI ROAD SPACE 4 KIHEI HI 96753-720 | HI | PHY786 | 3/15/2014 | 5111147229 | 60 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 11,700 | - | 12,500 | 100 | CSX | 3/17/2014 | Comments added by A022538 at 23.22.45 on date 03/16/201 | 800 | 6% |
| 026 | [redacted] | 0100083756 | RAINBOW PHARMACY LLC | 2349 SOUTH KIHEI ROAD SPACE 4 KIHEI HI 96753-720 | HI | PHY786 | 3/15/2014 | 5111147229 | 70 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 11,700 | - | 12,500 | 400 | CSX | 3/17/2014 | Comments added by A022538 at 23.22.45 on date 03/16/201 | 800 | 6% |
| 026 | [redacted] | 0100083756 | RAINBOW PHARMACY LLC | 2349 SOUTH KIHEI ROAD SPACE 4 KIHEI HI 96753-720 | HI | PHY786 | 3/15/2014 | 5111147229 | 80 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 11,700 | - | 12,500 | 400 | CSX | 3/17/2014 | Comments added by A022538 at 23.22.45 on date 03/16/201 | 800 | 6% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/15/2014 | 4504382725 | 470 | PG | 10035029 | LYRICA 50 MG CAP 90 | 00071101368 | 7,000 | - | 7,020 | 270 | CSX | 3/17/2014 | Comments added by A054734 at 19.10.15 on date 03/16/201 | 20 | 0% |
| 037 | [redacted] | 0100074313 | APC PHARMACEUTICALS | 3 KALISTE SALOOM RD STE 304 LAFAYETTE LA 70508- | LA | PHY.005998 | 3/15/2014 | 5111146947 | 20 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 4,000 | - | 4,300 | 300 | CSN | 3/17/2014 | Comments added by A054734 at 19.10.09 on date 03/16/201 | 300 | 7% |
| 040 | [redacted] | 0100068423 | JONES PHARMACY CPA | 575 N. GLYNN STREET FAYETTEVILLE GA 30214-1198 | GA | PHRE005602 | 3/15/2014 | 5111144100 | 40 | M1 | 10034184 | MORPHINE SULF 20 MG/5ML SOL 500 ML | 00054023863 | 7,000 | - | 14,860 | 4,000 | CSN | 3/17/2014 | Comments added by A024332 at 15.41.57 on date 03/16/201 | 7,860 | 53% |
| 040 | [redacted] | 0100068423 | JONES PHARMACY CPA | 575 N. GLYNN STREET FAYETTEVILLE GA 30214-1198 | GA | PHRE005602 | 3/15/2014 | 5111144100 | 50 | M1 | 10034187 | MORPHINE SULF 10 MG/5ML SOL 500 ML | 00054023763 | 7,000 | - | 14,860 | 500 | CSN | 3/17/2014 | Comments added by A024332 at 15.41.57 on date 03/16/201 | 7,860 | 53% |
| 040 | [redacted] | 0100068423 | JONES PHARMACY CPA | 575 N. GLYNN STREET FAYETTEVILLE GA 30214-1198 | GA | PHRE005602 | 3/15/2014 | 5111144100 | 160 | M1 | 10107244 | MORPHINE SULF 20 MG/ML SOL 30 ML | 00574015330 | 7,000 | - | 14,860 | 90 | CSN | 3/17/2014 | Comments added by A024332 at 15.41.57 on date 03/16/201 | 7,860 | 53% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/15/2014 | 5111145492 | 20 | HD | 10008719 | DILAUDID 8 MG TAB 100 | 59011045810 | 3,500 | - | 3,600 | 100 | CSN | 3/17/2014 | Comments added by A024332 at 15.43.10 on date 03/16/201 | 100 | 3% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/15/2014 | 5111145492 | 110 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 33,700 | 200 | CSX | 3/17/2014 | Comments added by A024332 at 15.42.54 on date 03/16/201 | 400 | 1% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/15/2014 | 5111145492 | 120 | OX | 10097338 | OXYCODONE 15 MG TAB 100 | 00378611301 | 33,300 | - | 33,700 | 500 | CSX | 3/17/2014 | Comments added by A024332 at 15.42.54 on date 03/16/201 | 400 | 1% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/15/2014 | 5111145492 | 130 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | - | 33,700 | 200 | CSX | 3/17/2014 | Comments added by A024332 at 15.42.54 on date 03/16/201 | 400 | 1% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/15/2014 | 5111145492 | 140 | OX | 10111218 | OXYCOD/APAP 10/ 325MG TAB 100 | 47781023001 | 33,300 | - | 33,700 | 300 | CSX | 3/17/2014 | Comments added by A024332 at 15.42.54 on date 03/16/201 | 400 | 1% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/15/2014 | 5111145492 | 150 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 33,700 | 100 | CSX | 3/17/2014 | Comments added by A024332 at 15.42.54 on date 03/16/201 | 400 | 1% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/15/2014 | 5111146265 | 10 | OX | 10111218 | OXYCOD/APAP 10/ 325MG TAB 100 | 47781023001 | 33,300 | - | 33,900 | 200 | CSN | 3/17/2014 | Comments added by A024332 at 15.42.41 on date 03/16/201 | 600 | 2% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/15/2014 | 5111146267 | 10 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 3,700 | 100 | CSN | 3/17/2014 | Comments added by A024332 at 15.42.29 on date 03/16/201 | 200 | 5% |
| 040 | [redacted] | 0100068254 | TRUSTEE DRUGS CPA | 381 FOREST PARKWAY FOREST PARK GA 30297-216 | GA | PHRE007690 | 3/15/2014 | 5111147012 | 20 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 4,000 | 4,050 | 4,200 | 100 | CSX | 3/17/2014 | Comments added by A024332 at 15.41.29 on date 03/16/201 | 150 | 4% |
| 040 | [redacted] | 0100068254 | TRUSTEE DRUGS CPA | 381 FOREST PARKWAY FOREST PARK GA 30297-216 | GA | PHRE007690 | 3/15/2014 | 5111147012 | 30 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 4,000 | 4,050 | 4,200 | 500 | CSX | 3/17/2014 | Comments added by A024332 at 15.41.29 on date 03/16/201 | 150 | 4% |
| 040 | [redacted] | 0100086720 | VILLA RICA DRUGS CPA | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/15/2014 | 5111146640 | 10 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 4,000 | 4,050 | 4,800 | 1,000 | CSN | 3/17/2014 | Comments added by A024332 at 15.42.08 on date 03/16/201 | 750 | 16% |
| 040 | [redacted] | 0100086720 | VILLA RICA DRUGS CPA | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/15/2014 | 5111146640 | 20 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 4,000 | 4,050 | 4,800 | 400 | CSN | 3/17/2014 | Comments added by A024332 at 15.42.08 on date 03/16/201 | 750 | 16% |
| 040 | [redacted] | 0100068254 | TRUSTEE DRUGS CPA | 381 FOREST PARKWAY FOREST PARK GA 30297-216 | GA | PHRE007690 | 3/15/2014 | 5111147012 | 50 | HD | 10015480 | DILAUDID 4 MG TAB 100 | 59011045410 | 2,000 | 5,050 | 5,200 | 500 | CSX | 3/17/2014 | Comments added by A024332 at 15.41.40 on date 03/16/201 | 150 | 3% |
| 040 | [redacted] | 0100086720 | VILLA RICA DRUGS CPA | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/15/2014 | 5111146640 | 40 | OX | 10097338 | OXYCODONE 15 MG TAB 100 | 00378611301 | 11,700 | 11,750 | 14,700 | 1,000 | CSN | 3/17/2014 | Comments added by A024332 at 15.42.19 on date 03/16/201 | 2,950 | 20% |
| 040 | [redacted] | 0100086720 | VILLA RICA DRUGS CPA | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/15/2014 | 5111146640 | 50 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 11,700 | 11,750 | 14,700 | 1,500 | CSN | 3/17/2014 | Comments added by A024332 at 15.42.19 on date 03/16/201 | 2,950 | 20% |
| 040 | [redacted] | 0100086720 | VILLA RICA DRUGS CPA | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/15/2014 | 5111146640 | 60 | OX | 10043162 | OXYCOD/APAP 5/ 325 MG TAB 100 | 00603499821 | 11,700 | 11,750 | 14,700 | 300 | CSN | 3/17/2014 | Comments added by A024332 at 15.42.19 on date 03/16/201 | 2,950 | 20% |
| 040 | [redacted] | 0100086720 | VILLA RICA DRUGS CPA | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/15/2014 | 5111146640 | 80 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 11,700 | 11,750 | 14,700 | 200 | CSN | 3/17/2014 | Comments added by A024332 at 15.42.19 on date 03/16/201 | 2,950 | 20% |
| 040 | [redacted] | 0100086720 | VILLA RICA DRUGS CPA | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/15/2014 | 5111146640 | 90 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 11,700 | 11,750 | 14,700 | 100 | CSN | 3/17/2014 | Comments added by A024332 at 15.42.19 on date 03/16/201 | 2,950 | 20% |
| 040 | [redacted] | 0100086720 | VILLA RICA DRUGS CPA | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/15/2014 | 5111146640 | 120 | OX | 10129274 | OXYCO/ACETAM 7.5/325MG TAB 100 | 13107004501 | 11,700 | 11,750 | 14,700 | 100 | CSN | 3/17/2014 | Comments added by A024332 at 15.42.19 on date 03/16/201 | 2,950 | 20% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/15/2014 | 4409798061 | 90 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 20,000 | - | 22,400 | 1,000 | CSN | 3/17/2014 | Comments added by A006548 at 18.40.00 on date 03/16/201 | 2,400 | 11% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/15/2014 | 4409798061 | 100 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 20,000 | - | 22,400 | 1,000 | CSN | 3/17/2014 | Comments added by A006548 at 18.40.00 on date 03/16/201 | 2,400 | 11% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/15/2014 | 4409812528 | 30 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 23,400 | 1,000 | CSX | 3/17/2014 | Comments added by A006548 at 18.39.29 on date 03/16/201 | 3,400 | 15% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/15/2014 | 5111146264 | 90 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | - | 5,500 | 500 | CSN | 3/17/2014 | Comments added by A006548 at 18.39.18 on date 03/16/201 | 500 | 9% |
| 041 | [redacted] | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 2416 | VA | 0201003494 | 3/15/2014 | 4504383313 | 60 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 40,000 | - | 45,700 | 3,000 | CSX | 3/17/2014 | Comments added by A006548 at 18.38.25 on date 03/16/201 | 5,700 | 12% |
| 041 | [redacted] | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 2416 | VA | 0201003494 | 3/15/2014 | 4504383313 | 70 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | - | 45,700 | 5,000 | CSX | 3/17/2014 | Comments added by A006548 at 18.38.25 on date 03/16/201 | 5,700 | 12% |
| 041 | [redacted] | 0100070600 | WILDCAT PHARMACY(X) CPA | 461 MAIN STREET PO BOX 1615 POUND VA 24279-54 | VA | 0201004080 | 3/15/2014 | 5111145697 | 400 | OX | 10111259 | OXYCOD/APAP 7.5/ 325MG TAB 100 | 47781022901 | 22,500 | - | 24,700 | 500 | CSX | 3/17/2014 | Comments added by A006548 at 18.38.56 on date 03/16/201 | 2,200 | 9% |
| 041 | [redacted] | 0100070600 | WILDCAT PHARMACY(X) CPA | 461 MAIN STREET PO BOX 1615 POUND VA 24279-54 | VA | 0201004080 | 3/15/2014 | 5111145697 | 410 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 22,500 | - | 24,700 | 6,000 | CSX | 3/17/2014 | Comments added by A006548 at 18.38.56 on date 03/16/201 | 2,200 | 9% |
| 041 | [redacted] | 0100070600 | WILDCAT PHARMACY(X) CPA | 461 MAIN STREET PO BOX 1615 POUND VA 24279-54 | VA | 0201004080 | 3/15/2014 | 5111145697 | 490 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 22,500 | - | 24,700 | 300 | CSX | 3/17/2014 | Comments added by A006548 at 18.38.56 on date 03/16/201 | 2,200 | 9% |
| 041 | [redacted] | 0100070600 | WILDCAT PHARMACY(X) CPA | 461 MAIN STREET PO BOX 1615 POUND VA 24279-54 | VA | 0201004080 | 3/15/2014 | 5111145697 | 500 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 24,700 | 800 | CSX | 3/17/2014 | Comments added by A006548 at 18.38.56 on date 03/16/201 | 2,200 | 9% |
| 041 | [redacted] | 0100070600 | WILDCAT PHARMACY(X) CPA | 461 MAIN STREET PO BOX 1615 POUND VA 24279-54 | VA | 0201004080 | 3/15/2014 | 5111145697 | 520 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 24,700 | 1,500 | CSX | 3/17/2014 | Comments added by A006548 at 18.38.56 on date 03/16/201 | 2,200 | 9% |
| 041 | [redacted] | 0100070600 | WILDCAT PHARMACY(X) CPA | 461 MAIN STREET PO BOX 1615 POUND VA 24279-54 | VA | 0201004080 | 3/15/2014 | 5111145697 | 540 | OX | 10101297 | OXYCODONE/ASA 4.83/ 325MG TAB 100 | 00591355101 | 22,500 | - | 24,700 | 100 | CSX | 3/17/2014 | Comments added by A006548 at 18.38.56 on date 03/16/201 | 2,200 | 9% |
| 041 | [redacted] | 0100070600 | WILDCAT PHARMACY(X) CPA | 461 MAIN STREET PO BOX 1615 POUND VA 24279-54 | VA | 0201004080 | 3/15/2014 | 5111145697 | 550 | OX | 10034383 | OXYCOD/APAP 7.5/ 325 MG TAB 100 | 00406052201 | 22,500 | - | 24,700 | 400 | CSX | 3/17/2014 | Comments added by A006548 at 18.38.56 on date 03/16/201 | 2,200 | 9% |

Signature:

________________________

ABDCMDL00282491

| | Pharmacy | Address | St | DEA# | Date | | | Drug | NDC | Qty | | Unit | | | Date | Comments | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041 | 0100070600 WILDCAT PHARMACY(X) CPA | 61 MAIN STREET PO BOX 1615 POUND VA 24279-54 | VA | 0201004080 | 3/15/2014 | 5111146308 | 20 | OX | 10011195 OXYCONTIN CR 60 MG TAB 100 | 59011046016 | 22,500 | - | 25,000 | 100 | CSX | 3/17/2014 | Comments added by A006548 at 18.38.46 on date 03/16/201 | 2,500 | 10% |
| 041 | 0100070600 WILDCAT PHARMACY(X) CPA | 61 MAIN STREET PO BOX 1615 POUND VA 24279-54 | VA | 0201004080 | 3/15/2014 | 5111146308 | 30 | OX | 10011194 OXYCONTIN CR 40 MG TAB 100 | 59011044016 | 22,500 | - | 25,000 | 200 | CSX | 3/17/2014 | Comments added by A006548 at 18.38.46 on date 03/16/201 | 2,500 | 10% |
| 041 | 0100018766 GRAND ONE LLC DBA ORCHARD PHCY | 50 WILKENS AVE STE 200 BALTIMORE MD 21229-4 | MD | P04767 | 3/15/2014 | 5111146273 | 10 | OX | 10003350 OXYCODONE 15 MG TAB 100 | 10702000802 | 11,700 | - | 11,800 | 800 | CSX | 3/17/2014 | Comments added by A006548 at 18.40.10 on date 03/16/201 | 100 | 1% |
| 041 | 0100018766 GRAND ONE LLC DBA ORCHARD PHCY | 50 WILKENS AVE STE 200 BALTIMORE MD 21229-4 | MD | P04767 | 3/15/2014 | 5111146273 | 20 | OX | 10097337 OXYCODONE 5 MG TAB 100 | 10378611201 | 11,700 | - | 11,800 | 800 | CSX | 3/17/2014 | Comments added by A006548 at 18.40.10 on date 03/16/201 | 100 | 1% |
| 041 | 0100083253 BYPASS PHARMACY, INC CPA | 104 S EISENHOWER DR BECKLEY WV 25801-493C | WV | SP0552407 | 3/15/2014 | 4409813119 | 10 | BN | 10019400 CLONAZEPAM 0.5 MG TAB 1000 | 10185006318 | 10,000 | 10,000 | 20,000 | 4,000 | CSX | 3/17/2014 | Comments added by A006548 at 18.39.49 on date 03/16/201 | 10,000 | 50% |
| 041 | 0100083253 BYPASS PHARMACY, INC CPA | 104 S EISENHOWER DR BECKLEY WV 25801-493C | WV | SP0552407 | 3/15/2014 | 4409813119 | 20 | BN | 10019408 CLONAZEPAM 1 MG TAB 1000 | 10185006418 | 10,000 | 10,000 | 20,000 | 6,000 | CSX | 3/17/2014 | Comments added by A006548 at 18.39.49 on date 03/16/201 | 10,000 | 50% |
| 041 | 0100061305 ROCKY MOUNT FAMILYPHCY(2)GNP) | FRANKLIN STREET 866 ROCKY MOUNT VA 24151 | VA | 0201004156 | 3/15/2014 | 4504383255 | 50 | BD | 10038670 ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 20,000 | 26,000 | 27,000 | 1,000 | CSX | 3/17/2014 | Comments added by A006548 at 18.38.34 on date 03/16/201 | 1,000 | 4% |
| 041 | 0100061305 ROCKY MOUNT FAMILYPHCY(2)GNP) | FRANKLIN STREET 866 ROCKY MOUNT VA 24151 | VA | 0201004156 | 3/15/2014 | 4504383255 | 60 | BD | 10038670 ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | 26,000 | 27,000 | 1,000 | CSX | 3/17/2014 | Comments added by A006548 at 18.38.34 on date 03/16/201 | 1,000 | 4% |
| 041 | 0100061305 ROCKY MOUNT FAMILYPHCY(2)GNP) | FRANKLIN STREET 866 ROCKY MOUNT VA 24151 | VA | 0201004156 | 3/15/2014 | 4504383255 | 70 | BD | 10038768 ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | 26,000 | 27,000 | 2,000 | CSX | 3/17/2014 | Comments added by A006548 at 18.38.34 on date 03/16/201 | 1,000 | 4% |
| 041 | 0100083253 BYPASS PHARMACY, INC CPA | 104 S EISENHOWER DR BECKLEY WV 25801-493C | WV | SP0552407 | 3/15/2014 | 4409813565 | 20 | BD | 10038768 ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | 40,000 | 71,100 | 4,000 | CSX | 3/17/2014 | Comments added by A006548 at 18.39.40 on date 03/16/201 | 31,100 | 44% |
| 041 | 0100083253 BYPASS PHARMACY, INC CPA | 104 S EISENHOWER DR BECKLEY WV 25801-493C | WV | SP0552407 | 3/15/2014 | 4409813565 | 30 | BD | 10051324 DIAZEPAM 10 MG TAB 1000 | 00591562010 | 40,000 | 40,000 | 71,100 | 3,000 | CSX | 3/17/2014 | Comments added by A006548 at 18.39.40 on date 03/16/201 | 31,100 | 44% |
| 041 | 0100083253 BYPASS PHARMACY, INC CPA | 104 S EISENHOWER DR BECKLEY WV 25801-493C | WV | SP0552407 | 3/15/2014 | 4409813565 | 40 | BD | 10041802 DIAZEPAM 5 MG TAB 1000 | 00591561910 | 40,000 | 40,000 | 71,100 | 5,000 | CSX | 3/17/2014 | Comments added by A006548 at 18.39.40 on date 03/16/201 | 31,100 | 44% |
| 041 | 0100083253 BYPASS PHARMACY, INC CPA | 104 S EISENHOWER DR BECKLEY WV 25801-493C | WV | SP0552407 | 3/15/2014 | 4409813719 | 50 | BD | 10108264 CHLORDIAZ/CLD 5/2.5MG CAP 100 | 42192033601 | 40,000 | 40,000 | 71,900 | 200 | CSX | 3/17/2014 | Comments added by A006548 at 18.39.06 on date 03/16/201 | 31,900 | 44% |
| 041 | 0100083253 BYPASS PHARMACY, INC CPA | 104 S EISENHOWER DR BECKLEY WV 25801-493C | WV | SP0552407 | 3/15/2014 | 4409813719 | 130 | BD | 10022636 DIAZEPAM 10 MG CAP 100 | 00781280901 | 40,000 | 40,000 | 71,900 | 200 | CSX | 3/17/2014 | Comments added by A006548 at 18.39.06 on date 03/16/201 | 31,900 | 44% |
| 041 | 0100083253 BYPASS PHARMACY, INC CPA | 104 S EISENHOWER DR BECKLEY WV 25801-493C | WV | SP0552407 | 3/15/2014 | 4409813719 | 140 | BD | 10022637 DIAZEPAM 15 MG CAP 100 | 00781281001 | 40,000 | 40,000 | 71,900 | 400 | CSX | 3/17/2014 | Comments added by A006548 at 18.39.06 on date 03/16/201 | 31,900 | 44% |
| 041 | 0100083253 BYPASS PHARMACY, INC CPA | 104 S EISENHOWER DR BECKLEY WV 25801-493C | WV | SP0552407 | 3/15/2014 | 4504384184 | 320 | BD | 10031845 CLORAZEPATE 3.75 MG TAB 100 | 00378003001 | 40,000 | 40,000 | 72,000 | 100 | CSX | 3/17/2014 | Comments added by A006548 at 18.38.13 on date 03/16/201 | 32,000 | 44% |
| 044 | 0100096443 FAMILY PHARMACY CPA | 6 HOSPITAL DRIVE LEXINGTON TN 38351 | TN | 0000004445 | 3/15/2014 | 4504384484 | 70 | BD | 10038664 ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 40,000 | - | 57,120 | 1,000 | CSX | 3/17/2014 | Comments added by A032179 at 08.55.52 on date 03/17/2014 | 17,120 | 30% |
| 044 | 0100096443 FAMILY PHARMACY CPA | 6 HOSPITAL DRIVE LEXINGTON TN 38351 | TN | 0000004445 | 3/15/2014 | 4504384484 | 80 | BD | 10038670 ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 40,000 | - | 57,120 | 6,000 | CSX | 3/17/2014 | Comments added by A032179 at 08.55.52 on date 03/17/2014 | 17,120 | 30% |
| 044 | 0100096443 FAMILY PHARMACY CPA | 6 HOSPITAL DRIVE LEXINGTON TN 38351 | TN | 0000004445 | 3/15/2014 | 4504384484 | 90 | BD | 10038768 ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | - | 57,120 | 9,000 | CSX | 3/17/2014 | Comments added by A032179 at 08.55.52 on date 03/17/2014 | 17,120 | 30% |
| 044 | 0100096443 FAMILY PHARMACY CPA | 6 HOSPITAL DRIVE LEXINGTON TN 38351 | TN | 0000004445 | 3/15/2014 | 4504384484 | 100 | BD | 10038655 ALPRAZOLAM 2 MG TAB 500 | 59762372202 | 40,000 | - | 57,120 | 1,500 | CSX | 3/17/2014 | Comments added by A032179 at 08.55.52 on date 03/17/2014 | 17,120 | 30% |
| 044 | 0100096443 FAMILY PHARMACY CPA | 6 HOSPITAL DRIVE LEXINGTON TN 38351 | TN | 0000004445 | 3/15/2014 | 4504384484 | 110 | BD | 10024976 ALPRAZOLAM 1 MG ER TAB 60 | 00228308406 | 40,000 | - | 57,120 | 120 | CSX | 3/17/2014 | Comments added by A032179 at 08.55.52 on date 03/17/2014 | 17,120 | 30% |
| 044 | 0100096443 FAMILY PHARMACY CPA | 6 HOSPITAL DRIVE LEXINGTON TN 38351 | TN | 0000004445 | 3/15/2014 | 4504384484 | 120 | BD | 10024973 ALPRAZOLAM 2 MG ER TAB 60 | 00228308708 | 40,000 | - | 57,120 | 60 | CSX | 3/17/2014 | Comments added by A032179 at 08.55.52 on date 03/17/2014 | 17,120 | 30% |
| 044 | 0100096443 FAMILY PHARMACY CPA | 6 HOSPITAL DRIVE LEXINGTON TN 38351 | TN | 0000004445 | 3/15/2014 | 4504384484 | 630 | BD | 10048879 CHLORDIAZEPOXIDE 5 MG CAP 500 | 00555015804 | 40,000 | - | 57,120 | 500 | CSX | 3/17/2014 | Comments added by A032179 at 08.55.52 on date 03/17/2014 | 17,120 | 30% |
| 044 | 0100096443 FAMILY PHARMACY CPA | 6 HOSPITAL DRIVE LEXINGTON TN 38351 | TN | 0000004445 | 3/15/2014 | 4504384484 | 640 | BD | 10108264 CHLORDIAZ/CLD 5/2.5MG CAP 100 | 42192033601 | 40,000 | - | 57,120 | 400 | CSX | 3/17/2014 | Comments added by A032179 at 08.55.52 on date 03/17/2014 | 17,120 | 30% |
| 044 | 0100096443 FAMILY PHARMACY CPA | 6 HOSPITAL DRIVE LEXINGTON TN 38351 | TN | 0000004445 | 3/15/2014 | 4504384484 | 820 | BD | 10031843 CLORAZEPATE 15 MG TAB 100 | 00378007001 | 40,000 | - | 57,120 | 100 | CSX | 3/17/2014 | Comments added by A032179 at 08.55.52 on date 03/17/2014 | 17,120 | 30% |
| 044 | 0100096443 FAMILY PHARMACY CPA | 6 HOSPITAL DRIVE LEXINGTON TN 38351 | TN | 0000004445 | 3/15/2014 | 4504384484 | 830 | BD | 10031845 CLORAZEPATE 3.75 MG TAB 100 | 00378003001 | 40,000 | - | 57,120 | 100 | CSX | 3/17/2014 | Comments added by A032179 at 08.55.52 on date 03/17/2014 | 17,120 | 30% |
| 044 | 0100096443 FAMILY PHARMACY CPA | 6 HOSPITAL DRIVE LEXINGTON TN 38351 | TN | 0000004445 | 3/15/2014 | 4504384484 | 840 | BD | 10031848 CLORAZEPATE 7.5 MG TAB 100 | 00378004001 | 40,000 | - | 57,120 | 100 | CSX | 3/17/2014 | Comments added by A032179 at 08.55.52 on date 03/17/2014 | 17,120 | 30% |
| 044 | 0100096443 FAMILY PHARMACY CPA | 6 HOSPITAL DRIVE LEXINGTON TN 38351 | TN | 0000004445 | 3/15/2014 | 4504384484 | 920 | BD | 10047755 DIAZEPAM 10 MG TAB 500 | 00591562005 | 40,000 | - | 57,120 | 1,000 | CSX | 3/17/2014 | Comments added by A032179 at 08.55.52 on date 03/17/2014 | 17,120 | 30% |
| 044 | 0100096443 FAMILY PHARMACY CPA | 6 HOSPITAL DRIVE LEXINGTON TN 38351 | TN | 0000004445 | 3/15/2014 | 4504384484 | 930 | BD | 10051293 DIAZEPAM 2 MG TAB 500 | 00591562005 | 40,000 | - | 57,120 | 500 | CSX | 3/17/2014 | Comments added by A032179 at 08.55.52 on date 03/17/2014 | 17,120 | 30% |
| 044 | 0100096443 FAMILY PHARMACY CPA | 6 HOSPITAL DRIVE LEXINGTON TN 38351 | TN | 0000004445 | 3/15/2014 | 4504384484 | 940 | BD | 10047755 DIAZEPAM 5 MG TAB 1000 | 00591562010 | 40,000 | - | 57,120 | 1,000 | CSX | 3/17/2014 | Comments added by A032179 at 08.55.52 on date 03/17/2014 | 17,120 | 30% |
| 044 | 0100096443 FAMILY PHARMACY CPA | 6 HOSPITAL DRIVE LEXINGTON TN 38351 | TN | 0000004445 | 3/15/2014 | 4504384484 | 2060 | BD | 10051678 LORAZEPAM 1 MG TAB 1000 | 00591024110 | 40,000 | - | 57,120 | 1,000 | CSX | 3/17/2014 | Comments added by A032179 at 08.55.52 on date 03/17/2014 | 17,120 | 30% |
| 044 | 0100096443 FAMILY PHARMACY CPA | 6 HOSPITAL DRIVE LEXINGTON TN 38351 | TN | 0000004445 | 3/15/2014 | 5111144948 | 121 | MO | 10054023 MORPH SUL 100 MG ER TAB 100 | 00406839002 | 7,000 | - | 9,300 | 1,100 | CSX | 3/17/2014 | Comments added by A032179 at 08.54.15 on date 03/17/2014 | 2,300 | 25% |
| 044 | 0100096443 FAMILY PHARMACY CPA | 6 HOSPITAL DRIVE LEXINGTON TN 38351 | TN | 0000004445 | 3/15/2014 | 5111144948 | 131 | MO | 10054054 MORPH SUL 15 MG ER TAB 100 | 00406831502 | 7,000 | - | 9,300 | 400 | CSX | 3/17/2014 | Comments added by A032179 at 08.54.15 on date 03/17/2014 | 2,300 | 25% |
| 044 | 0100096443 FAMILY PHARMACY CPA | 6 HOSPITAL DRIVE LEXINGTON TN 38351 | TN | 0000004445 | 3/15/2014 | 5111144948 | 141 | MO | 10054051 MORPH SUL 30 MG ER TAB 100 | 00406833002 | 7,000 | - | 9,300 | 1,000 | CSX | 3/17/2014 | Comments added by A032179 at 08.54.15 on date 03/17/2014 | 2,300 | 25% |
| 044 | 0100096443 FAMILY PHARMACY CPA | 6 HOSPITAL DRIVE LEXINGTON TN 38351 | TN | 0000004445 | 3/15/2014 | 5111144948 | 151 | MO | 10054052 MORPH SUL 60 MG ER TAB 100 | 00406838002 | 7,000 | - | 9,300 | 1,500 | CSX | 3/17/2014 | Comments added by A032179 at 08.54.15 on date 03/17/2014 | 2,300 | 25% |
| 044 | 0100096443 FAMILY PHARMACY CPA | 6 HOSPITAL DRIVE LEXINGTON TN 38351 | TN | 0000004445 | 3/15/2014 | 5111144948 | 160 | MO | 10034183 MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 9,300 | 300 | CSX | 3/17/2014 | Comments added by A032179 at 08.54.15 on date 03/17/2014 | 2,300 | 25% |
| 044 | 0100096443 FAMILY PHARMACY CPA | 6 HOSPITAL DRIVE LEXINGTON TN 38351 | TN | 0000004445 | 3/15/2014 | 5111144948 | 170 | MO | 10034181 MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 9,300 | 100 | CSX | 3/17/2014 | Comments added by A032179 at 08.54.15 on date 03/17/2014 | 2,300 | 25% |
| 044 | 0100054488 DAVIS DRUGS LONE OAK APSC | LONE OAK ROAD PO BOX 7707 PADUCAH KY 42003 | KY | P06872 | 3/15/2014 | 4504383326 | 80 | PH | 10041465 PHENTERMINE 37.5 MG 8/W TAB 1000 | 10702002051 | 7,000 | 10,000 | 11,300 | 1,000 | CSX | 3/17/2014 | Comments added by A032179 at 08.53.13 on date 03/17/2014 | 1,300 | 12% |
| 046 | 0100054272 ADEL CONSLT.DBA BEARSS PHCY % | 3606 MADACA LANE TAMPA FL 33618-2057 | FL | PH 21329 | 3/15/2014 | 5111145742 | 20 | HD | 10000781 HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,600 | 700 | CSX | 3/17/2014 | Comments added by A044737 at 09.05.89 on date 03/17/2014 | 600 | 23% |
| 046 | 0100066540 INDIAN RIVER PHARMACY (RETAIL) | 3721 10TH COURT VERO BEACH FL 32960-6555 | FL | PH12565 | 3/15/2014 | 5102044823 | 40 | HD | 10057438 HYDROMORPHONE 4 MG TAB 100 | 00054026423 | 3,500 | - | 3,600 | 400 | CSX | 3/17/2014 | Comments added by A044737 at 09.08.23 on date 03/17/2014 | 100 | 3% |
| 046 | 0100066540 INDIAN RIVER PHARMACY (RETAIL) | 3721 10TH COURT VERO BEACH FL 32960-6555 | FL | PH12565 | 3/15/2014 | 5102044823 | 50 | HD | 10058547 HYDROMORPHONE 2 MG TAB 100 | 00527135303 | 3,500 | - | 3,600 | 200 | CSX | 3/17/2014 | Comments added by A044737 at 09.08.23 on date 03/17/2014 | 100 | 3% |
| 046 | 0100059803 PROMISE PHARMACY LLC | 31818 US 19 PALM HARBOR FL 34684 | FL | PH22007 | 3/15/2014 | 5102044631 | 30 | OY | 10097339 OXYCODONE 30 MG TAB 100 | 00378611601 | 5,000 | - | 5,000 | 500 | CSX | 3/17/2014 | Comments added by A044737 at 09.15.22 on date 03/17/2014 | 400 | 7% |
| 046 | 0100086831 E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/15/2014 | 4409815048 | 360 | BD | 10038662 ALPRAZOLAM 0.5 MG TAB 1000 | 59762371903 | 10,000 | - | 12,700 | 500 | CSX | 3/17/2014 | Comments added by A044737 at 09.11.26 on date 03/17/2014 | 2,700 | 21% |
| 046 | 0100093942 LITTLE ROAD PHARMACY LLC | 111 LITTLE ROAD UNIT#4 NEW PORT RICHEY FL 346 | FL | PH26362 | 3/15/2014 | 5111146564 | 30 | MT | 10000810 METHADONE HCL 10 MG TAB 100 | 00406577101 | 7,000 | - | 8,000 | 2,000 | CSX | 3/17/2014 | Comments added by A044737 at 09.13.37 on date 03/17/2014 | 1,000 | 13% |
| 047 | 0100076608 MULBERRY LONG TERM CARE PHCY | 1011 N CHURCH AVENUE MULBERRY FL 33860-203 | FL | PH 27964 | 3/15/2014 | 5102044159 | 30 | BN | 10131138 ONFI 10 MG TAB 100 | 67386031401 | 10,000 | - | 16,000 | 2,000 | CSX | 3/17/2014 | Comments added by A044737 at 09.17.50 on date 03/17/2014 | 6,000 | 38% |
| 047 | 0100076608 MULBERRY LONG TERM CARE PHCY | 1011 N CHURCH AVENUE MULBERRY FL 33860-203 | FL | PH 27964 | 3/15/2014 | 5102044659 | 20 | BN | 10059120 CLONAZEPAM 0.5 MG TAB 500 | 00228300455 | 10,000 | - | 16,000 | 1,500 | CSX | 3/17/2014 | Comments added by A044737 at 09.17.50 on date 03/17/2014 | 6,000 | 38% |
| 047 | 0100076608 MULBERRY LONG TERM CARE PHCY | 1011 N CHURCH AVENUE MULBERRY FL 33860-203 | FL | PH 27964 | 3/15/2014 | 5102044528 | 30 | BN | 10019408 CLONAZEPAM 1 MG TAB 1000 | 00185006418 | 10,000 | - | 16,000 | 3,000 | CSX | 3/17/2014 | Comments added by A044737 at 09.17.50 on date 03/17/2014 | 6,000 | 38% |
| 047 | 0100076608 MULBERRY LONG TERM CARE PHCY | 1011 N CHURCH AVENUE MULBERRY FL 33860-203 | FL | PH 27964 | 3/15/2014 | 5102044528 | 40 | BN | 10059115 CLONAZEPAM 2 MG TAB 500 | 00228300555 | 10,000 | - | 16,000 | 500 | CSX | 3/17/2014 | Comments added by A044737 at 09.17.50 on date 03/17/2014 | 6,000 | 38% |
| 048 | 0100069204 POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/15/2014 | 5111146580 | 30 | HD | 10000781 HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,500 | - | 5,000 | 2,100 | CSX | 3/17/2014 | Comments added by A044737 at 09.12.28 on date 03/17/2014 | 100 | 5% |
| 048 | 0100069204 POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/15/2014 | 5111146580 | 20 | OY | 10097339 OXYCODONE 30 MG TAB 100 | 00378611601 | 4,000 | - | 5,100 | 1,000 | CSX | 3/17/2014 | Comments added by A044737 at 09.12.28 on date 03/17/2014 | 100 | 3% |
| 048 | 0100084871 TOWN PHARMACY, INC. | 14826 TAMIAMI TRAIL NORTH PORT FL 34287-270 | FL | PH 22492 | 3/15/2014 | 5111146581 | 90 | HD | 10097405 OXYCODONE 10 MG TAB 100 | 00228287911 | 5,000 | - | 5,300 | 1,200 | CSX | 3/17/2014 | Comments added by A044737 at 09.15.22 on date 03/17/2014 | 300 | 6% |
| 049 | 0100068505 SABOURIN'S PHARMACY M-20 CPA | 314 W. WACKERLY SUITE L MIDLAND MI 48640-568 | MI | 5301007503 | 3/15/2014 | 4409697782 | 270 | HY | 10114312 HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 31,500 | 39,000 | 48,000 | 6,000 | A00 | 3/17/2014 | Comments added by A012091 at 15.06.17 on date 03/17/2014 | 9,000 | 18% |
| 049 | 0100068505 SABOURIN'S PHARMACY M-20 CPA | 314 W. WACKERLY SUITE L MIDLAND MI 48640-568 | MI | 5301007503 | 3/15/2014 | 4409697782 | 310 | HY | 10092107 HYDROCODONE/ APAP 10/ 325MG TAB 100 | 64376064803 | 31,500 | 39,000 | 48,000 | 2,500 | A00 | 3/17/2014 | Comments added by A012091 at 15.06.17 on date 03/17/2014 | 9,000 | 18% |
| 049 | 0100068505 SABOURIN'S PHARMACY M-20 CPA | 314 W. WACKERLY SUITE L MIDLAND MI 48640-568 | MI | 5301007503 | 3/15/2014 | 4409697782 | 410 | HY | 10092107 HYDROCODONE/ APAP 7.5/ 325MG TAB 100 | 64376064703 | 31,500 | 39,000 | 48,000 | 3,000 | A00 | 3/17/2014 | Comments added by A012091 at 15.06.17 on date 03/17/2014 | 9,000 | 18% |
| 049 | 0100068505 SABOURIN'S PHARMACY M-20 CPA | 314 W. WACKERLY SUITE L MIDLAND MI 48640-568 | MI | 5301007503 | 3/15/2014 | 4409697782 | 610 | HY | 10058735 HYDROCODON/ IBUPROF 7.5-200 MG TAB 100 | 53746014503 | 31,500 | 39,000 | 48,000 | 500 | A00 | 3/17/2014 | Comments added by A012091 at 15.06.17 on date 03/17/2014 | 9,000 | 18% |
| 050 | 0100107809 YINGER PHARMACY LLC | 1036 N. MONROE ST MONROE MI 48162-3131 | MI | 5301007549 | 3/15/2014 | 4409785681 | 290 | HY | 10114312 HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 18,000 | 18,000 | 18,500 | 500 | A00 | 3/17/2014 | Comments added by A012091 at 15.42.25 on date 03/17/2014 | 220 | 1% |
| 050 | 0100069871 BLOOMFIELD PHCY NO FRLS | O WOODWARD AVE SUITE #3 PONTIAC MI 48341 | MI | 5301008772 | 3/15/2014 | 4409767102 | 270 | HY | 10114312 HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 18,000 | 18,000 | 18,500 | 500 | A00 | 3/17/2014 | Comments added by A012091 at 15.35.19 on date 03/17/2014 | 400 | 2% |
| 052 | 0100083298 CVS PHARMACY #01622 | 9940 INTERNATIONAL DRIVE ORLANDO FL 32819 | FL | PH15983 | 3/15/2014 | 4504384540 | 510 | HY | 10106312 HYDROCODONE/APAP 10/325 MG TAB 500 | 00591261205 | 30,000 | - | 30,000 | 200 | A00 | 3/17/2014 | Comments added by A012091 at 15.42.49 on date 03/17/2014 | 200 | 1% |
| 052 | 0100069871 BLOOMFIELD PHCY NO FRLS | O WOODWARD AVE SUITE #3 PONTIAC MI 48341 | MI | 5301008772 | 3/15/2014 | 4504384540 | 520 | HY | 10106313 HYDROCODONE/APAP 5/325 MG TAB 100 | 00591261105 | 30,000 | - | 30,000 | 100 | A00 | 3/17/2014 | | 200 | 1% |
| 052 | 0100064431 YORKS PHARMACY | 108 EAST BROADWAY LOUISVILLE KY 40204 | KY | | 3/15/2014 | | | | | | | | | | | | | | |
| 052 | 0100064431 YORKS PHARMACY | 108 EAST BROADWAY LOUISVILLE KY 40204 | KY | | 3/15/2014 | | | | | | | | | | | | | | |
| 052 | 0100083357 DICK'S PHCY & WELLNESS CTR SF | 3550 S HALL ST HARRODSBURG KY 40330 | KY | | 3/15/2014 | | | | | | | | | | | | | | |
| 052 | 0100064429 P AND S PHARMACY | 613 WATAUGA STREET KINGSPORT TN 37660 | TN | | 3/15/2014 | | | | | | | | | | | | | | |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 055 | [redacted] | 0100074410 | MARKET STREET PHARMACY(Z) GNP | 1612 MARKET STREET WILMINGTON NC 28401-4953 | NC | 05065 | 3/15/2014 | 4504382848 | 470 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,560 | 60 | DCY | 3/16/2014 | Comments added by A007761 at 17.59.16 on date 03/16/2014 | 560 | 7% |
| 055 | [redacted] | 0100074410 | MARKET STREET PHARMACY(Z) GNP | 1612 MARKET STREET WILMINGTON NC 28401-4953 | NC | 05065 | 3/15/2014 | 4504382887 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,500 | 450 | CSX | 3/17/2014 | Comments added by A007761 at 18.01.29 on date 03/16/201 | 500 | 7% |
| 055 | [redacted] | 0100077099 | THE MEDICINE CENTER | 1402 W CUMBERLAND ST DUNN NC 28334-4504 | NC | 04161 | 3/15/2014 | 5102044675 | 10 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | 35,000 | 36,900 | 200 | CSX | 3/17/2014 | Comments added by A007761 at 17.59.44 on date 03/16/201 | 1,900 | 5% |
| 055 | [redacted] | 0100077099 | THE MEDICINE CENTER | 1402 W CUMBERLAND ST DUNN NC 28334-4504 | NC | 04161 | 3/15/2014 | 5102044675 | 20 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | 35,000 | 36,900 | 100 | CSX | 3/17/2014 | Comments added by A007761 at 17.59.44 on date 03/16/201 | 1,900 | 5% |
| 055 | [redacted] | 0100077099 | THE MEDICINE CENTER | 1402 W CUMBERLAND ST DUNN NC 28334-4504 | NC | 04161 | 3/15/2014 | 5102044675 | 40 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | 35,000 | 36,900 | 200 | CSX | 3/17/2014 | Comments added by A007761 at 17.59.44 on date 03/16/201 | 1,900 | 5% |
| 055 | [redacted] | 0100077099 | THE MEDICINE CENTER | 1402 W CUMBERLAND ST DUNN NC 28334-4504 | NC | 04161 | 3/15/2014 | 5102044675 | 50 | OX | 10028703 | OXYCODONE 5 MG TAB 100 | 00603499021 | 33,300 | 35,000 | 36,900 | 100 | CSX | 3/17/2014 | Comments added by A007761 at 17.59.44 on date 03/16/201 | 1,900 | 5% |
| 055 | [redacted] | 0100077099 | THE MEDICINE CENTER | 1402 W CUMBERLAND ST DUNN NC 28334-4504 | NC | 04161 | 3/15/2014 | 5102044675 | 70 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 33,300 | 35,000 | 36,900 | 1,000 | CSX | 3/17/2014 | Comments added by A007761 at 17.59.44 on date 03/16/201 | 1,900 | 5% |
| 055 | [redacted] | 0100077099 | THE MEDICINE CENTER | 1402 W CUMBERLAND ST DUNN NC 28334-4504 | NC | 04161 | 3/15/2014 | 5102044675 | 80 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | 35,000 | 36,900 | 1,000 | CSX | 3/17/2014 | Comments added by A007761 at 17.59.44 on date 03/16/201 | 1,900 | 5% |
| 055 | [redacted] | 0100077099 | THE MEDICINE CENTER | 1402 W CUMBERLAND ST DUNN NC 28334-4504 | NC | 04161 | 3/15/2014 | 5102044675 | 90 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | 35,000 | 36,900 | 100 | CSX | 3/17/2014 | Comments added by A007761 at 17.59.44 on date 03/16/201 | 1,900 | 5% |
| 055 | [redacted] | 0100077099 | THE MEDICINE CENTER | 1402 W CUMBERLAND ST DUNN NC 28334-4504 | NC | 04161 | 3/15/2014 | 5102044675 | 110 | OX | 10097404 | OXYCODONE 15 MG TAB 100 | 00228287811 | 33,300 | 35,000 | 36,900 | 100 | CSX | 3/17/2014 | Comments added by A007761 at 17.59.44 on date 03/16/201 | 1,900 | 5% |
| 055 | [redacted] | 0100077099 | THE MEDICINE CENTER | 1402 W CUMBERLAND ST DUNN NC 28334-4504 | NC | 04161 | 3/15/2014 | 5102044675 | 120 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | 35,000 | 36,900 | 100 | CSX | 3/17/2014 | Comments added by A007761 at 17.59.44 on date 03/16/201 | 1,900 | 5% |
| 055 | [redacted] | 0100077099 | THE MEDICINE CENTER | 1402 W CUMBERLAND ST DUNN NC 28334-4504 | NC | 04161 | 3/15/2014 | 5102044675 | 180 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | 35,000 | 36,900 | 100 | CSX | 3/17/2014 | Comments added by A007761 at 17.59.44 on date 03/16/201 | 1,900 | 5% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/16/2014 | 4504393622 | 890 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 18,500 | 1,000 | CSX | 3/17/2014 | Comments added by A027876 at 19.38.48 on date 03/16/201 | 8,500 | 46% |
| 004 | [redacted] | 0100096184 | WALGREENS #02577 DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | DS2117 | 3/16/2014 | 4504394560 | 540 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 10,560 | 1,000 | CSX | 3/17/2014 | Comments added by A027876 at 19.40.26 on date 03/16/201 | 560 | 5% |
| 004 | [redacted] | 0100096184 | WALGREENS #02577 DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | DS2117 | 3/16/2014 | 4504394560 | 1720 | BN | 10131118 | ONFI 10 MG TAB 100 | 67386031401 | 10,000 | - | 10,560 | 200 | CSX | 3/17/2014 | Comments added by A027876 at 19.40.26 on date 03/16/201 | 560 | 5% |
| 004 | [redacted] | 0100096297 | WALGREENS #03151 DSD | 320 PARK AVE WORCESTER MA 01610 | MA | DS2470 | 3/16/2014 | 4504391967 | 10 | BN | 10035008 | CLONAZEPAM 1 MG ODT TAB 60 | 00555009796 | 10,000 | - | 12,860 | 60 | CSX | 3/17/2014 | Comments added by A027876 at 19.31.20 on date 03/16/201 | 2,860 | 22% |
| 004 | [redacted] | 0100096297 | WALGREENS #03151 DSD | 320 PARK AVE WORCESTER MA 01610 | MA | DS2470 | 3/16/2014 | 4504391967 | 670 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 12,860 | 1,000 | CSX | 3/17/2014 | Comments added by A027876 at 19.31.20 on date 03/16/201 | 2,860 | 22% |
| 004 | [redacted] | 0100095941 | WALGREENS #03469 DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/16/2014 | 4504392140 | 690 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 16,720 | 1,000 | CSX | 3/17/2014 | Comments added by A027876 at 19.33.14 on date 03/16/201 | 6,720 | 40% |
| 004 | [redacted] | 0100095941 | WALGREENS #03469 DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/16/2014 | 4504392140 | 700 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 16,720 | 2,000 | CSX | 3/17/2014 | Comments added by A027876 at 19.33.14 on date 03/16/201 | 6,720 | 40% |
| 004 | [redacted] | 0100095941 | WALGREENS #03469 DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/16/2014 | 4504392140 | 710 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 16,720 | 500 | CSX | 3/17/2014 | Comments added by A027876 at 19.33.14 on date 03/16/201 | 6,720 | 40% |
| 004 | [redacted] | 0100096210 | WALGREENS #03625 DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | DS2598 | 3/16/2014 | 4504393589 | 580 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 10,400 | 1,000 | CSX | 3/17/2014 | Comments added by A027876 at 19.37.56 on date 03/16/201 | 400 | 4% |
| 004 | [redacted] | 0100096212 | WALGREENS #05445 DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | DS2964 | 3/16/2014 | 4504394657 | 360 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 10,200 | 1,000 | CSX | 3/17/2014 | Comments added by A027876 at 19.41.19 on date 03/16/201 | 200 | 2% |
| 004 | [redacted] | 0100096212 | WALGREENS #05445 DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | DS2964 | 3/16/2014 | 4504394657 | 370 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 10,200 | 1,000 | CSX | 3/17/2014 | Comments added by A027876 at 19.41.19 on date 03/16/201 | 200 | 2% |
| 004 | [redacted] | 0100095907 | WALGREENS #05756 DSD | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | DS3252 | 3/16/2014 | 4504394584 | 600 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 13,200 | 1,000 | CSX | 3/17/2014 | Comments added by A027876 at 19.39.37 on date 03/16/201 | 3,200 | 24% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/16/2014 | 4504393208 | 650 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 17,740 | 1,000 | CSX | 3/17/2014 | Comments added by A027876 at 19.36.56 on date 03/16/201 | 7,740 | 44% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/16/2014 | 4504393208 | 660 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 17,740 | 2,000 | CSX | 3/17/2014 | Comments added by A027876 at 19.36.56 on date 03/16/201 | 7,740 | 44% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/16/2014 | 4504393208 | 670 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 17,740 | 500 | CSX | 3/17/2014 | Comments added by A027876 at 19.36.56 on date 03/16/201 | 7,740 | 44% |
| 004 | [redacted] | 0100064940 | WALGREENS CO 10003-340B | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/16/2014 | 4504390117 | 180 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | 9,000 | 9,684 | 30 | CSX | 3/17/2014 | Comments added by A027876 at 19.30.20 on date 03/16/201 | 684 | 7% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/16/2014 | 5102046547 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | 37,500 | 41,300 | 2,500 | CSX | 3/17/2014 | Comments added by A027876 at 19.29.36 on date 03/16/201 | 3,800 | 9% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/16/2014 | 5102046547 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | 37,500 | 41,300 | 1,200 | CSX | 3/17/2014 | Comments added by A027876 at 19.29.36 on date 03/16/201 | 3,800 | 9% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/16/2014 | 5102046547 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | 37,500 | 41,300 | 2,700 | CSX | 3/17/2014 | Comments added by A027876 at 19.29.36 on date 03/16/201 | 3,800 | 9% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/16/2014 | 5102046547 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | 37,500 | 41,300 | 700 | CSX | 3/17/2014 | Comments added by A027876 at 19.29.36 on date 03/16/201 | 3,800 | 9% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/16/2014 | 5102046547 | 110 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | 37,500 | 41,300 | 200 | CSX | 3/17/2014 | Comments added by A027876 at 19.29.36 on date 03/16/201 | 3,800 | 9% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/16/2014 | 5102046547 | 120 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | 37,500 | 41,300 | 100 | CSX | 3/17/2014 | Comments added by A027876 at 19.29.36 on date 03/16/201 | 3,800 | 9% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/16/2014 | 5102046547 | 140 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | 37,500 | 41,300 | 600 | CSX | 3/17/2014 | Comments added by A027876 at 19.29.36 on date 03/16/201 | 3,800 | 9% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/16/2014 | 5102046547 | 150 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | 37,500 | 41,300 | 300 | CSX | 3/17/2014 | Comments added by A027876 at 19.29.36 on date 03/16/201 | 3,800 | 9% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/16/2014 | 5102046547 | 160 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | 37,500 | 41,300 | 500 | CSX | 3/17/2014 | Comments added by A027876 at 19.29.36 on date 03/16/201 | 3,800 | 9% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/16/2014 | 5102046547 | 210 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | 37,500 | 41,300 | 200 | CSX | 3/17/2014 | Comments added by A027876 at 19.29.36 on date 03/16/201 | 3,800 | 9% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/16/2014 | 5102046547 | 300 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | 37,500 | 41,300 | 200 | CSX | 3/17/2014 | Comments added by A027876 at 19.29.36 on date 03/16/201 | 3,800 | 9% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/16/2014 | 5102046547 | 310 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | 37,500 | 41,300 | 300 | CSX | 3/17/2014 | Comments added by A027876 at 19.29.36 on date 03/16/201 | 3,800 | 9% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/16/2014 | 5102046547 | 400 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | 63481062970 | 33,300 | 37,500 | 41,300 | 100 | CSX | 3/17/2014 | Comments added by A027876 at 19.29.36 on date 03/16/201 | 3,800 | 9% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/16/2014 | 4504400015 | 120 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 55,900 | 200 | CSX | 3/17/2014 | Comments added by A032654 at 22.14.43 on date 03/16/201 | 460 | 1% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/16/2014 | 4504400015 | 840 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 55,900 | 500 | CSX | 3/17/2014 | Comments added by A032654 at 22.14.43 on date 03/16/201 | 460 | 1% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/16/2014 | 4504400015 | 850 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 55,900 | 3,500 | CSX | 3/17/2014 | Comments added by A032654 at 22.14.43 on date 03/16/201 | 460 | 1% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/16/2014 | 4504400015 | 870 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 55,900 | 1,500 | CSX | 3/17/2014 | Comments added by A032654 at 22.14.43 on date 03/16/201 | 460 | 1% |
| 008 | [redacted] | 0100103329 | WALGREENS #11706 DSD | 301 E 18TH ST OAKLAND CA 94606 | CA | PHY 32348 | 3/16/2014 | 4504399764 | 490 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 18,480 | - | 18,500 | 500 | CSX | 3/17/2014 | Comments added by A032654 at 22.14.51 on date 03/16/201 | 20 | 0% |
| 008 | [redacted] | 0100103374 | WALGREENS #02435 DSD | 13751 SAN PABLO AVE SAN PABLO CA 94806 | CA | PHY 37380 | 3/16/2014 | 4504400652 | 670 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 18,480 | - | 18,500 | 500 | CSX | 3/17/2014 | Comments added by A032654 at 22.14.24 on date 03/16/201 | 20 | 0% |
| 008 | [redacted] | 0100103374 | WALGREENS #02435 DSD | 13751 SAN PABLO AVE SAN PABLO CA 94806 | CA | PHY 37380 | 3/16/2014 | 4504400652 | 680 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 18,480 | - | 18,500 | 1,000 | CSX | 3/17/2014 | Comments added by A032654 at 22.14.24 on date 03/16/201 | 20 | 0% |
| 008 | [redacted] | 0100103453 | WALGREENS #02680 DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | PHY 37540 | 3/16/2014 | 4504400925 | 1040 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 74,400 | 1,000 | CSK | 3/17/2014 | Comments added by A032654 at 22.13.40 on date 03/16/201 | 18,960 | 25% |
| 008 | [redacted] | 0100103453 | WALGREENS #02680 DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | PHY 37540 | 3/16/2014 | 4504400925 | 1050 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 74,400 | 4,000 | CSK | 3/17/2014 | Comments added by A032654 at 22.13.40 on date 03/16/201 | 18,960 | 25% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/16/2014 | 4504401037 | 1370 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 71,300 | 1,000 | CSK | 3/17/2014 | Comments added by A032654 at 22.13.01 on date 03/16/201 | 15,860 | 22% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/16/2014 | 4504400913 | 190 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 70,000 | 100 | CSK | 3/17/2014 | Comments added by A032654 at 22.14.09 on date 03/16/201 | 14,560 | 21% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/16/2014 | 4504400913 | 200 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 70,000 | 100 | CSK | 3/17/2014 | Comments added by A032654 at 22.14.09 on date 03/16/201 | 14,560 | 21% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/16/2014 | 4504400913 | 880 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 70,000 | 6,000 | CSK | 3/17/2014 | Comments added by A032654 at 22.14.09 on date 03/16/201 | 14,560 | 21% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/16/2014 | 4504400913 | 900 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 70,000 | 2,000 | CSK | 3/17/2014 | Comments added by A032654 at 22.14.09 on date 03/16/201 | 14,560 | 21% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/16/2014 | 4504400875 | 990 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 55,600 | 2,500 | CSX | 3/17/2014 | Comments added by A032654 at 22.13.52 on date 03/16/201 | 160 | 0% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/16/2014 | 4504400875 | 1010 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 55,600 | 1,000 | CSX | 3/17/2014 | Comments added by A032654 at 22.13.52 on date 03/16/201 | 160 | 0% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/16/2014 | 4504401033 | 390 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 77,200 | 100 | CSX | 3/17/2014 | Comments added by A032654 at 22.13.09 on date 03/16/201 | 21,760 | 28% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/16/2014 | 4504400969 | 170 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 82,500 | 100 | CSK | 3/17/2014 | Comments added by A032654 at 22.13.17 on date 03/16/201 | 27,060 | 33% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/16/2014 | 4504400969 | 180 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 82,500 | 100 | CSK | 3/17/2014 | Comments added by A032654 at 22.13.17 on date 03/16/201 | 27,060 | 33% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/16/2014 | 4504400969 | 1100 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 82,500 | 500 | CSK | 3/17/2014 | Comments added by A032654 at 22.13.17 on date 03/16/201 | 27,060 | 33% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/16/2014 | 4504400969 | 1110 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 82,500 | 3,500 | CSK | 3/17/2014 | Comments added by A032654 at 22.13.17 on date 03/16/201 | 27,060 | 33% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/16/2014 | 4504400969 | 1120 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 82,500 | 1,000 | CSK | 3/17/2014 | Comments added by A032654 at 22.13.17 on date 03/16/201 | 27,060 | 33% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/16/2014 | 4504400900 | 1210 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 73,600 | 1,000 | CSK | 3/17/2014 | Comments added by A032654 at 22.14.00 on date 03/16/201 | 18,160 | 25% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/16/2014 | 4504400900 | 1230 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 73,600 | 1,500 | CSK | 3/17/2014 | Comments added by A032654 at 22.14.00 on date 03/16/201 | 18,160 | 25% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/16/2014 | 4504400104 | 140 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 65,000 | 200 | CSK | 3/17/2014 | Comments added by A032654 at 22.14.35 on date 03/16/201 | 9,560 | 15% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/16/2014 | 4504400104 | 890 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 65,000 | 2,000 | CSK | 3/17/2014 | Comments added by A032654 at 22.14.35 on date 03/16/201 | 9,560 | 15% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/16/2014 | 4504400104 | 900 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 65,000 | 1,000 | CSK | 3/17/2014 | Comments added by A032654 at 22.14.35 on date 03/16/201 | 9,560 | 15% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/16/2014 | 5102048751 | 100 | M1 | 10091610 | MORPHINE SULF 100MG/5ML SOL 30 ML | 00054040444 | 7,000 | - | 7,470 | 1,110 | CSX | 3/17/2014 | Comments added by A032654 at 22.12.44 on date 03/16/201 | 470 | 6% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/16/2014 | 4504401019 | 1090 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 56,080 | 500 | CSX | 3/17/2014 | Comments added by A032654 at 22.12.53 on date 03/16/201 | 640 | 1% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/16/2014 | 4504401019 | 1100 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 56,080 | 1,500 | CSX | 3/17/2014 | Comments added by A032654 at 22.12.53 on date 03/16/201 | 640 | 1% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/16/2014 | 4504401019 | 1110 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 56,080 | 1,000 | CSX | 3/17/2014 | Comments added by A032654 at 22.12.53 on date 03/16/201 | 640 | 1% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/16/2014 | 4504400997 | 400 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 70,900 | 100 | CSK | 3/17/2014 | Comments added by A032654 at 22.13.31 on date 03/16/201 | 15,460 | 22% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/16/2014 | 4504400997 | 1150 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 70,900 | 4,000 | CSK | 3/17/2014 | Comments added by A032654 at 22.13.31 on date 03/16/201 | 15,460 | 22% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/16/2014 | 5102048723 | 140 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 9,900 | 3,100 | CSK | 3/17/2014 | Comments added by A032654 at 22.12.35 on date 03/16/201 | 1,900 | 19% |
| 008 | [redacted] | 0100101753 | WALGREENS #06141 DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | PHY 45147 | 3/16/2014 | 4504400818 | 730 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 58,400 | 500 | CSX | 3/17/2014 | Comments added by A032654 at 22.14.17 on date 03/16/201 | 2,960 | 5% |
| 008 | [redacted] | 0100101753 | WALGREENS #06141 DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | PHY 45147 | 3/16/2014 | 4504400818 | 740 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 58,400 | 3,500 | CSX | 3/17/2014 | Comments added by A032654 at 22.14.17 on date 03/16/201 | 2,960 | 5% |
| 008 | [redacted] | 0100101753 | WALGREENS #06141 DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | PHY 45147 | 3/16/2014 | 4504400818 | 750 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 58,400 | 500 | CSX | 3/17/2014 | Comments added by A032654 at 22.14.17 on date 03/16/201 | 2,960 | 5% |

Signature:

______________________________

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/16/2014 | 4409815569 | 1390 | HY | 10115839 | HYDROCOD/APAP 7.5/ 300MG TAB 500 | 64376064905 | 55,440 | - | 66,300 | 500 | CSN | 3/17/2014 | Comments added by A032654 at 20.14.27 on date 03/16/201 | 10,860 | 16% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/16/2014 | 4409815569 | 1400 | HY | 10115838 | HYDROCOD/APAP 5/ 300MG TAB 500 | 64376064805 | 55,440 | - | 66,300 | 2,000 | CSN | 3/17/2014 | Comments added by A032654 at 20.14.27 on date 03/16/201 | 10,860 | 16% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/16/2014 | 4409815569 | 1420 | HY | 10106078 | HYDROCODONE-ACETAMIN 10-300 MG TAB 50C | 64376064305 | 55,440 | - | 66,300 | 1,500 | CSN | 3/17/2014 | Comments added by A032654 at 20.14.27 on date 03/16/201 | 10,860 | 16% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/16/2014 | 4409815569 | 1430 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 100C | 00603388732 | 55,440 | - | 66,300 | 8,000 | CSN | 3/17/2014 | Comments added by A032654 at 20.14.27 on date 03/16/201 | 10,860 | 16% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/16/2014 | 4409815569 | 1440 | HY | 10029128 | HYDROCODONE-ACETAMIN 5-325 MG TAB 50C | 00603389028 | 55,440 | - | 66,300 | 2,000 | CSN | 3/17/2014 | Comments added by A032654 at 20.14.27 on date 03/16/201 | 10,860 | 16% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/16/2014 | 4409815569 | 1450 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 100C | 00603389132 | 55,440 | - | 66,300 | 3,000 | CSN | 3/17/2014 | Comments added by A032654 at 20.14.27 on date 03/16/201 | 10,860 | 16% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/16/2014 | 4409815569 | 1470 | HY | 10058741 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10C | 53746014501 | 55,440 | - | 66,300 | 500 | CSN | 3/17/2014 | Comments added by A032654 at 20.14.27 on date 03/16/201 | 10,860 | 16% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/16/2014 | 4409815569 | 1480 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 66,300 | 4,000 | CSN | 3/17/2014 | Comments added by A032654 at 20.14.27 on date 03/16/201 | 10,860 | 16% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/16/2014 | 5111147698 | 250 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 3,800 | 1,000 | CSN | 3/17/2014 | Comments added by A032654 at 20.14.34 on date 03/16/201 | 300 | 8% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/16/2014 | 5111147698 | 260 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,800 | 1,000 | CSN | 3/17/2014 | Comments added by A032654 at 20.14.34 on date 03/16/201 | 300 | 8% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/16/2014 | 5111147698 | 490 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | 00406831501 | 7,000 | - | 7,900 | 200 | CSX | 3/17/2014 | Comments added by A032654 at 20.14.41 on date 03/16/201 | 900 | 11% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/16/2014 | 5111147698 | 500 | MO | 10091636 | MORPHINE SULF 200 MG ER TAB 100 | 42858080501 | 7,000 | - | 7,900 | 200 | CSX | 3/17/2014 | Comments added by A032654 at 20.14.41 on date 03/16/201 | 900 | 11% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/16/2014 | 5111147698 | 520 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,900 | 400 | CSX | 3/17/2014 | Comments added by A032654 at 20.14.41 on date 03/16/201 | 900 | 11% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/16/2014 | 5111147698 | 550 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | - | 7,900 | 200 | CSX | 3/17/2014 | Comments added by A032654 at 20.14.41 on date 03/16/201 | 900 | 11% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/16/2014 | 4504399754 | 360 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 72,400 | 200 | CSK | 3/17/2014 | Comments added by A032654 at 22.12.24 on date 03/16/201 | 16,960 | 23% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/16/2014 | 4504399754 | 540 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10C | 00093516101 | 55,440 | - | 72,400 | 100 | CSK | 3/17/2014 | Comments added by A032654 at 22.12.24 on date 03/16/201 | 16,960 | 23% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/16/2014 | 4504399754 | 1110 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 72,400 | 500 | CSK | 3/17/2014 | Comments added by A032654 at 22.12.24 on date 03/16/201 | 16,960 | 23% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/16/2014 | 4504399754 | 1120 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 72,400 | 1,500 | CSK | 3/17/2014 | Comments added by A032654 at 22.12.24 on date 03/16/201 | 16,960 | 23% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/16/2014 | 4504399754 | 1140 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 72,400 | 500 | CSK | 3/17/2014 | Comments added by A032654 at 22.12.24 on date 03/16/201 | 16,960 | 23% |
| 010 | [redacted] | 0100070363 | TERRE HAUTE REG HOSP PHCY #712 | | 3901 SOUTH 7TH STREET TERRE HAUTE IN 47802-429 | IN | 60005636A | 3/16/2014 | 5111147403 | 20 | F1 | 10057013 | FENTANYL PF 0.05 MG/ML VL 25X5 ML | 00409909425 | 11,000 | - | 12,175 | 500 | DCY | 3/16/2014 | Comments added by A008710 at 15.06.06 on date 03/16/2014 | 1,175 | 10% |
| 010 | [redacted] | 0100070363 | TERRE HAUTE REG HOSP PHCY #712 | | 3901 SOUTH 7TH STREET TERRE HAUTE IN 47802-429 | IN | 60005636A | 3/16/2014 | 5111147403 | 40 | F1 | 10106966 | FENTANYL CIT 50 MCG/ML SDV 25X2 ML | 00641602725 | 11,000 | - | 12,175 | 400 | DCY | 3/16/2014 | Comments added by A008710 at 15.06.06 on date 03/16/2014 | 1,175 | 10% |
| 010 | [redacted] | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/16/2014 | 5102045408 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 34,900 | 2,500 | CSX | 3/17/2014 | Comments added by A008710 at 16.54.00 on date 03/16/201 | 1,600 | 5% |
| 010 | [redacted] | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/16/2014 | 5102045408 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 34,900 | 800 | CSX | 3/17/2014 | Comments added by A008710 at 16.54.00 on date 03/16/201 | 1,600 | 5% |
| 010 | [redacted] | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/16/2014 | 5102045408 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 34,900 | 1,400 | CSX | 3/17/2014 | Comments added by A008710 at 16.54.00 on date 03/16/201 | 1,600 | 5% |
| 010 | [redacted] | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/16/2014 | 5102045408 | 140 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 34,900 | 100 | CSX | 3/17/2014 | Comments added by A008710 at 16.54.00 on date 03/16/201 | 1,600 | 5% |
| 010 | [redacted] | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/16/2014 | 5102045408 | 290 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 34,900 | 100 | CSX | 3/17/2014 | Comments added by A008710 at 16.54.00 on date 03/16/201 | 1,600 | 5% |
| 010 | [redacted] | 0100068109 | CCF INPATIENT PHARMACY | | 9500 EUCLID AVENUE CLEVELAND OH 44195-0001 | OH | 020034700 | 3/16/2014 | 4409824650 | 40 | LA | 10025931 | VIMPAT INJ 200M G/20ML SDV 10 | 00131181067 | 3,000 | 9,000 | 11,600 | 40 | DCY | 3/16/2014 | Comments added by A008710 at 16.12.02 on date 03/16/2014 | 2,600 | 22% |
| 010 | [redacted] | 0100062818 | PIKEVILLE MEDICAL CENTER PHARM | | 911 SOUTH BYPASS ROAD PIKEVILLE KY 41501 | KY | P06519 | 3/16/2014 | 5102045105 | 10 | OX | 10025584 | OXYCOD/APAP 5/ 325 MG TAB 100 | 00406051201 | 22,500 | 12,366 | 12,400 | 800 | CSX | 3/17/2014 | Comments added by A008710 at 15.05.10 on date 03/16/201 | 34 | 0% |
| 010 | [redacted] | 0100062818 | PIKEVILLE MEDICAL CENTER PHARM | | 911 SOUTH BYPASS ROAD PIKEVILLE KY 41501 | KY | P06519 | 3/16/2014 | 5102045105 | 80 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 22,500 | 12,366 | 12,400 | 100 | CSX | 3/17/2014 | Comments added by A008710 at 15.05.10 on date 03/16/201 | 34 | 0% |
| 010 | [redacted] | 0100062818 | PIKEVILLE MEDICAL CENTER PHARM | | 911 SOUTH BYPASS ROAD PIKEVILLE KY 41501 | KY | P06519 | 3/16/2014 | 5102045105 | 90 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 22,500 | 12,366 | 12,400 | 400 | CSX | 3/17/2014 | Comments added by A008710 at 15.05.10 on date 03/16/201 | 34 | 0% |
| 012 | [redacted] | 0100071654 | MOUNTAINVIEW HOSPITAL #712 | | 3100 N TENAYA WAY LAS VEGAS NV 89128-0442 | NV | IA01036 | 3/16/2014 | 4409826294 | 60 | B5 | 10104799 | LORAZEPAM 2 MG/ML VL 25X1 ML | 00641604425 | 7,000 | - | 9,130 | 100 | CSX | 3/17/2014 | Comments added by A046149 at 19.41.04 on date 03/16/201 | 2,130 | 23% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/16/2014 | 4504401002 | 170 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 77,300 | 100 | CSK | 3/17/2014 | Comments added by A046149 at 23.29.23 on date 03/16/201 | 21,860 | 28% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/16/2014 | 4504401002 | 1080 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 77,300 | 2,500 | CSK | 3/17/2014 | Comments added by A046149 at 23.29.23 on date 03/16/201 | 21,860 | 28% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/16/2014 | 5102048557 | 20 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 9,300 | 700 | CSX | 3/17/2014 | Comments added by A046149 at 23.29.04 on date 03/16/201 | 2,300 | 25% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/16/2014 | 5102048557 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 9,300 | 1,200 | CSX | 3/17/2014 | Comments added by A046149 at 23.29.04 on date 03/16/201 | 2,300 | 25% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/16/2014 | 5102048557 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 40,000 | 1,600 | CSK | 3/17/2014 | Comments added by A046149 at 23.28.54 on date 03/16/201 | 6,700 | 17% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/16/2014 | 5102048557 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 40,000 | 6,500 | CSK | 3/17/2014 | Comments added by A046149 at 23.28.54 on date 03/16/201 | 6,700 | 17% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/16/2014 | 5102048557 | 150 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 40,000 | 300 | CSK | 3/17/2014 | Comments added by A046149 at 23.28.54 on date 03/16/201 | 6,700 | 17% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/16/2014 | 5102048557 | 160 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 40,000 | 100 | CSK | 3/17/2014 | Comments added by A046149 at 23.28.54 on date 03/16/201 | 6,700 | 17% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/16/2014 | 5102048557 | 170 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 11,000 | 2,900 | CSK | 3/17/2014 | Comments added by A046149 at 23.28.44 on date 03/16/201 | 3,000 | 27% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/16/2014 | 5102048557 | 180 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 40,000 | 1,800 | CSK | 3/17/2014 | Comments added by A046149 at 23.28.54 on date 03/16/201 | 6,700 | 17% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/16/2014 | 5102048557 | 200 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 40,000 | 400 | CSK | 3/17/2014 | Comments added by A046149 at 23.28.54 on date 03/16/201 | 6,700 | 17% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/16/2014 | 5102048557 | 210 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 40,000 | 1,100 | CSK | 3/17/2014 | Comments added by A046149 at 23.28.54 on date 03/16/201 | 6,700 | 17% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/16/2014 | 5102048557 | 240 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 9,300 | 300 | CSX | 3/17/2014 | Comments added by A046149 at 23.29.04 on date 03/16/201 | 2,300 | 25% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/16/2014 | 5102048557 | 250 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 9,300 | 300 | CSX | 3/17/2014 | Comments added by A046149 at 23.29.04 on date 03/16/201 | 2,300 | 25% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/16/2014 | 5102048557 | 320 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 40,000 | 200 | CSK | 3/17/2014 | Comments added by A046149 at 23.28.54 on date 03/16/201 | 6,700 | 17% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/16/2014 | 5102048557 | 330 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 40,000 | 100 | CSK | 3/17/2014 | Comments added by A046149 at 23.28.54 on date 03/16/201 | 6,700 | 17% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/16/2014 | 5102048557 | 340 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 40,000 | 100 | CSK | 3/17/2014 | Comments added by A046149 at 23.28.54 on date 03/16/201 | 6,700 | 17% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/16/2014 | 4504400791 | 180 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 59,100 | 100 | CSX | 3/17/2014 | Comments added by A046149 at 23.29.37 on date 03/16/201 | 3,660 | 6% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/16/2014 | 4504400791 | 370 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10C | 00093516101 | 55,440 | - | 59,100 | 100 | CSX | 3/17/2014 | Comments added by A046149 at 23.29.37 on date 03/16/201 | 3,660 | 6% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/16/2014 | 4504400791 | 990 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 59,100 | 1,500 | CSX | 3/17/2014 | Comments added by A046149 at 23.29.37 on date 03/16/201 | 3,660 | 6% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/16/2014 | 4504401031 | 190 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 71,000 | 100 | CSK | 3/17/2014 | Comments added by A046149 at 23.29.13 on date 03/16/201 | 15,560 | 22% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/16/2014 | 4504401031 | 200 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 71,000 | 200 | CSK | 3/17/2014 | Comments added by A046149 at 23.29.13 on date 03/16/201 | 15,560 | 22% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/16/2014 | 4504401031 | 210 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 71,000 | 100 | CSK | 3/17/2014 | Comments added by A046149 at 23.29.13 on date 03/16/201 | 15,560 | 22% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/16/2014 | 4504401031 | 1290 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 71,000 | 4,000 | CSK | 3/17/2014 | Comments added by A046149 at 23.29.13 on date 03/16/201 | 15,560 | 22% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/16/2014 | 4504401031 | 1310 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 71,000 | 5,000 | CSK | 3/17/2014 | Comments added by A046149 at 23.29.13 on date 03/16/201 | 15,560 | 22% |
| 012 | [redacted] | 0100102580 | WALGREENS #09197 | DSD | 191 E YORBA LINDA BLVD PLACENTIA CA 92870 | CA | PHY47412 | 3/16/2014 | 4504400066 | 890 | PG | 10035131 | LYRICA 300 MG CAP 90 | 00071101868 | 7,000 | - | 7,110 | 90 | CSK | 3/17/2014 | Comments added by A046149 at 23.29.44 on date 03/16/201 | 110 | 2% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/16/2014 | 4409820839 | 20 | BZ | 10106832 | TEMAZEPAM 7.5 MG CAP 30 UD | 68084054921 | 7,000 | - | 8,290 | 30 | CSN | 3/17/2014 | Comments added by A046149 at 19.41.13 on date 03/16/201 | 1,290 | 16% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/16/2014 | 4409833026 | 70 | BD | 10028013 | LORAZEPAM 1 MG TAB 100 | 00591024101 | 20,000 | 35,000 | 35,800 | 300 | CSX | 3/17/2014 | Comments added by A046149 at 23.28.32 on date 03/16/201 | 800 | 2% |
| 012 | [redacted] | 0100074317 | COSTCO #1032 CENTRAL FILL | | 215 DEININGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/16/2014 | 4504399103 | 50 | PH | 10041466 | PHENTERMINE 37.5 MG B/W TAB 100 | 10702002501 | 8,000 | 60,000 | 63,090 | 7,200 | DCY | 3/16/2014 | Comments added by A046149 at 23.29.57 on date 03/16/2014 | 3,090 | 5% |
| 012 | [redacted] | 0100074317 | COSTCO #1032 CENTRAL FILL | | 215 DEININGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/16/2014 | 4504399103 | 20 | BA | 10046807 | PHENOBARB 64.8 MG TAB 1000 | 00603516732 | 20,823 | 100,000 | 102,640 | 6,000 | DCY | 3/16/2014 | Comments added by A046149 at 23.30.07 on date 03/16/2014 | 2,640 | 3% |
| 012 | [redacted] | 0100074317 | COSTCO #1032 CENTRAL FILL | | 215 DEININGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/16/2014 | 4504399103 | 70 | BA | 10056217 | BUTALB/ASA/CF 50/325 CAP 100 | 00591321901 | 20,823 | 100,000 | 102,640 | 1,200 | DCY | 3/16/2014 | Comments added by A046149 at 23.30.07 on date 03/16/2014 | 2,640 | 3% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/16/2014 | 5102047180 | 90 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 21,300 | 100 | CSX | 3/17/2014 | Comments added by A032179 at 08.28.49 on date 03/17/2014 | 1,300 | 6% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/16/2014 | 5102047180 | 100 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 21,300 | 400 | CSX | 3/17/2014 | Comments added by A032179 at 08.28.49 on date 03/17/2014 | 1,300 | 6% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/16/2014 | 5102047180 | 110 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 21,300 | 200 | CSX | 3/17/2014 | Comments added by A032179 at 08.28.49 on date 03/17/2014 | 1,300 | 6% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/16/2014 | 5102047180 | 130 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 21,300 | 200 | CSX | 3/17/2014 | Comments added by A032179 at 08.28.49 on date 03/17/2014 | 1,300 | 6% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/16/2014 | 5102047180 | 140 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 21,300 | 100 | CSX | 3/17/2014 | Comments added by A032179 at 08.28.49 on date 03/17/2014 | 1,300 | 6% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/16/2014 | 5102047180 | 170 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 21,300 | 200 | CSX | 3/17/2014 | Comments added by A032179 at 08.28.49 on date 03/17/2014 | 1,300 | 6% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/16/2014 | 5102047180 | 180 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 21,300 | 300 | CSX | 3/17/2014 | Comments added by A032179 at 08.28.49 on date 03/17/2014 | 1,300 | 6% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/16/2014 | 5102047180 | 200 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 21,300 | 300 | CSX | 3/17/2014 | Comments added by A032179 at 08.28.49 on date 03/17/2014 | 1,300 | 6% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/16/2014 | 5102047180 | 210 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 21,300 | 100 | CSX | 3/17/2014 | Comments added by A032179 at 08.28.49 on date 03/17/2014 | 1,300 | 6% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/16/2014 | 5102047180 | 220 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 21,300 | 100 | CSX | 3/17/2014 | Comments added by A032179 at 08.28.49 on date 03/17/2014 | 1,300 | 6% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/16/2014 | 5102047180 | 230 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 21,300 | 1,200 | CSX | 3/17/2014 | Comments added by A032179 at 08.28.49 on date 03/17/2014 | 1,300 | 6% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/16/2014 | 5102047180 | 240 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 21,300 | 1,200 | CSX | 3/17/2014 | Comments added by A032179 at 08.28.49 on date 03/17/2014 | 1,300 | 6% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/16/2014 | 5102047180 | 250 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 21,300 | 1,200 | CSX | 3/17/2014 | Comments added by A032179 at 08.28.49 on date 03/17/2014 | 1,300 | 6% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/16/2014 | 5102047180 | 260 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 21,300 | 100 | CSX | 3/17/2014 | Comments added by A032179 at 08.28.49 on date 03/17/2014 | 1,300 | 6% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/16/2014 | 5102047180 | 270 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 21,300 | 300 | CSX | 3/17/2014 | Comments added by A032179 at 08.28.49 on date 03/17/2014 | 1,300 | 6% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/16/2014 | 5102047936 | 170 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 25,500 | 200 | CSX | 3/17/2014 | Comments added by A015465 at 13.59.35 on date 03/17/201 | 5,500 | 22% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 018 | 0100100498 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/16/2014 | 510204793( | 180 | AM | 10014614 AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | - | 25,500 | 300 | CSX | 3/17/2014 | Comments added by A015465 at 13.59.35 on date 03/17/201 | 5,500 | 22% |
| 018 | 0100100498 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD TX 78759 | TX | 19334 | 3/16/2014 | 510204793( | 190 | AM | 10014576 AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | - | 25,500 | 200 | CSX | 3/17/2014 | Comments added by A015465 at 13.59.35 on date 03/17/201 | 5,500 | 22% |
| 018 | 0100100498 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD TX 78755 | TX | 19334 | 3/16/2014 | 510204793( | 200 | AM | 10014562 AMPHETA MIXED 10 MG ER CAP 100 | 0055507870 | 20,000 | - | 25,500 | 100 | CSX | 3/17/2014 | Comments added by A015465 at 13.59.35 on date 03/17/201 | 5,500 | 22% |
| 018 | 0100100498 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD TX 78755 | TX | 19334 | 3/16/2014 | 510204793( | 250 | AM | 10037961 VYVANSE 20 MG CAP 100 | 5941701071 | 20,000 | - | 25,500 | 100 | CSX | 3/17/2014 | Comments added by A015465 at 13.59.35 on date 03/17/201 | 5,500 | 22% |
| 018 | 0100100498 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD TX 78755 | TX | 19334 | 3/16/2014 | 510204793( | 250 | AM | 10050204 VYVANSE 70 MG CAP 100 | 5941701071 | 20,000 | - | 25,500 | 200 | CSX | 3/17/2014 | Comments added by A015465 at 13.59.35 on date 03/17/201 | 5,500 | 22% |
| 018 | 0100100498 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD TX 78755 | TX | 19334 | 3/16/2014 | 510204793( | 260 | AM | 10050202 VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | - | 25,500 | 200 | CSX | 3/17/2014 | Comments added by A015465 at 13.59.35 on date 03/17/201 | 5,500 | 22% |
| 018 | 0100100498 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD TX 78755 | TX | 19334 | 3/16/2014 | 510204793( | 300 | AM | 10046865 AMPHET SALTS 15 MG CMB TAB 100 | 0055507770 | 20,000 | - | 25,500 | 100 | CSX | 3/17/2014 | Comments added by A015465 at 13.59.35 on date 03/17/201 | 5,500 | 22% |
| 018 | 0100100498 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD TX 78759 | TX | 19334 | 3/16/2014 | 510204793( | 310 | AM | 10012786 ADDERALL XR 20 MG  SA CAP 100 | 5409203870 | 20,000 | - | 25,500 | 300 | CSX | 3/17/2014 | Comments added by A015465 at 13.59.35 on date 03/17/201 | 5,500 | 22% |
| 018 | 0100100498 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD TX 78759 | TX | 19334 | 3/16/2014 | 510204793( | 320 | AM | 10025205 DEXTROAMP SUL 15 MG  ER CAP 100 | 0055509560 | 20,000 | - | 25,500 | 100 | CSX | 3/17/2014 | Comments added by A015465 at 13.59.35 on date 03/17/201 | 5,500 | 22% |
| 018 | 0100100498 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD TX 78759 | TX | 19334 | 3/16/2014 | 510204793( | 330 | AM | 10025203 DEXTROAMP SUL 10 MG  SA CAP 100 | 0055509550 | 20,000 | - | 25,500 | 400 | CSX | 3/17/2014 | Comments added by A015465 at 13.59.35 on date 03/17/201 | 5,500 | 22% |
| 018 | 0100100498 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD TX 78759 | TX | 19334 | 3/16/2014 | 510204793( | 340 | AM | 10023104 AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 25,500 | 600 | CSX | 3/17/2014 | Comments added by A015465 at 13.59.35 on date 03/17/201 | 5,500 | 22% |
| 018 | 0100100498 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD TX 78759 | TX | 19334 | 3/16/2014 | 510204793( | 350 | AM | 10022103 AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 25,500 | 1,800 | CSX | 3/17/2014 | Comments added by A015465 at 13.59.35 on date 03/17/201 | 5,500 | 22% |
| 018 | 0100100498 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD TX 78759 | TX | 19334 | 3/16/2014 | 510204793( | 360 | AM | 10022102 AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 25,500 | 1,600 | CSX | 3/17/2014 | Comments added by A015465 at 13.59.35 on date 03/17/201 | 5,500 | 22% |
| 018 | 0100100498 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD TX 78759 | TX | 19334 | 3/16/2014 | 510204793( | 380 | AM | 10001069 DEXTROAMP SUL 10 MG TAB 100 | 0055509530 | 20,000 | - | 25,500 | 400 | CSX | 3/17/2014 | Comments added by A015465 at 13.59.35 on date 03/17/201 | 5,500 | 22% |
| 018 | 0100065654 | HARRISON DISCOUNT PHARMACY | | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/16/2014 | 4504395703 | 180 | BD | 10038655 ALPRAZOLAM 2 MG TAB 500 | 5976237220 | 40,000 | 24,960 | 26,520 | 500 | CSX | 3/17/2014 | Comments added by A032179 at 08.29.13 on date 03/17/2014 | 1,560 | 6% |
| 018 | 0100065654 | HARRISON DISCOUNT PHARMACY | | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/16/2014 | 4504395703 | 690 | BD | 10038768 ALPRAZOLAM 1 MG TAB 1000 | 5976237210 | 40,000 | 24,960 | 26,520 | 2,000 | CSX | 3/17/2014 | Comments added by A032179 at 08.29.13 on date 03/17/2014 | 1,560 | 6% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/16/2014 | 510204742( | 80 | AM | 10014600 AMPHETA MIXED 25 MG ER CAP 100 | 0055507920 | 20,000 | - | 26,900 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.11 on date 03/16/201 | 6,900 | 26% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/16/2014 | 510204742( | 80 | AM | 10014600 AMPHETA MIXED 25 MG ER CAP 100 | 0055507920 | 20,000 | - | 26,900 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.11 on date 03/16/201 | 6,900 | 26% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/16/2014 | 510204742( | 170 | AM | 10046865 AMPHET SALTS 15 MG CMB TAB 100 | 0055507770 | 20,000 | - | 26,900 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.11 on date 03/16/201 | 6,900 | 26% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/16/2014 | 510204742( | 180 | AM | 10046862 AMPHETAM SALT 12.5 MG TAB 100 | 0055507760 | 20,000 | - | 26,900 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.11 on date 03/16/201 | 6,900 | 26% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/16/2014 | 510204742( | 190 | AM | 10036254 ADDERALL XR 5 MG CAP 100 | 5409203810 | 20,000 | - | 26,900 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.11 on date 03/16/201 | 6,900 | 26% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/16/2014 | 510204742( | 200 | AM | 10036256 ADDERALL XR 25 MG CAP 100 | 5409203890 | 20,000 | - | 26,900 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.11 on date 03/16/201 | 6,900 | 26% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/16/2014 | 510204742( | 210 | AM | 10012786 ADDERALL XR 20 MG  SA CAP 100 | 5409203870 | 20,000 | - | 26,900 | 500 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.11 on date 03/16/201 | 6,900 | 26% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/16/2014 | 510204742( | 220 | AM | 10012786 ADDERALL XR 20 MG  SA CAP 100 | 5409203870 | 20,000 | - | 26,900 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.11 on date 03/16/201 | 6,900 | 26% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/16/2014 | 510204742( | 230 | AM | 10012789 ADDERALL XR 10 MG  SA CAP 100 | 5409203830 | 20,000 | - | 26,900 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.11 on date 03/16/201 | 6,900 | 26% |
| 019 | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/16/2014 | 510204742( | 240 | AM | 10025205 DEXTROAMP SUL 15 MG  ER CAP 100 | 0055509560 | 20,000 | - | 26,900 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.11 on date 03/16/201 | 6,900 | 26% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 50 | ME | 10108384 METHYLPHEN CD  10 MG ER CAP 100 | 0009352950 | 15,600 | - | 16,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.29 on date 03/16/201 | 500 | 3% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 90 | ME | 10131004 DEXMETHYLPHEN 15 MG ER CAP 100 | 0078126840 | 15,600 | - | 16,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.29 on date 03/16/201 | 500 | 3% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 90 | ME | 10097619 METHYLPHEN 20MG ER  TAB 100 | 0040614730 | 15,600 | - | 16,100 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.29 on date 03/16/201 | 500 | 3% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 100 | ME | 10097618 METHYLPHEN ER 10 MG TAB 100 | 0040614450 | 15,600 | - | 16,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.29 on date 03/16/201 | 500 | 3% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 120 | ME | 10098665 METHYLPHEN LA  30 MG CAP 100 | 6776702010 | 15,600 | - | 16,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.29 on date 03/16/201 | 500 | 3% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 120 | ME | 10096468 METHYLPHEN ER 54 MG TAB 100 | 0059127180 | 15,600 | - | 16,100 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.29 on date 03/16/201 | 500 | 3% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 130 | ME | 10096466 METHYLPHEN ER  36 MG TAB 100 | 0059127170 | 15,600 | - | 16,100 | 400 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.29 on date 03/16/201 | 500 | 3% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 140 | ME | 10096466 METHYLPHEN ER  27 MG TAB 100 | 0059127160 | 15,600 | - | 16,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.29 on date 03/16/201 | 500 | 3% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 150 | ME | 10096465 METHYLPHEN ER  18 MG TAB 100 | 0059127150 | 15,600 | - | 16,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.29 on date 03/16/201 | 500 | 3% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 190 | ME | 10008573 FOCALIN XR 30 MG CAP 100 | 0007804330 | 15,600 | - | 16,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.29 on date 03/16/201 | 500 | 3% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 220 | AM | 10014600 AMPHETA MIXED 25 MG ER CAP 100 | 0055507920 | 20,000 | - | 31,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.45 on date 03/16/201 | 11,100 | 36% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 230 | AM | 10014567 AMPHETA MIXED 15 MG ER CAP 100 | 0055507910 | 20,000 | - | 31,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.45 on date 03/16/201 | 11,100 | 36% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 240 | AM | 10014614 AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | - | 31,100 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.45 on date 03/16/201 | 11,100 | 36% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 250 | AM | 10014576 AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | - | 31,100 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.45 on date 03/16/201 | 11,100 | 36% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 260 | AM | 10014562 AMPHETA MIXED 10 MG ER CAP 100 | 0055507870 | 20,000 | - | 31,100 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.45 on date 03/16/201 | 11,100 | 36% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 280 | AM | 10038099 VYVANSE 60 MG CAP 100 | 5941701061 | 20,000 | - | 31,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.45 on date 03/16/201 | 11,100 | 36% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 290 | AM | 10037962 VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | - | 31,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.45 on date 03/16/201 | 11,100 | 36% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 340 | ME | 10039011 DEXMETHYLPHEN 10 MG TAB 100 | 0009352770 | 15,600 | - | 16,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.29 on date 03/16/201 | 500 | 3% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 350 | ME | 10050202 VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | - | 31,100 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.45 on date 03/16/201 | 11,100 | 36% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 370 | ME | 10041500 METADATE CD 30 MG CAP 100 | 5301405810 | 15,600 | - | 16,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.29 on date 03/16/201 | 500 | 3% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 380 | ME | 10041497 METADATE CD 20 MG CAP 100 | 5301405800 | 15,600 | - | 16,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.29 on date 03/16/201 | 500 | 3% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 400 | ME | 10038647 METADATE CD 10 MG CAP 100 | 5301405790 | 15,600 | - | 16,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.29 on date 03/16/201 | 500 | 3% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 410 | ME | 10029347 FOCALIN XR 10 MG CAP 100 | 0007804310 | 15,600 | - | 16,100 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.29 on date 03/16/201 | 500 | 3% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 440 | AM | 10046865 AMPHET SALTS 15 MG CMB TAB 100 | 0055507770 | 20,000 | - | 31,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.45 on date 03/16/201 | 11,100 | 36% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 470 | AM | 10046862 AMPHETAM SALT 7.5 MG TAB 100 | 0055507750 | 20,000 | - | 31,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.45 on date 03/16/201 | 11,100 | 36% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 480 | AM | 10036254 ADDERALL XR 5 MG CAP 100 | 5409203810 | 20,000 | - | 31,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.45 on date 03/16/201 | 11,100 | 36% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 490 | AM | 10036254 ADDERALL XR 15 MG CAP 100 | 5409203850 | 20,000 | - | 31,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.45 on date 03/16/201 | 11,100 | 36% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 500 | AM | 10012786 ADDERALL XR 30 MG CAP 100 | 5409203910 | 20,000 | - | 31,100 | 600 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.45 on date 03/16/201 | 11,100 | 36% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 510 | AM | 10012786 ADDERALL XR 20 MG  SA CAP 100 | 5409203870 | 20,000 | - | 31,100 | 500 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.45 on date 03/16/201 | 11,100 | 36% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 520 | AM | 10012789 ADDERALL XR 10 MG  SA CAP 100 | 5409203830 | 20,000 | - | 31,100 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.45 on date 03/16/201 | 11,100 | 36% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 540 | AM | 10025205 DEXTROAMP SUL 15 MG  ER CAP 100 | 0055509560 | 20,000 | - | 31,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.45 on date 03/16/201 | 11,100 | 36% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 550 | AM | 10025203 DEXTROAMP SUL 10 MG  SA CAP 100 | 0055509550 | 20,000 | - | 31,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.45 on date 03/16/201 | 11,100 | 36% |
| 019 | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/16/2014 | 510204741( | 560 | AM | 10025203 DEXTROAMP SUL 5 MG TAB 100 | 0055509540 | 20,000 | - | 31,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 20.50.45 on date 03/16/201 | 11,100 | 36% |
| 019 | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7598-042 | 3/16/2014 | 510204740( | 200 | OX | 10129628 OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829680 | 33,300 | - | 44,800 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 19.05.21 on date 03/16/201 | 11,500 | 26% |
| 019 | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7598-042 | 3/16/2014 | 510204740( | 300 | OX | 10131947 OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829830 | 33,300 | - | 44,800 | 400 | CSX | 3/17/2014 | Comments added by A066367 at 19.05.27 on date 03/16/201 | 11,500 | 26% |
| 019 | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7598-042 | 3/16/2014 | 510204740( | 120 | OX | 10013345 OXYCODONE 5 MG TAB 100 | 1070200150 | 33,300 | - | 44,800 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.05.27 on date 03/16/201 | 11,500 | 26% |
| 019 | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7598-042 | 3/16/2014 | 510204740( | 300 | OX | 10011196 OXYCONTIN CR 80 MG TAB 100 | 5901104200 | 33,300 | - | 44,800 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.05.27 on date 03/16/201 | 11,500 | 26% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 N KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/16/2014 | 510204758( | 160 | AM | 10037961 VYVANSE 20 MG CAP 100 | 5941701021 | 20,000 | - | 25,800 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 21.10.33 on date 03/16/201 | 5,800 | 22% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 N KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/16/2014 | 510204758( | 180 | AM | 10050204 VYVANSE 70 MG CAP 100 | 5941701071 | 20,000 | - | 25,800 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 21.10.33 on date 03/16/201 | 5,800 | 22% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 N KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/16/2014 | 510204758( | 210 | AM | 10030916 ADDERALL 30 MG TAB 100 | 5784401300 | 20,000 | - | 25,800 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 21.10.33 on date 03/16/201 | 5,800 | 22% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 N KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/16/2014 | 510204758( | 240 | AM | 10014614 AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | - | 25,800 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 21.10.33 on date 03/16/201 | 5,800 | 22% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 N KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/16/2014 | 510204758( | 250 | AM | 10014576 AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | - | 25,800 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 21.10.33 on date 03/16/201 | 5,800 | 22% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 N KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/16/2014 | 510204758( | 290 | AM | 10037962 VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | - | 25,800 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 21.10.33 on date 03/16/201 | 5,800 | 22% |

Signature:

_____

ABDCMDL00282491

| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/16/2014 | 510204758 | 330 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 25,800 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 21.10.33 on date 03/16/201 | 5,800 | 22% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/16/2014 | 510204758 | 340 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 25,800 | 300 | CSX | 3/17/2014 | Comments added by A066367 at 21.10.33 on date 03/16/201 | 5,800 | 22% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/16/2014 | 510204758 | 390 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038500 | 20,000 | - | 25,800 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 21.10.33 on date 03/16/201 | 5,800 | 22% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/16/2014 | 510204758 | 400 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | 54092039100 | 20,000 | - | 25,800 | 300 | CSX | 3/17/2014 | Comments added by A066367 at 21.10.33 on date 03/16/201 | 5,800 | 22% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/16/2014 | 510204758 | 410 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | 54092038700 | 20,000 | - | 25,800 | 500 | CSX | 3/17/2014 | Comments added by A066367 at 21.10.33 on date 03/16/201 | 5,800 | 22% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/16/2014 | 510204758 | 420 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | 00555095620 | 20,000 | - | 25,800 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 21.10.33 on date 03/16/201 | 5,800 | 22% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/16/2014 | 510204758 | 430 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | 00555095502 | 20,000 | - | 25,800 | 300 | CSX | 3/17/2014 | Comments added by A066367 at 21.10.33 on date 03/16/201 | 5,800 | 22% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/16/2014 | 510204758 | 450 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 25,800 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 21.10.33 on date 03/16/201 | 5,800 | 22% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/16/2014 | 510204758 | 440 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 25,800 | 1,400 | CSX | 3/17/2014 | Comments added by A066367 at 21.10.33 on date 03/16/201 | 5,800 | 22% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/16/2014 | 510204758 | 480 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 25,800 | 500 | CSX | 3/17/2014 | Comments added by A066367 at 21.10.33 on date 03/16/201 | 5,800 | 22% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/16/2014 | 510204758 | 490 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 25,800 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 21.10.33 on date 03/16/201 | 5,800 | 22% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/16/2014 | 510204758 | 500 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 00555095202 | 20,000 | - | 25,800 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 21.10.33 on date 03/16/201 | 5,800 | 22% |
| 019 | 0100098463 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/16/2014 | 510204776 | 50 | AM | 10132781 | ADDERALL 20 MG TAB 100 | 57844012000 | 20,000 | - | 28,300 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 22.34.23 on date 03/16/201 | 8,300 | 29% |
| 019 | 0100098463 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/16/2014 | 510204776 | 60 | AM | 10130915 | ADDERALL 10 MG TAB 100 | 57844011000 | 20,000 | - | 28,300 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 22.34.23 on date 03/16/201 | 8,300 | 29% |
| 019 | 0100098463 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/16/2014 | 510204776 | 70 | AM | 10130916 | ADDERALL 30 MG TAB 100 | 57844013000 | 20,000 | - | 28,300 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 22.34.23 on date 03/16/201 | 8,300 | 29% |
| 019 | 0100098463 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/16/2014 | 510204776 | 140 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 28,300 | 300 | CSX | 3/17/2014 | Comments added by A066367 at 22.34.23 on date 03/16/201 | 8,300 | 29% |
| 019 | 0100098463 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/16/2014 | 510204776 | 140 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 28,300 | 300 | CSX | 3/17/2014 | Comments added by A066367 at 22.34.23 on date 03/16/201 | 8,300 | 29% |
| 019 | 0100098463 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/16/2014 | 510204776 | 180 | AM | 10012789 | ADDERALL XR 10 MG  SA CAP 100 | 54092038300 | 20,000 | - | 28,300 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 22.34.23 on date 03/16/201 | 8,300 | 29% |
| 019 | 0100098463 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/16/2014 | 510204776 | 190 | AM | 10025205 | DEXTROAMP SUL 15 MG  ER CAP 100 | 00555095620 | 20,000 | - | 28,300 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 22.34.23 on date 03/16/201 | 8,300 | 29% |
| 019 | 0100098463 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/16/2014 | 510204776 | 200 | AM | 10025203 | DEXTROAMP SUL 10 MG  SA CAP 100 | 00555095502 | 20,000 | - | 28,300 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 22.34.23 on date 03/16/201 | 8,300 | 29% |
| 019 | 0100098463 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/16/2014 | 510204776 | 210 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 28,300 | 900 | CSX | 3/17/2014 | Comments added by A066367 at 22.34.23 on date 03/16/201 | 8,300 | 29% |
| 020 | 0100102950 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | Y001673 | 3/16/2014 | 510204833 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266100 | 7,000 | - | 9,000 | 200 | CSX | 3/17/2014 | Comments added by A047961 at 22.05.13 on date 03/16/201 | 2,000 | 22% |
| 020 | 0100102950 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | Y001673 | 3/16/2014 | 510204833 | 20 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265800 | 7,000 | - | 9,000 | 400 | CSX | 3/17/2014 | Comments added by A047961 at 22.05.13 on date 03/16/201 | 2,000 | 22% |
| 020 | 0100102950 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | Y001673 | 3/16/2014 | 510204833 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266000 | 7,000 | - | 9,000 | 400 | CSX | 3/17/2014 | Comments added by A047961 at 22.05.13 on date 03/16/201 | 2,000 | 22% |
| 020 | 0100102950 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | Y001673 | 3/16/2014 | 510204833 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265900 | 7,000 | - | 9,000 | 600 | CSX | 3/17/2014 | Comments added by A047961 at 22.05.13 on date 03/16/201 | 2,000 | 22% |
| 020 | 0100102950 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | Y001673 | 3/16/2014 | 510204833 | 130 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 9,000 | 500 | CSX | 3/17/2014 | Comments added by A047961 at 22.05.13 on date 03/16/201 | 2,000 | 22% |
| 020 | 0100102950 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | Y001673 | 3/16/2014 | 510204833 | 140 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023627 | 7,000 | - | 9,000 | 200 | CSX | 3/17/2014 | Comments added by A047961 at 22.05.13 on date 03/16/201 | 2,000 | 22% |
| 020 | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/16/2014 | 510204825 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266100 | 7,000 | - | 9,100 | 200 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.59 on date 03/16/201 | 2,100 | 23% |
| 020 | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/16/2014 | 510204825 | 20 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265800 | 7,000 | - | 9,100 | 100 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.59 on date 03/16/201 | 2,100 | 23% |
| 020 | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/16/2014 | 510204825 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266000 | 7,000 | - | 9,100 | 300 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.59 on date 03/16/201 | 2,100 | 23% |
| 020 | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/16/2014 | 510204825 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265900 | 7,000 | - | 9,100 | 500 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.59 on date 03/16/201 | 2,100 | 23% |
| 020 | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/16/2014 | 510204825 | 120 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000090 | 8,000 | - | 11,200 | 4,000 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.45 on date 03/16/201 | 3,200 | 29% |
| 020 | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/16/2014 | 510204825 | 150 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 9,100 | 300 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.59 on date 03/16/201 | 2,100 | 23% |
| 020 | 0100102200 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | Y001301 | 3/16/2014 | 510204830 | 30 | OX | 10129628 | OXYCOD/APAP 5/325 MG TAB 500 | 00228298150 | 22,500 | - | 26,500 | 2,000 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.01 on date 03/16/201 | 4,000 | 15% |
| 020 | 0100102200 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | Y001301 | 3/16/2014 | 510204830 | 40 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 26,500 | 600 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.01 on date 03/16/201 | 4,000 | 15% |
| 020 | 0100102200 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | Y001301 | 3/16/2014 | 510204830 | 60 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702000180 | 22,500 | - | 26,500 | 200 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.01 on date 03/16/201 | 4,000 | 15% |
| 020 | 0100102200 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | Y001301 | 3/16/2014 | 510204830 | 80 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000080 | 22,500 | - | 26,500 | 1,000 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.01 on date 03/16/201 | 4,000 | 15% |
| 020 | 0100102200 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | Y001301 | 3/16/2014 | 510204830 | 90 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005700 | 22,500 | - | 26,500 | 200 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.01 on date 03/16/201 | 4,000 | 15% |
| 020 | 0100102200 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | Y001301 | 3/16/2014 | 510204830 | 100 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702000560 | 22,500 | - | 26,500 | 800 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.01 on date 03/16/201 | 4,000 | 15% |
| 020 | 0100102200 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | Y001301 | 3/16/2014 | 510204830 | 110 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020040 | 22,500 | - | 26,500 | 100 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.01 on date 03/16/201 | 4,000 | 15% |
| 020 | 0100102200 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | Y001301 | 3/16/2014 | 510204830 | 130 | OX | 10011192 | OXYCONTIN CR 10 MG TAB 100 | 59011042010 | 22,500 | - | 26,500 | 100 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.01 on date 03/16/201 | 4,000 | 15% |
| 020 | 0100102200 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | Y001301 | 3/16/2014 | 510204830 | 140 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 22,500 | - | 26,500 | 100 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.01 on date 03/16/201 | 4,000 | 15% |
| 020 | 0100103316 | WALGREENS #03837 | DSD | 1550 W VALENCIA RD TUCSON AZ 85746 | AZ | Y001960 | 3/16/2014 | 510204861 | 80 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000080 | 8,200 | - | 8,200 | 1,700 | CSX | 3/17/2014 | Comments added by A047961 at 22.07.59 on date 03/16/201 | 0 | 2% |
| 020 | 0100103316 | WALGREENS #09173 | DSD | 8050 N MESA ST EL PASO TX 79932 | TX | 14995 | 3/16/2014 | 450439943 | 400 | L2 | 10087601 | BROMFED DM  20/ 30/10  SYR  118 ML | 00430072300 | 107,333 | - | 108,240 | 5,880 | CSX | 3/17/2014 | Comments added by A047961 at 22.07.59 on date 03/16/201 | 907 | 1% |
| 020 | 0100103043 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | Y003160 | 3/16/2014 | 510204827 | 10 | OX | 10101297 | OXYCODONE/ASA 4.83/ 325MG  TAB 100 | 00591355101 | 33,300 | - | 37,100 | 100 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.27 on date 03/16/201 | 3,800 | 10% |
| 020 | 0100103043 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | Y003160 | 3/16/2014 | 510204827 | 20 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266100 | 7,800 | - | 7,800 | 100 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.27 on date 03/16/201 | 800 | 10% |
| 020 | 0100103043 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | Y003160 | 3/16/2014 | 510204827 | 30 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265800 | 7,800 | - | 7,800 | 100 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.27 on date 03/16/201 | 800 | 10% |
| 020 | 0100103043 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | Y003160 | 3/16/2014 | 510204827 | 40 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266000 | 7,800 | - | 7,800 | 100 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.27 on date 03/16/201 | 800 | 10% |
| 020 | 0100103043 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | Y003160 | 3/16/2014 | 510204827 | 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265900 | 7,800 | - | 7,800 | 800 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.27 on date 03/16/201 | 800 | 10% |
| 020 | 0100103043 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | Y003160 | 3/16/2014 | 510204827 | 60 | OX | 10129628 | OXYCOD/APAP 5/325 MG TAB 500 | 00228298150 | 33,300 | - | 37,100 | 1,500 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.27 on date 03/16/201 | 3,800 | 10% |
| 020 | 0100103043 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | Y003160 | 3/16/2014 | 510204827 | 70 | OX | 10132948 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 37,100 | 100 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.27 on date 03/16/201 | 3,800 | 10% |
| 020 | 0100103043 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | Y003160 | 3/16/2014 | 510204827 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 37,100 | 1,000 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.27 on date 03/16/201 | 3,800 | 10% |
| 020 | 0100103043 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | Y003160 | 3/16/2014 | 510204827 | 110 | OX | 10011193 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 37,100 | 100 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.27 on date 03/16/201 | 3,800 | 10% |
| 020 | 0100103043 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | Y003160 | 3/16/2014 | 510204827 | 130 | OX | 10011194 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 37,100 | 300 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.27 on date 03/16/201 | 3,800 | 10% |
| 020 | 0100103043 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | Y003160 | 3/16/2014 | 510204827 | 140 | OX | 10011192 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 37,100 | 100 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.27 on date 03/16/201 | 3,800 | 10% |
| 020 | 0100103043 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | Y003160 | 3/16/2014 | 510204827 | 150 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000080 | 33,300 | - | 37,100 | 600 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.27 on date 03/16/201 | 3,800 | 10% |
| 020 | 0100103043 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | Y003160 | 3/16/2014 | 510204827 | 180 | OX | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,800 | - | 7,800 | 200 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.27 on date 03/16/201 | 800 | 10% |
| 020 | 0100103043 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | Y003160 | 3/16/2014 | 510204827 | 220 | OX | 10011194 | OXYCONTIN CR 80 MG TAB 100 | 59011044810 | 33,300 | - | 37,100 | 300 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.27 on date 03/16/201 | 3,800 | 10% |
| 020 | 0100103043 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | Y003160 | 3/16/2014 | 510204827 | 230 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 37,100 | 400 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.27 on date 03/16/201 | 3,800 | 10% |
| 020 | 0100103043 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | Y003160 | 3/16/2014 | 510204827 | 240 | OX | 10011192 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 37,100 | 400 | CSX | 3/17/2014 | Comments added by A047961 at 22.06.27 on date 03/16/201 | 3,800 | 10% |
| 020 | 0100103019 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | Y004201 | 3/16/2014 | 510204809 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266100 | 7,000 | - | 9,000 | 200 | CSX | 3/17/2014 | Comments added by A047961 at 22.07.28 on date 03/16/201 | 2,000 | 22% |
| 020 | 0100103019 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | Y004201 | 3/16/2014 | 510204809 | 20 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265800 | 7,000 | - | 9,000 | 600 | CSX | 3/17/2014 | Comments added by A047961 at 22.07.28 on date 03/16/201 | 2,000 | 22% |
| 020 | 0100103019 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | Y004201 | 3/16/2014 | 510204809 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266000 | 7,000 | - | 9,000 | 400 | CSX | 3/17/2014 | Comments added by A047961 at 22.07.28 on date 03/16/201 | 2,000 | 22% |
| 020 | 0100103019 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | Y004201 | 3/16/2014 | 510204809 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265900 | 7,000 | - | 9,000 | 400 | CSX | 3/17/2014 | Comments added by A047961 at 22.07.28 on date 03/16/201 | 2,000 | 22% |
| 020 | 0100103019 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | Y004201 | 3/16/2014 | 510204809 | 140 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 9,000 | 400 | CSX | 3/17/2014 | Comments added by A047961 at 22.07.28 on date 03/16/201 | 2,000 | 22% |
| 020 | 0100103019 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | Y004201 | 3/16/2014 | 510204809 | 150 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023627 | 7,000 | - | 9,000 | 200 | CSX | 3/17/2014 | Comments added by A047961 at 22.07.28 on date 03/16/201 | 2,000 | 22% |
| 020 | 0100103761 | WALGREENS #09264 | DSD | 274 N JOHN WAYNE PKWY MARICOPA AZ 85139-89 | AZ | Y004141 | 3/16/2014 | 510204811 | 60 | OX | 10129628 | OXYCOD/APAP 5/325 MG TAB 500 | 00228298150 | 33,900 | - | 35,900 | 1,500 | CSX | 3/17/2014 | Comments added by A047961 at 22.07.16 on date 03/16/201 | 2,000 | 7% |
| 020 | 0100103761 | WALGREENS #09264 | DSD | 274 N JOHN WAYNE PKWY MARICOPA AZ 85139-89 | AZ | Y004141 | 3/16/2014 | 510204811 | 70 | OX | 10132948 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,900 | - | 35,900 | 100 | CSX | 3/17/2014 | Comments added by A047961 at 22.07.16 on date 03/16/201 | 2,000 | 7% |
| 020 | 0100103761 | WALGREENS #09264 | DSD | 274 N JOHN WAYNE PKWY MARICOPA AZ 85139-89 | AZ | Y004141 | 3/16/2014 | 510204811 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,900 | - | 35,900 | 600 | CSX | 3/17/2014 | Comments added by A047961 at 22.07.16 on date 03/16/201 | 2,000 | 7% |
| 020 | 0100103761 | WALGREENS #09264 | DSD | 274 N JOHN WAYNE PKWY MARICOPA AZ 85139-89 | AZ | Y004141 | 3/16/2014 | 510204811 | 110 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000080 | 33,900 | - | 35,900 | 400 | CSX | 3/17/2014 | Comments added by A047961 at 22.07.16 on date 03/16/201 | 2,000 | 7% |
| 020 | 0100103761 | WALGREENS #09264 | DSD | 274 N JOHN WAYNE PKWY MARICOPA AZ 85139-89 | AZ | Y004141 | 3/16/2014 | 510204811 | 120 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702000560 | 33,900 | - | 35,900 | 100 | CSX | 3/17/2014 | Comments added by A047961 at 22.07.16 on date 03/16/201 | 2,000 | 7% |
| 020 | 0100103761 | WALGREENS #09264 | DSD | 274 N JOHN WAYNE PKWY MARICOPA AZ 85139-89 | AZ | Y004141 | 3/16/2014 | 510204811 | 150 | OX | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000090 | 33,900 | - | 35,900 | 400 | CSX | 3/17/2014 | Comments added by A047961 at 22.07.16 on date 03/16/201 | 2,000 | 7% |
| 020 | 0100103761 | WALGREENS #09264 | DSD | 274 N JOHN WAYNE PKWY MARICOPA AZ 85139-89 | AZ | Y004141 | 3/16/2014 | 510204811 | 160 | OX | 10011193 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,900 | - | 35,900 | 100 | CSX | 3/17/2014 | Comments added by A047961 at 22.07.16 on date 03/16/201 | 2,000 | 7% |
| 020 | 0100103761 | WALGREENS #09264 | DSD | 274 N JOHN WAYNE PKWY MARICOPA AZ 85139-89 | AZ | Y004141 | 3/16/2014 | 510204811 | 230 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,900 | - | 35,900 | 200 | CSX | 3/17/2014 | Comments added by A047961 at 22.07.16 on date 03/16/201 | 2,000 | 7% |
| 020 | 0100103761 | WALGREENS #09264 | DSD | 274 N JOHN WAYNE PKWY MARICOPA AZ 85139-89 | AZ | Y004141 | 3/16/2014 | 510204811 | 360 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,900 | - | 35,900 | 200 | CSX | 3/17/2014 | Comments added by A047961 at 22.07.16 on date 03/16/201 | 2,000 | 7% |

Signature:

_____

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | [redacted] | 0100103761 | WALGREENS #09264 DSD | 274 N JOHN WAYNE PKWY MARICOPA AZ 85139-89 | AZ | Y004201 | 3/16/2014 | 5102048116 | 370 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | - | 35,900 | 200 | CSX | 3/17/2014 | Comments added by A047961 at 22.07.16 on date 03/16/201 | 2,600 | 7% |
| 020 | [redacted] | 0100103763 | WALGREENS #09186 DSD | 8600 S NOGALES HWY GREEN VALLEY AZ 85614-528 | AZ | Y004621 | 3/16/2014 | 5102048155 | 10 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 0037826600 | 7,000 | - | 8,300 | 600 | CSX | 3/17/2014 | Comments added by A047961 at 22.07.39 on date 03/16/201 | 1,300 | 16% |
| 020 | [redacted] | 0100103763 | WALGREENS #09186 DSD | 8600 S NOGALES HWY GREEN VALLEY AZ 85614-528 | AZ | Y004621 | 3/16/2014 | 5102048155 | 20 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 0037826590 | 7,000 | - | 8,300 | 100 | CSX | 3/17/2014 | Comments added by A047961 at 22.07.39 on date 03/16/201 | 1,300 | 16% |
| 020 | [redacted] | 0100103280 | WALGREENS #12751 DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | PH00003145 | 3/16/2014 | 5102048104 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | - | 34,000 | 1,500 | CSX | 3/17/2014 | Comments added by A047961 at 22.07.52 on date 03/16/201 | 700 | 2% |
| 020 | [redacted] | 0100103280 | WALGREENS #12751 DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | PH00003145 | 3/16/2014 | 5102048104 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 34,000 | 300 | CSX | 3/17/2014 | Comments added by A047961 at 22.07.52 on date 03/16/201 | 700 | 2% |
| 020 | [redacted] | 0100103280 | WALGREENS #12751 DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | PH00003145 | 3/16/2014 | 5102048104 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 34,000 | 1,900 | CSX | 3/17/2014 | Comments added by A047961 at 22.07.52 on date 03/16/201 | 700 | 2% |
| 020 | [redacted] | 0100103280 | WALGREENS #12751 DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | PH00003145 | 3/16/2014 | 5102048104 | 60 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 34,000 | 900 | CSX | 3/17/2014 | Comments added by A047961 at 22.07.52 on date 03/16/201 | 700 | 2% |
| 020 | [redacted] | 0100103280 | WALGREENS #12751 DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | PH00003145 | 3/16/2014 | 5102048104 | 70 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 34,000 | 600 | CSX | 3/17/2014 | Comments added by A047961 at 22.07.52 on date 03/16/201 | 700 | 2% |
| 020 | [redacted] | 0100103280 | WALGREENS #12751 DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | PH00003145 | 3/16/2014 | 5102048104 | 80 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | - | 34,000 | 500 | CSX | 3/17/2014 | Comments added by A047961 at 22.07.52 on date 03/16/201 | 700 | 2% |
| 020 | [redacted] | 0100103280 | WALGREENS #12751 DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | PH00003145 | 3/16/2014 | 5102048104 | 90 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 34,000 | 500 | CSX | 3/17/2014 | Comments added by A047961 at 22.07.52 on date 03/16/201 | 700 | 2% |
| 020 | [redacted] | 0100103280 | WALGREENS #12751 DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | PH00003145 | 3/16/2014 | 5102048104 | 200 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 33,300 | - | 34,000 | 100 | CSX | 3/17/2014 | Comments added by A047961 at 22.07.52 on date 03/16/201 | 700 | 2% |
| 020 | [redacted] | 0100103280 | WALGREENS #12751 DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | PH00003145 | 3/16/2014 | 5102048104 | 210 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 34,000 | 100 | CSX | 3/17/2014 | Comments added by A047961 at 22.07.52 on date 03/16/201 | 700 | 2% |
| 020 | [redacted] | 0100103280 | WALGREENS #12751 DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | PH00003145 | 3/16/2014 | 5102048104 | 220 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | - | 34,000 | 100 | CSX | 3/17/2014 | Comments added by A047961 at 22.07.52 on date 03/16/201 | 700 | 2% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/16/2014 | 4504399102 | 310 | AN | 10116920 | COVARYX H.S. TAB 100 | 1152800200 | 8,000 | - | 12,680 | 300 | DCY | 3/17/2014 | Comments added by A043486 at 08.41.52 on date 03/17/2014 | 4,680 | 37% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/16/2014 | 4504399102 | 320 | AN | 10115362 | COVARYX TAB 100 | 1152800100 | 8,000 | - | 12,680 | 200 | DCY | 3/17/2014 | Comments added by A043486 at 08.41.52 on date 03/17/2014 | 4,680 | 37% |
| 021 | [redacted] | 0100057831 | MAHASKA DRUG, INC CPA | 205 NORTH E STREET OSKALOOSA IA 52577-2016 | IA | 449 | 3/16/2014 | 4409822890 | 220 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 0022830035 | 10,000 | - | 11,320 | 4,000 | DCY | 3/17/2014 | Comments added by A043486 at 08.47.59 on date 03/17/2014 | 1,320 | 12% |
| 021 | [redacted] | 0100057831 | MAHASKA DRUG, INC CPA | 205 NORTH E STREET OSKALOOSA IA 52577-2016 | IA | 449 | 3/16/2014 | 4409822890 | 230 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 0018500641 | 10,000 | - | 11,320 | 1,000 | DCY | 3/17/2014 | Comments added by A043486 at 08.47.59 on date 03/17/2014 | 1,320 | 12% |
| 021 | [redacted] | 0100057831 | MAHASKA DRUG, INC CPA | 205 NORTH E STREET OSKALOOSA IA 52577-2016 | IA | 449 | 3/16/2014 | 4409822890 | 240 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 0022830055 | 10,000 | - | 11,320 | 500 | DCY | 3/17/2014 | Comments added by A043486 at 08.47.59 on date 03/17/2014 | 1,320 | 12% |
| 021 | [redacted] | 0100057831 | MAHASKA DRUG, INC CPA | 205 NORTH E STREET OSKALOOSA IA 52577-2016 | IA | 449 | 3/16/2014 | 4409822890 | 270 | BN | 10034350 | CLONAZEPAM 0.25 MG ODT TAB 60 | 4988403070 | 10,000 | - | 11,320 | 60 | DCY | 3/17/2014 | Comments added by A043486 at 08.47.59 on date 03/17/2014 | 1,320 | 12% |
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 RX SF | 24 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/16/2014 | 4504387942 | 50 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 5976237200 | 40,000 | - | 45,600 | 2,500 | CSN | 3/17/2014 | Comments added by A043486 at 08.50.43 on date 03/17/201 | 5,600 | 12% |
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 RX SF | 24 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/16/2014 | 4504387942 | 60 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 5976237210 | 40,000 | - | 45,600 | 3,000 | CSN | 3/17/2014 | Comments added by A043486 at 08.50.43 on date 03/17/201 | 5,600 | 12% |
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 RX SF | 24 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/16/2014 | 4504387942 | 1041 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 0078154040 | 40,000 | - | 45,600 | 200 | CSN | 3/17/2014 | Comments added by A043486 at 08.50.43 on date 03/17/201 | 5,600 | 12% |
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 RX SF | 24 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/16/2014 | 4504387942 | 1330 | BD | 10022637 | OXAZEPAM 15 MG CAP 100 | 0078128100 | 40,000 | - | 45,600 | 100 | CSN | 3/17/2014 | Comments added by A043486 at 08.50.43 on date 03/17/201 | 5,600 | 12% |
| 021 | [redacted] | 0100099831 | WALGREENS #15810 DSD | 950 E TAFT AVE SAPULPA OK 74066 | OK | 11-6252 | 3/16/2014 | 5102047797 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 11,700 | - | 13,700 | 600 | CSX | 3/17/2014 | Comments added by A043486 at 08.40.03 on date 03/17/201 | 2,000 | 15% |
| 021 | [redacted] | 0100099831 | WALGREENS #15810 DSD | 950 E TAFT AVE SAPULPA OK 74066 | OK | 11-6252 | 3/16/2014 | 5102047797 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 11,700 | - | 13,700 | 900 | CSX | 3/17/2014 | Comments added by A043486 at 08.40.03 on date 03/17/201 | 2,000 | 15% |
| 021 | [redacted] | 0100099831 | WALGREENS #15810 DSD | 950 E TAFT AVE SAPULPA OK 74066 | OK | 11-6252 | 3/16/2014 | 5102047797 | 70 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 5901104601 | 11,700 | - | 13,700 | 100 | CSX | 3/17/2014 | Comments added by A043486 at 08.40.03 on date 03/17/201 | 2,000 | 15% |
| 021 | [redacted] | 0100099831 | WALGREENS #15810 DSD | 950 E TAFT AVE SAPULPA OK 74066 | OK | 11-6252 | 3/16/2014 | 5102047797 | 80 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 11,700 | - | 13,700 | 200 | CSX | 3/17/2014 | Comments added by A043486 at 08.40.03 on date 03/17/201 | 2,000 | 15% |
| 021 | [redacted] | 0100099831 | WALGREENS #15810 DSD | 950 E TAFT AVE SAPULPA OK 74066 | OK | 11-6252 | 3/16/2014 | 5102047797 | 90 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 1070200090 | 4,000 | - | 5,000 | 1,400 | CSX | 3/17/2014 | Comments added by A043486 at 08.39.44 on date 03/17/201 | 1,000 | 20% |
| 021 | [redacted] | 0100099831 | WALGREENS #15810 DSD | 950 E TAFT AVE SAPULPA OK 74066 | OK | 11-6252 | 3/16/2014 | 5102047797 | 100 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 11,700 | - | 13,700 | 400 | CSX | 3/17/2014 | Comments added by A043486 at 08.40.03 on date 03/17/201 | 2,000 | 15% |
| 021 | [redacted] | 0100099831 | WALGREENS #15810 DSD | 950 E TAFT AVE SAPULPA OK 74066 | OK | 11-6252 | 3/16/2014 | 5102047797 | 130 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 11,700 | - | 13,700 | 100 | CSX | 3/17/2014 | Comments added by A043486 at 08.40.03 on date 03/17/201 | 2,000 | 15% |
| 021 | [redacted] | 0100099831 | WALGREENS #15810 DSD | 950 E TAFT AVE SAPULPA OK 74066 | OK | 11-6252 | 3/16/2014 | 5102047797 | 140 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 11,700 | - | 13,700 | 100 | CSX | 3/17/2014 | Comments added by A043486 at 08.40.03 on date 03/17/201 | 2,000 | 15% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/16/2014 | 5102047354 | 270 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 0055507910 | 20,000 | - | 20,800 | 100 | DCY | 3/17/2014 | Comments added by A043486 at 08.43.21 on date 03/17/2014 | 800 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/16/2014 | 5102047354 | 280 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | - | 20,800 | 200 | DCY | 3/17/2014 | Comments added by A043486 at 08.43.21 on date 03/17/2014 | 800 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/16/2014 | 5102047354 | 290 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | - | 20,800 | 200 | DCY | 3/17/2014 | Comments added by A043486 at 08.43.21 on date 03/17/2014 | 800 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/16/2014 | 5102047354 | 310 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 5941701061 | 20,000 | - | 20,800 | 200 | DCY | 3/17/2014 | Comments added by A043486 at 08.43.21 on date 03/17/2014 | 800 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/16/2014 | 5102047354 | 320 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | - | 20,800 | 300 | DCY | 3/17/2014 | Comments added by A043486 at 08.43.21 on date 03/17/2014 | 800 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/16/2014 | 5102047354 | 370 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 5941701051 | 20,000 | - | 20,800 | 200 | DCY | 3/17/2014 | Comments added by A043486 at 08.43.21 on date 03/17/2014 | 800 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/16/2014 | 5102047354 | 420 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 5409203910 | 20,000 | - | 20,800 | 100 | DCY | 3/17/2014 | Comments added by A043486 at 08.43.21 on date 03/17/2014 | 800 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/16/2014 | 5102047354 | 430 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 5409203830 | 20,000 | - | 20,800 | 100 | DCY | 3/17/2014 | Comments added by A043486 at 08.43.21 on date 03/17/2014 | 800 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/16/2014 | 5102047354 | 450 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 0055509560 | 20,000 | - | 20,800 | 300 | DCY | 3/17/2014 | Comments added by A043486 at 08.43.21 on date 03/17/2014 | 800 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/16/2014 | 5102047354 | 460 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 0055509550 | 20,000 | - | 20,800 | 400 | DCY | 3/17/2014 | Comments added by A043486 at 08.43.21 on date 03/17/2014 | 800 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/16/2014 | 5102047354 | 480 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 20,800 | 500 | DCY | 3/17/2014 | Comments added by A043486 at 08.43.21 on date 03/17/2014 | 800 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/16/2014 | 5102047354 | 490 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 20,800 | 700 | DCY | 3/17/2014 | Comments added by A043486 at 08.43.21 on date 03/17/2014 | 800 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/16/2014 | 5102047354 | 500 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 20,800 | 1,000 | DCY | 3/17/2014 | Comments added by A043486 at 08.43.21 on date 03/17/2014 | 800 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/16/2014 | 5102047354 | 510 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 20,800 | 200 | DCY | 3/17/2014 | Comments added by A043486 at 08.43.21 on date 03/17/2014 | 800 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/16/2014 | 5102047354 | 530 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 0055509530 | 20,000 | - | 20,800 | 300 | DCY | 3/17/2014 | Comments added by A043486 at 08.43.21 on date 03/17/2014 | 800 | 4% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/16/2014 | 4504399102 | 590 | BA | 10030108 | PHENOBARB 97.2 MG TAB 100 | 0060351682 | 20,823 | 110,000 | 136,080 | 800 | DCY | 3/17/2014 | Comments added by A043486 at 08.40.45 on date 03/17/2014 | 26,080 | 19% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/16/2014 | 4504399102 | 700 | BA | 10025910 | VIMPAT 100 MG TAB 60 | 0013124783 | 20,823 | 110,000 | 136,080 | 2,160 | DCY | 3/17/2014 | Comments added by A043486 at 08.40.45 on date 03/17/2014 | 26,080 | 19% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/16/2014 | 4504399102 | 710 | BA | 10025911 | VIMPAT 150 MG TAB 60 | 0013124793 | 20,823 | 110,000 | 136,080 | 360 | DCY | 3/17/2014 | Comments added by A043486 at 08.40.45 on date 03/17/2014 | 26,080 | 19% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/16/2014 | 4504399102 | 720 | BA | 10025915 | VIMPAT 200 MG TAB 60 | 0013124803 | 20,823 | 110,000 | 136,080 | 1,500 | DCY | 3/17/2014 | Comments added by A043486 at 08.40.45 on date 03/17/2014 | 26,080 | 19% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/16/2014 | 4504399102 | 730 | BA | 10025895 | VIMPAT 50 MG TAB 60 | 0013124773 | 20,823 | 110,000 | 136,080 | 1,140 | DCY | 3/17/2014 | Comments added by A043486 at 08.40.45 on date 03/17/2014 | 26,080 | 19% |
| 023 | [redacted] | 0100060189 | QUICK STOP PHARMACY INC.(IPBG) | 506 E LINCOLN HIGHWAY THORNDALE PA 19372-10 | PA | PP414070L | 3/16/2014 | 5111147571 | 10 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | - | 33,600 | 200 | CSN | 3/17/2014 | Comments added by A039808 at 14.51.42 on date 03/16/201 | 300 | 1% |
| 023 | [redacted] | 0100060189 | QUICK STOP PHARMACY INC.(IPBG) | 506 E LINCOLN HIGHWAY THORNDALE PA 19372-10 | PA | PP414070L | 3/16/2014 | 5111147571 | 20 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0040605230 | 33,300 | - | 33,600 | 200 | CSN | 3/17/2014 | Comments added by A039808 at 14.51.42 on date 03/16/201 | 300 | 1% |
| 023 | [redacted] | 0100060189 | QUICK STOP PHARMACY INC.(IPBG) | 506 E LINCOLN HIGHWAY THORNDALE PA 19372-10 | PA | PP414070L | 3/16/2014 | 5111147571 | 60 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 5901104601 | 33,300 | - | 33,600 | 100 | CSN | 3/17/2014 | Comments added by A039808 at 14.51.42 on date 03/16/201 | 300 | 1% |
| 023 | [redacted] | 0100060189 | QUICK STOP PHARMACY INC.(IPBG) | 506 E LINCOLN HIGHWAY THORNDALE PA 19372-10 | PA | PP414070L | 3/16/2014 | 5111147571 | 80 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 33,300 | - | 33,600 | 100 | CSN | 3/17/2014 | Comments added by A039808 at 14.51.42 on date 03/16/201 | 300 | 1% |
| 023 | [redacted] | 0100060189 | QUICK STOP PHARMACY INC.(IPBG) | 506 E LINCOLN HIGHWAY THORNDALE PA 19372-10 | PA | PP414070L | 3/16/2014 | 5111147571 | 90 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 33,600 | 100 | CSN | 3/17/2014 | Comments added by A039808 at 14.51.42 on date 03/16/201 | 300 | 1% |
| 023 | [redacted] | 0100064183 | BRANDYWINE PHARMACY(GNP)(Z) | CONESTOGA AVE PO BX 730 HONEY BROOK PA 1934 | PA | PP481669 | 3/16/2014 | 5102045045 | 20 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 0060349922 | 5,000 | - | 5,500 | 500 | CSN | 3/17/2014 | Comments added by A039808 at 14.51.32 on date 03/16/201 | 500 | 9% |
| 023 | [redacted] | 0100104034 | NOVA STAR PHARMACY INC | 301 E GIRARD AVE PHILADELPHIA PA 19125-3918 | PA | PP482352 | 3/16/2014 | 5111147048 | 20 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 0037861120 | 11,700 | - | 18,400 | 700 | CSN | 3/17/2014 | Comments added by A039808 at 14.52.03 on date 03/16/201 | 6,700 | 36% |
| 023 | [redacted] | 0100104034 | NOVA STAR PHARMACY INC | 301 E GIRARD AVE PHILADELPHIA PA 19125-3918 | PA | PP482352 | 3/16/2014 | 5111147048 | 30 | OX | 10043257 | ENDOCET 5/ 325MG TAB 500 | 6095106028 | 11,700 | - | 18,400 | 2,500 | CSN | 3/17/2014 | Comments added by A039808 at 14.52.03 on date 03/16/201 | 6,700 | 36% |
| 023 | [redacted] | 0100104034 | NOVA STAR PHARMACY INC | 301 E GIRARD AVE PHILADELPHIA PA 19125-3918 | PA | PP482352 | 3/16/2014 | 5111147048 | 40 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0040605230 | 11,700 | - | 18,400 | 1,000 | CSN | 3/17/2014 | Comments added by A039808 at 14.52.03 on date 03/16/201 | 6,700 | 36% |
| 023 | [redacted] | 0100104034 | NOVA STAR PHARMACY INC | 301 E GIRARD AVE PHILADELPHIA PA 19125-3918 | PA | PP482352 | 3/16/2014 | 5111147048 | 50 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 6095107127 | 11,700 | - | 18,400 | 700 | CSN | 3/17/2014 | Comments added by A039808 at 14.52.03 on date 03/16/201 | 6,700 | 36% |
| 023 | [redacted] | 0100104034 | NOVA STAR PHARMACY INC | 301 E GIRARD AVE PHILADELPHIA PA 19125-3918 | PA | PP482352 | 3/16/2014 | 5111147048 | 60 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 0040657710 | 7,000 | - | 7,500 | 3,000 | CSN | 3/17/2014 | Comments added by A039808 at 14.51.51 on date 03/16/201 | 500 | 7% |
| 023 | [redacted] | 0100104034 | NOVA STAR PHARMACY INC | 301 E GIRARD AVE PHILADELPHIA PA 19125-3918 | PA | PP482352 | 3/16/2014 | 5111147048 | 70 | MT | 10000809 | METHADONE HCL 5 MG TAB 100 | 0040657550 | 7,000 | - | 7,500 | 500 | CSN | 3/17/2014 | Comments added by A039808 at 14.51.51 on date 03/16/201 | 500 | 7% |
| 023 | [redacted] | 0100104034 | NOVA STAR PHARMACY INC | 301 E GIRARD AVE PHILADELPHIA PA 19125-3918 | PA | PP482352 | 3/16/2014 | 5111147048 | 80 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 0060349912 | 11,700 | - | 18,400 | 1,000 | CSN | 3/17/2014 | Comments added by A039808 at 14.52.03 on date 03/16/201 | 6,700 | 36% |
| 023 | [redacted] | 0100104034 | NOVA STAR PHARMACY INC | 301 E GIRARD AVE PHILADELPHIA PA 19125-3918 | PA | PP482352 | 3/16/2014 | 5111147048 | 90 | OX | 10056460 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0060349982 | 11,700 | - | 18,400 | 1,000 | CSN | 3/17/2014 | Comments added by A039808 at 14.52.03 on date 03/16/201 | 6,700 | 36% |
| 023 | [redacted] | 0100104034 | NOVA STAR PHARMACY INC | 301 E GIRARD AVE PHILADELPHIA PA 19125-3918 | PA | PP482352 | 3/16/2014 | 5111147048 | 100 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0040605120 | 11,700 | - | 18,400 | 1,000 | CSN | 3/17/2014 | Comments added by A039808 at 14.52.03 on date 03/16/201 | 6,700 | 36% |
| 023 | [redacted] | 0100096231 | WALGREENS #10695 DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 28RS006726 | 3/16/2014 | 5102046976 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | - | 37,400 | 1,500 | CSX | 3/17/2014 | Comments added by A039808 at 18.23.23 on date 03/16/201 | 4,100 | 11% |
| 023 | [redacted] | 0100096231 | WALGREENS #10695 DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 28RS006726 | 3/16/2014 | 5102046976 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 37,400 | 1,100 | CSX | 3/17/2014 | Comments added by A039808 at 18.23.23 on date 03/16/201 | 4,100 | 11% |
| 023 | [redacted] | 0100096231 | WALGREENS #10695 DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 28RS006726 | 3/16/2014 | 5102046976 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 37,400 | 2,700 | CSX | 3/17/2014 | Comments added by A039808 at 18.23.23 on date 03/16/201 | 4,100 | 11% |
| 023 | [redacted] | 0100096231 | WALGREENS #10695 DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 28RS006726 | 3/16/2014 | 5102046976 | 120 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 37,400 | 800 | CSX | 3/17/2014 | Comments added by A039808 at 18.23.23 on date 03/16/201 | 4,100 | 11% |
| 023 | [redacted] | 0100096231 | WALGREENS #10695 DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 28RS006726 | 3/16/2014 | 5102046976 | 130 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 37,400 | 100 | CSX | 3/17/2014 | Comments added by A039808 at 18.23.23 on date 03/16/201 | 4,100 | 11% |
| 023 | [redacted] | 0100096231 | WALGREENS #10695 DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 28RS006726 | 3/16/2014 | 5102046976 | 140 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 5901104151 | 33,300 | - | 37,400 | 100 | CSX | 3/17/2014 | Comments added by A039808 at 18.23.23 on date 03/16/201 | 4,100 | 11% |
| 023 | [redacted] | 0100096231 | WALGREENS #10695 DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 28RS006726 | 3/16/2014 | 5102046976 | 160 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 37,400 | 300 | CSX | 3/17/2014 | Comments added by A039808 at 18.23.23 on date 03/16/201 | 4,100 | 11% |
| 023 | [redacted] | 0100096231 | WALGREENS #10695 DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 28RS006726 | 3/16/2014 | 5102046976 | 170 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 37,400 | 200 | CSX | 3/17/2014 | Comments added by A039808 at 18.23.23 on date 03/16/201 | 4,100 | 11% |
| 023 | [redacted] | 0100096231 | WALGREENS #10695 DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 28RS006726 | 3/16/2014 | 5102046976 | 270 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 33,300 | - | 37,400 | 200 | CSX | 3/17/2014 | Comments added by A039808 at 18.23.23 on date 03/16/201 | 4,100 | 11% |
| 023 | [redacted] | 0100096231 | WALGREENS #10695 DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 28RS006726 | 3/16/2014 | 5102046976 | 280 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 37,400 | 200 | CSX | 3/17/2014 | Comments added by A039808 at 18.23.23 on date 03/16/201 | 4,100 | 11% |
| 023 | [redacted] | 0100096231 | WALGREENS #10695 DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 28RS006726 | 3/16/2014 | 5102046976 | 290 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | - | 37,400 | 200 | CSX | 3/17/2014 | Comments added by A039808 at 18.23.23 on date 03/16/201 | 4,100 | 11% |
| 023 | [redacted] | 0100096231 | WALGREENS #10695 DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 28RS006726 | 3/16/2014 | 5102046976 | 300 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 6095107127 | 33,300 | - | 37,400 | 200 | CSX | 3/17/2014 | Comments added by A039808 at 18.23.23 on date 03/16/201 | 4,100 | 11% |

Signature:

______________________________

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023 | [redacted] | 0100096231 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 28RS006726 | 3/16/2014 | 5102046976 | 400 | OX | 10040547 | PERCOCET 5/ 325 MG TAB 100 | 6348106237 | 33,300 | - | 37,400 | 100 | CSX | 3/17/2014 | Comments added by A039808 at 18.23.23 on date 03/16/201 | 4,100 | 11% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/16/2014 | 4504387652 | 40 | BD | 10038668 | ALPRAZOLAM 0.5 MG TAB 100 | 5976237200 | 40,000 | 9,000 | 9,100 | 100 | CSN | 3/17/2014 | Comments added by A039808 at 14.51.22 on date 03/16/201 | 100 | 1% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/16/2014 | 4504387652 | 50 | BD | 10038760 | ALPRAZOLAM 1 MG TAB 100 | 5976237210 | 40,000 | 9,000 | 9,100 | 100 | CSN | 3/17/2014 | Comments added by A039808 at 14.51.22 on date 03/16/201 | 100 | 1% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/16/2014 | 4504387652 | 160 | BD | 10108264 | CHLORDIAZ/CLD 5/2.5MG CAP 100 | 4219203360 | 40,000 | 9,000 | 9,100 | 100 | CSN | 3/17/2014 | Comments added by A039808 at 14.51.22 on date 03/16/201 | 100 | 1% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/16/2014 | 4504387652 | 520 | BD | 10110973 | LORAZEPAM 1 MG TAB 100 | 0078154060 | 40,000 | 9,000 | 9,100 | 100 | CSN | 3/17/2014 | Comments added by A039808 at 14.51.22 on date 03/16/201 | 100 | 1% |
| 024 | [redacted] | 0100101750 | WALGREENS #07481 | DSD | 22930 S WESTERN AVE TORRANCE CA 90501 | CA | PHY43249 | 3/16/2014 | 4504400911 | 340 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 0007430411 | 18,480 | - | 19,400 | 200 | CSX | 3/17/2014 | Comments added by A065367 at 21.18.24 on date 03/16/201 | 920 | 5% |
| 024 | [redacted] | 0100101750 | WALGREENS #07481 | DSD | 22930 S WESTERN AVE TORRANCE CA 90501 | CA | PHY43249 | 3/16/2014 | 4504400911 | 350 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 0007430431 | 18,480 | - | 19,400 | 100 | CSX | 3/17/2014 | Comments added by A065367 at 21.18.24 on date 03/16/201 | 920 | 5% |
| 024 | [redacted] | 0100101750 | WALGREENS #07481 | DSD | 22930 S WESTERN AVE TORRANCE CA 90501 | CA | PHY43249 | 3/16/2014 | 4504400911 | 1000 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 18,480 | - | 19,400 | 1,000 | CSX | 3/17/2014 | Comments added by A065367 at 21.18.24 on date 03/16/201 | 920 | 5% |
| 024 | [redacted] | 0100101750 | WALGREENS #07481 | DSD | 22930 S WESTERN AVE TORRANCE CA 90501 | CA | PHY43249 | 3/16/2014 | 4504400911 | 1010 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 18,480 | - | 19,400 | 500 | CSX | 3/17/2014 | Comments added by A065367 at 21.18.24 on date 03/16/201 | 920 | 5% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/16/2014 | 4504400792 | 1010 | CD | 10054746 | APAP/COD 60 MG TAB 100 | 0060323392 | 7,000 | - | 11,300 | 300 | CSX | 3/17/2014 | Comments added by A065367 at 21.26.02 on date 03/16/201 | 4,300 | 38% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/16/2014 | 4504400792 | 1370 | CD | 10004604 | TYLENOL/COD 30 MG TAB 100 | 5045805136 | 7,000 | - | 11,300 | 100 | CSX | 3/17/2014 | Comments added by A065367 at 21.26.02 on date 03/16/201 | 4,300 | 38% |
| 024 | [redacted] | 0100055070 | SKILLED NURSING PHCY | | 6 E JOHNSON DR STE C CITY OF INDUSTRY CA 91745 | CA | PHY49972 | 3/16/2014 | 5111147688 | 10 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 4285803020 | 14,172 | - | 15,600 | 1,200 | CSX | 3/17/2014 | Comments added by A065367 at 21.26.31 on date 03/16/201 | 1,428 | 9% |
| 024 | [redacted] | 0100102144 | WALGREENS #11707 | DSD | 1801 N ROSE AVE OXNARD CA 93030 | CA | PHY50349 | 3/16/2014 | 5102048411 | 70 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 1070200090 | 5,000 | - | 5,600 | 1,500 | CSX | 3/17/2014 | Comments added by A065367 at 23.52.16 on date 03/16/201 | 600 | 11% |
| 037 | [redacted] | 0100054187 | INWOOD PHARMACY/GNP | | 300 HARGRAVE RD SUITE 180 HOUSTON TX 77070-4 | TX | 11739 | 3/16/2014 | 5111147676 | 10 | HD | 10107506 | EXALGO ER 32 MG TAB 100 | 2363504320 | 2,000 | - | 2,100 | 100 | CSN | 3/17/2014 | Comments added by A054734 at 19.09.32 on date 03/16/201 | 100 | 5% |
| 037 | [redacted] | 0100054187 | INWOOD PHARMACY/GNP | | 300 HARGRAVE RD SUITE 180 HOUSTON TX 77070-4 | TX | 11739 | 3/16/2014 | 5111147676 | 20 | HD | 10005045 | EXALGO ER 16 MG TAB 100 | 2363504160 | 2,000 | - | 2,100 | 100 | CSN | 3/17/2014 | Comments added by A054734 at 19.09.32 on date 03/16/201 | 100 | 5% |
| 037 | [redacted] | 0100054187 | INWOOD PHARMACY/GNP | | 300 HARGRAVE RD SUITE 180 HOUSTON TX 77070-4 | TX | 11739 | 3/16/2014 | 5111147676 | 40 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 0052713540 | 2,000 | - | 2,100 | 200 | CSN | 3/17/2014 | Comments added by A054734 at 19.09.32 on date 03/16/201 | 100 | 5% |
| 037 | [redacted] | 0100054187 | INWOOD PHARMACY/GNP | | 300 HARGRAVE RD SUITE 180 HOUSTON TX 77070-4 | TX | 11739 | 3/16/2014 | 5111147676 | 50 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 4285803010 | 2,000 | - | 2,100 | 200 | CSN | 3/17/2014 | Comments added by A054734 at 19.09.32 on date 03/16/201 | 100 | 5% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/16/2014 | 5102047087 | 120 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | - | 23,300 | 200 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.26 on date 03/16/201 | 3,300 | 14% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/16/2014 | 5102047087 | 130 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | - | 23,300 | 300 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.26 on date 03/16/201 | 3,300 | 14% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/16/2014 | 5102047087 | 140 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 0055507870 | 20,000 | - | 23,300 | 100 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.26 on date 03/16/201 | 3,300 | 14% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/16/2014 | 5102047087 | 150 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 5941701061 | 20,000 | - | 23,300 | 200 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.26 on date 03/16/201 | 3,300 | 14% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/16/2014 | 5102047087 | 160 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | - | 23,300 | 200 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.26 on date 03/16/201 | 3,300 | 14% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/16/2014 | 5102047087 | 170 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 5941701021 | 20,000 | - | 23,300 | 100 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.26 on date 03/16/201 | 3,300 | 14% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/16/2014 | 5102047087 | 200 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 5941701071 | 20,000 | - | 23,300 | 200 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.26 on date 03/16/201 | 3,300 | 14% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/16/2014 | 5102047087 | 210 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 5941701051 | 20,000 | - | 23,300 | 200 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.26 on date 03/16/201 | 3,300 | 14% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/16/2014 | 5102047087 | 220 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | - | 23,300 | 300 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.26 on date 03/16/201 | 3,300 | 14% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/16/2014 | 5102047087 | 250 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 0055507770 | 20,000 | - | 23,300 | 200 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.26 on date 03/16/201 | 3,300 | 14% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/16/2014 | 5102047087 | 280 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 23,300 | 700 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.26 on date 03/16/201 | 3,300 | 14% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/16/2014 | 5102047087 | 290 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 23,300 | 1,500 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.26 on date 03/16/201 | 3,300 | 14% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/16/2014 | 5102047087 | 300 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 23,300 | 700 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.26 on date 03/16/201 | 3,300 | 14% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/16/2014 | 5102047087 | 310 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 23,300 | 100 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.26 on date 03/16/201 | 3,300 | 14% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/16/2014 | 5102047087 | 320 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 0055509530 | 20,000 | - | 23,300 | 100 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.26 on date 03/16/201 | 3,300 | 14% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/16/2014 | 5102047306 | 170 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 0055507920 | 20,000 | - | 21,800 | 100 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.19 on date 03/16/201 | 1,800 | 8% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/16/2014 | 5102047306 | 180 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 0055507910 | 20,000 | - | 21,800 | 100 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.19 on date 03/16/201 | 1,800 | 8% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/16/2014 | 5102047306 | 190 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | - | 21,800 | 600 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.19 on date 03/16/201 | 1,800 | 8% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/16/2014 | 5102047306 | 200 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | - | 21,800 | 100 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.19 on date 03/16/201 | 1,800 | 8% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/16/2014 | 5102047306 | 210 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | - | 21,800 | 100 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.19 on date 03/16/201 | 1,800 | 8% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/16/2014 | 5102047306 | 270 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 5941701071 | 20,000 | - | 21,800 | 100 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.19 on date 03/16/201 | 1,800 | 8% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/16/2014 | 5102047306 | 280 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 5941701051 | 20,000 | - | 21,800 | 200 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.19 on date 03/16/201 | 1,800 | 8% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/16/2014 | 5102047306 | 290 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | - | 21,800 | 100 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.19 on date 03/16/201 | 1,800 | 8% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/16/2014 | 5102047306 | 340 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 0055507770 | 20,000 | - | 21,800 | 200 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.19 on date 03/16/201 | 1,800 | 8% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/16/2014 | 5102047306 | 350 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 5409203910 | 20,000 | - | 21,800 | 400 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.19 on date 03/16/201 | 1,800 | 8% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/16/2014 | 5102047306 | 380 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 21,800 | 1,100 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.19 on date 03/16/201 | 1,800 | 8% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/16/2014 | 5102047306 | 390 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 21,800 | 1,200 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.19 on date 03/16/201 | 1,800 | 8% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/16/2014 | 5102047306 | 400 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 21,800 | 100 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.19 on date 03/16/201 | 1,800 | 8% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/16/2014 | 5102047306 | 410 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 21,800 | 300 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.19 on date 03/16/201 | 1,800 | 8% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/16/2014 | 5102047519 | 120 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 0055507920 | 20,000 | - | 23,900 | 100 | CSX | 3/17/2014 | Comments added by A054734 at 19.45.15 on date 03/17/201 | 3,900 | 16% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/16/2014 | 5102047519 | 130 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 0055507910 | 20,000 | - | 23,900 | 100 | CSX | 3/17/2014 | Comments added by A054734 at 19.45.15 on date 03/17/201 | 3,900 | 16% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/16/2014 | 5102047519 | 140 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 0055507900 | 20,000 | - | 23,900 | 200 | CSX | 3/17/2014 | Comments added by A054734 at 19.45.15 on date 03/17/201 | 3,900 | 16% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/16/2014 | 5102047519 | 150 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | - | 23,900 | 200 | CSX | 3/17/2014 | Comments added by A054734 at 19.45.15 on date 03/17/201 | 3,900 | 16% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/16/2014 | 5102047519 | 160 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | - | 23,900 | 300 | CSX | 3/17/2014 | Comments added by A054734 at 19.45.15 on date 03/17/201 | 3,900 | 16% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/16/2014 | 5102047519 | 170 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 5941701061 | 20,000 | - | 23,900 | 100 | CSX | 3/17/2014 | Comments added by A054734 at 19.45.15 on date 03/17/201 | 3,900 | 16% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/16/2014 | 5102047519 | 180 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | - | 23,900 | 300 | CSX | 3/17/2014 | Comments added by A054734 at 19.45.15 on date 03/17/201 | 3,900 | 16% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/16/2014 | 5102047519 | 190 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 5941701021 | 20,000 | - | 23,900 | 200 | CSX | 3/17/2014 | Comments added by A054734 at 19.45.15 on date 03/17/201 | 3,900 | 16% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/16/2014 | 5102047519 | 210 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 5941701071 | 20,000 | - | 23,900 | 200 | CSX | 3/17/2014 | Comments added by A054734 at 19.45.15 on date 03/17/201 | 3,900 | 16% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/16/2014 | 5102047519 | 220 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | - | 23,900 | 200 | CSX | 3/17/2014 | Comments added by A054734 at 19.45.15 on date 03/17/201 | 3,900 | 16% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/16/2014 | 5102047519 | 270 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 5409203850 | 20,000 | - | 23,900 | 100 | CSX | 3/17/2014 | Comments added by A054734 at 19.45.15 on date 03/17/201 | 3,900 | 16% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/16/2014 | 5102047519 | 280 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 5409203830 | 20,000 | - | 23,900 | 100 | CSX | 3/17/2014 | Comments added by A054734 at 19.45.15 on date 03/17/201 | 3,900 | 16% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/16/2014 | 5102047519 | 290 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 23,900 | 1,300 | CSX | 3/17/2014 | Comments added by A054734 at 19.45.15 on date 03/17/201 | 3,900 | 16% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/16/2014 | 5102047519 | 300 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 23,900 | 1,300 | CSX | 3/17/2014 | Comments added by A054734 at 19.45.15 on date 03/17/201 | 3,900 | 16% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/16/2014 | 5102047519 | 310 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 23,900 | 200 | CSX | 3/17/2014 | Comments added by A054734 at 19.45.15 on date 03/17/201 | 3,900 | 16% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/16/2014 | 5102047519 | 320 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 23,900 | 300 | CSX | 3/17/2014 | Comments added by A054734 at 19.45.15 on date 03/17/201 | 3,900 | 16% |
| 037 | [redacted] | 0100074313 | APC PHARMACEUTICALS | | KALISTE SALOOM RD STE 304 LAFAYETTE LA 70508- | LA | PHY.005998 | 3/16/2014 | 5111147606 | 30 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 0037861140 | 4,000 | - | 4,400 | 100 | CSN | 3/17/2014 | Comments added by A054734 at 19.09.39 on date 03/16/201 | 400 | 9% |
| 037 | [redacted] | 0100056396 | LTC RX | | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/16/2014 | 5111147220 | 40 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 0040657710 | 10,000 | 12,500 | 12,900 | 600 | CSX | 3/17/2014 | Comments added by A054734 at 19.10.02 on date 03/16/201 | 400 | 3% |
| 037 | [redacted] | 0100056396 | LTC RX | | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/16/2014 | 5111147220 | 50 | MT | 10000809 | METHADONE HCL 5 MG TAB 100 | 0040657550 | 10,000 | 12,500 | 12,900 | 600 | CSX | 3/17/2014 | Comments added by A054734 at 19.10.02 on date 03/16/201 | 400 | 3% |
| 037 | [redacted] | 0100056396 | LTC RX | | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/16/2014 | 5111147748 | 10 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 0040657710 | 10,000 | 12,500 | 13,400 | 500 | CSX | 3/17/2014 | Comments added by A054734 at 20.29.34 on date 03/16/201 | 900 | 7% |
| 037 | [redacted] | 0100056396 | LTC RX | | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/16/2014 | 4409821378 | 10 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 5976237200 | 20,000 | 42,000 | 44,420 | 500 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.55 on date 03/16/201 | 2,420 | 5% |
| 037 | [redacted] | 0100056396 | LTC RX | | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/16/2014 | 4409821378 | 60 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 0059102401 | 20,000 | 42,000 | 44,420 | 1,000 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.55 on date 03/16/201 | 2,420 | 5% |
| 037 | [redacted] | 0100056396 | LTC RX | | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/16/2014 | 4409821378 | 70 | BD | 10035336 | LORAZEPAM 1 MG TAB 100 | 0037824570 | 20,000 | 42,000 | 44,420 | 1,000 | CSX | 3/17/2014 | Comments added by A054734 at 19.09.55 on date 03/16/201 | 2,420 | 5% |
| 037 | [redacted] | 0100056396 | LTC RX | | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/16/2014 | 4409821378 | 20 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 0060338873 | 39,960 | 47,952 | 51,700 | 2,000 | CSN | 3/17/2014 | Comments added by A054734 at 19.09.47 on date 03/16/201 | 3,748 | 7% |
| 037 | [redacted] | 0100056396 | LTC RX | | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/16/2014 | 4409821378 | 30 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 1000 | 0060338903 | 39,960 | 47,952 | 51,700 | 2,000 | CSN | 3/17/2014 | Comments added by A054734 at 19.09.47 on date 03/16/201 | 3,748 | 7% |
| 037 | [redacted] | 0100056396 | LTC RX | | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/16/2014 | 4409821378 | 40 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 0060338913 | 39,960 | 47,952 | 51,700 | 1,000 | CSN | 3/17/2014 | Comments added by A054734 at 19.09.47 on date 03/16/201 | 3,748 | 7% |
| 038 | [redacted] | 0100101514 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/16/2014 | 5102046842 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | - | 36,900 | 2,000 | CSX | 3/17/2014 | Comments added by A048271 at 19.16.35 on date 03/16/201 | 3,600 | 10% |
| 038 | [redacted] | 0100101514 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/16/2014 | 5102046842 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 36,900 | 500 | CSX | 3/17/2014 | Comments added by A048271 at 19.16.35 on date 03/16/201 | 3,600 | 10% |
| 038 | [redacted] | 0100101514 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/16/2014 | 5102046842 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 36,900 | 2,800 | CSX | 3/17/2014 | Comments added by A048271 at 19.16.35 on date 03/16/201 | 3,600 | 10% |
| 038 | [redacted] | 0100101514 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/16/2014 | 5102046842 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 36,900 | 1,000 | CSX | 3/17/2014 | Comments added by A048271 at 19.16.35 on date 03/16/201 | 3,600 | 10% |
| 038 | [redacted] | 0100101514 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/16/2014 | 5102046842 | 110 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 5901104601 | 33,300 | - | 36,900 | 100 | CSX | 3/17/2014 | Comments added by A048271 at 19.16.35 on date 03/16/201 | 3,600 | 10% |
| 038 | [redacted] | 0100101514 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/16/2014 | 5102046842 | 120 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 36,900 | 300 | CSX | 3/17/2014 | Comments added by A048271 at 19.16.35 on date 03/16/201 | 3,600 | 10% |

Signature:

ABDCMDL00282491

| 038 | 0100101514 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/16/2014 | 510204684 | 130 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 5901104151 | 33,300 | | 36,900 | 100 | CSX | 3/17/2014 | Comments added by A048271 at 19.16.35 on date 03/16/201 | 3,600 | 10% |
| 038 | 0100101514 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/16/2014 | 510204684 | 150 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | | 36,900 | 1,200 | CSX | 3/17/2014 | Comments added by A048271 at 19.16.35 on date 03/16/201 | 3,600 | 10% |
| 038 | 0100101514 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/16/2014 | 510204684 | 160 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | | 36,900 | 400 | CSX | 3/17/2014 | Comments added by A048271 at 19.16.35 on date 03/16/201 | 3,600 | 10% |
| 038 | 0100101514 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/16/2014 | 510204684 | 230 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 6846202040 | 33,300 | | 36,900 | 200 | CSX | 3/17/2014 | Comments added by A048271 at 19.16.35 on date 03/16/201 | 3,600 | 10% |
| 038 | 0100101514 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/16/2014 | 510204684 | 310 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 33,300 | | 36,900 | 400 | CSX | 3/17/2014 | Comments added by A048271 at 19.16.35 on date 03/16/201 | 3,600 | 10% |
| 038 | 0100101514 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/16/2014 | 510204684 | 320 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | | 36,900 | 400 | CSX | 3/17/2014 | Comments added by A048271 at 19.16.35 on date 03/16/201 | 3,600 | 10% |
| 038 | 0100101514 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/16/2014 | 510204684 | 330 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | | 36,900 | 300 | CSX | 3/17/2014 | Comments added by A048271 at 19.16.35 on date 03/16/201 | 3,600 | 10% |
| 038 | 0100101514 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/16/2014 | 510204816 | 50 | OX | 10129628 | OXYCOD/APAP 5/325 MG TAB 500 | 0022829815 | 33,300 | | 53,200 | 4,500 | CSX | 3/17/2014 | Comments added by A048271 at 22.29.51 on date 03/16/201 | 19,900 | 37% |
| 038 | 0100101514 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/16/2014 | 510204816 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | | 53,200 | 1,400 | CSX | 3/17/2014 | Comments added by A048271 at 22.29.51 on date 03/16/201 | 19,900 | 37% |
| 038 | 0100101514 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/16/2014 | 510204816 | 70 | OX | 10132947 | OXYCOD/APAP 10/325 MG TAB 100 | 0022829831 | 33,300 | | 53,200 | 3,200 | CSX | 3/17/2014 | Comments added by A048271 at 22.29.51 on date 03/16/201 | 19,900 | 37% |
| 038 | 0100101514 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/16/2014 | 510204816 | 140 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | | 53,200 | 1,600 | CSX | 3/17/2014 | Comments added by A048271 at 22.29.51 on date 03/16/201 | 19,900 | 37% |
| 038 | 0100101514 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/16/2014 | 510204816 | 150 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 5901104601 | 33,300 | | 53,200 | 100 | CSX | 3/17/2014 | Comments added by A048271 at 22.29.51 on date 03/16/201 | 19,900 | 37% |
| 038 | 0100101514 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/16/2014 | 510204816 | 160 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | | 53,200 | 300 | CSX | 3/17/2014 | Comments added by A048271 at 22.29.51 on date 03/16/201 | 19,900 | 37% |
| 038 | 0100101514 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/16/2014 | 510204816 | 170 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 5901104151 | 33,300 | | 53,200 | 100 | CSX | 3/17/2014 | Comments added by A048271 at 22.29.51 on date 03/16/201 | 19,900 | 37% |
| 038 | 0100101514 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/16/2014 | 510204816 | 190 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | | 53,200 | 1,600 | CSX | 3/17/2014 | Comments added by A048271 at 22.29.51 on date 03/16/201 | 19,900 | 37% |
| 038 | 0100101514 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/16/2014 | 510204816 | 200 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | | 53,200 | 700 | CSX | 3/17/2014 | Comments added by A048271 at 22.29.51 on date 03/16/201 | 19,900 | 37% |
| 038 | 0100101514 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/16/2014 | 510204816 | 210 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | | 53,200 | 1,300 | CSX | 3/17/2014 | Comments added by A048271 at 22.29.51 on date 03/16/201 | 19,900 | 37% |
| 038 | 0100101514 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/16/2014 | 510204816 | 290 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 6846202040 | 33,300 | | 53,200 | 300 | CSX | 3/17/2014 | Comments added by A048271 at 22.29.51 on date 03/16/201 | 19,900 | 37% |
| 038 | 0100101514 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/16/2014 | 510204816 | 380 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 33,300 | | 53,200 | 400 | CSX | 3/17/2014 | Comments added by A048271 at 22.29.51 on date 03/16/201 | 19,900 | 37% |
| 038 | 0100101514 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/16/2014 | 510204816 | 390 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 33,300 | | 53,200 | 100 | CSX | 3/17/2014 | Comments added by A048271 at 22.29.51 on date 03/16/201 | 19,900 | 37% |
| 038 | 0100101514 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/16/2014 | 510204816 | 400 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | | 53,200 | 400 | CSX | 3/17/2014 | Comments added by A048271 at 22.29.51 on date 03/16/201 | 19,900 | 37% |
| 038 | 0100101514 | WALGREENS #04366 | DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/16/2014 | 510204816 | 410 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | | 53,200 | 300 | CSX | 3/17/2014 | Comments added by A048271 at 22.29.51 on date 03/16/201 | 19,900 | 37% |
| 038 | 0100101830 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/16/2014 | 510204810 | 20 | OX | 10129628 | OXYCOD/APAP 5/325 MG TAB 500 | 0022829815 | 22,500 | | 25,800 | 2,000 | CSX | 3/17/2014 | Comments added by A048271 at 22.30.02 on date 03/16/201 | 3,300 | 13% |
| 038 | 0100101830 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/16/2014 | 510204810 | 30 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 22,500 | | 25,800 | 400 | CSX | 3/17/2014 | Comments added by A048271 at 22.30.02 on date 03/16/201 | 3,300 | 13% |
| 038 | 0100101830 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/16/2014 | 510204810 | 40 | OX | 10132947 | OXYCOD/APAP 10/325 MG TAB 100 | 0022829831 | 22,500 | | 25,800 | 400 | CSX | 3/17/2014 | Comments added by A048271 at 22.30.02 on date 03/16/201 | 3,300 | 13% |
| 038 | 0100101830 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/16/2014 | 510204810 | 50 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 22,500 | | 25,800 | 1,000 | CSX | 3/17/2014 | Comments added by A048271 at 22.30.02 on date 03/16/201 | 3,300 | 13% |
| 038 | 0100101830 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/16/2014 | 510204810 | 70 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 22,500 | | 25,800 | 100 | CSX | 3/17/2014 | Comments added by A048271 at 22.30.02 on date 03/16/201 | 3,300 | 13% |
| 038 | 0100101830 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/16/2014 | 510204810 | 80 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 22,500 | | 25,800 | 600 | CSX | 3/17/2014 | Comments added by A048271 at 22.30.02 on date 03/16/201 | 3,300 | 13% |
| 038 | 0100101830 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/16/2014 | 510204810 | 90 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 22,500 | | 25,800 | 200 | CSX | 3/17/2014 | Comments added by A048271 at 22.30.02 on date 03/16/201 | 3,300 | 13% |
| 038 | 0100068791 | WALGREENS #13100 | | 101 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/16/2014 | 510204817 | 30 | OX | 10129628 | OXYCOD/APAP 5/325 MG TAB 500 | 0022829815 | 22,500 | | 25,200 | 2,000 | CSX | 3/17/2014 | Comments added by A048271 at 22.29.42 on date 03/16/201 | 2,700 | 11% |
| 038 | 0100068791 | WALGREENS #13100 | | 101 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/16/2014 | 510204817 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 22,500 | | 25,200 | 100 | CSX | 3/17/2014 | Comments added by A048271 at 22.29.42 on date 03/16/201 | 2,700 | 11% |
| 038 | 0100068791 | WALGREENS #13100 | | 101 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/16/2014 | 510204817 | 50 | OX | 10132947 | OXYCOD/APAP 10/325 MG TAB 100 | 0022829831 | 22,500 | | 25,200 | 500 | CSX | 3/17/2014 | Comments added by A048271 at 22.29.42 on date 03/16/201 | 2,700 | 11% |
| 038 | 0100068791 | WALGREENS #13100 | | 101 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/16/2014 | 510204817 | 60 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 22,500 | | 25,200 | 800 | CSX | 3/17/2014 | Comments added by A048271 at 22.29.42 on date 03/16/201 | 2,700 | 11% |
| 038 | 0100068791 | WALGREENS #13100 | | 101 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/16/2014 | 510204817 | 70 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 22,500 | | 25,200 | 400 | CSX | 3/17/2014 | Comments added by A048271 at 22.29.42 on date 03/16/201 | 2,700 | 11% |
| 038 | 0100068791 | WALGREENS #13100 | | 101 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/16/2014 | 510204817 | 80 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 22,500 | | 25,200 | 400 | CSX | 3/17/2014 | Comments added by A048271 at 22.29.42 on date 03/16/201 | 2,700 | 11% |
| 038 | 0100068791 | WALGREENS #13100 | | 101 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/16/2014 | 510204817 | 90 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 22,500 | | 25,200 | 300 | CSX | 3/17/2014 | Comments added by A048271 at 22.29.42 on date 03/16/201 | 2,700 | 11% |
| 038 | 0100068791 | WALGREENS #13100 | | 101 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/16/2014 | 510204817 | 160 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 22,500 | | 25,200 | 200 | CSX | 3/17/2014 | Comments added by A048271 at 22.29.42 on date 03/16/201 | 2,700 | 11% |
| 041 | 0100055503 | BAYVIEW PLAZA PHCY (EPIC) SBA | | 7924A CHESAPEAKE BLVD NORFOLK VA 23518-3801 | VA | 0201001900 | 3/16/2014 | 440982240 | 170 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 0013154107 | 3,000 | | 5,115 | 1,860 | CSX | 3/17/2014 | Comments added by A006548 at 18.36.16 on date 03/16/201 | 2,115 | 41% |
| 041 | 0100104150 | ACCOKEEK DRUG & HEALTH CARE INC | | 89 LIVINGSTON ROAD #108 ACCOKEEK MD 20607-3 | MD | P02491 | 3/16/2014 | 511114773 | 10 | OX | 10132947 | OXYCOD/APAP 10/325 MG TAB 100 | 0022829831 | 22,500 | | 22,800 | 200 | CSX | 3/17/2014 | Comments added by A006548 at 18.38.02 on date 03/16/201 | 300 | 1% |
| 041 | 0100104150 | ACCOKEEK DRUG & HEALTH CARE INC | | 89 LIVINGSTON ROAD #108 ACCOKEEK MD 20607-3 | MD | P02491 | 3/16/2014 | 511114773 | 20 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 22,500 | | 22,800 | 200 | CSX | 3/17/2014 | Comments added by A006548 at 18.38.02 on date 03/16/201 | 300 | 1% |
| 041 | 0100104150 | ACCOKEEK DRUG & HEALTH CARE INC | | 89 LIVINGSTON ROAD #108 ACCOKEEK MD 20607-3 | MD | P02491 | 3/16/2014 | 511114773 | 30 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 22,500 | | 22,800 | 200 | CSX | 3/17/2014 | Comments added by A006548 at 18.38.02 on date 03/16/201 | 300 | 1% |
| 041 | 0100104150 | ACCOKEEK DRUG & HEALTH CARE INC | | 89 LIVINGSTON ROAD #108 ACCOKEEK MD 20607-3 | MD | P02491 | 3/16/2014 | 511114773 | 40 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 22,500 | | 22,800 | 100 | CSX | 3/17/2014 | Comments added by A006548 at 18.38.02 on date 03/16/201 | 300 | 1% |
| 041 | 0100104150 | ACCOKEEK DRUG & HEALTH CARE INC | | 89 LIVINGSTON ROAD #108 ACCOKEEK MD 20607-3 | MD | P02491 | 3/16/2014 | 511114773 | 50 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 22,500 | | 22,800 | 100 | CSX | 3/17/2014 | Comments added by A006548 at 18.38.02 on date 03/16/201 | 300 | 1% |
| 041 | 0100068757 | JONES & COUNTS PHARMACY(X) CPA | | 51 MAIN STREET  P O BOX 99 HAYSI VA 24256-009 | VA | 0201003911 | 3/16/2014 | 440982516 | 630 | HY | 10058741 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 5374601450 | 55,440 | | 56,200 | 200 | CSX | 3/17/2014 | Comments added by A006548 at 18.37.53 on date 03/16/201 | 760 | 1% |
| 041 | 0100068757 | JONES & COUNTS PHARMACY(X) CPA | | 51 MAIN STREET  P O BOX 99 HAYSI VA 24256-009 | VA | 0201003911 | 3/16/2014 | 440982516 | 640 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 100C | 0603388731 | 55,440 | | 56,200 | 10,000 | CSX | 3/17/2014 | Comments added by A006548 at 18.37.53 on date 03/16/201 | 760 | 1% |
| 041 | 0100068757 | JONES & COUNTS PHARMACY(X) CPA | | 51 MAIN STREET  P O BOX 99 HAYSI VA 24256-009 | VA | 0201003911 | 3/16/2014 | 440982516 | 650 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 100C | 0603338931 | 55,440 | | 56,200 | 4,000 | CSX | 3/17/2014 | Comments added by A006548 at 18.37.53 on date 03/16/201 | 760 | 1% |
| 041 | 0100068757 | JONES & COUNTS PHARMACY(X) CPA | | 51 MAIN STREET  P O BOX 99 HAYSI VA 24256-009 | VA | 0201003911 | 3/16/2014 | 440982516 | 660 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 100C | 0603338931 | 55,440 | | 56,200 | 10,000 | CSX | 3/17/2014 | Comments added by A006548 at 18.37.53 on date 03/16/201 | 760 | 1% |
| 041 | 0100068757 | JONES & COUNTS PHARMACY(X) CPA | | 51 MAIN STREET  P O BOX 99 HAYSI VA 24256-009 | VA | 0201003911 | 3/16/2014 | 440982516 | 680 | HY | 10036083 | HYDROCODONE-ACETAMIN 5-500 MG TAB 100 | 0406053570 | 55,440 | | 56,200 | 1,000 | CSX | 3/17/2014 | Comments added by A006548 at 18.37.53 on date 03/16/201 | 760 | 1% |
| 041 | 0100095155 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 0201003527 | 3/16/2014 | 404394040 | 310 | ST | 10029856 | PHENTERMINE 37.5 MG TAB 100 | 0185406880 | 7,000 | | 11,850 | 900 | CSX | 3/17/2014 | Comments added by A006548 at 18.36.56 on date 03/16/201 | 4,850 | 69% |
| 041 | 0100095155 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 0201003527 | 3/16/2014 | 404394040 | 320 | ST | 10090356 | NUVIGIL  250 MG TAB 30 | 6345902753 | 7,000 | | 11,850 | 30 | CSX | 3/17/2014 | Comments added by A006548 at 18.36.56 on date 03/16/201 | 4,850 | 69% |
| 041 | 0100094880 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 2201003982 | 3/16/2014 | 407034020 | 100 | AM | 10014600 | AMPHETAMINE MIXED 25 MG ER CAP 100 | 5555507920 | 20,000 | | 23,650 | 100 | CSX | 3/17/2014 | Comments added by A006548 at 18.37.43 on date 03/16/201 | 3,650 | 3% |
| 041 | 0100094880 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 2201003982 | 3/16/2014 | 407034020 | 140 | AM | 10014566 | AMPHETA MIXED 15 MG ER CAP 100 | 5555507910 | 20,000 | | 23,650 | 100 | CSX | 3/17/2014 | Comments added by A006548 at 18.37.43 on date 03/16/201 | 3,650 | 3% |
| 041 | 0100094880 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 2201003982 | 3/16/2014 | 407034020 | 160 | AM | 10014567 | AMPHETA MIXED 30 MG ER CAP 100 | 5555507900 | 20,000 | | 23,650 | 100 | CSX | 3/17/2014 | Comments added by A006548 at 18.37.43 on date 03/16/201 | 3,650 | 3% |
| 041 | 0100094880 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 2201003982 | 3/16/2014 | 407034020 | 180 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 5555507880 | 20,000 | | 23,650 | 100 | CSX | 3/17/2014 | Comments added by A006548 at 18.37.43 on date 03/16/201 | 3,650 | 3% |
| 041 | 0100094880 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 2201003982 | 3/16/2014 | 407034020 | 190 | AM | 10014552 | AMPHETA MIXED 10 MG ER CAP 100 | 5555507870 | 20,000 | | 23,650 | 500 | CSX | 3/17/2014 | Comments added by A006548 at 18.37.43 on date 03/16/201 | 3,650 | 3% |
| 041 | 0100094880 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 2201003982 | 3/16/2014 | 407034040 | 200 | AM | 10037852 | VYVANSE 40 MG CAP 100 | 5941702410 | 20,000 | | 23,650 | 100 | CSX | 3/17/2014 | Comments added by A006548 at 18.37.43 on date 03/16/201 | 3,650 | 3% |
| 041 | 0100094880 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 2201003982 | 3/16/2014 | 407034040 | 220 | AM | 10037903 | VYVANSE 20 MG CAP 100 | 5941702110 | 20,000 | | 23,650 | 100 | CSX | 3/17/2014 | Comments added by A006548 at 18.37.43 on date 03/16/201 | 3,650 | 3% |
| 041 | 0100094880 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 2201003982 | 3/16/2014 | 407034040 | 240 | AM | 10037961 | VYVANSE 30 MG CAP 100 | 5941702210 | 20,000 | | 23,650 | 100 | CSX | 3/17/2014 | Comments added by A006548 at 18.37.43 on date 03/16/201 | 3,650 | 3% |
| 041 | 0100094880 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 2201003982 | 3/16/2014 | 407034040 | 250 | AM | 10037852 | VYVANSE 40 MG CAP 100 | 5941702410 | 20,000 | | 23,650 | 100 | CSX | 3/17/2014 | Comments added by A006548 at 18.37.43 on date 03/16/201 | 3,650 | 3% |
| 041 | 0100094880 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 2201003982 | 3/16/2014 | 407034040 | 290 | AM | 10037945 | VYVANSE 60 MG CAP 100 | 5941702610 | 20,000 | | 23,650 | 200 | CSX | 3/17/2014 | Comments added by A006548 at 18.37.43 on date 03/16/201 | 3,650 | 3% |
| 041 | 0100094880 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 2201003982 | 3/16/2014 | 407034040 | 300 | AM | 10046865 | CONCERTA 54 MG TAB 100 | 5055087702 | 20,000 | | 23,650 | 100 | CSX | 3/17/2014 | Comments added by A006548 at 18.37.43 on date 03/16/201 | 3,650 | 3% |
| 041 | 0100094880 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 2201003982 | 3/16/2014 | 407034040 | 330 | AM | 10046815 | CONCERTA 18 MG TAB 100 | 5055097101 | 20,000 | | 23,650 | 100 | CSX | 3/17/2014 | Comments added by A006548 at 18.37.43 on date 03/16/201 | 3,650 | 3% |
| 041 | 0100094880 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 2201003982 | 3/16/2014 | 407034040 | 370 | AM | 10014577 | ADDERALL XR 30 MG SA CAP 100 | 5492038030 | 20,000 | | 23,650 | 100 | CSX | 3/17/2014 | Comments added by A006548 at 18.37.43 on date 03/16/201 | 3,650 | 3% |
| 041 | 0100094880 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 2201003982 | 3/16/2014 | 407034040 | 420 | AM | 10036814 | ADDERALL XR 10 MG SA CAP 100 | 5492038010 | 20,000 | | 23,650 | 200 | CSX | 3/17/2014 | Comments added by A006548 at 18.37.43 on date 03/16/201 | 3,650 | 3% |
| 041 | 0100094880 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 2201003982 | 3/16/2014 | 407034040 | 440 | AM | 10022104 | AMPHET SALTS 10 MG TAB 100 | 0555097802 | 20,000 | | 23,650 | 100 | CSX | 3/17/2014 | Comments added by A006548 at 18.37.43 on date 03/16/201 | 3,650 | 3% |
| 041 | 0100094880 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 2201003982 | 3/16/2014 | 407034040 | 470 | AM | 10022103 | AMPHET SALTS 20 MG TAB 100 | 0555097902 | 20,000 | | 23,650 | 100 | CSX | 3/17/2014 | Comments added by A006548 at 18.37.43 on date 03/16/201 | 3,650 | 3% |
| 041 | 0100094880 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 2201003982 | 3/16/2014 | 407034040 | 480 | AM | 10022103 | AMPHET SALTS 20 MG TAB 100 | 0555097902 | 20,000 | | 23,650 | 100 | CSX | 3/17/2014 | Comments added by A006548 at 18.37.43 on date 03/16/201 | 3,650 | 3% |
| 041 | 0100095150 | WALGREENS #11621 | DSD | 22898 SUSSEX HWY SEAFORD DE 19973 | DE | 3301004920 | 3/16/2014 | 405394021 | 150 | ST | 10087371 | BROMFED DM  2/30/10 SYP 0.5 ML | 4043308370 | 8,000 | | 15,720 | 0.5 | CSX | 3/17/2014 | Comments added by A006548 at 18.42.02 on date 03/16/201 | 7,344 | 0% |
| 041 | 0100085154 | FREEDOM PHARMACY SBA | | 318 N. JEFFERSON ST. PULASKI VA 24301 | VA | SP 552414 | 3/16/2014 | 407034040 | 260 | AM | 10054210 | ADDERALL XR 20 MG CAP 100 | 5492038020 | 8,000 | | 9,915 | 100 | CSX | 3/17/2014 | Comments added by A006548 at 18.42.07 on date 03/16/201 | 90 | 1% |
| 041 | 0100066242 | RITE AID #11374(X) CPA | | 1400 FOREST HILL AVE RICHMOND VA 23225 | VA | 0201009920 | 3/16/2014 | 404504040 | 340 | ST | 10050321 | DIDREX 50 MG TAB 100 | 1036002420 | 15,000 | | 19,350 | 100 | CSX | 3/17/2014 | Comments added by A006548 at 18.41.53 on date 03/16/201 | 4,350 | 22% |
| 041 | 0100066242 | RITE AID #11374(X) CPA | | 1400 FOREST HILL AVE RICHMOND VA 23225 | VA | 0201009920 | 3/16/2014 | 404504040 | 400 | ST | 10006621 | RITALIN LA 20 MG CAP 100 | 0078036905 | 15,000 | | 19,350 | 100 | CSX | 3/17/2014 | Comments added by A006548 at 18.41.53 on date 03/16/201 | 4,350 | 22% |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041 | [redacted] | 0100066242 | RIVERSIDE PHARMACY(X) | CPA | 22 LARRY JOE HARLESS DR GILBERT WV 25621 | WV | SP0552340 | 3/16/2014 | 4409812260 | 1200 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 20,000 | 26,500 | 27,100 | 1,000 | CSX | 3/17/2014 | Comments added by A006548 at 18.37.33 on date 03/16/201 | 600 | 2% |
| 044 | [redacted] | 0100097552 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/16/2014 | 5102047223 | 60 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 22,100 | 100 | CSX | 3/17/2014 | Comments added by A032179 at 09.01.11 on date 03/17/2014 | 2,100 | 10% |
| 044 | [redacted] | 0100097552 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/16/2014 | 5102047223 | 70 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 22,100 | 200 | CSX | 3/17/2014 | Comments added by A032179 at 09.01.11 on date 03/17/2014 | 2,100 | 10% |
| 044 | [redacted] | 0100097552 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/16/2014 | 5102047223 | 80 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 22,100 | 200 | CSX | 3/17/2014 | Comments added by A032179 at 09.01.11 on date 03/17/2014 | 2,100 | 10% |
| 044 | [redacted] | 0100097552 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/16/2014 | 5102047223 | 90 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 22,100 | 300 | CSX | 3/17/2014 | Comments added by A032179 at 09.01.11 on date 03/17/2014 | 2,100 | 10% |
| 044 | [redacted] | 0100097552 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/16/2014 | 5102047223 | 100 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 22,100 | 200 | CSX | 3/17/2014 | Comments added by A032179 at 09.01.11 on date 03/17/2014 | 2,100 | 10% |
| 044 | [redacted] | 0100097552 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/16/2014 | 5102047223 | 130 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 22,100 | 200 | CSX | 3/17/2014 | Comments added by A032179 at 09.01.11 on date 03/17/2014 | 2,100 | 10% |
| 044 | [redacted] | 0100097552 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/16/2014 | 5102047223 | 140 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 22,100 | 200 | CSX | 3/17/2014 | Comments added by A032179 at 09.01.11 on date 03/17/2014 | 2,100 | 10% |
| 044 | [redacted] | 0100097552 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/16/2014 | 5102047223 | 160 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 22,100 | 100 | CSX | 3/17/2014 | Comments added by A032179 at 09.01.11 on date 03/17/2014 | 2,100 | 10% |
| 044 | [redacted] | 0100097552 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/16/2014 | 5102047223 | 170 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 22,100 | 100 | CSX | 3/17/2014 | Comments added by A032179 at 09.01.11 on date 03/17/2014 | 2,100 | 10% |
| 044 | [redacted] | 0100097552 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/16/2014 | 5102047223 | 180 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 22,100 | 100 | CSX | 3/17/2014 | Comments added by A032179 at 09.01.11 on date 03/17/2014 | 2,100 | 10% |
| 044 | [redacted] | 0100097552 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/16/2014 | 5102047223 | 190 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 22,100 | 1,000 | CSX | 3/17/2014 | Comments added by A032179 at 09.01.11 on date 03/17/2014 | 2,100 | 10% |
| 044 | [redacted] | 0100097552 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/16/2014 | 5102047223 | 200 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 22,100 | 200 | CSX | 3/17/2014 | Comments added by A032179 at 09.01.11 on date 03/17/2014 | 2,100 | 10% |
| 044 | [redacted] | 0100097552 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/16/2014 | 5102047223 | 210 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 22,100 | 100 | CSX | 3/17/2014 | Comments added by A032179 at 09.01.11 on date 03/17/2014 | 2,100 | 10% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/16/2014 | 5102047187 | 70 | AM | 10132781 | ADDERALL 20 MG TAB 100 | 57844012001 | 20,000 | - | 34,420 | 200 | CSK | 3/17/2014 | Comments added by A032179 at 09.00.54 on date 03/17/2014 | 14,420 | 42% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/16/2014 | 5102047187 | 120 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 34,420 | 100 | CSK | 3/17/2014 | Comments added by A032179 at 09.00.54 on date 03/17/2014 | 14,420 | 42% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/16/2014 | 5102047187 | 130 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 34,420 | 400 | CSK | 3/17/2014 | Comments added by A032179 at 09.00.54 on date 03/17/2014 | 14,420 | 42% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/16/2014 | 5102047187 | 140 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 34,420 | 200 | CSK | 3/17/2014 | Comments added by A032179 at 09.00.54 on date 03/17/2014 | 14,420 | 42% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/16/2014 | 5102047187 | 180 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 34,420 | 400 | CSK | 3/17/2014 | Comments added by A032179 at 09.00.54 on date 03/17/2014 | 14,420 | 42% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/16/2014 | 5102047187 | 210 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 34,420 | 600 | CSK | 3/17/2014 | Comments added by A032179 at 09.00.54 on date 03/17/2014 | 14,420 | 42% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/16/2014 | 5102047187 | 260 | AM | 10046862 | AMPHETAM SALT 12.5 MG TAB 100 | 00555077602 | 20,000 | - | 34,420 | 100 | CSK | 3/17/2014 | Comments added by A032179 at 09.00.54 on date 03/17/2014 | 14,420 | 42% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/16/2014 | 5102047187 | 270 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 34,420 | 100 | CSK | 3/17/2014 | Comments added by A032179 at 09.00.54 on date 03/17/2014 | 14,420 | 42% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/16/2014 | 5102047187 | 280 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 34,420 | 100 | CSK | 3/17/2014 | Comments added by A032179 at 09.00.54 on date 03/17/2014 | 14,420 | 42% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/16/2014 | 5102047187 | 290 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 34,420 | 200 | CSK | 3/17/2014 | Comments added by A032179 at 09.00.54 on date 03/17/2014 | 14,420 | 42% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/16/2014 | 5102047187 | 300 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 34,420 | 100 | CSK | 3/17/2014 | Comments added by A032179 at 09.00.54 on date 03/17/2014 | 14,420 | 42% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/16/2014 | 5102047187 | 320 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 34,420 | 800 | CSK | 3/17/2014 | Comments added by A032179 at 09.00.54 on date 03/17/2014 | 14,420 | 42% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/16/2014 | 5102047187 | 330 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 34,420 | 1,800 | CSK | 3/17/2014 | Comments added by A032179 at 09.00.54 on date 03/17/2014 | 14,420 | 42% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/16/2014 | 5102047187 | 340 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 34,420 | 900 | CSK | 3/17/2014 | Comments added by A032179 at 09.00.54 on date 03/17/2014 | 14,420 | 42% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/16/2014 | 5102047187 | 350 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 34,420 | 200 | CSK | 3/17/2014 | Comments added by A032179 at 09.00.54 on date 03/17/2014 | 14,420 | 42% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/16/2014 | 5102047187 | 360 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 34,420 | 100 | CSK | 3/17/2014 | Comments added by A032179 at 09.00.54 on date 03/17/2014 | 14,420 | 42% |
| 044 | [redacted] | 0100105857 | LOGAN PROF PHCY APSC | | 303 RUSHING DRIVE HERRIN IL 62948-3749 | IL | 054.014826 | 3/16/2014 | 4409825726 | 140 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 10,000 | - | - | 1,000 | CSK | 3/17/2014 | Comments added by A032179 at 08.58.10 on date 03/17/2014 | (10,000) | #DIV/0! |
| 044 | [redacted] | 0100105857 | LOGAN PROF PHCY APSC | | 303 RUSHING DRIVE HERRIN IL 62948-3749 | IL | 054.014826 | 3/16/2014 | 4409825726 | 180 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 10,000 | - | - | 1,000 | CSK | 3/17/2014 | Comments added by A032179 at 08.58.10 on date 03/17/2014 | (10,000) | #DIV/0! |
| 044 | [redacted] | 0100058406 | SOO'S DRUG, INC | CPA | 2822 E. NETTLETON AVE JONESBORO AR 72401-453 | AR | AR20121 | 3/16/2014 | 4409815214 | 100 | BD | 10108264 | CHLORDIAZ/CLD 5/2.5MG CAP 100 | 42192033601 | 20,000 | - | 23,200 | 300 | CSN | 3/17/2014 | Comments added by A032179 at 08.56.59 on date 03/17/2014 | 3,200 | 14% |
| 044 | [redacted] | 0100058406 | SOO'S DRUG, INC | CPA | 2822 E. NETTLETON AVE JONESBORO AR 72401-453 | AR | AR20121 | 3/16/2014 | 4409815214 | 970 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 20,000 | - | 23,200 | 1,000 | CSN | 3/17/2014 | Comments added by A032179 at 08.56.59 on date 03/17/2014 | 3,200 | 14% |
| 044 | [redacted] | 0100058406 | SOO'S DRUG, INC | CPA | 2822 E. NETTLETON AVE JONESBORO AR 72401-453 | AR | AR20121 | 3/16/2014 | 4409815214 | 980 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 20,000 | - | 23,200 | 2,000 | CSN | 3/17/2014 | Comments added by A032179 at 08.56.59 on date 03/17/2014 | 3,200 | 14% |
| 044 | [redacted] | 0100058406 | SOO'S DRUG, INC | CPA | 2822 E. NETTLETON AVE JONESBORO AR 72401-453 | AR | AR20121 | 3/16/2014 | 4409815214 | 1030 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 20,000 | - | 23,200 | 1,000 | CSN | 3/17/2014 | Comments added by A032179 at 08.56.59 on date 03/17/2014 | 3,200 | 14% |
| 044 | [redacted] | 0100058406 | SOO'S DRUG, INC | CPA | 2822 E. NETTLETON AVE JONESBORO AR 72401-453 | AR | AR20121 | 3/16/2014 | 4409815214 | 1270 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 23,200 | 3,000 | CSN | 3/17/2014 | Comments added by A032179 at 08.56.59 on date 03/17/2014 | 3,200 | 14% |
| 044 | [redacted] | 0100097541 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/16/2014 | 5102048768 | 120 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 21,500 | 100 | CSX | 3/17/2014 | Comments added by A022224 at 17.46.05 on date 03/17/2014 | 1,500 | 7% |
| 044 | [redacted] | 0100097541 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/16/2014 | 5102048768 | 130 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 21,500 | 200 | CSX | 3/17/2014 | Comments added by A022224 at 17.46.05 on date 03/17/2014 | 1,500 | 7% |
| 044 | [redacted] | 0100097541 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/16/2014 | 5102048768 | 140 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 21,500 | 200 | CSX | 3/17/2014 | Comments added by A022224 at 17.46.05 on date 03/17/2014 | 1,500 | 7% |
| 044 | [redacted] | 0100097541 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/16/2014 | 5102048768 | 160 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 21,500 | 100 | CSX | 3/17/2014 | Comments added by A022224 at 17.46.05 on date 03/17/2014 | 1,500 | 7% |
| 044 | [redacted] | 0100097541 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/16/2014 | 5102048768 | 170 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 21,500 | 400 | CSX | 3/17/2014 | Comments added by A022224 at 17.46.05 on date 03/17/2014 | 1,500 | 7% |
| 044 | [redacted] | 0100097541 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/16/2014 | 5102048768 | 180 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 21,500 | 200 | CSX | 3/17/2014 | Comments added by A022224 at 17.46.05 on date 03/17/2014 | 1,500 | 7% |
| 044 | [redacted] | 0100097541 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/16/2014 | 5102048768 | 190 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 21,500 | 300 | CSX | 3/17/2014 | Comments added by A022224 at 17.46.05 on date 03/17/2014 | 1,500 | 7% |
| 044 | [redacted] | 0100097541 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/16/2014 | 5102048768 | 210 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 21,500 | 100 | CSX | 3/17/2014 | Comments added by A022224 at 17.46.05 on date 03/17/2014 | 1,500 | 7% |
| 044 | [redacted] | 0100097541 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/16/2014 | 5102048768 | 220 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 21,500 | 100 | CSX | 3/17/2014 | Comments added by A022224 at 17.46.05 on date 03/17/2014 | 1,500 | 7% |
| 044 | [redacted] | 0100097541 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/16/2014 | 5102048768 | 230 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 21,500 | 100 | CSX | 3/17/2014 | Comments added by A022224 at 17.46.05 on date 03/17/2014 | 1,500 | 7% |
| 044 | [redacted] | 0100097541 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/16/2014 | 5102048768 | 240 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 21,500 | 200 | CSX | 3/17/2014 | Comments added by A022224 at 17.46.05 on date 03/17/2014 | 1,500 | 7% |
| 044 | [redacted] | 0100097541 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/16/2014 | 5102048768 | 250 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 21,500 | 100 | CSX | 3/17/2014 | Comments added by A022224 at 17.46.05 on date 03/17/2014 | 1,500 | 7% |
| 044 | [redacted] | 0100097541 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/16/2014 | 5102048768 | 260 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 21,500 | 700 | CSX | 3/17/2014 | Comments added by A022224 at 17.46.05 on date 03/17/2014 | 1,500 | 7% |
| 044 | [redacted] | 0100097541 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/16/2014 | 5102048768 | 270 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 21,500 | 800 | CSX | 3/17/2014 | Comments added by A022224 at 17.46.05 on date 03/17/2014 | 1,500 | 7% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/16/2014 | 5102047262 | 30 | OX | 10043256 | ENDOCET 5/ 325MG TAB 100 | 60951060270 | 33,300 | - | 38,800 | 200 | CSX | 3/17/2014 | Comments added by A032179 at 09.01.28 on date 03/17/2014 | 5,500 | 14% |
| 044 | [redacted] | 0100086261 | UNITED RX LLC-CARBONDALE | | 120 N TOWER RD CARBONDALE IL 62901-1929 | IL | 054.017653 | 3/16/2014 | 4504390936 | 70 | BD | 10051293 | DIAZEPAM 2 MG TAB 500 | 00591562105 | 40,000 | 16,500 | 19,300 | 500 | CSX | 3/17/2014 | Comments added by A032179 at 08.59.17 on date 03/17/2014 | 2,800 | 15% |
| 044 | [redacted] | 0100086261 | UNITED RX LLC-CARBONDALE | | 120 N TOWER RD CARBONDALE IL 62901-1929 | IL | 054.017653 | 3/16/2014 | 4504390936 | 170 | BD | 10047752 | DIAZEPAM 5 MG TAB 500 | 00591561905 | 40,000 | 16,500 | 19,300 | 500 | CSX | 3/17/2014 | Comments added by A032179 at 08.59.17 on date 03/17/2014 | 2,800 | 15% |
| 044 | [redacted] | 0100086261 | UNITED RX LLC-CARBONDALE | | 120 N TOWER RD CARBONDALE IL 62901-1929 | IL | 054.017653 | 3/16/2014 | 4504390936 | 360 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 40,000 | 16,500 | 19,300 | 1,000 | CSX | 3/17/2014 | Comments added by A032179 at 08.59.17 on date 03/17/2014 | 2,800 | 15% |
| 046 | [redacted] | 0100101454 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 3306C | FL | PH8721 | 3/16/2014 | 5102046540 | 30 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 7,800 | 200 | CSX | 3/17/2014 | Comments added by A032179 at 09.09.11 on date 03/17/2014 | 800 | 10% |
| 046 | [redacted] | 0100101454 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 3306C | FL | PH8721 | 3/16/2014 | 5102046540 | 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,800 | 300 | CSX | 3/17/2014 | Comments added by A032179 at 09.09.11 on date 03/17/2014 | 800 | 10% |
| 046 | [redacted] | 0100101454 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 3306C | FL | PH8721 | 3/16/2014 | 5102046540 | 180 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,800 | 300 | CSX | 3/17/2014 | Comments added by A032179 at 09.09.11 on date 03/17/2014 | 800 | 10% |
| 046 | [redacted] | 0100101454 | WALGREENS #03932 | DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 3306C | FL | PH8721 | 3/16/2014 | 5102046540 | 190 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,800 | 500 | CSX | 3/17/2014 | Comments added by A032179 at 09.09.11 on date 03/17/2014 | 800 | 10% |
| 046 | [redacted] | 0100102388 | WALGREENS #03472 | DSD | 1109 PALM COAST PKWY SW PALM COAST FL 32137 | FL | PH13469 | 3/16/2014 | 5102046195 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,000 | 1,000 | CSX | 3/17/2014 | Comments added by A032179 at 09.08.08 on date 03/17/2014 | 1,000 | 13% |
| 046 | [redacted] | 0100102388 | WALGREENS #03472 | DSD | 1109 PALM COAST PKWY SW PALM COAST FL 32137 | FL | PH13469 | 3/16/2014 | 5102046195 | 180 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,000 | 200 | CSX | 3/17/2014 | Comments added by A032179 at 09.08.08 on date 03/17/2014 | 1,000 | 13% |
| 046 | [redacted] | 0100102388 | WALGREENS #03472 | DSD | 1109 PALM COAST PKWY SW PALM COAST FL 32137 | FL | PH13469 | 3/16/2014 | 5102046195 | 190 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,000 | 300 | CSX | 3/17/2014 | Comments added by A032179 at 09.08.08 on date 03/17/2014 | 1,000 | 13% |
| 046 | [redacted] | 0100101644 | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | PH17037 | 3/16/2014 | 5102046089 | 150 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 22,000 | 200 | CSX | 3/17/2014 | Comments added by A032179 at 09.07.54 on date 03/17/2014 | 2,000 | 9% |
| 046 | [redacted] | 0100101644 | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | PH17037 | 3/16/2014 | 5102046089 | 160 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 22,000 | 200 | CSX | 3/17/2014 | Comments added by A032179 at 09.07.54 on date 03/17/2014 | 2,000 | 9% |
| 046 | [redacted] | 0100101644 | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | PH17037 | 3/16/2014 | 5102046089 | 180 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 22,000 | 100 | CSX | 3/17/2014 | Comments added by A032179 at 09.07.54 on date 03/17/2014 | 2,000 | 9% |
| 046 | [redacted] | 0100101644 | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | PH17037 | 3/16/2014 | 5102046089 | 190 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 22,000 | 100 | CSX | 3/17/2014 | Comments added by A032179 at 09.07.54 on date 03/17/2014 | 2,000 | 9% |
| 046 | [redacted] | 0100101644 | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | PH17037 | 3/16/2014 | 5102046089 | 220 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 22,000 | 200 | CSX | 3/17/2014 | Comments added by A032179 at 09.07.54 on date 03/17/2014 | 2,000 | 9% |
| 046 | [redacted] | 0100101644 | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | PH17037 | 3/16/2014 | 5102046089 | 230 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 22,000 | 300 | CSX | 3/17/2014 | Comments added by A032179 at 09.07.54 on date 03/17/2014 | 2,000 | 9% |
| 046 | [redacted] | 0100101644 | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | PH17037 | 3/16/2014 | 5102046089 | 280 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 22,000 | 400 | CSX | 3/17/2014 | Comments added by A032179 at 09.07.54 on date 03/17/2014 | 2,000 | 9% |
| 046 | [redacted] | 0100101644 | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | PH17037 | 3/16/2014 | 5102046089 | 300 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 22,000 | 1,300 | CSX | 3/17/2014 | Comments added by A032179 at 09.07.54 on date 03/17/2014 | 2,000 | 9% |
| 046 | [redacted] | 0100101644 | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | PH17037 | 3/16/2014 | 5102046089 | 310 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 22,000 | 1,900 | CSX | 3/17/2014 | Comments added by A032179 at 09.07.54 on date 03/17/2014 | 2,000 | 9% |
| 046 | [redacted] | 0100101644 | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | PH17037 | 3/16/2014 | 5102046089 | 320 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 22,000 | 1,200 | CSX | 3/17/2014 | Comments added by A032179 at 09.07.54 on date 03/17/2014 | 2,000 | 9% |
| 046 | [redacted] | 0100101644 | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | PH17037 | 3/16/2014 | 5102046089 | 330 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 22,000 | 100 | CSX | 3/17/2014 | Comments added by A032179 at 09.07.54 on date 03/17/2014 | 2,000 | 9% |
| 046 | [redacted] | 0100101644 | WALGREENS #05451 | DSD | 315 W PLATT ST TAMPA FL 33606 | FL | PH17037 | 3/16/2014 | 5102046089 | 350 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 22,000 | 100 | CSX | 3/17/2014 | Comments added by A032179 at 09.07.54 on date 03/17/2014 | 2,000 | 9% |
| 046 | [redacted] | 0100105850 | ACME PHARMACY CPA | | 1548 E. FOWLER AVENUE TAMPA FL 33612 | FL | PH26833 | 3/16/2014 | 5111147444 | 30 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 2,000 | - | 2,100 | 200 | CSX | 3/17/2014 | Comments added by A044737 at 09.08.08 on date 03/17/2014 | 100 | 5% |
| 046 | [redacted] | 0100105850 | ACME PHARMACY CPA | | 1548 E. FOWLER AVENUE TAMPA FL 33612 | FL | PH26833 | 3/16/2014 | 5111147444 | 40 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 2,000 | - | 2,100 | 500 | CSX | 3/17/2014 | Comments added by A044737 at 09.08.08 on date 03/17/2014 | 100 | 5% |
| 046 | [redacted] | 0100102163 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | PH25035 | 3/16/2014 | 5102045427 | 100 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 5,800 | 1,500 | CSX | 3/17/2014 | Comments added by A032179 at 09.14.08 on date 03/17/2014 | 800 | 14% |
| 046 | [redacted] | 0100102163 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | PH25035 | 3/16/2014 | 5102046219 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 23,800 | 1,500 | CSX | 3/17/2014 | Comments added by A032179 at 09.08.29 on date 03/17/2014 | 1,300 | 5% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 046 | [redacted] | 0100102163 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | PH25035 | 3/16/2014 | 5102046219 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 23,800 | 2,200 | CSX | 3/17/2014 | Comments added by A032179 at 09.08.29 on date 03/17/2014 | 1,300 | 5% |
| 046 | [redacted] | 0100102163 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | PH25035 | 3/16/2014 | 5102046219 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 23,800 | 600 | CSX | 3/17/2014 | Comments added by A032179 at 09.08.29 on date 03/17/2014 | 1,300 | 5% |
| 046 | [redacted] | 0100102163 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | PH25035 | 3/16/2014 | 5102046219 | 100 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 7,800 | 2,000 | CSN | 3/17/2014 | Comments added by A032179 at 10.56.59 on date 03/17/2014 | 2,800 | 36% |
| 046 | [redacted] | 0100102163 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | PH25035 | 3/16/2014 | 5102046219 | 110 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 23,800 | 1,300 | CSX | 3/17/2014 | Comments added by A032179 at 09.08.29 on date 03/17/2014 | 1,300 | 5% |
| 046 | [redacted] | 0100102163 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | PH25035 | 3/16/2014 | 5102046219 | 120 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 23,800 | 500 | CSX | 3/17/2014 | Comments added by A032179 at 09.08.29 on date 03/17/2014 | 1,300 | 5% |
| 046 | [redacted] | 0100102163 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | PH25035 | 3/16/2014 | 5102046219 | 130 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 23,800 | 800 | CSX | 3/17/2014 | Comments added by A032179 at 09.08.29 on date 03/17/2014 | 1,300 | 5% |
| 046 | [redacted] | 0100102163 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | PH25035 | 3/16/2014 | 5102046219 | 230 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 22,500 | - | 23,800 | 100 | CSX | 3/17/2014 | Comments added by A032179 at 09.08.29 on date 03/17/2014 | 1,300 | 5% |
| 046 | [redacted] | 0100102163 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | PH25035 | 3/16/2014 | 5102046219 | 240 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 22,500 | - | 23,800 | 100 | CSX | 3/17/2014 | Comments added by A032179 at 09.08.29 on date 03/17/2014 | 1,300 | 5% |
| 046 | [redacted] | 0100102163 | WALGREENS #11790 | DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | PH25035 | 3/16/2014 | 5102046219 | 250 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 22,500 | - | 23,800 | 100 | CSX | 3/17/2014 | Comments added by A032179 at 09.08.29 on date 03/17/2014 | 1,300 | 5% |
| 046 | [redacted] | 0100084190 | HOSPICE OF PALM BEACH CNTY | | HPOINT PARKWAY STE 301 WEST PALM BEACH FL 3 | FL | PH10599 | 3/16/2014 | 5111147396 | 20 | HD | 10008547 | HYDROMORPHONE 2 MG TAB 100 | 00527135301 | 3,500 | 4,000 | 5,500 | 600 | CSK | 3/17/2014 | Comments added by A032179 at 09.13.18 on date 03/17/2014 | 1,500 | 27% |
| 052 | [redacted] | 0100097469 | WALGREENS #03537 | DSD | 5301 RINGGOLD RD EAST RIDGE TN 37412 | TN | 3039 | 3/16/2014 | 4409827126 | 10 | L2 | 10101110 | M-END DMX LIQ 473 ML | 12830081616 | 8,376 | - | 12,480 | 960 | CSX | 3/17/2014 | Comments added by A032179 at 08.37.03 on date 03/17/2014 | 4,104 | 33% |
| 052 | [redacted] | 0100097469 | WALGREENS #03537 | DSD | 5301 RINGGOLD RD EAST RIDGE TN 37412 | TN | 3039 | 3/16/2014 | 4409827126 | 20 | L2 | 10013011 | M-END-DM LIQ 16 OZ | 12830081016 | 8,376 | - | 12,480 | 960 | CSX | 3/17/2014 | Comments added by A032179 at 08.37.03 on date 03/17/2014 | 4,104 | 33% |
| 052 | [redacted] | 0100097319 | WALGREENS #07717 | DSD | 107 E MEIGHAN BLVD GADSDEN AL 35903 | AL | 112389 | 3/16/2014 | 4504396530 | 550 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 10,060 | 1,000 | CSX | 3/17/2014 | Comments added by A032179 at 08.36.46 on date 03/17/2014 | 60 | 1% |
| 052 | [redacted] | 0100097319 | WALGREENS #07717 | DSD | 107 E MEIGHAN BLVD GADSDEN AL 35903 | AL | 112389 | 3/16/2014 | 4504396530 | 560 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 10,060 | 500 | CSX | 3/17/2014 | Comments added by A032179 at 08.36.46 on date 03/17/2014 | 60 | 1% |
| 052 | [redacted] | 0100069861 | VALUE RX | | 1613 NORTH BROAD ST TAZEWELL TN 37879-4339 | TN | 00004633 | 3/16/2014 | 4504387682 | 330 | BD | 10031843 | CLORAZEPATE 15 MG TAB 100 | 00378007001 | 20,000 | - | 20,500 | 100 | CSN | 3/17/2014 | Comments added by A032179 at 08.37.52 on date 03/17/2014 | 500 | 2% |
| 052 | [redacted] | 0100069861 | VALUE RX | | 1613 NORTH BROAD ST TAZEWELL TN 37879-4339 | TN | 00004633 | 3/16/2014 | 4504387682 | 480 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 20,000 | - | 20,500 | 1,000 | CSN | 3/17/2014 | Comments added by A032179 at 08.37.52 on date 03/17/2014 | 500 | 2% |
| 052 | [redacted] | 0100069861 | VALUE RX | | 1613 NORTH BROAD ST TAZEWELL TN 37879-4339 | TN | 00004633 | 3/16/2014 | 4504387682 | 490 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 20,000 | - | 20,500 | 1,000 | CSN | 3/17/2014 | Comments added by A032179 at 08.37.52 on date 03/17/2014 | 500 | 2% |
| 052 | [redacted] | 0100069861 | VALUE RX | | 1613 NORTH BROAD ST TAZEWELL TN 37879-4339 | TN | 00004633 | 3/16/2014 | 4504387682 | 920 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 20,500 | 2,000 | CSN | 3/17/2014 | Comments added by A032179 at 08.37.52 on date 03/17/2014 | 500 | 2% |
| 052 | [redacted] | 0100069861 | VALUE RX | | 1613 NORTH BROAD ST TAZEWELL TN 37879-4339 | TN | 00004633 | 3/16/2014 | 4504387682 | 930 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 20,000 | - | 20,500 | 500 | CSN | 3/17/2014 | Comments added by A032179 at 08.37.52 on date 03/17/2014 | 500 | 2% |
| 055 | [redacted] | 0100094467 | WALGREENS #04843 | DSD | 6802 W WILKINSON BLVD BELMONT NC 28012 | NC | 7533 | 3/16/2014 | 4504393641 | 810 | BN | 10034991 | CLONAZEPAM 0.25 MG ODT TAB 60 | 00555009596 | 10,000 | - | 10,420 | 60 | DCY | 3/16/2014 | Comments added by A007761 at 18.10.35 on date 03/16/2014 | 420 | 4% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/16/2014 | 5102046263 | 140 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 22,500 | 100 | CSX | 3/17/2014 | Comments added by A007761 at 17.57.14 on date 03/16/201 | 2,500 | 11% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/16/2014 | 5102046263 | 150 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 22,500 | 200 | CSX | 3/17/2014 | Comments added by A007761 at 17.57.14 on date 03/16/201 | 2,500 | 11% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/16/2014 | 5102046263 | 160 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 22,500 | 200 | CSX | 3/17/2014 | Comments added by A007761 at 17.57.14 on date 03/16/201 | 2,500 | 11% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/16/2014 | 5102046263 | 180 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 22,500 | 100 | CSX | 3/17/2014 | Comments added by A007761 at 17.57.14 on date 03/16/201 | 2,500 | 11% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/16/2014 | 5102046263 | 190 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 22,500 | 200 | CSX | 3/17/2014 | Comments added by A007761 at 17.57.14 on date 03/16/201 | 2,500 | 11% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/16/2014 | 5102046263 | 200 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 22,500 | 200 | CSX | 3/17/2014 | Comments added by A007761 at 17.57.14 on date 03/16/201 | 2,500 | 11% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/16/2014 | 5102046263 | 250 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 22,500 | 200 | CSX | 3/17/2014 | Comments added by A007761 at 17.57.14 on date 03/16/201 | 2,500 | 11% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/16/2014 | 5102046263 | 260 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 22,500 | 100 | CSX | 3/17/2014 | Comments added by A007761 at 17.57.14 on date 03/16/201 | 2,500 | 11% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/16/2014 | 5102046263 | 270 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 22,500 | 100 | CSX | 3/17/2014 | Comments added by A007761 at 17.57.14 on date 03/16/201 | 2,500 | 11% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/16/2014 | 5102046263 | 300 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 22,500 | 700 | CSX | 3/17/2014 | Comments added by A007761 at 17.57.14 on date 03/16/201 | 2,500 | 11% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/16/2014 | 5102046263 | 310 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 22,500 | 200 | CSX | 3/17/2014 | Comments added by A007761 at 17.57.14 on date 03/16/201 | 2,500 | 11% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/16/2014 | 5102046263 | 320 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 22,500 | 600 | CSX | 3/17/2014 | Comments added by A007761 at 17.57.14 on date 03/16/201 | 2,500 | 11% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/16/2014 | 5102046263 | 330 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 22,500 | 100 | CSX | 3/17/2014 | Comments added by A007761 at 17.57.14 on date 03/16/201 | 2,500 | 11% |
| 055 | [redacted] | 0100084430 | CAPE FEAR DISCOUNT DRUG CPA | | 2800-18 RAEFORD RD FAYETTEVILLE NC 28303 | NC | 08373 | 3/16/2014 | 4409821275 | 60 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | 57,000 | 70,880 | 10,000 | CSN | 3/17/2014 | Comments added by A007761 at 18.00.49 on date 03/16/201 | 13,880 | 20% |
| 055 | [redacted] | 0100084430 | CAPE FEAR DISCOUNT DRUG CPA | | 2800-18 RAEFORD RD FAYETTEVILLE NC 28303 | NC | 08373 | 3/16/2014 | 4409821275 | 100 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 40,000 | 57,000 | 70,880 | 7,000 | CSN | 3/17/2014 | Comments added by A007761 at 18.00.49 on date 03/16/201 | 13,880 | 20% |
| 055 | [redacted] | 0100084430 | CAPE FEAR DISCOUNT DRUG CPA | | 2800-18 RAEFORD RD FAYETTEVILLE NC 28303 | NC | 08373 | 3/16/2014 | 4409821275 | 160 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 40,000 | 57,000 | 70,880 | 5,000 | CSN | 3/17/2014 | Comments added by A007761 at 18.00.49 on date 03/16/201 | 13,880 | 20% |
| 055 | [redacted] | 0100084430 | CAPE FEAR DISCOUNT DRUG CPA | | 2800-18 RAEFORD RD FAYETTEVILLE NC 28303 | NC | 08373 | 3/16/2014 | 4409821275 | 230 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 40,000 | 57,000 | 70,880 | 4,000 | CSN | 3/17/2014 | Comments added by A007761 at 18.00.49 on date 03/16/201 | 13,880 | 20% |
| 055 | [redacted] | 0100084430 | CAPE FEAR DISCOUNT DRUG CPA | | 2800-18 RAEFORD RD FAYETTEVILLE NC 28303 | NC | 08373 | 3/16/2014 | 4409821275 | 350 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 40,000 | 57,000 | 70,880 | 2,000 | CSN | 3/17/2014 | Comments added by A007761 at 18.00.49 on date 03/16/201 | 13,880 | 20% |
| 055 | [redacted] | 0100084430 | CAPE FEAR DISCOUNT DRUG CPA | | 2800-18 RAEFORD RD FAYETTEVILLE NC 28303 | NC | 08373 | 3/16/2014 | 4409821275 | 410 | BD | 10110975 | LORAZEPAM 1 MG TAB 500 | 00781540605 | 40,000 | 57,000 | 70,880 | 1,500 | CSN | 3/17/2014 | Comments added by A007761 at 18.00.49 on date 03/16/201 | 13,880 | 20% |
| 055 | [redacted] | 0100084430 | CAPE FEAR DISCOUNT DRUG CPA | | 2800-18 RAEFORD RD FAYETTEVILLE NC 28303 | NC | 08373 | 3/16/2014 | 4409821275 | 631 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 00781540401 | 40,000 | 57,000 | 70,880 | 300 | CSN | 3/17/2014 | Comments added by A007761 at 18.00.49 on date 03/16/201 | 13,880 | 20% |
| 055 | [redacted] | 0100084430 | CAPE FEAR DISCOUNT DRUG CPA | | 2800-18 RAEFORD RD FAYETTEVILLE NC 28303 | NC | 08373 | 3/16/2014 | 4409821594 | 100 | BD | 10042553 | LORAZEPAM 2 MG TAB 1000 | 00591024210 | 40,000 | 57,000 | 72,880 | 1,000 | CSN | 3/17/2014 | Comments added by A007761 at 17.58.13 on date 03/16/201 | 15,880 | 22% |
| 055 | [redacted] | 0100084430 | CAPE FEAR DISCOUNT DRUG CPA | | 2800-18 RAEFORD RD FAYETTEVILLE NC 28303 | NC | 08373 | 3/16/2014 | 4409821594 | 270 | BD | 10041688 | DIAZEPAM 2 MG TAB 1000 | 00591562110 | 40,000 | 57,000 | 72,880 | 1,000 | CSN | 3/17/2014 | Comments added by A007761 at 17.58.13 on date 03/16/201 | 15,880 | 22% |
| 055 | [redacted] | 0100084430 | CAPE FEAR DISCOUNT DRUG CPA | | 2800-18 RAEFORD RD FAYETTEVILLE NC 28303 | NC | 08373 | 3/16/2014 | 4409821843 | 840 | BD | 10024973 | ALPRAZOLAM 2 MG ER TAB 60 | 00228308706 | 40,000 | 57,000 | 73,180 | 300 | CSN | 3/17/2014 | Comments added by A007761 at 17.57.49 on date 03/16/201 | 16,180 | 22% |
| 003 | [redacted] | 0100050035 | SUPER FCIA SAN JOSE AIBO GNP | | CALLE SAN JOSE AIBONITO PR 00705 | PR | 13-F-1082 | 3/17/2014 | 4504419685 | 200 | C2 | 10035980 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 00603158558 | 8,700 | - | 9,600 | 2,880 | CSX | 3/18/2014 | Comments added by A032179 at 08.27.50 on date 03/18/2014 | 900 | 9% |
| 003 | [redacted] | 0100067965 | SUPER FARMACIA BELLA VISTA GNP | | CARR.#149 KM 18.0 BO. PESAS CIALES PR 00638 | PR | 14-F-2387 | 3/17/2014 | 4504437895 | 110 | BN | 10042362 | CLONAZEPAM 1 MG TAB 100 | 00228300411 | 7,000 | - | 7,400 | 600 | CSX | 3/18/2014 | Comments added by A032179 at 08.26.47 on date 03/18/2014 | 400 | 5% |
| 004 | [redacted] | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/17/2014 | 4409857720 | 30 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 00781540401 | 40,000 | - | 43,860 | 500 | CSX | 3/17/2014 | Comments added by A027876 at 19.39.22 on date 03/17/201 | 3,860 | 9% |
| 004 | [redacted] | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/17/2014 | 4504434561 | 30 | BD | 10101827 | ONFI 10 MG TAB 100 | 67386031101 | 40,000 | - | 43,360 | 500 | CSX | 3/17/2014 | Comments added by A027876 at 19.23.57 on date 03/17/201 | 3,360 | 8% |
| 004 | [redacted] | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/17/2014 | 4504434561 | 50 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 40,000 | - | 43,360 | 2,000 | CSX | 3/17/2014 | Comments added by A027876 at 19.23.57 on date 03/17/201 | 3,360 | 8% |
| 004 | [redacted] | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/17/2014 | 4504434561 | 80 | BD | 10028023 | LORAZEPAM 2 MG TAB 100 | 00591024201 | 40,000 | - | 43,360 | 500 | CSX | 3/17/2014 | Comments added by A027876 at 19.23.57 on date 03/17/201 | 3,360 | 8% |
| 004 | [redacted] | 0100096662 | UCONN HEALTH CENTER PHCY (WAC) | | RMINGTON AVENUE STE 108 FARMINGTON CT 0603 | CT | CSP.003061 | 3/17/2014 | 4409839056 | 10 | CD | 10001654 | ACETAMINOPHEN-COD 300-30 MG TAB 100 UD | 68084037201 | 10,000 | - | 11,600 | 1,500 | CSX | 3/17/2014 | Comments added by A001963 at 12.21.56 on date 03/17/201 | 1,600 | 14% |
| 004 | [redacted] | 0100096662 | UCONN HEALTH CENTER PHCY (WAC) | | RMINGTON AVENUE STE 108 FARMINGTON CT 0603 | CT | CSP.003061 | 3/17/2014 | 5111148029 | 10 | CD | 10004802 | CODEINE SULF 30 MG TAB RN 4X25 | 00054024424 | 10,000 | - | 10,100 | 100 | CSX | 3/17/2014 | Comments added by A055186 at 10.41.20 on date 03/17/201 | 100 | 1% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/17/2014 | 4504426503 | 760 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 19,500 | 1,000 | CSK | 3/17/2014 | Comments added by A027876 at 19.18.37 on date 03/17/201 | 9,500 | 49% |
| 004 | [redacted] | 0100096085 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | PCY1427 | 3/17/2014 | 4504426074 | 840 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 11,600 | 1,000 | CSX | 3/17/2014 | Comments added by A027876 at 19.17.41 on date 03/17/201 | 1,600 | 14% |
| 004 | [redacted] | 0100096085 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | PCY1427 | 3/17/2014 | 4504426074 | 1300 | B0 | 10087261 | SUBOXONE 2/ 0.5 MG FLM 30 | 12496120203 | 7,000 | - | 7,028 | 30 | CSX | 3/17/2014 | Comments added by A027876 at 19.17.41 on date 03/17/201 | 28 | 0% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/17/2014 | 5102050317 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 43,700 | 2,500 | CSX | 3/18/2014 | Comments added by A001963 at 17.02.21 on date 03/17/201 | 10,400 | 24% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/17/2014 | 5102050317 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 43,700 | 800 | CSX | 3/18/2014 | Comments added by A001963 at 17.02.21 on date 03/17/201 | 10,400 | 24% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/17/2014 | 5102050317 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 43,700 | 4,100 | CSX | 3/18/2014 | Comments added by A001963 at 17.02.21 on date 03/17/201 | 10,400 | 24% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/17/2014 | 5102050317 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 43,700 | 900 | CSX | 3/18/2014 | Comments added by A001963 at 17.02.21 on date 03/17/201 | 10,400 | 24% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/17/2014 | 5102050317 | 90 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 43,700 | 300 | CSX | 3/18/2014 | Comments added by A001963 at 17.02.21 on date 03/17/201 | 10,400 | 24% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/17/2014 | 5102050317 | 110 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 43,700 | 1,500 | CSX | 3/18/2014 | Comments added by A001963 at 17.02.21 on date 03/17/201 | 10,400 | 24% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/17/2014 | 5102050317 | 120 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 43,700 | 700 | CSX | 3/18/2014 | Comments added by A001963 at 17.02.21 on date 03/17/201 | 10,400 | 24% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/17/2014 | 5102050317 | 240 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 43,700 | 200 | CSX | 3/18/2014 | Comments added by A001963 at 17.02.21 on date 03/17/201 | 10,400 | 24% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/17/2014 | 5102050317 | 330 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | 63481062970 | 33,300 | - | 43,700 | 300 | CSX | 3/18/2014 | Comments added by A001963 at 17.02.21 on date 03/17/201 | 10,400 | 24% |
| 004 | [redacted] | 0100095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/17/2014 | 5102050012 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 37,300 | 2,500 | CSX | 3/17/2014 | Comments added by A001963 at 17.03.07 on date 03/17/201 | 4,000 | 11% |
| 004 | [redacted] | 0100095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/17/2014 | 5102050012 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 37,300 | 1,100 | CSX | 3/17/2014 | Comments added by A001963 at 17.03.07 on date 03/17/201 | 4,000 | 11% |
| 004 | [redacted] | 0100095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/17/2014 | 5102050012 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 37,300 | 3,300 | CSX | 3/17/2014 | Comments added by A001963 at 17.03.07 on date 03/17/201 | 4,000 | 11% |
| 004 | [redacted] | 0100095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/17/2014 | 5102050012 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 37,300 | 1,000 | CSX | 3/17/2014 | Comments added by A001963 at 17.03.07 on date 03/17/201 | 4,000 | 11% |
| 004 | [redacted] | 0100095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/17/2014 | 5102050012 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 37,300 | 300 | CSX | 3/17/2014 | Comments added by A001963 at 17.03.07 on date 03/17/201 | 4,000 | 11% |
| 004 | [redacted] | 0100095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/17/2014 | 5102050012 | 130 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 37,300 | 900 | CSX | 3/17/2014 | Comments added by A001963 at 17.03.07 on date 03/17/201 | 4,000 | 11% |
| 004 | [redacted] | 0100095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/17/2014 | 5102050012 | 300 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 37,300 | 200 | CSX | 3/17/2014 | Comments added by A001963 at 17.03.07 on date 03/17/201 | 4,000 | 11% |
| 004 | [redacted] | 0100095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/17/2014 | 5102050012 | 310 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 37,300 | 100 | CSX | 3/17/2014 | Comments added by A001963 at 17.03.07 on date 03/17/201 | 4,000 | 11% |
| 004 | [redacted] | 0100095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/17/2014 | 5102050012 | 320 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 37,300 | 100 | CSX | 3/17/2014 | Comments added by A001963 at 17.03.07 on date 03/17/201 | 4,000 | 11% |
| 004 | [redacted] | 0100096210 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | DS2598 | 3/17/2014 | 4504425665 | 400 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 11,400 | 1,000 | CSX | 3/17/2014 | Comments added by A027876 at 19.15.07 on date 03/17/201 | 1,400 | 12% |
| 004 | [redacted] | 0100096211 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/17/2014 | 4504426441 | 690 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 16,220 | 1,000 | CSK | 3/17/2014 | Comments added by A027876 at 19.19.29 on date 03/17/201 | 6,220 | 38% |
| 004 | [redacted] | 0100096211 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/17/2014 | 4504426441 | 700 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 16,220 | 1,000 | CSK | 3/17/2014 | Comments added by A027876 at 19.19.29 on date 03/17/201 | 6,220 | 38% |
| 004 | [redacted] | 0100096212 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | DS2964 | 3/17/2014 | 4504425884 | 310 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 12,200 | 1,000 | CSX | 3/17/2014 | Comments added by A027876 at 19.15.51 on date 03/17/201 | 2,200 | 18% |
| 004 | [redacted] | 0100096212 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | DS2964 | 3/17/2014 | 4504425884 | 320 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 12,200 | 1,000 | CSX | 3/17/2014 | Comments added by A027876 at 19.15.51 on date 03/17/201 | 2,200 | 18% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/17/2014 | 4504425655 | 420 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 21,240 | 1,000 | CSN | 3/17/2014 | Comments added by A027876 at 19.14.15 on date 03/17/201 | 11,240 | 53% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004 | [redacted] | 0100096075 | WALGREENS #09613 DSD | 283 MAIN ST NASHUA NH 0306C | NH | 0686-P | 3/17/2014 | 4504425655 | 430 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121C | 10,000 | - | 21,240 | 2,000 | CSN | 3/17/2014 | Comments added by A027876 at 19.14.15 on date 03/17/201 | 11,240 | 53% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 DSD | 283 MAIN ST NASHUA NH 0306C | NH | 0686-P | 3/17/2014 | 4504425655 | 440 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 0037819140S | 10,000 | - | 21,240 | 500 | CSN | 3/17/2014 | Comments added by A027876 at 19.14.15 on date 03/17/201 | 11,240 | 53% |
| 004 | [redacted] | 0100083925 | STEWARD GOOD SAM MED CTR | 35 NORTH PEARL STREET BROCKTON MA 02301-179 | MA | MA0150615 | 3/17/2014 | 5102044591 | 30 | OX | 10024044 | OXYCODONE 5 MG TAB 100 UD | 00406055262 | 8,000 | - | 9,200 | 2,000 | CSX | 3/19/2014 | Comments added by A001963 at 11.00.18 on date 03/19/201 | 1,200 | 13% |
| 004 | [redacted] | 0100064939 | WALGREENS #10003 | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/17/2014 | 4504406105 | 10 | B0 | 10087261 | SUBOXONE 2/ 0.5 MG FLM 30 | 12496120203 | 7,000 | 9,000 | 9,924 | 240 | CSX | 3/17/2014 | Comments added by A001963 at 12.20.41 on date 03/17/201 | 924 | 9% |
| 004 | [redacted] | 0100064940 | WALGREENS CO 10003-340B | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/17/2014 | 4504424109 | 100 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | 9,000 | 9,984 | 60 | CSX | 3/17/2014 | Comments added by A027876 at 19.13.11 on date 03/17/201 | 984 | 10% |
| 004 | [redacted] | 0100070032 | G MEDICAL DBA PHARMACEUTICS(Z) | 77 CHARLES STREET NEEDHAM MA 02494-2922 | MA | MA0087672 | 3/17/2014 | 4409806646 | 10 | BD | 10012109 | CHLORDIAZEPOXIDE 25 MG CAP 100 UD | 5107901412C | 9,363 | 24,000 | 26,902 | 5,000 | CSK | 3/17/2014 | Comments added by A001963 at 16.07.45 on date 03/17/201 | 2,902 | 11% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/17/2014 | 4504440005 | 210 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 62,600 | 200 | CSX | 3/18/2014 | Comments added by A032654 at 21.24.17 on date 03/17/201 | 7,160 | 11% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/17/2014 | 4504440005 | 780 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 62,600 | 500 | CSX | 3/18/2014 | Comments added by A032654 at 21.24.17 on date 03/17/201 | 7,160 | 11% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/17/2014 | 4504440005 | 790 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 62,600 | 4,500 | CSX | 3/18/2014 | Comments added by A032654 at 21.24.17 on date 03/17/201 | 7,160 | 11% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/17/2014 | 4504440005 | 810 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 62,600 | 1,500 | CSX | 3/18/2014 | Comments added by A032654 at 21.24.17 on date 03/17/201 | 7,160 | 11% |
| 008 | [redacted] | 0100051415 | KAISER PERM PHAR 512 /A | 1425 S. MAIN STREET WALNUT CREEK CA 94596-531 | CA | PHY 39676 | 3/17/2014 | 5102049182 | 50 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,800 | 2,400 | CSN | 3/18/2014 | Comments added by A032654 at 23.08.25 on date 03/17/201 | 1,300 | 27% |
| 008 | [redacted] | 0100051415 | KAISER PERM PHAR 512 /A | 1425 S. MAIN STREET WALNUT CREEK CA 94596-531 | CA | PHY 39676 | 3/17/2014 | 5102049182 | 60 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 4,800 | 1,200 | CSN | 3/18/2014 | Comments added by A032654 at 23.08.25 on date 03/17/201 | 1,300 | 27% |
| 008 | [redacted] | 0100103329 | WALGREENS #11706 DSD | 301 E 18TH ST OAKLAND CA 94606 | CA | PHY 32348 | 3/17/2014 | 4504438268 | 330 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 18,480 | - | 19,500 | 500 | CSX | 3/18/2014 | Comments added by A032654 at 20.37.41 on date 03/17/201 | 1,020 | 5% |
| 008 | [redacted] | 0100103329 | WALGREENS #11706 DSD | 301 E 18TH ST OAKLAND CA 94606 | CA | PHY 32348 | 3/17/2014 | 4504438268 | 340 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 18,480 | - | 19,500 | 500 | CSX | 3/18/2014 | Comments added by A032654 at 20.37.41 on date 03/17/201 | 1,020 | 5% |
| 008 | [redacted] | 0100103453 | WALGREENS #02680 DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | PHY 37540 | 3/17/2014 | 4504439613 | 590 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 75,900 | 1,000 | CSK | 3/18/2014 | Comments added by A032654 at 21.20.46 on date 03/17/201 | 20,460 | 27% |
| 008 | [redacted] | 0100103453 | WALGREENS #02680 DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | PHY 37540 | 3/17/2014 | 4504439613 | 600 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 75,900 | 5,000 | CSK | 3/18/2014 | Comments added by A032654 at 21.20.46 on date 03/17/201 | 20,460 | 27% |
| 008 | [redacted] | 0100103453 | WALGREENS #02680 DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | PHY 37540 | 3/17/2014 | 4504439613 | 610 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 75,900 | 500 | CSK | 3/18/2014 | Comments added by A032654 at 21.20.46 on date 03/17/201 | 20,460 | 27% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/17/2014 | 4504439036 | 890 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 71,300 | 1,000 | CSN | 3/18/2014 | Comments added by A032654 at 21.20.22 on date 03/17/201 | 15,860 | 22% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/17/2014 | 4504439829 | 110 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 71,500 | 100 | CSK | 3/18/2014 | Comments added by A032654 at 21.21.39 on date 03/17/201 | 16,060 | 22% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/17/2014 | 4504439829 | 120 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 71,500 | 100 | CSK | 3/18/2014 | Comments added by A032654 at 21.21.39 on date 03/17/201 | 16,060 | 22% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/17/2014 | 4504439829 | 550 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 71,500 | 500 | CSK | 3/18/2014 | Comments added by A032654 at 21.21.39 on date 03/17/201 | 16,060 | 22% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/17/2014 | 4504439829 | 560 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 71,500 | 7,000 | CSK | 3/18/2014 | Comments added by A032654 at 21.21.39 on date 03/17/201 | 16,060 | 22% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/17/2014 | 4504439829 | 570 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 71,500 | 2,000 | CSK | 3/18/2014 | Comments added by A032654 at 21.21.39 on date 03/17/201 | 16,060 | 22% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/17/2014 | 4504439039 | 650 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 57,600 | 1,500 | CSX | 3/18/2014 | Comments added by A032654 at 21.20.31 on date 03/17/201 | 2,160 | 4% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/17/2014 | 4504439039 | 680 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 57,600 | 500 | CSX | 3/18/2014 | Comments added by A032654 at 21.20.31 on date 03/17/201 | 2,160 | 4% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/17/2014 | 4504439001 | 140 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 77,400 | 100 | CSK | 3/18/2014 | Comments added by A032654 at 21.20.05 on date 03/17/201 | 21,960 | 28% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/17/2014 | 4504439001 | 150 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 77,400 | 100 | CSK | 3/18/2014 | Comments added by A032654 at 21.20.05 on date 03/17/201 | 21,960 | 28% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/17/2014 | 4504439859 | 170 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 77,900 | 100 | CSK | 3/18/2014 | Comments added by A032654 at 21.23.43 on date 03/17/201 | 22,460 | 29% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/17/2014 | 4504439859 | 880 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 77,900 | 500 | CSK | 3/18/2014 | Comments added by A032654 at 21.23.43 on date 03/17/201 | 22,460 | 29% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 9521C | CA | PHY 43180 | 3/17/2014 | 4504439843 | 930 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 75,600 | 2,500 | CSK | 3/18/2014 | Comments added by A032654 at 21.23.51 on date 03/17/201 | 20,160 | 27% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 9521C | CA | PHY 43180 | 3/17/2014 | 4504439843 | 940 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 75,600 | 2,000 | CSK | 3/18/2014 | Comments added by A032654 at 21.23.51 on date 03/17/201 | 20,160 | 27% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/17/2014 | 4504440036 | 100 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 67,000 | 200 | CSK | 3/18/2014 | Comments added by A032654 at 21.24.24 on date 03/17/201 | 11,560 | 17% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/17/2014 | 4504440036 | 680 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 67,000 | 3,500 | CSK | 3/18/2014 | Comments added by A032654 at 21.24.24 on date 03/17/201 | 11,560 | 17% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/17/2014 | 4504440036 | 690 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 67,000 | 1,500 | CSK | 3/18/2014 | Comments added by A032654 at 21.24.24 on date 03/17/201 | 11,560 | 17% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/17/2014 | 4504439818 | 530 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 57,580 | 1,000 | CSX | 3/18/2014 | Comments added by A032654 at 21.23.35 on date 03/17/201 | 2,140 | 4% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/17/2014 | 4504439818 | 540 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 57,580 | 500 | CSX | 3/18/2014 | Comments added by A032654 at 21.23.35 on date 03/17/201 | 2,140 | 4% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/17/2014 | 4504439031 | 370 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10C | 00093516101 | 55,440 | - | 72,900 | 100 | CSK | 3/18/2014 | Comments added by A032654 at 21.20.14 on date 03/17/201 | 17,460 | 24% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/17/2014 | 4504439031 | 950 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 72,900 | 6,000 | CSK | 3/18/2014 | Comments added by A032654 at 21.20.14 on date 03/17/201 | 17,460 | 24% |
| 008 | [redacted] | 0100101753 | WALGREENS #06141 DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | PHY 45147 | 3/17/2014 | 4504438733 | 460 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 63,400 | 500 | CSK | 3/18/2014 | Comments added by A032654 at 21.14.53 on date 03/17/201 | 7,960 | 13% |
| 008 | [redacted] | 0100101753 | WALGREENS #06141 DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | PHY 45147 | 3/17/2014 | 4504438733 | 470 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 63,400 | 3,500 | CSK | 3/18/2014 | Comments added by A032654 at 21.14.53 on date 03/17/201 | 7,960 | 13% |
| 008 | [redacted] | 0100101753 | WALGREENS #06141 DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | PHY 45147 | 3/17/2014 | 4504438733 | 480 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 63,400 | 1,000 | CSK | 3/18/2014 | Comments added by A032654 at 21.14.53 on date 03/17/201 | 7,960 | 13% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/17/2014 | 4504439662 | 710 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 56,900 | 1,500 | CSX | 3/18/2014 | Comments added by A032654 at 21.21.31 on date 03/17/201 | 1,460 | 3% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/17/2014 | 4504439662 | 720 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 56,900 | 1,000 | CSX | 3/18/2014 | Comments added by A032654 at 21.21.31 on date 03/17/201 | 1,460 | 3% |
| 008 | [redacted] | 0100103302 | WALGREENS #07376 DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | PHY 46653 | 3/17/2014 | 4504438874 | 760 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 57,200 | 500 | CSX | 3/18/2014 | Comments added by A032654 at 21.19.54 on date 03/17/201 | 1,760 | 3% |
| 008 | [redacted] | 0100103302 | WALGREENS #07376 DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | PHY 46653 | 3/17/2014 | 4504438874 | 770 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 57,200 | 1,500 | CSX | 3/18/2014 | Comments added by A032654 at 21.19.54 on date 03/17/201 | 1,760 | 3% |
| 008 | [redacted] | 0100106825 | KAISER PERM PHAR #105 | 3600 BROADWAY, FL 1 OAKLAND CA 94611 | CA | PHY 51636 | 3/17/2014 | 5102052261 | 10 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 6,000 | 1,200 | CSN | 3/19/2014 | Comments added by A032654 at 22.31.11 on date 03/18/201 | 2,500 | 42% |
| 008 | [redacted] | 0100106825 | KAISER PERM PHAR #105 | 3600 BROADWAY, FL 1 OAKLAND CA 94611 | CA | PHY 51636 | 3/17/2014 | 5102052261 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 6,000 | 1,200 | CSN | 3/19/2014 | Comments added by A032654 at 22.31.11 on date 03/18/201 | 2,500 | 42% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/17/2014 | 5111151506 | 80 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 8,500 | 200 | CSK | 3/18/2014 | Comments added by A032654 at 23.08.35 on date 03/17/201 | 1,500 | 18% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/17/2014 | 5111151506 | 90 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,500 | 200 | CSK | 3/18/2014 | Comments added by A032654 at 23.08.35 on date 03/17/201 | 1,500 | 18% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/17/2014 | 5111151506 | 100 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,500 | 200 | CSK | 3/18/2014 | Comments added by A032654 at 23.08.35 on date 03/17/201 | 1,500 | 18% |
| 008 | [redacted] | 0100075115 | WALGREENS #11385 | 0 VALENCIA ST STE 101 SAN FRANCISCO CA 94110-4 | CA | PHY 48579 | 3/17/2014 | 5102052463 | 80 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 5,400 | 1,100 | CSX | 3/17/2014 | Comments added by A032654 at 19.51.55 on date 03/17/201 | 400 | 7% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/17/2014 | 4504438249 | 140 | HY | 10115839 | HYDROCOD/APAP 7.5/ 300MG TAB 500 | 64376064905 | 55,440 | - | 75,300 | 500 | CSK | 3/18/2014 | Comments added by A032654 at 20.44.19 on date 03/17/201 | 19,860 | 26% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/17/2014 | 4504438249 | 270 | HY | 10107395 | HYDROCOD/IBUP 10/200MG TAB 100 | 53746011701 | 55,440 | - | 75,300 | 200 | CSK | 3/18/2014 | Comments added by A032654 at 20.44.19 on date 03/17/201 | 19,860 | 26% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/17/2014 | 4504438249 | 380 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 75,300 | 200 | CSK | 3/18/2014 | Comments added by A032654 at 20.44.19 on date 03/17/201 | 19,860 | 26% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/17/2014 | 4504438249 | 530 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10C | 00093516101 | 55,440 | - | 75,300 | 300 | CSK | 3/18/2014 | Comments added by A032654 at 20.44.19 on date 03/17/201 | 19,860 | 26% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/17/2014 | 4504438249 | 790 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 75,300 | 1,000 | CSK | 3/18/2014 | Comments added by A032654 at 20.44.19 on date 03/17/201 | 19,860 | 26% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/17/2014 | 4504438249 | 800 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 75,300 | 2,500 | CSK | 3/18/2014 | Comments added by A032654 at 20.44.19 on date 03/17/201 | 19,860 | 26% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/17/2014 | 4504438249 | 810 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 75,300 | 1,000 | CSK | 3/18/2014 | Comments added by A032654 at 20.44.19 on date 03/17/201 | 19,860 | 26% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/17/2014 | 4504439953 | 10 | HY | 10115839 | HYDROCOD/APAP 7.5/ 300MG TAB 500 | 64376064905 | 55,440 | - | 75,800 | 500 | CSK | 3/18/2014 | Comments added by A032654 at 21.24.08 on date 03/17/201 | 20,360 | 27% |
| 010 | [redacted] | 0100067668 | METROHEALTH MED CTR-PLAZA 340B | 500 METROHEALTH DRIVE CLEVELAND OH 44109-19 | OH | 020035550 | 3/17/2014 | 4409851250 | 1180 | PG | 10035035 | LYRICA 100 MG CAP 90 | 00071101568 | 10,548 | - | 12,040 | 540 | DCY | 3/17/2014 | Comments added by A008710 at 17.12.01 on date 03/17/2014 | 1,492 | 12% |
| 010 | [redacted] | 0100067668 | METROHEALTH MED CTR-PLAZA 340B | 500 METROHEALTH DRIVE CLEVELAND OH 44109-19 | OH | 020035550 | 3/17/2014 | 4409851250 | 1190 | PG | 10035028 | LYRICA 25 MG CAP 90 | 00071101268 | 10,548 | - | 12,040 | 180 | DCY | 3/17/2014 | Comments added by A008710 at 17.12.01 on date 03/17/2014 | 1,492 | 12% |
| 010 | [redacted] | 0100052253 | HOLZER HOSPITAL FOUNDATION | 100 JACKSON PIKE GALLIPOLIS OH 45631 | OH | 020037350 | 3/17/2014 | 5111149010 | 50 | M1 | 10107176 | MORPHINE PF 2 MG/ML C/J 10X1 ML | 00409189001 | 12,377 | - | 13,350 | 190 | DCY | 3/17/2014 | Comments added by A008710 at 16.19.38 on date 03/17/2014 | 973 | 7% |
| 010 | [redacted] | 0100061234 | PHARMAKON LONG TERM CARE PHCY | 1 CONGRESSIONAL BLVD #200A CARMEL IN 46032-5 | IN | 60005731A | 3/17/2014 | 4504419913 | 130 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 0013154107C | 7,000 | - | 9,300 | 4,650 | CSX | 3/17/2014 | Comments added by A008710 at 17.31.56 on date 03/17/201 | 2,300 | 25% |
| 010 | [redacted] | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-157C | OH | 021612600 | 3/17/2014 | 4504420960 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,320 | 360 | CSX | 3/17/2014 | Comments added by A008710 at 17.41.15 on date 03/17/201 | 320 | 4% |
| 010 | [redacted] | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-157C | OH | 021612600 | 3/17/2014 | 4504420960 | 80 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,320 | 120 | CSX | 3/17/2014 | Comments added by A008710 at 17.41.15 on date 03/17/201 | 320 | 4% |
| 010 | [redacted] | 0100094706 | WALGREENS #06378 DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/17/2014 | 5102049720 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815C | 33,300 | - | 47,400 | 2,000 | CSK | 3/17/2014 | Comments added by A008710 at 16.40.39 on date 03/17/201 | 14,100 | 30% |
| 010 | [redacted] | 0100094706 | WALGREENS #06378 DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/17/2014 | 5102049720 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 47,400 | 800 | CSK | 3/17/2014 | Comments added by A008710 at 16.40.39 on date 03/17/201 | 14,100 | 30% |
| 010 | [redacted] | 0100094706 | WALGREENS #06378 DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/17/2014 | 5102049720 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 47,400 | 2,500 | CSK | 3/17/2014 | Comments added by A008710 at 16.40.39 on date 03/17/201 | 14,100 | 30% |
| 010 | [redacted] | 0100094706 | WALGREENS #06378 DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/17/2014 | 5102049720 | 150 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 47,400 | 100 | CSK | 3/17/2014 | Comments added by A008710 at 16.40.39 on date 03/17/201 | 14,100 | 30% |
| 010 | [redacted] | 0100094706 | WALGREENS #06378 DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/17/2014 | 5102049720 | 170 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 47,400 | 500 | CSK | 3/17/2014 | Comments added by A008710 at 16.40.39 on date 03/17/201 | 14,100 | 30% |
| 010 | [redacted] | 0100094706 | WALGREENS #06378 DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/17/2014 | 5102049720 | 180 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 47,400 | 400 | CSK | 3/17/2014 | Comments added by A008710 at 16.40.39 on date 03/17/201 | 14,100 | 30% |
| 010 | [redacted] | 0100094706 | WALGREENS #06378 DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/17/2014 | 5102049720 | 190 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 47,400 | 400 | CSK | 3/17/2014 | Comments added by A008710 at 16.40.39 on date 03/17/201 | 14,100 | 30% |
| 010 | [redacted] | 0100094706 | WALGREENS #06378 DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/17/2014 | 5102049720 | 330 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 5901104801C | 33,300 | - | 47,400 | 300 | CSK | 3/17/2014 | Comments added by A008710 at 16.40.39 on date 03/17/201 | 14,100 | 30% |
| 010 | [redacted] | 0100094706 | WALGREENS #06378 DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/17/2014 | 5102049720 | 340 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401C | 33,300 | - | 47,400 | 200 | CSK | 3/17/2014 | Comments added by A008710 at 16.40.39 on date 03/17/201 | 14,100 | 30% |
| 010 | [redacted] | 0100097784 | WALGREENS #04592 DSD | 700 US HIGHWAY 31 S GREENWOOD IN 46143 | IN | 60005584A | 3/17/2014 | 5102049757 | 10 | M2 | 10083680 | METHYLPHEN 10 MG/5ML SOL 500 ML | 5199107135C | 7,000 | - | 7,360 | 1,500 | CSX | 3/17/2014 | Comments added by A008710 at 16.40.04 on date 03/17/201 | 360 | 5% |
| 010 | [redacted] | 0100069985 | DONELL'S PHARMACY CPA | 40 W. HWY 72 BAXTER KY 40806 | KY | P07280 | 3/17/2014 | 4409837611 | 210 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 0022830035C | 7,000 | - | 8,000 | 2,000 | CSN | 3/17/2014 | Comments added by A009505 at 13.09.14 on date 03/17/201 | 1,000 | 13% |
| 010 | [redacted] | 0100069985 | DONELL'S PHARMACY CPA | 40 W. HWY 72 BAXTER KY 40806 | KY | P07280 | 3/17/2014 | 4409837611 | 220 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 0022830045C | 7,000 | - | 8,000 | 2,000 | CSN | 3/17/2014 | Comments added by A009505 at 13.09.14 on date 03/17/201 | 1,000 | 13% |
| 010 | [redacted] | 0100052481 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/17/2014 | 5111148083 | 60 | M2 | 10111395 | QUILLIVANT XR 900 MG SUS 180 ML | 2447802103C | 10,800 | - | 12,090 | 900 | CSX | 3/17/2014 | Comments added by A009505 at 13.09.32 on date 03/17/201 | 1,290 | 11% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 010 | [redacted] | 0100052481 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/17/2014 | 5111148083 | 70 | M2 | 10083626 | PROCENTRA SOL 16 OZ | 13551070105 | 10,800 | - | 12,090 | 1,440 | CSX | 3/17/2014 | Comments added by A009505 at 13.09.32 on date 03/17/201 | 1,290 | 11% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/17/2014 | 4504406262 | 80 | B0 | 10125841 | BUTRANS 15 MCG PAT 4 | 59011075804 | 11,790 | - | 15,820 | 12 | CSX | 3/17/2014 | Comments added by A009505 at 13.08.36 on date 03/17/201 | 4,030 | 25% |
| 010 | [redacted] | 0100067959 | METROHEALTH OLD BROOKLYN 340B | 9 PEARL RD, ROOM SM.2-80 CLEVELAND OH 44109-4 | OH | 021725950 | 3/17/2014 | 4409837085 | 60 | BN | 10052825 | CLONAZEPAM 0.5 MG TAB 500 | 00093083205 | 7,000 | - | 8,620 | 500 | CSX | 3/17/2014 | Comments added by A008710 at 17.32.38 on date 03/17/201 | 1,620 | 19% |
| 010 | [redacted] | 0100059935 | MCDONALD PHARMACY APSC | 7 JAMES HANNAH DRIVE SOUTH SHORE KY 41175-9 | KY | P01070 | 3/17/2014 | 4409857211 | 430 | PH | 10041465 | PHENTERMINE 37.5 MG B/W TAB 1000 | 10702002510 | 7,000 | 25,000 | 28,600 | 4,000 | CSK | 3/17/2014 | Comments added by A008710 at 18.10.08 on date 03/17/201 | 3,600 | 13% |
| 010 | [redacted] | 0100059935 | MCDONALD PHARMACY APSC | 7 JAMES HANNAH DRIVE SOUTH SHORE KY 41175-9 | KY | P01070 | 3/17/2014 | 4409857211 | 440 | PH | 10042544 | ADIPEX P 37.5 MG TAB 100 | 57844000901 | 7,000 | 25,000 | 28,600 | 1,200 | CSK | 3/17/2014 | Comments added by A008710 at 18.10.08 on date 03/17/201 | 3,600 | 13% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/17/2014 | 4504406262 | 160 | A1 | 10031667 | ANDROGEL 1 % PCK GEL 30X2.5 GM UD | 00051842530 | 687,015 | 1,650,000 | 1,913,499 | 13,500 | CSX | 3/17/2014 | Comments added by A009505 at 13.08.55 on date 03/17/201 | 263,499 | 14% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/17/2014 | 4504406262 | 170 | A1 | 10031668 | ANDROGEL 1 % PKT GEL 30X5 GM UD | 00051845030 | 687,015 | 1,650,000 | 1,913,499 | 151,200 | CSX | 3/17/2014 | Comments added by A009505 at 13.08.55 on date 03/17/201 | 263,499 | 14% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/17/2014 | 4504406262 | 300 | A1 | 10097131 | ANDROGEL PUMP 1.62 % GEL 60X1.25GM | 00051846233 | 687,015 | 1,650,000 | 1,913,499 | 248,250 | CSX | 3/17/2014 | Comments added by A009505 at 13.08.55 on date 03/17/201 | 263,499 | 14% |
| 012 | [redacted] | 0100071612 | SUNRISE HOSPITAL #712 | 3186 S MARYLAND PKWY LAS VEGAS NV 89109 | NV | IA01357 | 3/17/2014 | 5111150704 | 110 | H2 | 10030980 | HYDROMORPHONE 2 MG/ML C/J SLIM 10X1 ML | 00409131230 | 9,000 | - | 10,850 | 2,000 | CSX | 3/18/2014 | Comments added by A022305 at 22.50.51 on date 03/17/201 | 1,850 | 17% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/17/2014 | 5102052180 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 70,300 | 8,000 | CSK | 3/18/2014 | Comments added by A022305 at 22.39.36 on date 03/17/201 | 37,000 | 53% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/17/2014 | 5102052180 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 70,300 | 900 | CSK | 3/18/2014 | Comments added by A022305 at 22.39.36 on date 03/17/201 | 37,000 | 53% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/17/2014 | 5102052180 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 70,300 | 1,500 | CSK | 3/18/2014 | Comments added by A022305 at 22.39.36 on date 03/17/201 | 37,000 | 53% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/17/2014 | 5102052180 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 70,300 | 1,400 | CSK | 3/18/2014 | Comments added by A022305 at 22.39.36 on date 03/17/201 | 37,000 | 53% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/17/2014 | 5102052180 | 110 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 70,300 | 4,300 | CSK | 3/18/2014 | Comments added by A022305 at 22.39.36 on date 03/17/201 | 37,000 | 53% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/17/2014 | 5102052180 | 120 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 70,300 | 400 | CSK | 3/18/2014 | Comments added by A022305 at 22.39.36 on date 03/17/201 | 37,000 | 53% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/17/2014 | 5102052180 | 130 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 70,300 | 2,200 | CSK | 3/18/2014 | Comments added by A022305 at 22.39.36 on date 03/17/201 | 37,000 | 53% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/17/2014 | 5102052180 | 140 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 70,300 | 300 | CSK | 3/18/2014 | Comments added by A022305 at 22.39.36 on date 03/17/201 | 37,000 | 53% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/17/2014 | 5102052180 | 190 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 70,300 | 100 | CSK | 3/18/2014 | Comments added by A022305 at 22.39.36 on date 03/17/201 | 37,000 | 53% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/17/2014 | 5102052180 | 200 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 70,300 | 100 | CSK | 3/18/2014 | Comments added by A022305 at 22.39.36 on date 03/17/201 | 37,000 | 53% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/17/2014 | 5102052180 | 210 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 70,300 | 500 | CSK | 3/18/2014 | Comments added by A022305 at 22.39.36 on date 03/17/201 | 37,000 | 53% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/17/2014 | 5102052180 | 220 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 70,300 | 100 | CSK | 3/18/2014 | Comments added by A022305 at 22.39.36 on date 03/17/201 | 37,000 | 53% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/17/2014 | 5102052180 | 260 | OX | 10043256 | ENDOCET 5/ 325MG TAB 100 | 60951060270 | 33,300 | - | 70,300 | 500 | CSK | 3/18/2014 | Comments added by A022305 at 22.39.36 on date 03/17/201 | 37,000 | 53% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/17/2014 | 5102052233 | 80 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 52,100 | 6,000 | CSK | 3/18/2014 | Comments added by A022305 at 22.34.42 on date 03/17/201 | 18,800 | 36% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/17/2014 | 5102052233 | 90 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 52,100 | 400 | CSK | 3/18/2014 | Comments added by A022305 at 22.34.42 on date 03/17/201 | 18,800 | 36% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/17/2014 | 5102052233 | 100 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 52,100 | 1,700 | CSK | 3/18/2014 | Comments added by A022305 at 22.34.42 on date 03/17/201 | 18,800 | 36% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/17/2014 | 5102052233 | 140 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 52,100 | 1,100 | CSK | 3/18/2014 | Comments added by A022305 at 22.34.42 on date 03/17/201 | 18,800 | 36% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/17/2014 | 5102052233 | 150 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 52,100 | 100 | CSK | 3/18/2014 | Comments added by A022305 at 22.34.42 on date 03/17/201 | 18,800 | 36% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/17/2014 | 5102052233 | 160 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 52,100 | 200 | CSK | 3/18/2014 | Comments added by A022305 at 22.34.42 on date 03/17/201 | 18,800 | 36% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/17/2014 | 5102052233 | 180 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 52,100 | 2,500 | CSK | 3/18/2014 | Comments added by A022305 at 22.34.42 on date 03/17/201 | 18,800 | 36% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/17/2014 | 5102052233 | 190 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 52,100 | 300 | CSK | 3/18/2014 | Comments added by A022305 at 22.34.42 on date 03/17/201 | 18,800 | 36% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/17/2014 | 5102052233 | 200 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 52,100 | 1,100 | CSK | 3/18/2014 | Comments added by A022305 at 22.34.42 on date 03/17/201 | 18,800 | 36% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/17/2014 | 5102052233 | 250 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 52,100 | 400 | CSK | 3/18/2014 | Comments added by A022305 at 22.34.42 on date 03/17/201 | 18,800 | 36% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/17/2014 | 5102052233 | 340 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 52,100 | 300 | CSK | 3/18/2014 | Comments added by A022305 at 22.34.42 on date 03/17/201 | 18,800 | 36% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/17/2014 | 5102052233 | 350 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 52,100 | 100 | CSK | 3/18/2014 | Comments added by A022305 at 22.34.42 on date 03/17/201 | 18,800 | 36% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/17/2014 | 5102052233 | 360 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 52,100 | 300 | CSK | 3/18/2014 | Comments added by A022305 at 22.34.42 on date 03/17/201 | 18,800 | 36% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/17/2014 | 5102052233 | 370 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 52,100 | 200 | CSK | 3/18/2014 | Comments added by A022305 at 22.34.42 on date 03/17/201 | 18,800 | 36% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/17/2014 | 5102052233 | 460 | OX | 10043256 | ENDOCET 5/ 325MG TAB 100 | 60951060270 | 33,300 | - | 52,100 | 700 | CSK | 3/18/2014 | Comments added by A022305 at 22.34.42 on date 03/17/201 | 18,800 | 36% |
| 012 | [redacted] | 0100102246 | WALGREENS #03593 DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | Y000913 | 3/17/2014 | 5102051647 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 37,900 | 1,000 | CSX | 3/18/2014 | Comments added by A022305 at 22.50.29 on date 03/17/201 | 4,600 | 12% |
| 012 | [redacted] | 0100102246 | WALGREENS #03593 DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | Y000913 | 3/17/2014 | 5102051647 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 37,900 | 500 | CSX | 3/18/2014 | Comments added by A022305 at 22.50.29 on date 03/17/201 | 4,600 | 12% |
| 012 | [redacted] | 0100102246 | WALGREENS #03593 DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | Y000913 | 3/17/2014 | 5102051647 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 37,900 | 1,000 | CSX | 3/18/2014 | Comments added by A022305 at 22.50.29 on date 03/17/201 | 4,600 | 12% |
| 012 | [redacted] | 0100102246 | WALGREENS #03593 DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | Y000913 | 3/17/2014 | 5102051647 | 110 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 37,900 | 100 | CSX | 3/18/2014 | Comments added by A022305 at 22.50.29 on date 03/17/201 | 4,600 | 12% |
| 012 | [redacted] | 0100102246 | WALGREENS #03593 DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | Y000913 | 3/17/2014 | 5102051647 | 120 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 37,900 | 100 | CSX | 3/18/2014 | Comments added by A022305 at 22.50.29 on date 03/17/201 | 4,600 | 12% |
| 012 | [redacted] | 0100102246 | WALGREENS #03593 DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | Y000913 | 3/17/2014 | 5102051647 | 140 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 37,900 | 2,500 | CSX | 3/18/2014 | Comments added by A022305 at 22.50.29 on date 03/17/201 | 4,600 | 12% |
| 012 | [redacted] | 0100102246 | WALGREENS #03593 DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | Y000913 | 3/17/2014 | 5102051647 | 150 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 37,900 | 100 | CSX | 3/18/2014 | Comments added by A022305 at 22.50.29 on date 03/17/201 | 4,600 | 12% |
| 012 | [redacted] | 0100102246 | WALGREENS #03593 DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | Y000913 | 3/17/2014 | 5102051647 | 160 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 37,900 | 500 | CSX | 3/18/2014 | Comments added by A022305 at 22.50.29 on date 03/17/201 | 4,600 | 12% |
| 012 | [redacted] | 0100102246 | WALGREENS #03593 DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | Y000913 | 3/17/2014 | 5102051647 | 280 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 37,900 | 100 | CSX | 3/18/2014 | Comments added by A022305 at 22.50.29 on date 03/17/201 | 4,600 | 12% |
| 012 | [redacted] | 0100102246 | WALGREENS #03593 DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | Y000913 | 3/17/2014 | 5102051647 | 290 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 37,900 | 200 | CSX | 3/18/2014 | Comments added by A022305 at 22.50.29 on date 03/17/201 | 4,600 | 12% |
| 012 | [redacted] | 0100102246 | WALGREENS #03593 DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | Y000913 | 3/17/2014 | 5102051647 | 300 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 37,900 | 200 | CSX | 3/18/2014 | Comments added by A022305 at 22.50.29 on date 03/17/201 | 4,600 | 12% |
| 012 | [redacted] | 0100102246 | WALGREENS #03593 DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | Y000913 | 3/17/2014 | 5102051647 | 310 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 37,900 | 100 | CSX | 3/18/2014 | Comments added by A022305 at 22.50.29 on date 03/17/201 | 4,600 | 12% |
| 012 | [redacted] | 0100102449 | WALGREENS #07828 DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | Y001028 | 3/17/2014 | 5102052230 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 33,900 | 2,000 | CSX | 3/18/2014 | Comments added by A022305 at 22.35.12 on date 03/17/201 | 600 | 2% |
| 012 | [redacted] | 0100102449 | WALGREENS #07828 DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | Y001028 | 3/17/2014 | 5102052230 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 33,900 | 700 | CSX | 3/18/2014 | Comments added by A022305 at 22.35.12 on date 03/17/201 | 600 | 2% |
| 012 | [redacted] | 0100102449 | WALGREENS #07828 DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | Y001028 | 3/17/2014 | 5102052230 | 70 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 33,900 | 400 | CSX | 3/18/2014 | Comments added by A022305 at 22.35.12 on date 03/17/201 | 600 | 2% |
| 012 | [redacted] | 0100102449 | WALGREENS #07828 DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | Y001028 | 3/17/2014 | 5102052230 | 80 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 33,900 | 100 | CSX | 3/18/2014 | Comments added by A022305 at 22.35.12 on date 03/17/201 | 600 | 2% |
| 012 | [redacted] | 0100102449 | WALGREENS #07828 DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | Y001028 | 3/17/2014 | 5102052230 | 100 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 33,900 | 1,000 | CSX | 3/18/2014 | Comments added by A022305 at 22.35.12 on date 03/17/201 | 600 | 2% |
| 012 | [redacted] | 0100102449 | WALGREENS #07828 DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | Y001028 | 3/17/2014 | 5102052230 | 110 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 33,900 | 200 | CSX | 3/18/2014 | Comments added by A022305 at 22.35.12 on date 03/17/201 | 600 | 2% |
| 012 | [redacted] | 0100102449 | WALGREENS #07828 DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | Y001028 | 3/17/2014 | 5102052230 | 120 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 33,900 | 400 | CSX | 3/18/2014 | Comments added by A022305 at 22.35.12 on date 03/17/201 | 600 | 2% |
| 012 | [redacted] | 0100102449 | WALGREENS #07828 DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | Y001028 | 3/17/2014 | 5102052230 | 170 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 33,900 | 200 | CSX | 3/18/2014 | Comments added by A022305 at 22.35.12 on date 03/17/201 | 600 | 2% |
| 012 | [redacted] | 0100102449 | WALGREENS #07828 DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | Y001028 | 3/17/2014 | 5102052230 | 180 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 33,900 | 200 | CSX | 3/18/2014 | Comments added by A022305 at 22.35.12 on date 03/17/201 | 600 | 2% |
| 012 | [redacted] | 0100102449 | WALGREENS #07828 DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | Y001028 | 3/17/2014 | 5102052230 | 190 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 33,900 | 300 | CSX | 3/18/2014 | Comments added by A022305 at 22.35.12 on date 03/17/201 | 600 | 2% |
| 012 | [redacted] | 0100102301 | WALGREENS #05668 DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | Y001382 | 3/17/2014 | 5102052277 | 70 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 31,100 | 1,900 | CSK | 3/18/2014 | Comments added by A022305 at 22.33.28 on date 03/17/201 | 8,600 | 28% |
| 012 | [redacted] | 0100102301 | WALGREENS #05668 DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | Y001382 | 3/17/2014 | 5102052277 | 80 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 31,100 | 200 | CSK | 3/18/2014 | Comments added by A022305 at 22.33.28 on date 03/17/201 | 8,600 | 28% |
| 012 | [redacted] | 0100054852 | BALBOA PHARMACY | 5222 BALBOA AVE. SAN DIEGO CA 92117-6904 | CA | PHY45633 | 3/17/2014 | 5111151039 | 30 | MO | 10101638 | MORPHINE SULF 50 MG ER CAP 100 | 00228350411 | 7,000 | - | 7,300 | 100 | CSX | 3/18/2014 | Comments added by A022305 at 22.28.12 on date 03/17/201 | 300 | 4% |
| 012 | [redacted] | 0100054852 | BALBOA PHARMACY | 5222 BALBOA AVE. SAN DIEGO CA 92117-6904 | CA | PHY45633 | 3/17/2014 | 5111151039 | 40 | MO | 10126190 | MORPHINE SULF 10 MG ER CAP 100 | 00832022500 | 7,000 | - | 7,300 | 200 | CSX | 3/18/2014 | Comments added by A022305 at 22.28.12 on date 03/17/201 | 300 | 4% |
| 012 | [redacted] | 0100054852 | BALBOA PHARMACY | 5222 BALBOA AVE. SAN DIEGO CA 92117-6904 | CA | PHY45633 | 3/17/2014 | 5111151039 | 50 | HD | 10005040 | EXALGO ER 8 MG TAB 100 | 23635040801 | 3,500 | - | 3,900 | 200 | CSN | 3/18/2014 | Comments added by A022305 at 22.28.31 on date 03/17/201 | 400 | 10% |
| 012 | [redacted] | 0100054852 | BALBOA PHARMACY | 5222 BALBOA AVE. SAN DIEGO CA 92117-6904 | CA | PHY45633 | 3/17/2014 | 5111151039 | 90 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,900 | 500 | CSN | 3/18/2014 | Comments added by A022305 at 22.28.31 on date 03/17/201 | 400 | 10% |
| 012 | [redacted] | 0100054852 | BALBOA PHARMACY | 5222 BALBOA AVE. SAN DIEGO CA 92117-6904 | CA | PHY45633 | 3/17/2014 | 5111151039 | 100 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,300 | 600 | CSX | 3/18/2014 | Comments added by A022305 at 22.28.12 on date 03/17/201 | 300 | 4% |
| 012 | [redacted] | 0100054852 | BALBOA PHARMACY | 5222 BALBOA AVE. SAN DIEGO CA 92117-6904 | CA | PHY45633 | 3/17/2014 | 5111151039 | 110 | MO | 10054052 | MORPH SUL 60 MG ER TAB 100 | 00406838001 | 7,000 | - | 7,300 | 400 | CSX | 3/18/2014 | Comments added by A022305 at 22.28.12 on date 03/17/201 | 300 | 4% |
| 012 | [redacted] | 0100103737 | WALGREENS #05776 DSD | 1451 N DYSART RD AVONDALE AZ 85323 | AZ | Y001797 | 3/17/2014 | 5102052184 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 24,900 | 3,500 | CSX | 3/18/2014 | Comments added by A022305 at 22.38.23 on date 03/17/201 | 2,400 | 10% |
| 012 | [redacted] | 0100103737 | WALGREENS #05776 DSD | 1451 N DYSART RD AVONDALE AZ 85323 | AZ | Y001797 | 3/17/2014 | 5102052184 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 24,900 | 200 | CSX | 3/18/2014 | Comments added by A022305 at 22.38.23 on date 03/17/201 | 2,400 | 10% |
| 012 | [redacted] | 0100103737 | WALGREENS #05776 DSD | 1451 N DYSART RD AVONDALE AZ 85323 | AZ | Y001797 | 3/17/2014 | 5102052184 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 24,900 | 600 | CSX | 3/18/2014 | Comments added by A022305 at 22.38.23 on date 03/17/201 | 2,400 | 10% |
| 012 | [redacted] | 0100103737 | WALGREENS #05776 DSD | 1451 N DYSART RD AVONDALE AZ 85323 | AZ | Y001797 | 3/17/2014 | 5102052184 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 24,900 | 400 | CSX | 3/18/2014 | Comments added by A022305 at 22.38.23 on date 03/17/201 | 2,400 | 10% |
| 012 | [redacted] | 0100103737 | WALGREENS #05776 DSD | 1451 N DYSART RD AVONDALE AZ 85323 | AZ | Y001797 | 3/17/2014 | 5102052184 | 100 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 24,900 | 600 | CSX | 3/18/2014 | Comments added by A022305 at 22.38.23 on date 03/17/201 | 2,400 | 10% |
| 012 | [redacted] | 0100103737 | WALGREENS #05776 DSD | 1451 N DYSART RD AVONDALE AZ 85323 | AZ | Y001797 | 3/17/2014 | 5102052184 | 110 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 24,900 | 200 | CSX | 3/18/2014 | Comments added by A022305 at 22.38.23 on date 03/17/201 | 2,400 | 10% |
| 012 | [redacted] | 0100103737 | WALGREENS #05776 DSD | 1451 N DYSART RD AVONDALE AZ 85323 | AZ | Y001797 | 3/17/2014 | 5102052184 | 120 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 24,900 | 700 | CSX | 3/18/2014 | Comments added by A022305 at 22.38.23 on date 03/17/201 | 2,400 | 10% |
| 012 | [redacted] | 0100102289 | WALGREENS #06872 DSD | 2930 N 67TH AVE PHOENIX AZ 85033 | AZ | Y001798 | 3/17/2014 | 5102052211 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 23,500 | 2,000 | CSX | 3/18/2014 | Comments added by A022305 at 22.36.30 on date 03/17/201 | 1,000 | 4% |
| 012 | [redacted] | 0100102289 | WALGREENS #06872 DSD | 2930 N 67TH AVE PHOENIX AZ 85033 | AZ | Y001798 | 3/17/2014 | 5102052211 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 23,500 | 900 | CSX | 3/18/2014 | Comments added by A022305 at 22.36.30 on date 03/17/201 | 1,000 | 4% |
| 012 | [redacted] | 0100102289 | WALGREENS #06872 DSD | 2930 N 67TH AVE PHOENIX AZ 85033 | AZ | Y001798 | 3/17/2014 | 5102052211 | 60 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 23,500 | 600 | CSX | 3/18/2014 | Comments added by A022305 at 22.36.30 on date 03/17/201 | 1,000 | 4% |
| 012 | [redacted] | 0100102289 | WALGREENS #06872 DSD | 2930 N 67TH AVE PHOENIX AZ 85033 | AZ | Y001798 | 3/17/2014 | 5102052211 | 80 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 23,500 | 1,100 | CSX | 3/18/2014 | Comments added by A022305 at 22.36.30 on date 03/17/201 | 1,000 | 4% |

Signature:

______________________________

ABDCMDL00282491

| | Account | Name | | Address | ST | | Date | Invoice | Qty | | Description | NDC | | | | | | Date | Comments | | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | 0100102289 | WALGREENS #06872 | DSD | 2930 N 67TH AVE PHOENIX AZ 85033 | AZ | Y001798 | 3/17/2014 | 510205221 | 90 | OX | 10003346 OXYCODONE 10 MG TAB 100 | 1070200560 | 22,500 | - | 23,500 | 200 | CSX | 3/18/2014 | Comments added by A022305 at 22.36.30 on date 03/17/201 | 1,000 | 4% |
| 012 | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/17/2014 | 510205224 | 50 | OX | 10129628 OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | - | 49,400 | 2,500 | CSX | 3/18/2014 | Comments added by A022305 at 22.28.51 on date 03/17/201 | 16,100 | 33% |
| 012 | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/17/2014 | 510205224 | 60 | OX | 10132946 OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 49,400 | 400 | CSX | 3/18/2014 | Comments added by A022305 at 22.28.51 on date 03/17/201 | 16,100 | 33% |
| 012 | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/17/2014 | 510205224 | 70 | OX | 10132947 OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 49,400 | 2,000 | CSX | 3/18/2014 | Comments added by A022305 at 22.28.51 on date 03/17/201 | 16,100 | 33% |
| 012 | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/17/2014 | 510205224 | 90 | OX | 10003345 OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 49,400 | 1,100 | CSX | 3/18/2014 | Comments added by A022305 at 22.28.51 on date 03/17/201 | 16,100 | 33% |
| 012 | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/17/2014 | 510205224 | 100 | OX | 10011195 OXYCONTIN CR 60 MG TAB 100 | 5901104601 | 33,300 | - | 49,400 | 100 | CSX | 3/18/2014 | Comments added by A022305 at 22.28.51 on date 03/17/201 | 16,100 | 33% |
| 012 | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/17/2014 | 510205224 | 130 | OX | 10011193 OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 49,400 | 100 | CSX | 3/18/2014 | Comments added by A022305 at 22.28.51 on date 03/17/201 | 16,100 | 33% |
| 012 | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/17/2014 | 510205224 | 150 | OX | 10003350 OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 49,400 | 2,000 | CSX | 3/18/2014 | Comments added by A022305 at 22.28.51 on date 03/17/201 | 16,100 | 33% |
| 012 | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/17/2014 | 510205224 | 160 | OX | 10003346 OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 49,400 | 1,400 | CSX | 3/18/2014 | Comments added by A022305 at 22.28.51 on date 03/17/201 | 16,100 | 33% |
| 012 | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/17/2014 | 510205224 | 190 | OX | 10044973 OXYCODONE 5 MG CAP 100 | 6846202040 | 33,300 | - | 49,400 | 200 | CSX | 3/18/2014 | Comments added by A022305 at 22.28.51 on date 03/17/201 | 16,100 | 33% |
| 012 | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/17/2014 | 510205224 | 200 | OX | 10011196 OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 33,300 | - | 49,400 | 100 | CSX | 3/18/2014 | Comments added by A022305 at 22.28.51 on date 03/17/201 | 16,100 | 33% |
| 012 | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/17/2014 | 510205224 | 210 | OX | 10011194 OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 33,300 | - | 49,400 | 400 | CSX | 3/18/2014 | Comments added by A022305 at 22.28.51 on date 03/17/201 | 16,100 | 33% |
| 012 | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/17/2014 | 510205224 | 220 | OX | 10011192 OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 49,400 | 200 | CSX | 3/18/2014 | Comments added by A022305 at 22.28.51 on date 03/17/201 | 16,100 | 33% |
| 012 | 0100102208 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | Y001987 | 3/17/2014 | 510205228 | 40 | OX | 10129628 OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,600 | - | 33,600 | 4,000 | CSX | 3/18/2014 | Comments added by A022305 at 22.30.26 on date 03/17/201 | 300 | 1% |
| 012 | 0100102208 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | Y001987 | 3/17/2014 | 510205228 | 50 | OX | 10132946 OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 33,600 | 200 | CSX | 3/18/2014 | Comments added by A022305 at 22.30.26 on date 03/17/201 | 300 | 1% |
| 012 | 0100102208 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | Y001987 | 3/17/2014 | 510205228 | 60 | OX | 10132947 OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 33,600 | 700 | CSX | 3/18/2014 | Comments added by A022305 at 22.30.26 on date 03/17/201 | 300 | 1% |
| 012 | 0100102208 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | Y001987 | 3/17/2014 | 510205228 | 70 | OX | 10003345 OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 33,600 | 600 | CSX | 3/18/2014 | Comments added by A022305 at 22.30.26 on date 03/17/201 | 300 | 1% |
| 012 | 0100102208 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | Y001987 | 3/17/2014 | 510205228 | 90 | OX | 10003350 OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 33,600 | 1,800 | CSX | 3/18/2014 | Comments added by A022305 at 22.30.26 on date 03/17/201 | 300 | 1% |
| 012 | 0100102208 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | Y001987 | 3/17/2014 | 510205228 | 100 | OX | 10003346 OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 33,600 | 700 | CSX | 3/18/2014 | Comments added by A022305 at 22.30.26 on date 03/17/201 | 300 | 1% |
| 012 | 0100102208 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | Y001987 | 3/17/2014 | 510205228 | 140 | OX | 10011190 OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | - | 33,600 | 100 | CSX | 3/18/2014 | Comments added by A022305 at 22.30.26 on date 03/17/201 | 300 | 1% |
| 012 | 0100102293 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/17/2014 | 510205183 | 30 | OX | 10129628 OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 22,500 | - | 40,900 | 4,500 | CSX | 3/18/2014 | Comments added by A022305 at 22.50.10 on date 03/17/201 | 18,400 | 45% |
| 012 | 0100102293 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/17/2014 | 510205183 | 40 | OX | 10132946 OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 22,500 | - | 40,900 | 400 | CSX | 3/18/2014 | Comments added by A022305 at 22.50.10 on date 03/17/201 | 18,400 | 45% |
| 012 | 0100102293 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/17/2014 | 510205183 | 50 | OX | 10132947 OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 22,500 | - | 40,900 | 1,900 | CSX | 3/18/2014 | Comments added by A022305 at 22.50.10 on date 03/17/201 | 18,400 | 45% |
| 012 | 0100102293 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/17/2014 | 510205183 | 70 | OX | 10003345 OXYCODONE 5 MG TAB 100 | 1070200180 | 22,500 | - | 40,900 | 900 | CSX | 3/18/2014 | Comments added by A022305 at 22.50.10 on date 03/17/201 | 18,400 | 45% |
| 012 | 0100102293 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/17/2014 | 510205183 | 80 | OX | 10011193 OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 22,500 | - | 40,900 | 100 | CSX | 3/18/2014 | Comments added by A022305 at 22.50.10 on date 03/17/201 | 18,400 | 45% |
| 012 | 0100102293 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/17/2014 | 510205183 | 90 | OX | 10003350 OXYCODONE 15 MG TAB 100 | 1070200080 | 22,500 | - | 40,900 | 2,400 | CSX | 3/18/2014 | Comments added by A022305 at 22.50.10 on date 03/17/201 | 18,400 | 45% |
| 012 | 0100102293 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/17/2014 | 510205183 | 100 | OX | 10003346 OXYCODONE 10 MG TAB 100 | 1070200560 | 22,500 | - | 40,900 | 500 | CSX | 3/18/2014 | Comments added by A022305 at 22.50.10 on date 03/17/201 | 18,400 | 45% |
| 012 | 0100102293 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/17/2014 | 510205183 | 150 | OX | 10011192 OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 22,500 | - | 40,900 | 100 | CSX | 3/18/2014 | Comments added by A022305 at 22.50.10 on date 03/17/201 | 18,400 | 45% |
| 012 | 0100102706 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/17/2014 | 510205218 | 50 | OX | 10129628 OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | - | 57,900 | 6,500 | CSX | 3/18/2014 | Comments added by A022305 at 22.39.04 on date 03/17/201 | 24,600 | 42% |
| 012 | 0100102706 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/17/2014 | 510205218 | 60 | OX | 10129628 OXYCOD/APAP 5/ 325 MG TAB 100 | 0022829815 | 33,300 | - | 57,900 | 1,000 | CSX | 3/18/2014 | Comments added by A022305 at 22.39.04 on date 03/17/201 | 24,600 | 42% |
| 012 | 0100102706 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/17/2014 | 510205218 | 70 | OX | 10132946 OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 57,900 | 300 | CSX | 3/18/2014 | Comments added by A022305 at 22.39.04 on date 03/17/201 | 24,600 | 42% |
| 012 | 0100102706 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/17/2014 | 510205218 | 80 | OX | 10132947 OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 57,900 | 2,400 | CSX | 3/18/2014 | Comments added by A022305 at 22.39.04 on date 03/17/201 | 24,600 | 42% |
| 012 | 0100102706 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/17/2014 | 510205218 | 130 | OX | 10003345 OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 57,900 | 1,100 | CSX | 3/18/2014 | Comments added by A022305 at 22.39.04 on date 03/17/201 | 24,600 | 42% |
| 012 | 0100102706 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/17/2014 | 510205218 | 140 | OX | 10011193 OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 57,900 | 100 | CSX | 3/18/2014 | Comments added by A022305 at 22.39.04 on date 03/17/201 | 24,600 | 42% |
| 012 | 0100102706 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/17/2014 | 510205218 | 150 | OX | 10003358 OXYCODONE 30 MG TAB 100 | 1070200090 | 8,000 | - | 8,300 | 2,600 | CSX | 3/18/2014 | Comments added by A022305 at 22.38.39 on date 03/17/201 | 300 | 4% |
| 012 | 0100102706 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/17/2014 | 510205218 | 160 | OX | 10003350 OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 57,900 | 3,400 | CSX | 3/18/2014 | Comments added by A022305 at 22.39.04 on date 03/17/201 | 24,600 | 42% |
| 012 | 0100102706 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/17/2014 | 510205218 | 170 | OX | 10003353 OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | - | 57,900 | 400 | CSX | 3/18/2014 | Comments added by A022305 at 22.39.04 on date 03/17/201 | 24,600 | 42% |
| 012 | 0100102706 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/17/2014 | 510205218 | 180 | OX | 10003346 OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 57,900 | 1,500 | CSX | 3/18/2014 | Comments added by A022305 at 22.39.04 on date 03/17/201 | 24,600 | 42% |
| 012 | 0100102706 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/17/2014 | 510205218 | 290 | OX | 10011196 OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 33,300 | - | 57,900 | 300 | CSX | 3/18/2014 | Comments added by A022305 at 22.39.04 on date 03/17/201 | 24,600 | 42% |
| 012 | 0100102706 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/17/2014 | 510205218 | 300 | OX | 10011194 OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 33,300 | - | 57,900 | 100 | CSX | 3/18/2014 | Comments added by A022305 at 22.39.04 on date 03/17/201 | 24,600 | 42% |
| 012 | 0100102706 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/17/2014 | 510205218 | 310 | OX | 10011192 OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 57,900 | 600 | CSX | 3/18/2014 | Comments added by A022305 at 22.39.04 on date 03/17/201 | 24,600 | 42% |
| 012 | 0100102706 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/17/2014 | 510205218 | 320 | OX | 10011190 OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | - | 57,900 | 200 | CSX | 3/18/2014 | Comments added by A022305 at 22.39.04 on date 03/17/201 | 24,600 | 42% |
| 012 | 0100102850 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | Y002730 | 3/17/2014 | 510205184 | 60 | OX | 10129628 OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | - | 41,800 | 2,000 | CSX | 3/18/2014 | Comments added by A022305 at 22.37.23 on date 03/17/201 | 8,500 | 20% |
| 012 | 0100102850 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | Y002730 | 3/17/2014 | 510205184 | 70 | OX | 10132946 OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 41,800 | 500 | CSX | 3/18/2014 | Comments added by A022305 at 22.37.23 on date 03/17/201 | 8,500 | 20% |
| 012 | 0100102850 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | Y002730 | 3/17/2014 | 510205184 | 80 | OX | 10132947 OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 41,800 | 2,400 | CSX | 3/18/2014 | Comments added by A022305 at 22.37.23 on date 03/17/201 | 8,500 | 20% |
| 012 | 0100102850 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | Y002730 | 3/17/2014 | 510205184 | 90 | OX | 10003345 OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 41,800 | 1,200 | CSX | 3/18/2014 | Comments added by A022305 at 22.37.23 on date 03/17/201 | 8,500 | 20% |
| 012 | 0100102850 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | Y002730 | 3/17/2014 | 510205184 | 100 | OX | 10011195 OXYCONTIN CR 60 MG TAB 100 | 5901104601 | 33,300 | - | 41,800 | 100 | CSX | 3/18/2014 | Comments added by A022305 at 22.37.23 on date 03/17/201 | 8,500 | 20% |
| 012 | 0100102850 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | Y002730 | 3/17/2014 | 510205184 | 130 | OX | 10011193 OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 41,800 | 100 | CSX | 3/18/2014 | Comments added by A022305 at 22.37.23 on date 03/17/201 | 8,500 | 20% |
| 012 | 0100102850 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | Y002730 | 3/17/2014 | 510205184 | 150 | OX | 10003350 OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 41,800 | 1,500 | CSX | 3/18/2014 | Comments added by A022305 at 22.37.23 on date 03/17/201 | 8,500 | 20% |
| 012 | 0100102850 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | Y002730 | 3/17/2014 | 510205184 | 200 | OX | 10003346 OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 41,800 | 700 | CSX | 3/18/2014 | Comments added by A022305 at 22.37.23 on date 03/17/201 | 8,500 | 20% |
| 012 | 0100102850 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | Y002730 | 3/17/2014 | 510205184 | 280 | OX | 10011196 OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 33,300 | - | 41,800 | 200 | CSX | 3/18/2014 | Comments added by A022305 at 22.37.23 on date 03/17/201 | 8,500 | 20% |
| 012 | 0100102850 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | Y002730 | 3/17/2014 | 510205184 | 310 | OX | 10011194 OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 33,300 | - | 41,800 | 400 | CSX | 3/18/2014 | Comments added by A022305 at 22.37.23 on date 03/17/201 | 8,500 | 20% |
| 012 | 0100102850 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | Y002730 | 3/17/2014 | 510205184 | 320 | OX | 10011192 OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 41,800 | 500 | CSX | 3/18/2014 | Comments added by A022305 at 22.37.23 on date 03/17/201 | 8,500 | 20% |
| 012 | 0100102850 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | Y002730 | 3/17/2014 | 510205184 | 340 | OX | 10011190 OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | - | 41,800 | 200 | CSX | 3/18/2014 | Comments added by A022305 at 22.37.23 on date 03/17/201 | 8,500 | 20% |
| 012 | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/17/2014 | 450443896 | 130 | HY | 10110617 VICODIN 5/300MG TAB 100 | 0074304111 | 55,440 | - | 82,300 | 100 | CSX | 3/18/2014 | Comments added by A022305 at 22.26.18 on date 03/17/201 | 26,860 | 33% |
| 012 | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/17/2014 | 450443896 | 610 | HY | 10114312 HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0591023027 | 55,440 | - | 82,300 | 3,000 | CSX | 3/18/2014 | Comments added by A022305 at 22.26.18 on date 03/17/201 | 26,860 | 33% |
| 012 | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/17/2014 | 450443878 | 110 | HY | 10110621 VICODIN HP 10/300MG TAB 100 | 0074304251 | 55,440 | - | 61,000 | 100 | CSX | 3/18/2014 | Comments added by A022305 at 22.27.04 on date 03/17/201 | 5,560 | 9% |
| 012 | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/17/2014 | 450443878 | 140 | HY | 10110620 VICODIN ES 7.5/300MG TAB 100 | 0074304251 | 55,440 | - | 61,000 | 200 | CSX | 3/18/2014 | Comments added by A022305 at 22.27.04 on date 03/17/201 | 5,560 | 9% |
| 012 | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/17/2014 | 450443878 | 150 | HY | 10110617 VICODIN 5/300MG TAB 100 | 0074304111 | 55,440 | - | 61,000 | 100 | CSX | 3/18/2014 | Comments added by A022305 at 22.27.04 on date 03/17/201 | 5,560 | 9% |
| 012 | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/17/2014 | 450443878 | 240 | HY | 10114308 HYDROCOD-IBUPROFEN 7.5-200 MG TAB 100 | 0093015610 | 55,440 | - | 61,000 | 100 | CSX | 3/18/2014 | Comments added by A022305 at 22.27.04 on date 03/17/201 | 5,560 | 9% |
| 012 | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/17/2014 | 450443878 | 500 | HY | 10114312 HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0591023027 | 55,440 | - | 61,000 | 1,500 | CSX | 3/18/2014 | Comments added by A022305 at 22.27.04 on date 03/17/201 | 5,560 | 9% |
| 012 | 0100102413 | WALGREENS #05039 | DSD | 746 W UNIVERSITY DR MESA AZ 85201 | AZ | Y003204 | 3/17/2014 | 510205182 | 50 | OX | 10129628 OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 22,500 | - | 26,900 | 2,000 | CSX | 3/18/2014 | Comments added by A022305 at 22.49.14 on date 03/17/201 | 2,400 | 10% |
| 012 | 0100102413 | WALGREENS #05039 | DSD | 746 W UNIVERSITY DR MESA AZ 85201 | AZ | Y003204 | 3/17/2014 | 510205182 | 60 | OX | 10132946 OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 22,500 | - | 26,900 | 300 | CSX | 3/18/2014 | Comments added by A022305 at 22.49.14 on date 03/17/201 | 2,400 | 10% |
| 012 | 0100102413 | WALGREENS #05039 | DSD | 746 W UNIVERSITY DR MESA AZ 85201 | AZ | Y003204 | 3/17/2014 | 510205182 | 70 | OX | 10132947 OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 22,500 | - | 26,900 | 800 | CSX | 3/18/2014 | Comments added by A022305 at 22.49.14 on date 03/17/201 | 2,400 | 10% |
| 012 | 0100102413 | WALGREENS #05039 | DSD | 746 W UNIVERSITY DR MESA AZ 85201 | AZ | Y003204 | 3/17/2014 | 510205182 | 80 | OX | 10003345 OXYCODONE 5 MG TAB 100 | 1070200180 | 22,500 | - | 26,900 | 500 | CSX | 3/18/2014 | Comments added by A022305 at 22.49.14 on date 03/17/201 | 2,400 | 10% |
| 012 | 0100102413 | WALGREENS #05039 | DSD | 746 W UNIVERSITY DR MESA AZ 85201 | AZ | Y003204 | 3/17/2014 | 510205182 | 90 | OX | 10003350 OXYCODONE 15 MG TAB 100 | 1070200080 | 22,500 | - | 26,900 | 2,400 | CSX | 3/18/2014 | Comments added by A022305 at 22.49.14 on date 03/17/201 | 2,400 | 10% |
| 012 | 0100102413 | WALGREENS #05039 | DSD | 746 W UNIVERSITY DR MESA AZ 85201 | AZ | Y003204 | 3/17/2014 | 510205182 | 100 | OX | 10003346 OXYCODONE 10 MG TAB 100 | 1070200560 | 22,500 | - | 26,900 | 600 | CSX | 3/18/2014 | Comments added by A022305 at 22.49.14 on date 03/17/201 | 2,400 | 10% |
| 012 | 0100102413 | WALGREENS #05039 | DSD | 746 W UNIVERSITY DR MESA AZ 85201 | AZ | Y003204 | 3/17/2014 | 510205182 | 140 | OX | 10011190 OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 22,500 | - | 26,900 | 100 | CSX | 3/18/2014 | Comments added by A022305 at 22.49.14 on date 03/17/201 | 2,400 | 10% |
| 012 | 0100102113 | WALGREENS #06182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PH949894 | 3/17/2014 | 450449735 | 360 | HY | 10110617 VICODIN 5/300MG TAB 100 | 0074304111 | 55,440 | - | 62,400 | 100 | CSX | 3/18/2014 | Comments added by A022305 at 22.25.07 on date 03/17/201 | 6,960 | 11% |
| 012 | 0100102113 | WALGREENS #06182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PH949894 | 3/17/2014 | 450449735 | 1010 | HY | 10114312 HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0591023027 | 55,440 | - | 62,400 | 2,000 | CSX | 3/18/2014 | Comments added by A022305 at 22.25.07 on date 03/17/201 | 6,960 | 11% |
| 012 | 0100102297 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | Y003355 | 3/17/2014 | 510205218 | 40 | OX | 10129628 OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 22,500 | - | 32,800 | 2,500 | CSX | 3/18/2014 | Comments added by A022305 at 22.36.00 on date 03/17/201 | 10,300 | 31% |
| 012 | 0100102297 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | Y003355 | 3/17/2014 | 510205218 | 50 | OX | 10132946 OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 22,500 | - | 32,800 | 400 | CSX | 3/18/2014 | Comments added by A022305 at 22.36.00 on date 03/17/201 | 10,300 | 31% |
| 012 | 0100102297 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | Y003355 | 3/17/2014 | 510205218 | 60 | OX | 10132947 OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 22,500 | - | 32,800 | 1,200 | CSX | 3/18/2014 | Comments added by A022305 at 22.36.00 on date 03/17/201 | 10,300 | 31% |
| 012 | 0100102297 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | Y003355 | 3/17/2014 | 510205218 | 70 | OX | 10003345 OXYCODONE 5 MG TAB 100 | 1070200180 | 22,500 | - | 32,800 | 700 | CSX | 3/18/2014 | Comments added by A022305 at 22.36.00 on date 03/17/201 | 10,300 | 31% |

Signature:

ABDCMDL00282491

| Grp | Account # | Store | Type | Address | ST | ID | Date | Rx # | Qty | Cls | Drug Description | NDC | Qty | | Amount | Cnt | Src | Date | Comments | Val | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | 0100102297 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | Y003355 | 3/17/2014 | 5102052218 | 80 | OX | 10011193 OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 22,500 | - | 32,800 | 100 | CSK | 3/18/2014 | Comments added by A022305 at 22.30.09 on date 03/17/201 | 10,300 | 31% |
| 012 | 0100102297 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | Y003355 | 3/17/2014 | 5102052218 | 100 | OX | 10003350 OXYCODONE 15 MG TAB 100 | 1070200080 | 22,500 | - | 32,800 | 1,500 | CSK | 3/18/2014 | Comments added by A022305 at 22.30.09 on date 03/17/201 | 10,300 | 31% |
| 012 | 0100102297 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | Y003355 | 3/17/2014 | 5102052218 | 100 | OX | 10003480 OXYCODONE 10 MG TAB 100 | 1070200560 | 22,500 | - | 32,800 | 1,100 | CSK | 3/18/2014 | Comments added by A022305 at 22.30.09 on date 03/17/201 | 10,300 | 31% |
| 012 | 0100102297 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | Y003355 | 3/17/2014 | 5102052218 | 100 | OX | 10043256 ENDOCET 5/ 325MG TAB 100 | 6095106027 | 22,500 | - | 32,800 | 100 | CSK | 3/18/2014 | Comments added by A022305 at 22.30.09 on date 03/17/201 | 10,300 | 31% |
| 012 | 0100102741 | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | Y003447 | 3/17/2014 | 5102052185 | 40 | OX | 10129628 OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | - | 34,600 | 1,500 | CSK | 3/18/2014 | Comments added by A022305 at 22.37.55 on date 03/17/201 | 1,300 | 4% |
| 012 | 0100102741 | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | Y003447 | 3/17/2014 | 5102052185 | 90 | OX | 10129628 OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 34,600 | 200 | CSK | 3/18/2014 | Comments added by A022305 at 22.37.55 on date 03/17/201 | 1,300 | 4% |
| 012 | 0100102741 | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | Y003447 | 3/17/2014 | 5102052185 | 90 | OX | 10132947 OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 34,600 | 1,500 | CSK | 3/18/2014 | Comments added by A022305 at 22.37.55 on date 03/17/201 | 1,300 | 4% |
| 012 | 0100102741 | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | Y003447 | 3/17/2014 | 5102052185 | 80 | OX | 10003345 OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 34,600 | 800 | CSK | 3/18/2014 | Comments added by A022305 at 22.37.55 on date 03/17/201 | 1,300 | 4% |
| 012 | 0100102741 | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | Y003447 | 3/17/2014 | 5102052185 | 90 | OX | 10011193 OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 34,600 | 100 | CSK | 3/18/2014 | Comments added by A022305 at 22.37.55 on date 03/17/201 | 1,300 | 4% |
| 012 | 0100102741 | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | Y003447 | 3/17/2014 | 5102052185 | 100 | OX | 10003350 OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 34,600 | 800 | CSK | 3/18/2014 | Comments added by A022305 at 22.37.55 on date 03/17/201 | 1,300 | 4% |
| 012 | 0100102741 | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | Y003447 | 3/17/2014 | 5102052185 | 100 | OX | 10003480 OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 34,600 | 900 | CSK | 3/18/2014 | Comments added by A022305 at 22.37.55 on date 03/17/201 | 1,300 | 4% |
| 012 | 0100102741 | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | Y003447 | 3/17/2014 | 5102052185 | 150 | OX | 10044973 OXYCODONE 5 MG CAP 100 | 6846202040 | 33,300 | - | 34,600 | 100 | CSK | 3/18/2014 | Comments added by A022305 at 22.37.55 on date 03/17/201 | 1,300 | 4% |
| 012 | 0100102741 | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | Y003447 | 3/17/2014 | 5102052185 | 270 | OX | 10011192 OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 34,600 | 300 | CSK | 3/18/2014 | Comments added by A022305 at 22.37.55 on date 03/17/201 | 1,300 | 4% |
| 012 | 0100102741 | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | Y003447 | 3/17/2014 | 5102052185 | 270 | OX | 10025586 OXYCOD/APAP 5/ 325 MG TAB 500 | 0040605120 | 33,300 | - | 34,600 | 1,000 | CSK | 3/18/2014 | Comments added by A022305 at 22.37.55 on date 03/17/201 | 1,300 | 4% |
| 012 | 0100102745 | WALGREENS #07026 | DSD | 12244 W CACTUS RD EL MIRAGE AZ 85335 | AZ | Y003625 | 3/17/2014 | 5102052178 | 20 | OX | 10129628 OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 22,500 | - | 22,900 | 2,000 | CSK | 3/18/2014 | Comments added by A022305 at 22.49.48 on date 03/17/201 | 400 | 2% |
| 012 | 0100102745 | WALGREENS #07026 | DSD | 12244 W CACTUS RD EL MIRAGE AZ 85335 | AZ | Y003625 | 3/17/2014 | 5102052178 | 30 | OX | 10132947 OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 22,500 | - | 22,900 | 600 | CSK | 3/18/2014 | Comments added by A022305 at 22.49.48 on date 03/17/201 | 400 | 2% |
| 012 | 0100102745 | WALGREENS #07026 | DSD | 12244 W CACTUS RD EL MIRAGE AZ 85335 | AZ | Y003625 | 3/17/2014 | 5102052178 | 50 | OX | 10003345 OXYCODONE 5 MG TAB 100 | 1070200180 | 22,500 | - | 22,900 | 300 | CSK | 3/18/2014 | Comments added by A022305 at 22.49.48 on date 03/17/201 | 400 | 2% |
| 012 | 0100102745 | WALGREENS #07026 | DSD | 12244 W CACTUS RD EL MIRAGE AZ 85335 | AZ | Y003625 | 3/17/2014 | 5102052178 | 70 | OX | 10003350 OXYCODONE 15 MG TAB 100 | 1070200080 | 22,500 | - | 22,900 | 1,100 | CSK | 3/18/2014 | Comments added by A022305 at 22.49.48 on date 03/17/201 | 400 | 2% |
| 012 | 0100102745 | WALGREENS #07026 | DSD | 12244 W CACTUS RD EL MIRAGE AZ 85335 | AZ | Y003625 | 3/17/2014 | 5102052178 | 80 | OX | 10003346 OXYCODONE 10 MG TAB 100 | 1070200560 | 22,500 | - | 22,900 | 800 | CSK | 3/18/2014 | Comments added by A022305 at 22.49.48 on date 03/17/201 | 400 | 2% |
| 012 | 0100102745 | WALGREENS #07026 | DSD | 12244 W CACTUS RD EL MIRAGE AZ 85335 | AZ | Y003625 | 3/17/2014 | 5102052178 | 100 | OX | 10011194 OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 22,500 | - | 22,900 | 100 | CSK | 3/18/2014 | Comments added by A022305 at 22.49.48 on date 03/17/201 | 400 | 2% |
| 012 | 0100102580 | WALGREENS #05197 | DSD | 191 E YORBA LINDA BLVD PLACENTIA CA 92870 | CA | PHY47412 | 3/17/2014 | 4504438464 | 70 | PG | 10035131 LYRICA 300 MG CAP 90 | 0007110186B | 7,000 | - | 7,110 | 90 | CSK | 3/18/2014 | Comments added by A022305 at 22.27.48 on date 03/17/201 | 110 | 2% |
| 012 | 0100052536 | EXPRESS SCRIPTS PHARMACY, INC | | 6225 ANNIE OAKLEY DR. LAS VEGAS NV 89120-3916 | NV | PH01028 | 3/17/2014 | 4409844992 | 10 | PG | 10035031 LYRICA 75 MG CAP 90 | 0007110156B | 189,192 | - | 281,070 | 78,840 | CSK | 3/17/2014 | Comments added by A020628 at 15.38.26 on date 03/17/201 | 91,878 | 33% |
| 012 | 0100052536 | EXPRESS SCRIPTS PHARMACY, INC | | 6225 ANNIE OAKLEY DR. LAS VEGAS NV 89120-3916 | NV | PH01028 | 3/17/2014 | 4409844992 | 20 | PG | 10035035 LYRICA 100 MG CAP 90 | 0007110156B | 189,192 | - | 281,070 | 97,470 | CSK | 3/17/2014 | Comments added by A020628 at 15.38.26 on date 03/17/201 | 91,878 | 33% |
| 012 | 0100052536 | EXPRESS SCRIPTS PHARMACY, INC | | 6225 ANNIE OAKLEY DR. LAS VEGAS NV 89120-3916 | NV | PH01028 | 3/17/2014 | 4409844992 | 30 | PG | 10035119 LYRICA 150 MG CAP 90 | 0007110166B | 189,192 | - | 281,070 | 44,280 | CSK | 3/17/2014 | Comments added by A020628 at 15.38.26 on date 03/17/201 | 91,878 | 33% |
| 012 | 0100076254 | KAISER PERM #374 ALTON/SAND CY | | 6650 ALTON PKWY, 1ST FLR IRVINE CA 92618-3734 | CA | PHY48944 | 3/17/2014 | 5102051481 | 20 | HD | 10000785 HYDROMORPHONE 2 MG TAB 100 | 4285803010 | 3,500 | - | 3,600 | 1,200 | CSK | 3/18/2014 | Comments added by A041494 at 17.27.03 on date 03/18/201 | 100 | 3% |
| 012 | 0100074907 | TC MEDICAL PHARMACY CORP | | 760 WASHBURN AVE #1 CORONA CA 92882-3301 | CA | PHY50347 | 3/17/2014 | 5111151397 | 20 | HD | 10000797 HYDROMORPHONE 4 MG TAB 100 | 4285803020 | 2,000 | - | 2,800 | 1,000 | CSK | 3/18/2014 | Comments added by A022305 at 22.24.18 on date 03/17/201 | 800 | 29% |
| 012 | 0100074907 | TC MEDICAL PHARMACY CORP | | 760 WASHBURN AVE #1 CORONA CA 92882-3301 | CA | PHY50347 | 3/17/2014 | 5111151397 | 30 | OY | 10097405 OXYCODONE 30 MG TAB 100 | 0022828791 | 4,000 | - | 4,600 | 600 | CSK | 3/18/2014 | Comments added by A022305 at 22.23.46 on date 03/17/201 | 600 | 13% |
| 012 | 0100088843 | KAISER PERM #363 PHCY MOB 2 | | E LA PALMA AVE BLDG 2 FL1 ANAHEIM CA 92806 | CA | PHY50911 | 3/17/2014 | 5102052015 | 10 | HD | 10000797 HYDROMORPHONE 4 MG TAB 100 | 4285803020 | 3,500 | 7,000 | - | 7,200 | 1,200 | CSK | 3/19/2014 | Comments added by A046149 at 22.51.41 on date 03/18/201 | 200 | 3% |
| 012 | 0100085504 | KAISER PERM PHCY #657 | | 5 S VINEYARD AVE BLDG D FL1 ONTARIO CA 91761 | CA | PHY50602 | 3/17/2014 | 5102051766 | 20 | HD | 10000781 HYDROMORPHONE 8 MG TAB 100 | 4285803030 | 3,500 | 7,400 | - | 8,000 | 600 | CSK | 3/19/2014 | Comments added by A046149 at 22.53.50 on date 03/18/201 | 600 | 8% |
| 012 | 0100085504 | KAISER PERM PHCY #657 | | 5 S VINEYARD AVE BLDG D FL1 ONTARIO CA 91761 | CA | PHY50602 | 3/17/2014 | 5102051764 | 30 | HD | 10000785 HYDROMORPHONE 2 MG TAB 100 | 4285803010 | 3,500 | 7,400 | - | 8,000 | 1,200 | CSK | 3/19/2014 | Comments added by A046149 at 22.53.50 on date 03/18/201 | 600 | 8% |
| 012 | 0100085504 | KAISER PERM PHCY #657 | | 5 S VINEYARD AVE BLDG D FL1 ONTARIO CA 91761 | CA | PHY50602 | 3/17/2014 | 5102051760 | 40 | HD | 10000797 HYDROMORPHONE 4 MG TAB 100 | 4285803020 | 3,500 | 7,400 | - | 8,000 | 1,200 | CSK | 3/19/2014 | Comments added by A046149 at 22.53.50 on date 03/18/201 | 600 | 8% |
| 012 | 0100054009 | KAISER 361 OUTPT | | 1900 E. 4TH STREET SANTA ANA CA 92705-3918 | CA | PHY40710 | 3/17/2014 | 5102049107 | 10 | AM | 10012789 ADDERALL XR 10 MG SA CAP 100 | 5409203830 | 20,000 | 25,000 | - | 26,300 | 1,200 | CSK | 3/17/2014 | Comments added by A020056 at 17.22.50 on date 03/17/201 | 1,300 | 5% |
| 012 | 0100054009 | KAISER 361 OUTPT | | 1900 E. 4TH STREET SANTA ANA CA 92705-3918 | CA | PHY40710 | 3/17/2014 | 5102049107 | 20 | AM | 10012788 ADDERALL XR 30 MG SA CAP 100 | 5409203910 | 20,000 | 25,000 | - | 26,300 | 1,200 | CSK | 3/17/2014 | Comments added by A020056 at 17.22.50 on date 03/17/201 | 1,300 | 5% |
| 012 | 0100054009 | KAISER 361 OUTPT | | 1900 E. 4TH STREET SANTA ANA CA 92705-3918 | CA | PHY40710 | 3/17/2014 | 5102049107 | 70 | AM | 10050204 VYVANSE 70 MG CAP 100 | 5941701071 | 20,000 | 25,000 | - | 26,300 | 100 | CSK | 3/17/2014 | Comments added by A020056 at 17.22.50 on date 03/17/201 | 1,300 | 5% |
| 017 | 0100085175 | SENIOR CARE PHCY OF THE WEST | | 880 LAWNDALE DRIVE SALT LAKE CITY UT 84115-291 | UT | 7819376-17 | 3/17/2014 | 4409842687 | 10 | BN | 10042362 CLONAZEPAM 1 MG TAB 100 | 0022830041 | 10,000 | - | 10,100 | 200 | CSK | 3/17/2014 | Comments added by A020424 at 14.42.42 on date 03/17/201 | 100 | 1% |
| 017 | 0100085175 | SENIOR CARE PHCY OF THE WEST | | 880 LAWNDALE DRIVE SALT LAKE CITY UT 84115-291 | UT | 7819376-17 | 3/17/2014 | 5111148781 | 100 | HD | 10026032 HYDROMORPHONE 4 MG TAB 100 | 0406324401 | 3,500 | - | 4,300 | 200 | CSK | 3/17/2014 | Comments added by A020424 at 14.43.18 on date 03/17/201 | 800 | 19% |
| 017 | 0100052237 | UNIVERSITY PHARMACY /G | | 1320 EAST 200 SOUTH SALT LAKE CITY UT 84102 | UT | 124070-170 | 3/17/2014 | 5111148832 | 100 | OY | 10097339 OXYCODONE 30 MG TAB 100 | 0037861140 | 8,000 | 700 | - | 8,800 | 100 | CSK | 3/17/2014 | Comments added by A020424 at 14.42.12 on date 03/17/201 | 100 | 13% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/17/2014 | 5102051154 | 80 | AM | 10132781 ADDERALL 20 MG TAB 100 | 5784401200 | 20,000 | - | 26,980 | 100 | CSK | 3/18/2014 | Comments added by A032179 at 08.25.10 on date 03/18/2014 | 6,980 | 26% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/17/2014 | 5102051154 | 90 | AM | 10130915 ADDERALL 10 MG TAB 100 | 5784401100 | 20,000 | - | 26,980 | 100 | CSK | 3/18/2014 | Comments added by A032179 at 08.25.10 on date 03/18/2014 | 6,980 | 26% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/17/2014 | 5102051154 | 90 | AM | 10014567 AMPHETA MIXED 15 MG ER CAP 100 | 0055507910 | 20,000 | - | 26,980 | 100 | CSK | 3/18/2014 | Comments added by A032179 at 08.25.10 on date 03/18/2014 | 6,980 | 26% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/17/2014 | 5102051154 | 200 | AM | 10014614 AMPHETA MIXED 30 MG ER CAP 100 | 0055507900 | 20,000 | - | 26,980 | 400 | CSK | 3/18/2014 | Comments added by A032179 at 08.25.10 on date 03/18/2014 | 6,980 | 26% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/17/2014 | 5102051154 | 140 | AM | 10014576 AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | - | 26,980 | 300 | CSK | 3/18/2014 | Comments added by A032179 at 08.25.10 on date 03/18/2014 | 6,980 | 26% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/17/2014 | 5102051154 | 240 | AM | 10038099 VYVANSE 60 MG CAP 100 | 5941701061 | 20,000 | - | 26,980 | 100 | CSK | 3/18/2014 | Comments added by A032179 at 08.25.10 on date 03/18/2014 | 6,980 | 26% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/17/2014 | 5102051154 | 240 | AM | 10038099 VYVANSE 50 MG CAP 100 | 5941701051 | 20,000 | - | 26,980 | 100 | CSK | 3/18/2014 | Comments added by A032179 at 08.25.10 on date 03/18/2014 | 6,980 | 26% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/17/2014 | 5102051154 | 260 | AM | 10037862 VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | - | 26,980 | 100 | CSK | 3/18/2014 | Comments added by A032179 at 08.25.10 on date 03/18/2014 | 6,980 | 26% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/17/2014 | 5102051154 | 300 | AM | 10037925 VYVANSE 30 MG CAP 100 | 5941701030 | 20,000 | - | 26,980 | 100 | CSK | 3/18/2014 | Comments added by A032179 at 08.25.10 on date 03/18/2014 | 6,980 | 26% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/17/2014 | 5102051154 | 340 | AM | 10132795 AMPHET SALTS 20 MG CMB TAB 100 | 0055507500 | 20,000 | - | 26,980 | 400 | CSK | 3/18/2014 | Comments added by A032179 at 08.25.10 on date 03/18/2014 | 6,980 | 26% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/17/2014 | 5102051154 | 360 | AM | 10132795 DEXTROAMP SUL 10 MG SA CAP 100 | 0055509600 | 20,000 | - | 26,980 | 100 | CSK | 3/18/2014 | Comments added by A032179 at 08.25.10 on date 03/18/2014 | 6,980 | 26% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/17/2014 | 5102051154 | 380 | AM | 10022186 AMPHET SALTS 30 MG CMB TAB 100 | 0055509700 | 20,000 | - | 26,980 | 900 | CSK | 3/18/2014 | Comments added by A032179 at 08.25.10 on date 03/18/2014 | 6,980 | 26% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/17/2014 | 5102051154 | 400 | AM | 10022102 AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 26,980 | 700 | CSK | 3/18/2014 | Comments added by A032179 at 08.25.10 on date 03/18/2014 | 6,980 | 26% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/17/2014 | 5102051154 | 410 | AM | 10022101 AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 26,980 | 200 | CSK | 3/18/2014 | Comments added by A032179 at 08.25.10 on date 03/18/2014 | 6,980 | 26% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/17/2014 | 5102051154 | 500 | AM | 10014569 DEXTROAMP SUL 10 MG TAB 100 | 0055509530 | 20,000 | - | 26,980 | 300 | CSK | 3/18/2014 | Comments added by A032179 at 08.25.10 on date 03/18/2014 | 6,980 | 26% |
| 018 | 0100054001 | WILFORD HALL MED CNTR/HSLS | | BERGQUIST DR BLDG 4550 LACKLAND AFB TX 78236 | TX | EWP0003 | 3/17/2014 | 4504408651 | 10 | HY | 10041544 LYRICA 150 MG CAP 90 | 0007110186B | 7,000 | - | 7,400 | 30 | CSK | 3/17/2014 | Comments added by A063340 at 20.48.24 on date 03/17/2014 | 700 | 10% |
| 018 | 0100107958 | DENNY'S PHARMACY | CPA | 1308 S MAIN PO BOX 57 KINGFISHER OK 73750 | OK | 54-4195 | 3/17/2014 | 4409835151 | 20 | HY | 10042186 LORTAB 5 MG TAB 100 | 6340200903 | 6,000 | - | 7,060 | 3 | DCY | 3/17/2014 | Comments added by A063340 at 16.10.31 on date 03/17/2014 | 660 | 9% |

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 018 | [redacted] | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/17/2014 | 5102051534 | 310 | AM | 10046856 | AMPHETAM SALT 7.5 MG TAB 100 | 00555077502 | 20,000 | - | 50,600 | 100 | CSN | 3/18/2014 | Comments added by A032179 at 16.10.29 on date 03/18/2014 | 30,600 | 60% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/17/2014 | 5102051534 | 320 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 50,600 | 100 | CSN | 3/18/2014 | Comments added by A032179 at 16.10.29 on date 03/18/2014 | 30,600 | 60% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/17/2014 | 5102051534 | 330 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 50,600 | 300 | CSN | 3/18/2014 | Comments added by A032179 at 16.10.29 on date 03/18/2014 | 30,600 | 60% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/17/2014 | 5102051534 | 340 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 50,600 | 200 | CSN | 3/18/2014 | Comments added by A032179 at 16.10.29 on date 03/18/2014 | 30,600 | 60% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/17/2014 | 5102051534 | 360 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 50,600 | 200 | CSN | 3/18/2014 | Comments added by A032179 at 16.10.29 on date 03/18/2014 | 30,600 | 60% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/17/2014 | 5102051534 | 370 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 50,600 | 300 | CSN | 3/18/2014 | Comments added by A032179 at 16.10.29 on date 03/18/2014 | 30,600 | 60% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/17/2014 | 5102051534 | 380 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 50,600 | 800 | CSN | 3/18/2014 | Comments added by A032179 at 16.10.29 on date 03/18/2014 | 30,600 | 60% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/17/2014 | 5102051534 | 390 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 50,600 | 2,700 | CSN | 3/18/2014 | Comments added by A032179 at 16.10.29 on date 03/18/2014 | 30,600 | 60% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/17/2014 | 5102051534 | 400 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 50,600 | 1,100 | CSN | 3/18/2014 | Comments added by A032179 at 16.10.29 on date 03/18/2014 | 30,600 | 60% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/17/2014 | 5102051534 | 410 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 50,600 | 200 | CSN | 3/18/2014 | Comments added by A032179 at 16.10.29 on date 03/18/2014 | 30,600 | 60% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/17/2014 | 5102051534 | 420 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 50,600 | 100 | CSN | 3/18/2014 | Comments added by A032179 at 16.10.29 on date 03/18/2014 | 30,600 | 60% |
| 018 | [redacted] | 0100100322 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/17/2014 | 5102050820 | 100 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 20,300 | 100 | CSX | 3/18/2014 | Comments added by A032179 at 08.24.35 on date 03/18/2014 | 300 | 1% |
| 018 | [redacted] | 0100100322 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/17/2014 | 5102050820 | 110 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,300 | 400 | CSX | 3/18/2014 | Comments added by A032179 at 08.24.35 on date 03/18/2014 | 300 | 1% |
| 018 | [redacted] | 0100100322 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/17/2014 | 5102050820 | 120 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 20,300 | 600 | CSX | 3/18/2014 | Comments added by A032179 at 08.24.35 on date 03/18/2014 | 300 | 1% |
| 018 | [redacted] | 0100100322 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/17/2014 | 5102050820 | 130 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 20,300 | 500 | CSX | 3/18/2014 | Comments added by A032179 at 08.24.35 on date 03/18/2014 | 300 | 1% |
| 018 | [redacted] | 0100100322 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/17/2014 | 5102050820 | 140 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 20,300 | 300 | CSX | 3/18/2014 | Comments added by A032179 at 08.24.35 on date 03/18/2014 | 300 | 1% |
| 018 | [redacted] | 0100100322 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/17/2014 | 5102050820 | 180 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 20,300 | 600 | CSX | 3/18/2014 | Comments added by A032179 at 08.24.35 on date 03/18/2014 | 300 | 1% |
| 018 | [redacted] | 0100100322 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/17/2014 | 5102050820 | 190 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 20,300 | 100 | CSX | 3/18/2014 | Comments added by A032179 at 08.24.35 on date 03/18/2014 | 300 | 1% |
| 018 | [redacted] | 0100100322 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/17/2014 | 5102050820 | 200 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 20,300 | 100 | CSX | 3/18/2014 | Comments added by A032179 at 08.24.35 on date 03/18/2014 | 300 | 1% |
| 018 | [redacted] | 0100100322 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/17/2014 | 5102050820 | 210 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 20,300 | 100 | CSX | 3/18/2014 | Comments added by A032179 at 08.24.35 on date 03/18/2014 | 300 | 1% |
| 018 | [redacted] | 0100100322 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/17/2014 | 5102050820 | 240 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,300 | 500 | CSX | 3/18/2014 | Comments added by A032179 at 08.24.35 on date 03/18/2014 | 300 | 1% |
| 018 | [redacted] | 0100100322 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/17/2014 | 5102050820 | 250 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,300 | 700 | CSX | 3/18/2014 | Comments added by A032179 at 08.24.35 on date 03/18/2014 | 300 | 1% |
| 018 | [redacted] | 0100100322 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/17/2014 | 5102050820 | 260 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,300 | 500 | CSX | 3/18/2014 | Comments added by A032179 at 08.24.35 on date 03/18/2014 | 300 | 1% |
| 018 | [redacted] | 0100100322 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/17/2014 | 5102050820 | 270 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 20,300 | 200 | CSX | 3/18/2014 | Comments added by A032179 at 08.24.35 on date 03/18/2014 | 300 | 1% |
| 018 | [redacted] | 0100072066 | GOOD'S MEDICINE CHEST #114 CPA | | 807 SOUTH BECKHAM, STE 100 TYLER TX 75701-190 | TX | 26182 | 3/17/2014 | 4504406523 | 850 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 55,440 | - | 105,200 | 54,000 | DCY | 3/17/2014 | Comments added by A015465 at 14.01.01 on date 03/17/2014 | 49,760 | 47% |
| 018 | [redacted] | 0100072066 | GOOD'S MEDICINE CHEST #114 CPA | | 807 SOUTH BECKHAM, STE 100 TYLER TX 75701-190 | TX | 26182 | 3/17/2014 | 4504406523 | 1311 | CD | 10056212 | ACETAMINOPHEN-COD 300-60 MG TAB 500 | 00093035005 | 7,000 | - | 7,200 | 5,000 | CSN | 3/17/2014 | Comments added by A015465 at 14.00.42 on date 03/17/201 | 200 | 3% |
| 018 | [redacted] | 0100072066 | GOOD'S MEDICINE CHEST #114 CPA | | 807 SOUTH BECKHAM, STE 100 TYLER TX 75701-190 | TX | 26182 | 3/17/2014 | 4504406523 | 1730 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 1000 | 00603389032 | 55,440 | - | 105,200 | 3,000 | DCY | 3/17/2014 | Comments added by A015465 at 14.01.01 on date 03/17/2014 | 49,760 | 47% |
| 018 | [redacted] | 0100072066 | GOOD'S MEDICINE CHEST #114 CPA | | 807 SOUTH BECKHAM, STE 100 TYLER TX 75701-190 | TX | 26182 | 3/17/2014 | 4504406523 | 1740 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 55,440 | - | 105,200 | 7,000 | DCY | 3/17/2014 | Comments added by A015465 at 14.01.01 on date 03/17/2014 | 49,760 | 47% |
| 018 | [redacted] | 0100075534 | QVL PHARMACY 145 | | 020 W PARKER BLVD SUITE 270 PLANO TX 75093-00 | TX | 25414 | 3/17/2014 | 5111148722 | 30 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 22,500 | - | - | 1,000 | CSN | 3/17/2014 | Comments added by A015465 at 14.01.26 on date 03/17/201 | (22,500) | #DIV/0! |
| 018 | [redacted] | 0100075534 | QVL PHARMACY 145 | | 020 W PARKER BLVD SUITE 270 PLANO TX 75093-00 | TX | 25414 | 3/17/2014 | 5111148722 | 40 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | - | 1,200 | CSN | 3/17/2014 | Comments added by A015465 at 14.01.26 on date 03/17/201 | (22,500) | #DIV/0! |
| 018 | [redacted] | 0100075534 | QVL PHARMACY 145 | | 020 W PARKER BLVD SUITE 270 PLANO TX 75093-00 | TX | 25414 | 3/17/2014 | 5111148722 | 50 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 22,500 | - | - | 200 | CSN | 3/17/2014 | Comments added by A015465 at 14.01.26 on date 03/17/201 | (22,500) | #DIV/0! |
| 018 | [redacted] | 0100055568 | PPD DEVELOPMENT, LLC | | 51 METRO CENTER DR,SUITE 200 AUSTIN TX 78744-1 | TX | 23926 | 3/17/2014 | 5111149108 | 20 | M1 | 10034187 | MORPHINE SULF 10 MG/5ML SOL 500 ML | 00054023763 | 3,000 | - | 3,500 | 3,500 | CSX | 3/18/2014 | Comments added by A032179 at 08.24.15 on date 03/18/2014 | 500 | 14% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | | AESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/17/2014 | 5102049377 | 10 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | 12,000 | 12,100 | 400 | CSN | 3/18/2014 | Comments added by A032179 at 08.23.42 on date 03/18/2014 | 100 | 1% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | | AESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/17/2014 | 5102051500 | 20 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | 12,000 | 12,200 | 100 | CSX | 3/18/2014 | Comments added by A032179 at 08.26.10 on date 03/18/2014 | 200 | 2% |
| 018 | [redacted] | 0100072755 | CLINIC PHARMACY GUYMON CPA | | 1210 NORTH LELIA GUYMON OK 73942-3647 | OK | 43-5014 | 3/17/2014 | 4409853071 | 1790 | PH | 10103425 | PHENTERMINE 37.5 MG TAB 1000 | 51224010170 | 7,000 | 12,500 | 17,000 | 10,000 | CSN | 3/18/2014 | Comments added by A032179 at 08.33.07 on date 03/18/2014 | 4,500 | 26% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/17/2014 | 4504437335 | 850 | BD | 10047746 | DIAZEPAM 2 MG TAB 100 | 00591562101 | 40,000 | 24,960 | 26,120 | 100 | CSX | 3/18/2014 | Comments added by A032179 at 08.37.00 on date 03/18/2014 | 1,160 | 4% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/17/2014 | 4504437335 | 1370 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | 24,960 | 26,120 | 2,000 | CSX | 3/18/2014 | Comments added by A032179 at 08.37.00 on date 03/18/2014 | 1,160 | 4% |
| 019 | [redacted] | 0100063893 | W ALLIS MEMORIAL HOSP INC (I/P | | 8901 W LINCOLN AVENUE WEST ALLIS WI 53227-247 | WI | 4194-042 | 3/17/2014 | 5111148962 | 50 | F1 | 10053699 | FENTANYL PF 0.05 MG/ML VL 25X2 ML | 00409909422 | 11,000 | - | 13,000 | 2,000 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.57 on date 03/17/201 | 2,000 | 15% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/17/2014 | 5102050929 | 70 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 22,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.03 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/17/2014 | 5102050929 | 80 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 22,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.03 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/17/2014 | 5102050929 | 90 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 22,100 | 300 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.03 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/17/2014 | 5102050929 | 100 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 22,100 | 300 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.03 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/17/2014 | 5102050929 | 110 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 22,100 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.03 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/17/2014 | 5102050929 | 130 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 22,100 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.03 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/17/2014 | 5102050929 | 170 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 22,100 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.03 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/17/2014 | 5102050929 | 220 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 22,100 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.03 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/17/2014 | 5102050929 | 230 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 22,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.03 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/17/2014 | 5102050929 | 240 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 22,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.03 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/17/2014 | 5102050929 | 250 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 22,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.03 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/17/2014 | 5102050929 | 260 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 22,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.03 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/17/2014 | 5102050929 | 280 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 22,100 | 1,200 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.03 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/17/2014 | 5102050929 | 290 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 22,100 | 600 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.03 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/17/2014 | 5102050929 | 300 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 22,100 | 400 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.03 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/17/2014 | 5102050929 | 310 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 22,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.03 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/17/2014 | 5102050806 | 40 | AM | 10132781 | ADDERALL 20 MG TAB 100 | 57844012001 | 20,000 | - | 22,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.13 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/17/2014 | 5102050806 | 100 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 22,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.13 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/17/2014 | 5102050806 | 110 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 22,100 | 500 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.13 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/17/2014 | 5102050806 | 120 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 22,100 | 400 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.13 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/17/2014 | 5102050806 | 130 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 22,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.13 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/17/2014 | 5102050806 | 160 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 22,100 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.13 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/17/2014 | 5102050806 | 170 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 22,100 | 300 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.13 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/17/2014 | 5102050806 | 180 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 22,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.13 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/17/2014 | 5102050806 | 230 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 22,100 | 300 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.13 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/17/2014 | 5102050806 | 240 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 22,100 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.13 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/17/2014 | 5102050806 | 260 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 22,100 | 500 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.13 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/17/2014 | 5102050806 | 270 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 22,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.13 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/17/2014 | 5102050806 | 290 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 22,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.13 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/17/2014 | 5102050806 | 310 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 22,100 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.13 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/17/2014 | 5102050806 | 320 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 22,100 | 700 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.13 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/17/2014 | 5102050806 | 330 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 22,100 | 900 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.13 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/17/2014 | 5102050806 | 350 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 22,100 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.13 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/17/2014 | 5102050806 | 360 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 00555095202 | 20,000 | - | 22,100 | 400 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.13 on date 03/17/201 | 2,100 | 10% |
| 019 | [redacted] | 0100061808 | HFM PHARMACY | | 3310 CALUMET AVENUE MANITOWOC WI 54220-542 | WI | 8556-42 | 3/17/2014 | 5111149577 | 50 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 4,600 | 400 | CSK | 3/17/2014 | Comments added by A066367 at 19.28.47 on date 03/17/201 | 1,100 | 24% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/17/2014 | 5102050899 | 180 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,800 | 300 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.54 on date 03/17/201 | 800 | 4% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/17/2014 | 5102050899 | 190 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 20,800 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.54 on date 03/17/201 | 800 | 4% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/17/2014 | 5102050899 | 200 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 20,800 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.54 on date 03/17/201 | 800 | 4% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/17/2014 | 5102050899 | 210 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 20,800 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.54 on date 03/17/201 | 800 | 4% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/17/2014 | 5102050899 | 310 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 20,800 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.54 on date 03/17/201 | 800 | 4% |

Signature:

______________________________

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | [redacted] | 0100098271 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/17/2014 | 5102050899 | 320 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 20,800 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.54 on date 03/17/201 | 800 | 4% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/17/2014 | 5102050899 | 340 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,800 | 600 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.54 on date 03/17/201 | 800 | 4% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/17/2014 | 5102050899 | 350 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 20,800 | 300 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.54 on date 03/17/201 | 800 | 4% |
| 019 | [redacted] | 0100098321 | WALGREENS #04720 | DSD | 2222 W CAPITOL DR MILWAUKEE WI 53206 | WI | 7797-042 | 3/17/2014 | 5102051260 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 33,900 | 1,500 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.20 on date 03/17/201 | 600 | 2% |
| 019 | [redacted] | 0100098321 | WALGREENS #04720 | DSD | 2222 W CAPITOL DR MILWAUKEE WI 53206 | WI | 7797-042 | 3/17/2014 | 5102051260 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 33,900 | 800 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.20 on date 03/17/201 | 600 | 2% |
| 019 | [redacted] | 0100098321 | WALGREENS #04720 | DSD | 2222 W CAPITOL DR MILWAUKEE WI 53206 | WI | 7797-042 | 3/17/2014 | 5102051260 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 33,900 | 1,700 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.20 on date 03/17/201 | 600 | 2% |
| 019 | [redacted] | 0100098321 | WALGREENS #04720 | DSD | 2222 W CAPITOL DR MILWAUKEE WI 53206 | WI | 7797-042 | 3/17/2014 | 5102051260 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 33,900 | 700 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.20 on date 03/17/201 | 600 | 2% |
| 019 | [redacted] | 0100098321 | WALGREENS #04720 | DSD | 2222 W CAPITOL DR MILWAUKEE WI 53206 | WI | 7797-042 | 3/17/2014 | 5102051260 | 100 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 33,900 | 1,100 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.20 on date 03/17/201 | 600 | 2% |
| 019 | [redacted] | 0100098321 | WALGREENS #04720 | DSD | 2222 W CAPITOL DR MILWAUKEE WI 53206 | WI | 7797-042 | 3/17/2014 | 5102051260 | 110 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 33,900 | 700 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.20 on date 03/17/201 | 600 | 2% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/17/2014 | 5102051030 | 130 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 23,200 | 500 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.44 on date 03/17/201 | 3,200 | 14% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/17/2014 | 5102051030 | 140 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 23,200 | 800 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.44 on date 03/17/201 | 3,200 | 14% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/17/2014 | 5102051030 | 150 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 23,200 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.44 on date 03/17/201 | 3,200 | 14% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/17/2014 | 5102051030 | 180 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 23,200 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.44 on date 03/17/201 | 3,200 | 14% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/17/2014 | 5102051030 | 190 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 23,200 | 400 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.44 on date 03/17/201 | 3,200 | 14% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/17/2014 | 5102051030 | 200 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 23,200 | 300 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.44 on date 03/17/201 | 3,200 | 14% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/17/2014 | 5102051030 | 210 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 23,200 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.44 on date 03/17/201 | 3,200 | 14% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/17/2014 | 5102051030 | 240 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 23,200 | 500 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.44 on date 03/17/201 | 3,200 | 14% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/17/2014 | 5102051469 | 130 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 23,200 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.26.50 on date 03/17/201 | 3,200 | 14% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/17/2014 | 5102051469 | 140 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 23,200 | 300 | CSX | 3/17/2014 | Comments added by A066367 at 19.26.50 on date 03/17/201 | 3,200 | 14% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/17/2014 | 5102051469 | 150 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 23,200 | 700 | CSX | 3/17/2014 | Comments added by A066367 at 19.26.50 on date 03/17/201 | 3,200 | 14% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/17/2014 | 5102051469 | 160 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 23,200 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 19.26.50 on date 03/17/201 | 3,200 | 14% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/17/2014 | 5102051469 | 180 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 23,200 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.26.50 on date 03/17/201 | 3,200 | 14% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/17/2014 | 5102051469 | 220 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 23,200 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.26.50 on date 03/17/201 | 3,200 | 14% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/17/2014 | 5102051469 | 230 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 23,200 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.26.50 on date 03/17/201 | 3,200 | 14% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/17/2014 | 5102051469 | 240 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 23,200 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.26.50 on date 03/17/201 | 3,200 | 14% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/17/2014 | 5102051469 | 250 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 23,200 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 19.26.50 on date 03/17/201 | 3,200 | 14% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/17/2014 | 5102051469 | 260 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 23,200 | 500 | CSX | 3/17/2014 | Comments added by A066367 at 19.26.50 on date 03/17/201 | 3,200 | 14% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/17/2014 | 5102051469 | 270 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 23,200 | 400 | CSX | 3/17/2014 | Comments added by A066367 at 19.26.50 on date 03/17/201 | 3,200 | 14% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/17/2014 | 5102051469 | 280 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 23,200 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.26.50 on date 03/17/201 | 3,200 | 14% |
| 019 | [redacted] | 0100090459 | FANTUS HLTH CTR REFIL PHY 340B | | 1 W HARRISON ST FIRST FLOOR CHICAGO IL 60612-3 | IL | 054.017288 | 3/17/2014 | 4504419210 | 30 | CD | 10042529 | ACETAMINOPHEN-COD 300-30 MG TAB 100 | 00093015001 | 7,000 | - | 7,400 | 1,000 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.23 on date 03/17/201 | 400 | 5% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/17/2014 | 4409852731 | 50 | B5 | 10037557 | DIAZEPAM INTE 5 MG DRP 30 ML | 00054318544 | 7,000 | - | 12,880 | 30 | CSX | 3/17/2014 | Comments added by A066367 at 19.28.33 on date 03/17/201 | 5,880 | 46% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/17/2014 | 4409871960 | 20 | B5 | 10029646 | LORAZEPAM F/T 2 MG/ML VL 10X10 ML | 00409678002 | 7,000 | - | 12,980 | 100 | CSX | 3/18/2014 | Comments added by A066367 at 22.08.34 on date 03/17/201 | 5,980 | 46% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/17/2014 | 5102051098 | 10 | AM | 10132781 | ADDERALL 20 MG TAB 100 | 57844012001 | 20,000 | - | 28,200 | 200 | CSK | 3/17/2014 | Comments added by A066367 at 19.27.31 on date 03/17/201 | 8,200 | 29% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/17/2014 | 5102051098 | 20 | AM | 10130915 | ADDERALL 10 MG TAB 100 | 57844011001 | 20,000 | - | 28,200 | 200 | CSK | 3/17/2014 | Comments added by A066367 at 19.27.31 on date 03/17/201 | 8,200 | 29% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/17/2014 | 5102051098 | 30 | AM | 10130916 | ADDERALL 30 MG TAB 100 | 57844013001 | 20,000 | - | 28,200 | 200 | CSK | 3/17/2014 | Comments added by A066367 at 19.27.31 on date 03/17/201 | 8,200 | 29% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/17/2014 | 5102051098 | 50 | AM | 10037330 | ADDERALL 5 MG TAB 100 | 00555076202 | 20,000 | - | 28,200 | 200 | CSK | 3/17/2014 | Comments added by A066367 at 19.27.31 on date 03/17/201 | 8,200 | 29% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/17/2014 | 5102051098 | 70 | AM | 10038073 | ADDERALL 15 MG TAB 100 | 00555076602 | 20,000 | - | 28,200 | 200 | CSK | 3/17/2014 | Comments added by A066367 at 19.27.31 on date 03/17/201 | 8,200 | 29% |
| 019 | [redacted] | 0100084189 | WALGREENS #13956 | | E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/17/2014 | 5102051556 | 20 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 7,600 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.09 on date 03/17/201 | 600 | 8% |
| 019 | [redacted] | 0100084189 | WALGREENS #13956 | | E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/17/2014 | 5102051556 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,600 | 400 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.09 on date 03/17/201 | 600 | 8% |
| 019 | [redacted] | 0100084189 | WALGREENS #13956 | | E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/17/2014 | 5102051556 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 24,300 | 500 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.00 on date 03/17/201 | 1,800 | 7% |
| 019 | [redacted] | 0100084189 | WALGREENS #13956 | | E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/17/2014 | 5102051556 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 24,300 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.00 on date 03/17/201 | 1,800 | 7% |
| 019 | [redacted] | 0100084189 | WALGREENS #13956 | | E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/17/2014 | 5102051556 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 24,300 | 3,000 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.00 on date 03/17/201 | 1,800 | 7% |
| 019 | [redacted] | 0100084189 | WALGREENS #13956 | | E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/17/2014 | 5102051556 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 24,300 | 300 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.00 on date 03/17/201 | 1,800 | 7% |
| 019 | [redacted] | 0100084189 | WALGREENS #13956 | | E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/17/2014 | 5102051556 | 90 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 22,500 | - | 24,300 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.00 on date 03/17/201 | 1,800 | 7% |
| 019 | [redacted] | 0100084189 | WALGREENS #13956 | | E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/17/2014 | 5102051556 | 100 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 22,500 | - | 24,300 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.00 on date 03/17/201 | 1,800 | 7% |
| 019 | [redacted] | 0100084189 | WALGREENS #13956 | | E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/17/2014 | 5102051556 | 110 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 22,500 | - | 24,300 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.00 on date 03/17/201 | 1,800 | 7% |
| 019 | [redacted] | 0100084189 | WALGREENS #13956 | | E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/17/2014 | 5102051556 | 130 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 24,300 | 1,300 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.00 on date 03/17/201 | 1,800 | 7% |
| 019 | [redacted] | 0100084189 | WALGREENS #13956 | | E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/17/2014 | 5102051556 | 140 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 24,300 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.00 on date 03/17/201 | 1,800 | 7% |
| 019 | [redacted] | 0100084189 | WALGREENS #13956 | | E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/17/2014 | 5102051556 | 150 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 24,300 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.00 on date 03/17/201 | 1,800 | 7% |
| 019 | [redacted] | 0100084189 | WALGREENS #13956 | | E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/17/2014 | 5102051556 | 160 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,600 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.09 on date 03/17/201 | 600 | 8% |
| 019 | [redacted] | 0100084189 | WALGREENS #13956 | | E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/17/2014 | 5102051556 | 170 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,600 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.09 on date 03/17/201 | 600 | 8% |
| 019 | [redacted] | 0100084189 | WALGREENS #13956 | | E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/17/2014 | 5102051556 | 240 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 22,500 | - | 24,300 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.00 on date 03/17/201 | 1,800 | 7% |
| 019 | [redacted] | 0100084189 | WALGREENS #13956 | | E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/17/2014 | 5102051556 | 250 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 22,500 | - | 24,300 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.00 on date 03/17/201 | 1,800 | 7% |
| 019 | [redacted] | 0100084189 | WALGREENS #13956 | | E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/17/2014 | 5102051556 | 260 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 22,500 | - | 24,300 | 200 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.00 on date 03/17/201 | 1,800 | 7% |
| 019 | [redacted] | 0100084189 | WALGREENS #13956 | | E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/17/2014 | 5102051556 | 290 | MO | 10002139 | MS CONTIN 15 MG TAB 100 | 59011026010 | 7,000 | - | 7,600 | 100 | CSX | 3/17/2014 | Comments added by A066367 at 19.27.09 on date 03/17/201 | 600 | 8% |
| 019 | [redacted] | 0100065185 | AURORA PHARMACY #1104 | | W. NORTH AVENUE STE.103 BROOKFIELD WI 53045 | WI | 8204-042 | 3/17/2014 | 5111150258 | 40 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | 1,000 | 1,200 | 300 | CSK | 3/17/2014 | Comments added by A066367 at 19.26.40 on date 03/17/201 | 200 | 17% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/17/2014 | 5102052191 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 11,800 | 400 | CSK | 3/17/2014 | Comments added by A022224 at 19.54.38 on date 03/17/2014 | 4,800 | 41% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/17/2014 | 5102052191 | 20 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265801 | 7,000 | - | 11,800 | 300 | CSK | 3/17/2014 | Comments added by A022224 at 19.54.38 on date 03/17/2014 | 4,800 | 41% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/17/2014 | 5102052191 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 11,800 | 800 | CSK | 3/17/2014 | Comments added by A022224 at 19.54.38 on date 03/17/2014 | 4,800 | 41% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/17/2014 | 5102052191 | 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 11,800 | 1,000 | CSK | 3/17/2014 | Comments added by A022224 at 19.54.38 on date 03/17/2014 | 4,800 | 41% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/17/2014 | 5102052191 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 41,800 | 6,500 | CSK | 3/17/2014 | Comments added by A022224 at 19.53.12 on date 03/17/2014 | 8,500 | 20% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/17/2014 | 5102052191 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 41,800 | 500 | CSK | 3/17/2014 | Comments added by A022224 at 19.53.12 on date 03/17/2014 | 8,500 | 20% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/17/2014 | 5102052191 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 41,800 | 2,100 | CSK | 3/17/2014 | Comments added by A022224 at 19.53.12 on date 03/17/2014 | 8,500 | 20% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/17/2014 | 5102052191 | 160 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 41,800 | 500 | CSK | 3/17/2014 | Comments added by A022224 at 19.53.12 on date 03/17/2014 | 8,500 | 20% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/17/2014 | 5102052191 | 170 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 41,800 | 100 | CSK | 3/17/2014 | Comments added by A022224 at 19.53.12 on date 03/17/2014 | 8,500 | 20% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/17/2014 | 5102052191 | 180 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 41,800 | 200 | CSK | 3/17/2014 | Comments added by A022224 at 19.53.12 on date 03/17/2014 | 8,500 | 20% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/17/2014 | 5102052191 | 210 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 41,800 | 400 | CSK | 3/17/2014 | Comments added by A022224 at 19.53.12 on date 03/17/2014 | 8,500 | 20% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/17/2014 | 5102052191 | 220 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 41,800 | 600 | CSK | 3/17/2014 | Comments added by A022224 at 19.53.12 on date 03/17/2014 | 8,500 | 20% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/17/2014 | 5102052191 | 230 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 41,800 | 1,200 | CSK | 3/17/2014 | Comments added by A022224 at 19.53.12 on date 03/17/2014 | 8,500 | 20% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/17/2014 | 5102052191 | 260 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 41,800 | 100 | CSK | 3/17/2014 | Comments added by A022224 at 19.53.12 on date 03/17/2014 | 8,500 | 20% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/17/2014 | 5102052191 | 270 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 11,800 | 900 | CSK | 3/17/2014 | Comments added by A022224 at 19.54.38 on date 03/17/2014 | 4,800 | 41% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/17/2014 | 5102052191 | 280 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 11,800 | 800 | CSK | 3/17/2014 | Comments added by A022224 at 19.54.38 on date 03/17/2014 | 4,800 | 41% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/17/2014 | 5102052191 | 340 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 41,800 | 600 | CSK | 3/17/2014 | Comments added by A022224 at 19.53.12 on date 03/17/2014 | 8,500 | 20% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/17/2014 | 5102052191 | 350 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 41,800 | 400 | CSK | 3/17/2014 | Comments added by A022224 at 19.53.12 on date 03/17/2014 | 8,500 | 20% |
| 020 | [redacted] | 0100102781 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/17/2014 | 5102052219 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 38,200 | 5,000 | CSK | 3/18/2014 | Comments added by A065256 at 20.48.59 on date 03/17/201 | 4,900 | 13% |
| 020 | [redacted] | 0100102781 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/17/2014 | 5102052219 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 38,200 | 900 | CSK | 3/18/2014 | Comments added by A065256 at 20.48.59 on date 03/17/201 | 4,900 | 13% |
| 020 | [redacted] | 0100102781 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/17/2014 | 5102052219 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 38,200 | 1,200 | CSK | 3/18/2014 | Comments added by A065256 at 20.48.59 on date 03/17/201 | 4,900 | 13% |
| 020 | [redacted] | 0100102781 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/17/2014 | 5102052219 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 38,200 | 1,200 | CSK | 3/18/2014 | Comments added by A065256 at 20.48.59 on date 03/17/201 | 4,900 | 13% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | [redacted] | 0100102781 | WALGREENS #02219 DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/17/2014 | 5102052219 | 110 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 38,200 | 200 | CSK | 3/18/2014 | Comments added by A065256 at 20.48.59 on date 03/17/201 | 4,900 | 13% |
| 020 | [redacted] | 0100102781 | WALGREENS #02219 DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/17/2014 | 5102052219 | 130 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 38,200 | 2,100 | CSK | 3/18/2014 | Comments added by A065256 at 20.48.59 on date 03/17/201 | 4,900 | 13% |
| 020 | [redacted] | 0100102781 | WALGREENS #02219 DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/17/2014 | 5102052219 | 140 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 38,200 | 700 | CSK | 3/18/2014 | Comments added by A065256 at 20.48.59 on date 03/17/201 | 4,900 | 13% |
| 020 | [redacted] | 0100102781 | WALGREENS #02219 DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/17/2014 | 5102052219 | 230 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 38,200 | 100 | CSK | 3/18/2014 | Comments added by A065256 at 20.48.59 on date 03/17/201 | 4,900 | 13% |
| 020 | [redacted] | 0100102781 | WALGREENS #02219 DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/17/2014 | 5102052219 | 240 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 38,200 | 100 | CSK | 3/18/2014 | Comments added by A065256 at 20.48.59 on date 03/17/201 | 4,900 | 13% |
| 020 | [redacted] | 0100102781 | WALGREENS #02219 DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/17/2014 | 5102052219 | 310 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | 63481062970 | 33,300 | - | 38,200 | 100 | CSK | 3/18/2014 | Comments added by A065256 at 20.48.59 on date 03/17/201 | 4,900 | 13% |
| 020 | [redacted] | 0100103007 | WALGREENS #06571 DSD | 2180 W GRANT RD TUCSON AZ 85745 | AZ | Y001777 | 3/17/2014 | 5102052232 | 130 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 13,600 | 3,300 | CSN | 3/17/2014 | Comments added by A022224 at 19.53.35 on date 03/17/2014 | 5,600 | 41% |
| 020 | [redacted] | 0100103316 | WALGREENS #09173 DSD | 8050 N MESA ST EL PASO TX 79932 | TX | 14995 | 3/17/2014 | 4504436718 | 660 | L2 | 10087601 | BROMFED DM 20/ 30/10 SYR 118 ML | 60432083704 | 107,333 | - | 111,000 | 2,760 | DCY | 3/17/2014 | Comments added by A065256 at 20.49.20 on date 03/17/2014 | 3,667 | 3% |
| 020 | [redacted] | 0100101434 | WALGREENS #03249 DSD | 4910 N 1ST AVE TUCSON AZ 85718 | AZ | Y002639 | 3/17/2014 | 5102052179 | 110 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 8,200 | 700 | CSX | 3/17/2014 | Comments added by A022224 at 19.47.19 on date 03/17/2014 | 200 | 2% |
| 020 | [redacted] | 0100052328 | WALGREENS MAIL SERVICE INC. | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/17/2014 | 5111150767 | 110 | NA | 10026400 | NUCYNTA 50 MG TAB 100 | 50458082004 | 8,000 | - | 8,940 | 1,000 | CSX | 3/18/2014 | Comments added by A065256 at 20.49.05 on date 03/17/201 | 940 | 11% |
| 020 | [redacted] | 0100102942 | WALGREENS #03377 DSD | 1900 S 6TH AVE TUCSON AZ 85713 | AZ | Y002648 | 3/17/2014 | 5102052205 | 100 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 15,200 | 4,500 | CSN | 3/17/2014 | Comments added by A022224 at 19.46.21 on date 03/17/2014 | 7,200 | 47% |
| 020 | [redacted] | 0100102966 | WALGREENS #05209 DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/17/2014 | 5102052208 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 11,000 | 100 | CSK | 3/17/2014 | Comments added by A022224 at 19.45.22 on date 03/17/2014 | 4,000 | 36% |
| 020 | [redacted] | 0100102966 | WALGREENS #05209 DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/17/2014 | 5102052208 | 20 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265801 | 7,000 | - | 11,000 | 100 | CSK | 3/17/2014 | Comments added by A022224 at 19.45.22 on date 03/17/2014 | 4,000 | 36% |
| 020 | [redacted] | 0100102966 | WALGREENS #05209 DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/17/2014 | 5102052208 | 30 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 11,000 | 200 | CSK | 3/17/2014 | Comments added by A022224 at 19.45.22 on date 03/17/2014 | 4,000 | 36% |
| 020 | [redacted] | 0100102966 | WALGREENS #05209 DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/17/2014 | 5102052208 | 40 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 11,000 | 400 | CSK | 3/17/2014 | Comments added by A022224 at 19.45.22 on date 03/17/2014 | 4,000 | 36% |
| 020 | [redacted] | 0100102966 | WALGREENS #05209 DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/17/2014 | 5102052208 | 70 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 11,000 | 900 | CSK | 3/17/2014 | Comments added by A022224 at 19.45.22 on date 03/17/2014 | 4,000 | 36% |
| 020 | [redacted] | 0100102966 | WALGREENS #05209 DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/17/2014 | 5102052208 | 80 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 35,800 | 4,500 | CSK | 3/17/2014 | Comments added by A022224 at 19.44.22 on date 03/17/2014 | 2,500 | 7% |
| 020 | [redacted] | 0100102966 | WALGREENS #05209 DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/17/2014 | 5102052208 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 35,800 | 1,300 | CSK | 3/17/2014 | Comments added by A022224 at 19.44.22 on date 03/17/2014 | 2,500 | 7% |
| 020 | [redacted] | 0100102966 | WALGREENS #05209 DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/17/2014 | 5102052208 | 160 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 35,800 | 2,300 | CSK | 3/17/2014 | Comments added by A022224 at 19.44.22 on date 03/17/2014 | 2,500 | 7% |
| 020 | [redacted] | 0100102966 | WALGREENS #05209 DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/17/2014 | 5102052208 | 180 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 35,800 | 200 | CSK | 3/17/2014 | Comments added by A022224 at 19.44.22 on date 03/17/2014 | 2,500 | 7% |
| 020 | [redacted] | 0100102966 | WALGREENS #05209 DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/17/2014 | 5102052208 | 190 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 35,800 | 200 | CSK | 3/17/2014 | Comments added by A022224 at 19.44.22 on date 03/17/2014 | 2,500 | 7% |
| 020 | [redacted] | 0100102966 | WALGREENS #05209 DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/17/2014 | 5102052208 | 210 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 35,800 | 1,200 | CSK | 3/17/2014 | Comments added by A022224 at 19.44.22 on date 03/17/2014 | 2,500 | 7% |
| 020 | [redacted] | 0100102966 | WALGREENS #05209 DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/17/2014 | 5102052208 | 220 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 35,800 | 400 | CSK | 3/17/2014 | Comments added by A022224 at 19.44.22 on date 03/17/2014 | 2,500 | 7% |
| 020 | [redacted] | 0100102966 | WALGREENS #05209 DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/17/2014 | 5102052208 | 230 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 35,800 | 600 | CSK | 3/17/2014 | Comments added by A022224 at 19.44.22 on date 03/17/2014 | 2,500 | 7% |
| 020 | [redacted] | 0100102966 | WALGREENS #05209 DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/17/2014 | 5102052208 | 270 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 35,800 | 100 | CSK | 3/17/2014 | Comments added by A022224 at 19.44.22 on date 03/17/2014 | 2,500 | 7% |
| 020 | [redacted] | 0100102966 | WALGREENS #05209 DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/17/2014 | 5102052208 | 280 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 11,000 | 500 | CSK | 3/17/2014 | Comments added by A022224 at 19.45.22 on date 03/17/2014 | 4,000 | 36% |
| 020 | [redacted] | 0100102966 | WALGREENS #05209 DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/17/2014 | 5102052208 | 290 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 11,000 | 400 | CSK | 3/17/2014 | Comments added by A022224 at 19.45.22 on date 03/17/2014 | 4,000 | 36% |
| 020 | [redacted] | 0100102966 | WALGREENS #05209 DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/17/2014 | 5102052208 | 420 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 35,800 | 400 | CSK | 3/17/2014 | Comments added by A022224 at 19.44.22 on date 03/17/2014 | 2,500 | 7% |
| 020 | [redacted] | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/17/2014 | 5102051813 | 10 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265801 | 7,000 | - | 10,700 | 300 | CSK | 3/17/2014 | Comments added by A022224 at 19.34.54 on date 03/17/2014 | 3,700 | 35% |
| 020 | [redacted] | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/17/2014 | 5102051813 | 20 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 10,700 | 200 | CSK | 3/17/2014 | Comments added by A022224 at 19.34.54 on date 03/17/2014 | 3,700 | 35% |
| 020 | [redacted] | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/17/2014 | 5102051813 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 10,700 | 100 | CSK | 3/17/2014 | Comments added by A022224 at 19.34.54 on date 03/17/2014 | 3,700 | 35% |
| 020 | [redacted] | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/17/2014 | 5102051813 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 47,300 | 2,500 | CSN | 3/17/2014 | Comments added by A022224 at 19.33.47 on date 03/17/2014 | 14,000 | 30% |
| 020 | [redacted] | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/17/2014 | 5102051813 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 47,300 | 500 | CSN | 3/17/2014 | Comments added by A022224 at 19.33.47 on date 03/17/2014 | 14,000 | 30% |
| 020 | [redacted] | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/17/2014 | 5102051813 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 47,300 | 2,800 | CSN | 3/17/2014 | Comments added by A022224 at 19.33.47 on date 03/17/2014 | 14,000 | 30% |
| 020 | [redacted] | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/17/2014 | 5102051813 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 47,300 | 1,000 | CSN | 3/17/2014 | Comments added by A022224 at 19.33.47 on date 03/17/2014 | 14,000 | 30% |
| 020 | [redacted] | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/17/2014 | 5102051813 | 100 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 47,300 | 100 | CSN | 3/17/2014 | Comments added by A022224 at 19.33.47 on date 03/17/2014 | 14,000 | 30% |
| 020 | [redacted] | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/17/2014 | 5102051813 | 110 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 47,300 | 200 | CSN | 3/17/2014 | Comments added by A022224 at 19.33.47 on date 03/17/2014 | 14,000 | 30% |
| 020 | [redacted] | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/17/2014 | 5102051813 | 130 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 47,300 | 200 | CSN | 3/17/2014 | Comments added by A022224 at 19.33.47 on date 03/17/2014 | 14,000 | 30% |
| 020 | [redacted] | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/17/2014 | 5102051813 | 140 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 47,300 | 800 | CSN | 3/17/2014 | Comments added by A022224 at 19.33.47 on date 03/17/2014 | 14,000 | 30% |
| 020 | [redacted] | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/17/2014 | 5102051813 | 180 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 10,700 | 300 | CSK | 3/17/2014 | Comments added by A022224 at 19.34.54 on date 03/17/2014 | 3,700 | 35% |
| 020 | [redacted] | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/17/2014 | 5102051813 | 190 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 10,700 | 600 | CSK | 3/17/2014 | Comments added by A022224 at 19.34.54 on date 03/17/2014 | 3,700 | 35% |
| 020 | [redacted] | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/17/2014 | 5102051813 | 250 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 47,300 | 400 | CSN | 3/17/2014 | Comments added by A022224 at 19.33.47 on date 03/17/2014 | 14,000 | 30% |
| 020 | [redacted] | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/17/2014 | 5102051813 | 260 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 47,300 | 100 | CSN | 3/17/2014 | Comments added by A022224 at 19.33.47 on date 03/17/2014 | 14,000 | 30% |
| 020 | [redacted] | 0100103076 | WALGREENS #09571 DSD | 1020 N STATE ROUTE 89 CHINO VALLEY AZ 86323 | AZ | Y004723 | 3/17/2014 | 5102052240 | 10 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265801 | 7,000 | - | 8,800 | 700 | CSX | 3/18/2014 | Comments added by A065256 at 20.48.54 on date 03/17/201 | 1,800 | 20% |
| 020 | [redacted] | 0100103076 | WALGREENS #09571 DSD | 1020 N STATE ROUTE 89 CHINO VALLEY AZ 86323 | AZ | Y004723 | 3/17/2014 | 5102052240 | 20 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,800 | 300 | CSX | 3/18/2014 | Comments added by A065256 at 20.48.54 on date 03/17/201 | 1,800 | 20% |
| 020 | [redacted] | 0100103076 | WALGREENS #09571 DSD | 1020 N STATE ROUTE 89 CHINO VALLEY AZ 86323 | AZ | Y004723 | 3/17/2014 | 5102052240 | 30 | MO | 10101639 | MORPHINE SULF 60 MG ER CAP 100 | 00228350511 | 7,000 | - | 8,800 | 100 | CSX | 3/18/2014 | Comments added by A065256 at 20.48.54 on date 03/17/201 | 1,800 | 20% |
| 020 | [redacted] | 0100103076 | WALGREENS #09571 DSD | 1020 N STATE ROUTE 89 CHINO VALLEY AZ 86323 | AZ | Y004723 | 3/17/2014 | 5102052240 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,800 | 900 | CSX | 3/18/2014 | Comments added by A065256 at 20.48.54 on date 03/17/201 | 1,800 | 20% |
| 020 | [redacted] | 0100103076 | WALGREENS #09571 DSD | 1020 N STATE ROUTE 89 CHINO VALLEY AZ 86323 | AZ | Y004723 | 3/17/2014 | 5102052240 | 150 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,800 | 500 | CSX | 3/18/2014 | Comments added by A065256 at 20.48.54 on date 03/17/201 | 1,800 | 20% |
| 020 | [redacted] | 0100083738 | MEDICAL PURCHASING SOLUTIONS | 021 N. 74TH STREET., #300 SCOTTSDALE AZ 85260-2 | AZ | W001685 | 3/17/2014 | 4409847995 | 10 | B1 | 10107350 | MIDAZOLAM 5 MG/ML VL 10X10 ML | 57664063445 | 7,000 | 7,500 | 8,820 | 1,400 | CSK | 3/17/2014 | Comments added by A022224 at 16.24.26 on date 03/17/2014 | 1,320 | 15% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/17/2014 | 4504435985 | 240 | AN | 10115362 | COVARYX TAB 100 | 11528001001 | 8,000 | - | 13,100 | 100 | DCY | 3/18/2014 | Comments added by A043486 at 08.44.42 on date 03/18/2014 | 5,100 | 39% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/17/2014 | 4504435985 | 530 | AN | 10005715 | OXANDROLONE 2.5 MG TAB 100 | 49884030101 | 8,000 | - | 13,100 | 200 | DCY | 3/18/2014 | Comments added by A043486 at 08.44.42 on date 03/18/2014 | 5,100 | 39% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/17/2014 | 4504435985 | 550 | AN | 10109116 | STRIANT 30 MG TAB 6X10 | 52244003060 | 8,000 | - | 13,100 | 120 | DCY | 3/18/2014 | Comments added by A043486 at 08.44.42 on date 03/18/2014 | 5,100 | 39% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/17/2014 | 5102049527 | 10 | AM | 10130915 | ADDERALL 10 MG TAB 100 | 57844011001 | 302,850 | - | 303,240 | 200 | DCY | 3/17/2014 | Comments added by A043486 at 16.44.32 on date 03/17/2014 | 390 | 0% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/17/2014 | 5102049527 | 20 | AM | 10132781 | ADDERALL 20 MG TAB 100 | 57844012001 | 302,850 | - | 303,240 | 100 | DCY | 3/17/2014 | Comments added by A043486 at 16.44.32 on date 03/17/2014 | 390 | 0% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/17/2014 | 5102049527 | 30 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 302,850 | - | 303,240 | 500 | DCY | 3/17/2014 | Comments added by A043486 at 16.44.32 on date 03/17/2014 | 390 | 0% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/17/2014 | 5102049527 | 40 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 302,850 | - | 303,240 | 100 | DCY | 3/17/2014 | Comments added by A043486 at 16.44.32 on date 03/17/2014 | 390 | 0% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/17/2014 | 5102049527 | 50 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 302,850 | - | 303,240 | 1,200 | DCY | 3/17/2014 | Comments added by A043486 at 16.44.32 on date 03/17/2014 | 390 | 0% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/17/2014 | 5102049527 | 70 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 302,850 | - | 303,240 | 2,400 | DCY | 3/17/2014 | Comments added by A043486 at 16.44.32 on date 03/17/2014 | 390 | 0% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/17/2014 | 5102049527 | 80 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 302,850 | - | 303,240 | 1,200 | DCY | 3/17/2014 | Comments added by A043486 at 16.44.32 on date 03/17/2014 | 390 | 0% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/17/2014 | 5102049527 | 90 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 302,850 | - | 303,240 | 100 | DCY | 3/17/2014 | Comments added by A043486 at 16.44.32 on date 03/17/2014 | 390 | 0% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/17/2014 | 5102049527 | 440 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 302,850 | - | 303,240 | 4,800 | DCY | 3/17/2014 | Comments added by A043486 at 16.44.32 on date 03/17/2014 | 390 | 0% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/17/2014 | 5102049527 | 450 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 302,850 | - | 303,240 | 4,800 | DCY | 3/17/2014 | Comments added by A043486 at 16.44.32 on date 03/17/2014 | 390 | 0% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/17/2014 | 5102049527 | 460 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 302,850 | - | 303,240 | 1,200 | DCY | 3/17/2014 | Comments added by A043486 at 16.44.32 on date 03/17/2014 | 390 | 0% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/17/2014 | 5102049527 | 470 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 302,850 | - | 303,240 | 4,800 | DCY | 3/17/2014 | Comments added by A043486 at 16.44.32 on date 03/17/2014 | 390 | 0% |
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 RX SF | 524 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/17/2014 | 4504435508 | 70 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 40,000 | - | 47,700 | 2,500 | CSN | 3/18/2014 | Comments added by A043486 at 08.51.57 on date 03/18/201 | 7,700 | 16% |
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 RX SF | 524 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/17/2014 | 4504435508 | 80 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | - | 47,700 | 4,000 | CSN | 3/18/2014 | Comments added by A043486 at 08.51.57 on date 03/18/201 | 7,700 | 16% |
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 RX SF | 524 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/17/2014 | 4504435508 | 701 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 00781540401 | 40,000 | - | 47,700 | 200 | CSN | 3/18/2014 | Comments added by A043486 at 08.51.57 on date 03/18/201 | 7,700 | 16% |
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 RX SF | 524 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/17/2014 | 4504435508 | 710 | BD | 10110975 | LORAZEPAM 1 MG TAB 500 | 00781540605 | 40,000 | - | 47,700 | 500 | CSN | 3/18/2014 | Comments added by A043486 at 08.51.57 on date 03/18/201 | 7,700 | 16% |
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 RX SF | 524 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/17/2014 | 4504435508 | 720 | BD | 10110976 | LORAZEPAM 2 MG TAB 100 | 00781540801 | 40,000 | - | 47,700 | 100 | CSN | 3/18/2014 | Comments added by A043486 at 08.51.57 on date 03/18/201 | 7,700 | 16% |
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 RX SF | 524 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/17/2014 | 4504435508 | 960 | BD | 10022637 | OXAZEPAM 15 MG CAP 100 | 00781281001 | 40,000 | - | 47,700 | 100 | CSN | 3/18/2014 | Comments added by A043486 at 08.51.57 on date 03/18/201 | 7,700 | 16% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/17/2014 | 4504405178 | 530 | BD | 10031848 | CLORAZEPATE 7.5 MG TAB 100 | 00378004001 | 40,000 | - | 40,300 | 100 | DCY | 3/17/2014 | Comments added by A043486 at 16.47.41 on date 03/17/2014 | 300 | 1% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/17/2014 | 4504405178 | 750 | BD | 10051312 | DIAZEPAM 5 MG TAB 100 | 00591561901 | 40,000 | - | 40,300 | 100 | DCY | 3/17/2014 | Comments added by A043486 at 16.47.41 on date 03/17/2014 | 300 | 1% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/17/2014 | 4504405178 | 920 | BD | 10110973 | LORAZEPAM 1 MG TAB 100 | 00781540601 | 40,000 | - | 40,300 | 100 | DCY | 3/17/2014 | Comments added by A043486 at 16.47.41 on date 03/17/2014 | 300 | 1% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/17/2014 | 4504405178 | 1380 | BD | 10038668 | ALPRAZOLAM 0.5 MG TAB 100 | 59762372001 | 40,000 | - | 40,300 | 100 | DCY | 3/17/2014 | Comments added by A043486 at 16.47.41 on date 03/17/2014 | 300 | 1% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/17/2014 | 4504405178 | 1390 | BD | 10038760 | ALPRAZOLAM 1 MG TAB 100 | 59762372101 | 40,000 | - | 40,300 | 100 | DCY | 3/17/2014 | Comments added by A043486 at 16.47.41 on date 03/17/2014 | 300 | 1% |
| 021 | [redacted] | 0100091459 | FINLEY PHARMACY, PLLC CPA | 1016 W. SOUTH ST. STE. 1 BENTON AR 72015 | AR | AR20678 | 3/17/2014 | 4504427255 | 490 | BD | 10051293 | DIAZEPAM 2 MG TAB 500 | 00591562105 | 40,000 | - | 40,100 | 500 | DCY | 3/18/2014 | Comments added by A043486 at 08.53.21 on date 03/18/2014 | 100 | 0% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/17/2014 | 4504401559 | 70 | BA | 10025915 | VIMPAT 200 MG TAB 60 | 00131248035 | 20,823 | 110,000 | 138,000 | 1,920 | DCY | 3/17/2014 | Comments added by A043486 at 08.38.49 on date 03/17/2014 | 28,000 | 20% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/17/2014 | 4504435985 | 620 | BA | 10025910 | VIMPAT 100 MG TAB 60 | 00131247835 | 20,823 | 110,000 | 142,080 | 2,160 | DCY | 3/18/2014 | Comments added by A043486 at 08.44.17 on date 03/18/2014 | 32,080 | 23% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/17/2014 | 4504435985 | 630 | BA | 10025911 | VIMPAT 150 MG TAB 60 | 00131247935 | 20,823 | 110,000 | 142,080 | 360 | DCY | 3/18/2014 | Comments added by A043486 at 08.44.17 on date 03/18/2014 | 32,080 | 23% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/17/2014 | 4504435985 | 640 | BA | 10025895 | VIMPAT 50 MG TAB 60 | 00131247735 | 20,823 | 110,000 | 142,080 | 1,560 | DCY | 3/18/2014 | Comments added by A043486 at 08.44.17 on date 03/18/2014 | 32,080 | 23% |
| 023 | [redacted] | 0100060724 | MOUNT SINAI MED CTR | 1 GUSTAVE L LEVY PL NEW YORK NY 10029-6500 | NY | 003977 | 3/17/2014 | 5111149362 | 110 | F1 | 10106968 | FENTANYL PF 0.05 MG/ML VL 50 ML | 00641603001 | 102,825 | - | 113,200 | 10,000 | DCY | 3/17/2014 | Comments added by A039031 at 16.26.50 on date 03/17/2014 | 10,375 | 9% |
| 023 | [redacted] | 0100057449 | PARAMOUNT DRUG (Z) (GNP) | 54 SCOTT STREET RIVERSIDE NJ 08075-3692 | NJ | RS00345700 | 3/17/2014 | 5102045056 | 10 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 00406853001 | 8,000 | - | 8,300 | 400 | CSN | 3/18/2014 | Comments added by A039808 at 21.06.04 on date 03/17/201 | 300 | 4% |
| 023 | [redacted] | 0100057449 | PARAMOUNT DRUG (Z) (GNP) | 54 SCOTT STREET RIVERSIDE NJ 08075-3692 | NJ | RS00345700 | 3/17/2014 | 5102045056 | 70 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 8,300 | 200 | CSN | 3/18/2014 | Comments added by A039808 at 21.06.04 on date 03/17/201 | 300 | 4% |
| 023 | [redacted] | 0100060603 | SOUTHERN CHESTER CTY PHY(IPBG) | 11 W BALTIMORE PIKE PO 219 WEST GROVE PA 193 | PA | PP410390L | 3/17/2014 | 4504404234 | 90 | BD | 10042553 | LORAZEPAM 2 MG TAB 1000 | 00591024210 | 20,000 | - | 23,100 | 2,000 | CSN | 3/17/2014 | Comments added by A032179 at 15.55.04 on date 03/17/2014 | 3,100 | 13% |
| 023 | [redacted] | 0100060603 | SOUTHERN CHESTER CTY PHY(IPBG) | 11 W BALTIMORE PIKE PO 219 WEST GROVE PA 193 | PA | PP410390L | 3/17/2014 | 4504404234 | 100 | BD | 10057243 | LORAZEPAM 0.5 MG TAB 500 | 00591024005 | 20,000 | - | 23,100 | 5,000 | CSN | 3/17/2014 | Comments added by A032179 at 15.55.04 on date 03/17/2014 | 3,100 | 13% |
| 023 | [redacted] | 0100060603 | SOUTHERN CHESTER CTY PHY(IPBG) | 11 W BALTIMORE PIKE PO 219 WEST GROVE PA 193 | PA | PP410390L | 3/17/2014 | 4504427473 | 20 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | - | 46,100 | 10,000 | CSN | 3/17/2014 | Comments added by A039808 at 18.30.51 on date 03/17/201 | 26,100 | 57% |
| 023 | [redacted] | 0100060603 | SOUTHERN CHESTER CTY PHY(IPBG) | 11 W BALTIMORE PIKE PO 219 WEST GROVE PA 193 | PA | PP410390L | 3/17/2014 | 4504427473 | 30 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 46,100 | 10,000 | CSN | 3/17/2014 | Comments added by A039808 at 18.30.51 on date 03/17/201 | 26,100 | 57% |
| 023 | [redacted] | 0100060603 | SOUTHERN CHESTER CTY PHY(IPBG) | 11 W BALTIMORE PIKE PO 219 WEST GROVE PA 193 | PA | PP410390L | 3/17/2014 | 4504427473 | 40 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 20,000 | - | 46,100 | 10,000 | CSN | 3/17/2014 | Comments added by A039808 at 18.30.51 on date 03/17/201 | 26,100 | 57% |
| 023 | [redacted] | 0100095317 | DUANE READE | 1490 MADISON AVE NEW YORK NY 10029 | NY | 27149 | 3/17/2014 | 5102050578 | 10 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 11,700 | - | 11,900 | 1,500 | CSX | 3/17/2014 | Comments added by A039808 at 18.30.18 on date 03/17/201 | 200 | 2% |
| 023 | [redacted] | 0100095317 | DUANE READE | 1490 MADISON AVE NEW YORK NY 10029 | NY | 27149 | 3/17/2014 | 5102050578 | 20 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 11,700 | - | 11,900 | 200 | CSX | 3/17/2014 | Comments added by A039808 at 18.30.18 on date 03/17/201 | 200 | 2% |
| 023 | [redacted] | 0100095317 | DUANE READE | 1490 MADISON AVE NEW YORK NY 10029 | NY | 27149 | 3/17/2014 | 5102050578 | 30 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 11,700 | - | 11,900 | 300 | CSX | 3/17/2014 | Comments added by A039808 at 18.30.18 on date 03/17/201 | 200 | 2% |
| 023 | [redacted] | 0100061962 | MEDICAP PHARMACY #348 (Z) | 02 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/17/2014 | 4504420657 | 310 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,020 | 240 | CSX | 3/17/2014 | Comments added by A039808 at 18.30.31 on date 03/17/201 | 20 | 0% |
| 023 | [redacted] | 0100061962 | MEDICAP PHARMACY #348 (Z) | 02 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/17/2014 | 4504420657 | 370 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,020 | 60 | CSX | 3/17/2014 | Comments added by A039808 at 18.30.31 on date 03/17/201 | 20 | 0% |
| 023 | [redacted] | 0100070593 | OCEAN BREEZE PHARMACY(Z) CPA | 17 HYLAN BOULEVARD STATEN ISLAND NY 10305-19 | NY | 027787 | 3/17/2014 | 5111148047 | 90 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 8,000 | - | 8,700 | 2,800 | CSN | 3/17/2014 | Comments added by A039808 at 19.03.50 on date 03/17/201 | 700 | 8% |
| 023 | [redacted] | 0100060189 | QUICK STOP PHARMACY INC.(IPBG) | 506 E LINCOLN HIGHWAY THORNDALE PA 19372-10 | PA | PP414070L | 3/17/2014 | 5111151172 | 30 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 33,300 | - | 33,900 | 500 | CSN | 3/18/2014 | Comments added by A039808 at 20.02.55 on date 03/17/201 | 600 | 2% |
| 023 | [redacted] | 0100060189 | QUICK STOP PHARMACY INC.(IPBG) | 506 E LINCOLN HIGHWAY THORNDALE PA 19372-10 | PA | PP414070L | 3/17/2014 | 5111151172 | 40 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 33,300 | - | 33,900 | 100 | CSN | 3/18/2014 | Comments added by A039808 at 20.02.55 on date 03/17/201 | 600 | 2% |
| 023 | [redacted] | 0100057270 | ROSICA PHARMACY(Z) | 2065 SNYDER AVE PHILADELPHIA PA 19145-2811 | PA | PP412139L | 3/17/2014 | 4504414109 | 10 | BD | 10035833 | ALPRAZOLAM 1 MG TAB 1000 | 00781107910 | 10,000 | - | 10,900 | 1,000 | CSX | 3/17/2014 | Comments added by A022224 at 17.41.38 on date 03/17/2014 | 900 | 8% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/17/2014 | 5102048894 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 34,000 | 2,000 | CSK | 3/17/2014 | Comments added by A022224 at 17.39.05 on date 03/17/2014 | 700 | 2% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/17/2014 | 5102048894 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 34,000 | 500 | CSK | 3/17/2014 | Comments added by A022224 at 17.39.05 on date 03/17/2014 | 700 | 2% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/17/2014 | 5102048894 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 34,000 | 1,000 | CSK | 3/17/2014 | Comments added by A022224 at 17.39.05 on date 03/17/2014 | 700 | 2% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/17/2014 | 5102048894 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 34,000 | 600 | CSK | 3/17/2014 | Comments added by A022224 at 17.39.05 on date 03/17/2014 | 700 | 2% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/17/2014 | 5102048894 | 100 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 34,000 | 100 | CSK | 3/17/2014 | Comments added by A022224 at 17.39.05 on date 03/17/2014 | 700 | 2% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/17/2014 | 5102048894 | 110 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 34,000 | 100 | CSK | 3/17/2014 | Comments added by A022224 at 17.39.05 on date 03/17/2014 | 700 | 2% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/17/2014 | 5102048894 | 120 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 8,200 | 1,800 | CSK | 3/17/2014 | Comments added by A022224 at 17.38.07 on date 03/17/2014 | 200 | 2% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/17/2014 | 5102048894 | 130 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 34,000 | 1,200 | CSK | 3/17/2014 | Comments added by A022224 at 17.39.05 on date 03/17/2014 | 700 | 2% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/17/2014 | 5102048894 | 140 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 34,000 | 100 | CSK | 3/17/2014 | Comments added by A022224 at 17.39.05 on date 03/17/2014 | 700 | 2% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/17/2014 | 5102048894 | 150 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 34,000 | 300 | CSK | 3/17/2014 | Comments added by A022224 at 17.39.05 on date 03/17/2014 | 700 | 2% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/17/2014 | 5102048894 | 280 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 34,000 | 200 | CSK | 3/17/2014 | Comments added by A022224 at 17.39.05 on date 03/17/2014 | 700 | 2% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/17/2014 | 5102048894 | 290 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 34,000 | 200 | CSK | 3/17/2014 | Comments added by A022224 at 17.39.05 on date 03/17/2014 | 700 | 2% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/17/2014 | 5102048894 | 300 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 34,000 | 200 | CSK | 3/17/2014 | Comments added by A022224 at 17.39.05 on date 03/17/2014 | 700 | 2% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/17/2014 | 5102048894 | 310 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 34,000 | 200 | CSK | 3/17/2014 | Comments added by A022224 at 17.39.05 on date 03/17/2014 | 700 | 2% |
| 023 | [redacted] | 0100060796 | WALLACE, JENNIFER L MD | GOVERNOR ROAD-PO BOX 830 HERSHEY PA 17033 | PA | MD073642L | 3/17/2014 | 4409834425 | 180 | LC | 10038886 | GNP SUPHEDRIN TAB 24 | 24385043262 | 3,750 | - | 4,032 | 288 | CSX | 3/17/2014 | Comments added by A032179 at 15.55.35 on date 03/17/2014 | 282 | 7% |
| 023 | [redacted] | 0100064183 | BRANDYWINE PHARMACY(GNP)(Z) | CONESTOGA AVE PO BX 730 HONEY BROOK PA 1934 | PA | PP481669 | 3/17/2014 | 5102052505 | 10 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | - | 5,500 | 500 | CSK | 3/17/2014 | Comments added by A039808 at 19.58.43 on date 03/17/201 | 500 | 9% |
| 023 | [redacted] | 0100083132 | CAREKINESIS INC. CPA | 704 E. MAIN ST. SUITE K MOORESTOWN NJ 08057 | NJ | RS00705500 | 3/17/2014 | 4504435128 | 80 | PG | 10035119 | LYRICA 150 MG CAP 90 | 00071101668 | 7,000 | - | 7,020 | 540 | CSX | 3/17/2014 | Comments added by A039808 at 19.38.37 on date 03/17/201 | 20 | 0% |
| 023 | [redacted] | 0100074696 | LYNCH, JEFFREY R. MD | BOWMAN DRIVE, STE D160 VOORHEES NJ 08043-9 | NJ | 25MA040941 | 3/17/2014 | 4409839170 | 40 | B1 | 10088761 | MIDAZOLAM HCL 2 MG/ML SYR 30X5 ML | 68094071662 | 3,000 | - | 3,350 | 600 | CSX | 3/17/2014 | Comments added by A044737 at 15.28.04 on date 03/17/2014 | 350 | 10% |
| 023 | [redacted] | 0100074696 | LYNCH, JEFFREY R. MD | BOWMAN DRIVE, STE D160 VOORHEES NJ 08043-9 | NJ | 25MA040941 | 3/17/2014 | 4409839170 | 50 | B1 | 10083781 | MIDAZOLAM N+ 1 MG/ML FTV 25X2 ML | 00409230521 | 3,000 | - | 3,350 | 600 | CSX | 3/17/2014 | Comments added by A044737 at 15.28.04 on date 03/17/2014 | 350 | 10% |
| 023 | [redacted] | 0100071361 | NORTHSIDE PHARMACY INC(Z)(GNP) | 707 NORTH BRIDGE STREET ELKTON MD 21921-5314 | MD | P04841 | 3/17/2014 | 5111148215 | 40 | HD | 10056674 | HYDROMORPHONE 8 MG TAB 100 | 00054026525 | 3,500 | - | 3,800 | 300 | CSN | 3/18/2014 | Comments added by A039808 at 20.30.10 on date 03/17/201 | 300 | 8% |
| 023 | [redacted] | 0100104106 | WYNNEFIELD PHARMACY | 1901 N. 54TH STREET PHILADELPHIA PA 19131-3321 | PA | PP482055 | 3/17/2014 | 4409837594 | 280 | C2 | 10030336 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 50383080416 | 8,700 | - | 9,600 | 960 | CSX | 3/17/2014 | Comments added by A039808 at 18.30.40 on date 03/17/201 | 900 | 9% |
| 023 | [redacted] | 0100104622 | WALGREENS #13866 DSD | 302 STATE ROUTE 25A MILLER PLACE NY 11764 | NY | 031904 | 3/17/2014 | 5102048883 | 40 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 4,000 | - | 4,700 | 900 | CSX | 3/18/2014 | Comments added by A062718 at 16.19.05 on date 03/18/2014 | 700 | 15% |
| 023 | [redacted] | 0100088718 | CALIGOR RX INC | 01 PENHORNE AVE - UNIT #4 SECAUCUS NJ 07094-21 | NJ | 5004267 | 3/17/2014 | 5111140870 | 10 | ME | 10029347 | FOCALIN XR 10 MG CAP 100 | 00078043105 | 7,000 | - | 9,000 | 3,000 | CSN | 3/17/2014 | Comments added by A039808 at 15.51.27 on date 03/17/201 | 2,000 | 22% |
| 023 | [redacted] | 0100088718 | CALIGOR RX INC | 01 PENHORNE AVE - UNIT #4 SECAUCUS NJ 07094-21 | NJ | 5004267 | 3/17/2014 | 5111140870 | 20 | ME | 10029353 | FOCALIN XR 20 MG CAP 100 | 00078043205 | 7,000 | - | 9,000 | 2,000 | CSN | 3/17/2014 | Comments added by A039808 at 15.51.27 on date 03/17/201 | 2,000 | 22% |
| 023 | [redacted] | 0100060721 | FIRST NATIONAL PHCY GNP | 1-143 NORTH FIRST STREET LEHIGHTON PA 18235-1 | PA | PP413107L | 3/17/2014 | 5111149567 | 50 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | 7,000 | 7,500 | 200 | CSX | 3/17/2014 | Comments added by A039808 at 18.30.07 on date 03/17/201 | 500 | 7% |
| 023 | [redacted] | 0100060721 | FIRST NATIONAL PHCY GNP | 1-143 NORTH FIRST STREET LEHIGHTON PA 18235-1 | PA | PP413107L | 3/17/2014 | 5111149567 | 60 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | 7,000 | 7,500 | 600 | CSX | 3/17/2014 | Comments added by A039808 at 18.30.07 on date 03/17/201 | 500 | 7% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/17/2014 | 4504433451 | 80 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 40,000 | 9,000 | 9,900 | 500 | CSK | 3/17/2014 | Comments added by A039808 at 19.03.39 on date 03/17/201 | 900 | 9% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/17/2014 | 4504433451 | 180 | BD | 10108264 | CHLORDIAZ/CLD 5/2.5MG CAP 100 | 42192033601 | 40,000 | 9,000 | 9,900 | 100 | CSK | 3/17/2014 | Comments added by A039808 at 19.03.39 on date 03/17/201 | 900 | 9% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/17/2014 | 4504433451 | 260 | BD | 10051322 | DIAZEPAM 10 MG TAB 100 | 00591562001 | 40,000 | 9,000 | 9,900 | 100 | CSK | 3/17/2014 | Comments added by A039808 at 19.03.39 on date 03/17/201 | 900 | 9% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/17/2014 | 4504433451 | 270 | BD | 10051312 | DIAZEPAM 5 MG TAB 100 | 00591561901 | 40,000 | 9,000 | 9,900 | 100 | CSK | 3/17/2014 | Comments added by A039808 at 19.03.39 on date 03/17/201 | 900 | 9% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/17/2014 | 4504433451 | 460 | BD | 10110973 | LORAZEPAM 1 MG TAB 100 | 00781540601 | 40,000 | 9,000 | 9,900 | 400 | CSK | 3/17/2014 | Comments added by A039808 at 19.03.39 on date 03/17/201 | 900 | 9% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/17/2014 | 5102052501 | 20 | OX | 10043257 | ENDOCET 5/ 325MG TAB 500 | 60951060285 | 33,300 | 39,000 | 39,300 | 500 | CSK | 3/17/2014 | Comments added by A039808 at 19.38.48 on date 03/17/201 | 300 | 1% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/17/2014 | 5102052501 | 40 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | 39,000 | 39,300 | 300 | CSK | 3/17/2014 | Comments added by A039808 at 19.38.48 on date 03/17/201 | 300 | 1% |
| 024 | [redacted] | 0100053694 | KAISER PERM O-P #402 | 940 BURBANK BLVD WOODLAND HILLS CA 91367-66 | CA | PHY30018 | 3/17/2014 | 4504428414 | 80 | C2 | 10035973 | PROMETH/COD 6.25 /10MG SYR 4 OZ | 00603158554 | 8,700 | - | 17,280 | 5,760 | CSN | 3/18/2014 | Comments added by A052392 at 22.20.28 on date 03/17/201 | 8,580 | 50% |
| 024 | [redacted] | 0100089559 | ATLANTIC PROF PHARMACY | 1045 ATLANTIC AVE #102 LONG BEACH CA 90813 | CA | PHY41009 | 3/17/2014 | 5111148690 | 10 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 5,200 | 1,000 | CSX | 3/18/2014 | Comments added by A052392 at 22.21.12 on date 03/17/201 | 200 | 4% |
| 024 | [redacted] | 0100101817 | WALGREENS #06680 DSD | 9031 ROSECRANS AVE BELLFLOWER CA 90706 | CA | PHY45963 | 3/17/2014 | 4504439840 | 120 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 39,960 | - | 40,300 | 100 | CSX | 3/18/2014 | Comments added by A052392 at 22.19.34 on date 03/17/201 | 340 | 1% |
| 024 | [redacted] | 0100101817 | WALGREENS #06680 DSD | 9031 ROSECRANS AVE BELLFLOWER CA 90706 | CA | PHY45963 | 3/17/2014 | 4504439840 | 640 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 40,300 | 500 | CSX | 3/18/2014 | Comments added by A052392 at 22.19.34 on date 03/17/201 | 340 | 1% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/17/2014 | 4504439523 | 680 | CD | 10054746 | APAP/COD 60 MG TAB 100 | 00603233921 | 7,000 | - | 11,900 | 500 | CSX | 3/18/2014 | Comments added by A052392 at 22.20.11 on date 03/17/201 | 4,900 | 41% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/17/2014 | 4504439523 | 1040 | CD | 10004604 | TYLENOL/COD 30 MG TAB 100 | 50458051360 | 7,000 | - | 11,900 | 100 | CSX | 3/18/2014 | Comments added by A052392 at 22.20.11 on date 03/17/201 | 4,900 | 41% |
| 024 | [redacted] | 0100074033 | KAISER PERM PHCY #253 | CANTARA ST 1ST FL RM R01 PANORAMA CITY CA 914 | CA | PHY48574 | 3/17/2014 | 5102052667 | 70 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 21,300 | 100 | CSX | 3/18/2014 | Comments added by A065367 at 21.05.42 on date 03/18/201 | 1,300 | 6% |
| 024 | [redacted] | 0100055162 | KAISER REFILL PHCY 985 | 521 DALEN STREET ROOM R DOWNEY CA 90242-484 | CA | PHY41612 | 3/17/2014 | 4504414390 | 230 | BN | 10052827 | CLONAZEPAM 0.5 MG TAB 1000 | 00093083210 | 47,406 | 400,000 | 456,500 | 72,000 | CSN | 3/18/2014 | Comments added by A052392 at 22.20.59 on date 03/17/201 | 56,500 | 12% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/17/2014 | 5102050713 | 10 | OX | 10101297 | OXYCODONE/ASA 4.83/ 325MG TAB 100 | 00591355101 | 33,300 | - | 37,200 | 100 | CSX | 3/17/2014 | Comments added by A030845 at 19.19.17 on date 03/17/201 | 3,900 | 10% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/17/2014 | 5102050713 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 37,200 | 500 | CSX | 3/17/2014 | Comments added by A030845 at 19.19.17 on date 03/17/201 | 3,900 | 10% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/17/2014 | 5102050713 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 37,200 | 400 | CSX | 3/17/2014 | Comments added by A030845 at 19.19.17 on date 03/17/201 | 3,900 | 10% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/17/2014 | 5102050713 | 130 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 37,200 | 900 | CSX | 3/17/2014 | Comments added by A030845 at 19.19.17 on date 03/17/201 | 3,900 | 10% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/17/2014 | 5102050713 | 150 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 37,200 | 1,400 | CSX | 3/17/2014 | Comments added by A030845 at 19.19.17 on date 03/17/201 | 3,900 | 10% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/17/2014 | 5102050713 | 240 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 37,200 | 100 | CSX | 3/17/2014 | Comments added by A030845 at 19.19.17 on date 03/17/201 | 3,900 | 10% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/17/2014 | 5102051440 | 140 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 24,000 | 100 | CSX | 3/17/2014 | Comments added by A030845 at 19.17.41 on date 03/17/201 | 4,000 | 17% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/17/2014 | 5102051440 | 150 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 24,000 | 100 | CSX | 3/17/2014 | Comments added by A030845 at 19.17.41 on date 03/17/201 | 4,000 | 17% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/17/2014 | 5102051440 | 160 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 24,000 | 100 | CSX | 3/17/2014 | Comments added by A030845 at 19.17.41 on date 03/17/201 | 4,000 | 17% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/17/2014 | 5102051440 | 170 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 24,000 | 500 | CSX | 3/17/2014 | Comments added by A030845 at 19.17.41 on date 03/17/201 | 4,000 | 17% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/17/2014 | 5102051440 | 180 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 24,000 | 200 | CSX | 3/17/2014 | Comments added by A030845 at 19.17.41 on date 03/17/201 | 4,000 | 17% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/17/2014 | 5102051440 | 190 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 24,000 | 100 | CSX | 3/17/2014 | Comments added by A030845 at 19.17.41 on date 03/17/201 | 4,000 | 17% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/17/2014 | 5102051440 | 200 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 24,000 | 100 | CSX | 3/17/2014 | Comments added by A030845 at 19.17.41 on date 03/17/201 | 4,000 | 17% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/17/2014 | 5102051440 | 230 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 24,000 | 100 | CSX | 3/17/2014 | Comments added by A030845 at 19.17.41 on date 03/17/201 | 4,000 | 17% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/17/2014 | 5102051440 | 240 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 24,000 | 100 | CSX | 3/17/2014 | Comments added by A030845 at 19.17.41 on date 03/17/201 | 4,000 | 17% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/17/2014 | 5102051440 | 280 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 24,000 | 400 | CSX | 3/17/2014 | Comments added by A030845 at 19.17.41 on date 03/17/201 | 4,000 | 17% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/17/2014 | 5102051440 | 290 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 24,000 | 100 | CSX | 3/17/2014 | Comments added by A030845 at 19.17.41 on date 03/17/201 | 4,000 | 17% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/17/2014 | 5102051440 | 300 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 24,000 | 200 | CSX | 3/17/2014 | Comments added by A030845 at 19.17.41 on date 03/17/201 | 4,000 | 17% |

Signature:

| # | NDC / Pharmacy | Address | St | Number | Date | Order | Ln | Cd | Drug Description | DEA# | Limit | | Val | Qty | Code | Date | Comments | Val | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 025 | 0100098585 WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/17/2014 | 5102051440 | 310 | AM | 10012788 ADDERALL XR 30 MG 5A CAP 100 | 5409203910 | 20,000 | - | 24,000 | 400 | CSX | 3/17/2014 | Comments added by A030845 at 19.17.41 on date 03/17/201 | 4,000 | 17% |
| 025 | 0100098585 WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/17/2014 | 5102051440 | 320 | AM | 10012788 ADDERALL XR 10 MG 5A CAP 100 | 5409203910 | 20,000 | - | 24,000 | 400 | CSX | 3/17/2014 | Comments added by A030845 at 19.17.41 on date 03/17/201 | 4,000 | 17% |
| 025 | 0100098585 WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/17/2014 | 5102051440 | 360 | BN | 10022104 AMPHET SALTS 30 MG CMB TAB 100 | 5055097420 | 20,000 | - | 24,000 | 700 | CSX | 3/17/2014 | Comments added by A030845 at 19.17.41 on date 03/17/201 | 4,000 | 17% |
| 025 | 0100098585 WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/17/2014 | 5102051440 | 300 | AM | 10022104 AMPHET SALTS 20 MG CMB TAB 100 | 5055097420 | 20,000 | - | 24,000 | 700 | CSX | 3/17/2014 | Comments added by A030845 at 19.17.41 on date 03/17/201 | 4,000 | 17% |
| 025 | 0100098585 WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/17/2014 | 5102051440 | 300 | AM | 10023215 AMPHET SALTS 20 MG CMB TAB 100 | 5055097420 | 20,000 | - | 24,000 | 1,400 | CSX | 3/17/2014 | Comments added by A030845 at 19.17.41 on date 03/17/201 | 4,000 | 17% |
| 025 | 0100098585 WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/17/2014 | 5102051440 | 300 | AM | 10022102 AMPHET SALTS 10 MG CMB TAB 100 | 5055097420 | 20,000 | - | 24,000 | 900 | CSX | 3/17/2014 | Comments added by A030845 at 19.17.41 on date 03/17/201 | 4,000 | 17% |
| 025 | 0100098585 WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/17/2014 | 5102051440 | 300 | AM | 10022101 AMPHET SALTS 5 MG CMB TAB 100 | 5055097420 | 20,000 | - | 24,000 | 200 | CSX | 3/17/2014 | Comments added by A030845 at 19.17.41 on date 03/17/201 | 4,000 | 17% |
| 026 | 0100085180 KAPAA PHARMACY | 4-1543 KUHIO HWY #G KAPAA HI 96746-1897 | HI | PHY-793 | 3/17/2014 | 5111147830 | 10 | OX | 10129274 OXYCO/ACETAM 7.5/325MG TAB 100 | 1310700450 | 11,700 | - | 11,800 | 100 | CSX | 3/17/2014 | Comments added by A022538 at 00.27.37 on date 03/17/201 | 100 | 1% |
| 026 | 0100085180 KAPAA PHARMACY | 4-1543 KUHIO HWY #G KAPAA HI 96746-1897 | HI | PHY-793 | 3/17/2014 | 5111149828 | 10 | OX | 10003346 OXYCODONE 10 MG TAB 100 | 1070200560 | 11,700 | - | 11,900 | 200 | CSX | 3/18/2014 | Comments added by A022538 at 22.18.19 on date 03/17/201 | 200 | 2% |
| 026 | 0100085180 KAPAA PHARMACY | 4-1543 KUHIO HWY #G KAPAA HI 96746-1897 | HI | PHY-793 | 3/17/2014 | 5111151468 | 10 | OX | 10129274 OXYCO/ACETAM 7.5/325MG TAB 100 | 1310700450 | 11,700 | - | 12,000 | 100 | CSX | 3/18/2014 | Comments added by A022538 at 22.16.56 on date 03/17/201 | 300 | 3% |
| 026 | 0100052830 MEDPHARM 14 | 138 KAYEN CHANDO STREET DEDEDO GU 96929-590 | GU | PHW016 | 3/17/2014 | 4409833905 | 40 | BN | 10042356 CLONAZEPAM 0.5 MG TAB 100 | 0228300510 | 7,000 | - | 14,700 | 200 | CSX | 3/18/2014 | Comments added by A022538 at 22.18.06 on date 03/17/201 | 7,700 | 52% |
| 026 | 0100052830 MEDPHARM 14 | 138 KAYEN CHANDO STREET DEDEDO GU 96929-590 | GU | PHW016 | 3/17/2014 | 4409833905 | 50 | BN | 10042356 CLONAZEPAM 2 MG TAB 100 | 0228300510 | 7,000 | - | 14,700 | 3,700 | CSX | 3/18/2014 | Comments added by A022538 at 22.18.06 on date 03/17/201 | 7,700 | 52% |
| 026 | 0100052830 MEDPHARM 14 | 138 KAYEN CHANDO STREET DEDEDO GU 96929-590 | GU | PHW016 | 3/17/2014 | 4409833905 | 60 | BN | 10019410 CLONAZEPAM 1 MG TAB 100 | 0018500651 | 7,000 | - | 14,700 | 6,000 | CSX | 3/18/2014 | Comments added by A022538 at 22.18.06 on date 03/17/201 | 7,700 | 52% |
| 026 | 0100052830 MEDPHARM 14 | 138 KAYEN CHANDO STREET DEDEDO GU 96929-590 | GU | PHW016 | 3/17/2014 | 4409833905 | 120 | BN | 10023318 CLONAZEPAM 1 MG TAB 100 | 0060329492 | 7,000 | - | 14,700 | 4,800 | CSX | 3/18/2014 | Comments added by A022538 at 22.18.06 on date 03/17/201 | 7,700 | 52% |
| 032 | 0100056288 KAISER PHCY BEAVERTON | 55 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-000136 | 3/17/2014 | 5102049490 | 10 | AM | 10025205 DEXTROAMP SUL 15 MG ER CAP 100 | 0055509560 | 20,000 | - | 25,800 | 300 | CSX | 3/17/2014 | Comments added by A021746 at 16.13.29 on date 03/17/201 | 5,800 | 22% |
| 032 | 0100056288 KAISER PHCY BEAVERTON | 55 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-000136 | 3/17/2014 | 5102049490 | 20 | AM | 10012786 ADDERALL XR 20 MG 5A CAP 100 | 5409203870 | 20,000 | - | 25,800 | 1,200 | CSX | 3/17/2014 | Comments added by A021746 at 16.13.29 on date 03/17/201 | 5,800 | 22% |
| 032 | 0100056288 KAISER PHCY BEAVERTON | 55 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-000136 | 3/17/2014 | 5102049490 | 30 | AM | 10050204 VYVANSE 70 MG CAP 100 | 5941701070 | 20,000 | - | 25,800 | 100 | CSX | 3/17/2014 | Comments added by A021746 at 16.13.29 on date 03/17/201 | 5,800 | 22% |
| 032 | 0100055526 KAISER PERM PHCY SALEM | 2400 LANCASTER DR NE SALEM OR 97305-1221 | OR | RP-0000757 | 3/17/2014 | 5102052683 | 20 | HD | 10000785 HYDROMORPHONE 2 MG TAB 100 | 4285803010 | 3,500 | - | 4,200 | 600 | CSX | 3/18/2014 | Comments added by A019726 at 20.46.44 on date 03/17/201 | 700 | 17% |
| 032 | 0100090551 PEACE HLTH SW MED CTR CENTRAL | 600 NE 92ND AVE VANCOUVER WA 98664 | WA | CF00001352 | 3/17/2014 | 5111147847 | 40 | F1 | 10106966 FENTANYL CIT 50 MCG/ML SDV 25X2 ML | 0064160277 | 30,400 | - | 33,450 | 800 | CSX | 3/18/2014 | Comments added by A019726 at 20.46.51 on date 03/17/201 | 3,050 | 9% |
| 032 | 0100090551 PEACE HLTH SW MED CTR CENTRAL | 600 NE 92ND AVE VANCOUVER WA 98664 | WA | CF00001352 | 3/17/2014 | 5111147847 | 50 | F1 | 10106968 FENTANYL PF 0.05 MG/ML VL 50 ML | 0064160300 | 30,400 | - | 33,450 | 7,500 | CSX | 3/18/2014 | Comments added by A019726 at 20.46.51 on date 03/17/201 | 3,050 | 9% |
| 032 | 0100072005 GHC PHARM RIVERFRONT HC 53 2 | 22 W. NORTH RIVER DRIVE SPOKANE WA 99201-320 | WA | CF00004923 | 3/17/2014 | 5111150733 | 10 | AM | 10044658 AMPHETAMINE SALT 5MG TAB 100 | 0018500840 | 10,000 | - | 11,000 | 200 | CSX | 3/18/2014 | Comments added by A019726 at 20.23.46 on date 03/17/201 | 1,000 | 9% |
| 032 | 0100072005 GHC PHARM RIVERFRONT HC 53 2 | 22 W. NORTH RIVER DRIVE SPOKANE WA 99201-320 | WA | CF00004923 | 3/17/2014 | 5111150733 | 20 | AM | 10037133 AMPHETAMINE SALT 10MG TAB 100 | 0018501110 | 10,000 | - | 11,000 | 300 | CSX | 3/18/2014 | Comments added by A019726 at 20.23.46 on date 03/17/201 | 1,000 | 9% |
| 032 | 0100072005 GHC PHARM RIVERFRONT HC 53 2 | 22 W. NORTH RIVER DRIVE SPOKANE WA 99201-320 | WA | CF00004923 | 3/17/2014 | 5111150733 | 30 | AM | 10037139 AMPHETAMINE SALT 20MG TAB 100 | 0018504010 | 10,000 | - | 11,000 | 300 | CSX | 3/18/2014 | Comments added by A019726 at 20.23.46 on date 03/17/201 | 1,000 | 9% |
| 032 | 0100072005 GHC PHARM RIVERFRONT HC 53 2 | 22 W. NORTH RIVER DRIVE SPOKANE WA 99201-320 | WA | CF00004923 | 3/17/2014 | 5111150733 | 40 | AM | 10004687 AMPHETA MIXED 15 MG ER CAP 100 | 0011513300 | 10,000 | - | 11,000 | 100 | CSX | 3/18/2014 | Comments added by A019726 at 20.23.46 on date 03/17/201 | 1,000 | 9% |
| 032 | 0100072005 GHC PHARM RIVERFRONT HC 53 2 | 22 W. NORTH RIVER DRIVE SPOKANE WA 99201-320 | WA | CF00004923 | 3/17/2014 | 5111150733 | 50 | AM | 10036255 ADDERALL XR 15 MG CAP 100 | 5409203850 | 10,000 | - | 11,000 | 100 | CSX | 3/18/2014 | Comments added by A019726 at 20.23.46 on date 03/17/201 | 1,000 | 9% |
| 032 | 0100072005 GHC PHARM RIVERFRONT HC 53 2 | 22 W. NORTH RIVER DRIVE SPOKANE WA 99201-320 | WA | CF00004923 | 3/17/2014 | 5111150733 | 60 | AM | 10012786 ADDERALL XR 20 MG 5A CAP 100 | 5409203870 | 10,000 | - | 11,000 | 200 | CSX | 3/18/2014 | Comments added by A019726 at 20.23.46 on date 03/17/201 | 1,000 | 9% |
| 032 | 0100072005 GHC PHARM RIVERFRONT HC 53 2 | 22 W. NORTH RIVER DRIVE SPOKANE WA 99201-320 | WA | CF00004923 | 3/17/2014 | 5111150733 | 70 | AM | 10036256 ADDERALL XR 25 MG CAP 100 | 5409203890 | 10,000 | - | 11,000 | 100 | CSX | 3/18/2014 | Comments added by A019726 at 20.23.46 on date 03/17/201 | 1,000 | 9% |
| 032 | 0100072005 GHC PHARM RIVERFRONT HC 53 2 | 22 W. NORTH RIVER DRIVE SPOKANE WA 99201-320 | WA | CF00004923 | 3/17/2014 | 5111150733 | 80 | AM | 10012788 ADDERALL XR 30 MG 5A CAP 100 | 5409203910 | 10,000 | - | 11,000 | 100 | CSX | 3/18/2014 | Comments added by A019726 at 20.23.46 on date 03/17/201 | 1,000 | 9% |
| 032 | 0100072005 GHC PHARM RIVERFRONT HC 53 2 | 22 W. NORTH RIVER DRIVE SPOKANE WA 99201-320 | WA | CF00004923 | 3/17/2014 | 5111150733 | 90 | AM | 10005069 DEXTROAMP SUL 10 MG TAB 100 | 0055509530 | 10,000 | - | 11,000 | 100 | CSX | 3/18/2014 | Comments added by A019726 at 20.23.46 on date 03/17/201 | 1,000 | 9% |
| 032 | 0100072005 GHC PHARM RIVERFRONT HC 53 2 | 22 W. NORTH RIVER DRIVE SPOKANE WA 99201-320 | WA | CF00004923 | 3/17/2014 | 5111150733 | 100 | AM | 10050203 VYVANSE 50 MG CAP 100 | 5941701050 | 10,000 | - | 11,000 | 100 | CSX | 3/18/2014 | Comments added by A019726 at 20.23.46 on date 03/17/201 | 1,000 | 9% |
| 032 | 0100104283 TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/17/2014 | 5111151050 | 10 | OX | 10097338 OXYCODONE 15 MG TAB 100 | 0037861130 | 22,500 | - | 23,600 | 500 | CSX | 3/18/2014 | Comments added by A019726 at 20.33.31 on date 03/17/201 | 1,100 | 5% |
| 032 | 0100104283 TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/17/2014 | 5111151050 | 30 | OX | 10097337 OXYCODONE 5 MG TAB 100 | 0037861120 | 22,500 | - | 23,600 | 500 | CSX | 3/18/2014 | Comments added by A019726 at 20.33.31 on date 03/17/201 | 1,100 | 5% |
| 032 | 0100104283 TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/17/2014 | 5111151050 | 40 | OX | 10011194 OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 22,500 | - | 23,600 | 100 | CSX | 3/18/2014 | Comments added by A019726 at 20.33.31 on date 03/17/201 | 1,100 | 5% |
| 032 | 0100090213 PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/17/2014 | 4409864462 | 30 | BA | 10025910 VIMPAT 100 MG TAB 60 | 0013124783 | 7,000 | - | 7,720 | 180 | CSX | 3/18/2014 | Comments added by A019726 at 20.24.00 on date 03/17/201 | 720 | 9% |
| 032 | 0100090213 PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/17/2014 | 4409864462 | 40 | BA | 10025915 VIMPAT 200 MG TAB 60 | 0013124805 | 7,000 | - | 7,720 | 180 | CSX | 3/18/2014 | Comments added by A019726 at 20.24.00 on date 03/17/201 | 720 | 9% |
| 037 | 0100055360 WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/17/2014 | 5102052017 | 60 | MO | 10091633 MORPHINE SULF 30 MG ER TAB 100 | 4285808020 | 7,000 | 11,000 | 11,200 | 500 | CSX | 3/18/2014 | Comments added by A019726 at 20.23.20 on date 03/17/201 | 200 | 2% |
| 037 | 0100055360 WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/17/2014 | 5102052017 | 70 | MO | 10101638 MORPHINE SULF 50 MG ER CAP 100 | 0022835041 | 7,000 | 11,000 | 11,200 | 100 | CSX | 3/18/2014 | Comments added by A019726 at 20.23.20 on date 03/17/201 | 200 | 2% |
| 037 | 0100072024 VETSOURCE HOME DELIVERY | 17014 NE SANDY BLVD PORTLAND OR 97230-5074 | OR | RP-0002430 | 3/17/2014 | 4409869879 | 50 | BA | 10050108 PHENOBARB 97.2 MG TAB 100 | 0060310011 | 7,000 | 16,000 | 16,300 | 300 | CSX | 3/18/2014 | Comments added by A019726 at 20.23.28 on date 03/17/201 | 300 | 2% |
| 037 | 0100090213 PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/17/2014 | 4409864462 | 50 | BN | 10059120 CLONAZEPAM 0.5 MG TAB 500 | 0228300352 | 10,000 | 25,000 | 26,020 | 1,500 | CSX | 3/18/2014 | Comments added by A019726 at 20.31.29 on date 03/17/201 | 1,020 | 4% |
| 037 | 0100105835 EDINBURG REGIONAL MED CENTER | 1102 WEST TRENTON EDINBURG TX 78539 | TX | 25196 | 3/17/2014 | 5111148409 | 30 | F1 | 10106966 FENTANYL CIT 50 MCG/ML SDV 25X2 ML | 0064160277 | 7,000 | - | 9,050 | 500 | DCY | 3/17/2014 | Comments added by A054734 at 19.44.39 on date 03/17/201 | 2,050 | 23% |
| 037 | 0100105835 EDINBURG REGIONAL MED CENTER | 1102 WEST TRENTON EDINBURG TX 78539 | TX | 25196 | 3/17/2014 | 5111148409 | 40 | F1 | 10104529 FENTANYL PF 0.05 MG/ML SDV 25X5 ML | 0409910946 | 7,000 | - | 9,050 | 1,000 | DCY | 3/17/2014 | Comments added by A054734 at 19.44.39 on date 03/17/201 | 2,050 | 23% |
| 037 | 0100105835 EDINBURG REGIONAL MED CENTER | 1102 WEST TRENTON EDINBURG TX 78539 | TX | 25196 | 3/17/2014 | 5111148409 | 50 | F1 | 10004246 FENTANYL PF 0.05 MG/ML VL 25X50 ML | 0409909046 | 7,000 | - | 9,050 | 1,250 | DCY | 3/17/2014 | Comments added by A054734 at 19.44.39 on date 03/17/201 | 2,050 | 23% |
| 037 | 0100072257 MID-VALLEY PHARMACY LLP CPA | 805 W BUSINESS 83 MERCEDES TX 78570 | TX | 24002 | 3/17/2014 | 5111151087 | 90 | MO | 10001578 METHYLIN 10MG /5ML SOL 500 ML | 5963007030 | 7,000 | - | 9,000 | 500 | CSX | 3/18/2014 | Comments added by A054734 at 19.44.24 on date 03/17/201 | 2,000 | 22% |
| 037 | 0100072257 MID-VALLEY PHARMACY LLP CPA | 805 W BUSINESS 83 MERCEDES TX 78570 | TX | 24002 | 3/17/2014 | 5111151087 | 120 | MO | 10054848 METHYLIN 5MG /5ML SOL 500 ML | 5963007050 | 7,000 | - | 9,000 | 500 | CSX | 3/18/2014 | Comments added by A054734 at 19.44.24 on date 03/17/201 | 2,000 | 22% |
| 037 | 0100074313 APC PHARMACEUTICALS | KALISTE SALOOM RD STE 304 LAFAYETTE LA 70508 | LA | PHY.005998 | 3/17/2014 | 5111149203 | 70 | OY | 10029952 OXYCODONE 30 MG TAB 100 | 5766402248 | 4,000 | - | 4,100 | 100 | CSX | 3/17/2014 | Comments added by A054734 at 19.44.09 on date 03/17/201 | 100 | 2% |
| 037 | 0100089029 PHARMACY PLUS | SOUTHWEST FREEWAY STE102 HOUSTON TX 77074 | TX | 27559 | 3/17/2014 | 4504428100 | 20 | CR | 10051059 CARISOPRODOL 350 MG TAB 1000 | 0591055131 | 8,000 | 9,000 | 9,000 | 1,000 | CSK | 3/17/2014 | Comments added by A011548 at 21.30.56 on date 03/17/201 | 1,000 | 11% |
| 037 | 0100074378 RX-CARE PHARMACY, LLC | 7121 BROADWAY PEARLAND TX 77581-7743 | TX | 26996 | 3/17/2014 | 5111151075 | 10 | OX | 10094382 CARISOPRODOL 350 MG TAB 1000 | 0060325823 | 3,000 | - | 9,000 | 1,000 | CSK | 3/18/2014 | Comments added by A011548 at 21.31.18 on date 03/17/201 | 1,000 | 11% |
| 037 | 0100075243 ROCKY'S MED SHOPPE, LLC (4320) | 133 CUMBERLAND ST BOGALUSA LA 70427-3101 | LA | 6126-IN | 3/17/2014 | 5111148299 | 30 | OY | 10083652 OXYCODONE 30 MG TAB 100 | 5766402248 | 4,000 | - | 4,500 | 1,000 | CSX | 3/17/2014 | Comments added by A054734 at 19.44.36 on date 03/17/201 | 500 | 11% |
| 037 | 0100092225 HEALIX INFUSION THERAPY PO008 | 75 WEST PARK DNE DR STE 200 SUGAR LAND TX 774 | TX | 20099 | 3/17/2014 | 5102051300 | 30 | LO | 10103033 LORAZEPAM 5 MG/ML VL 10X10 ML | 0064160601 | 7,000 | - | 8,000 | 1,300 | DCY | 3/17/2014 | Comments added by A054734 at 19.44.18 on date 03/17/201 | 1,000 | 13% |
| 038 | 0100056396 LTC RX | 834 BROADWAY SUITE 500 TX 78215-1813 | TX | 27550 | 3/17/2014 | 5102051220 | 30 | BN | 10000830 METHADONE 10MG/ML VL 10 ML | 0406057710 | 10,000 | 10,000 | 12,500 | 1,000 | CSK | 3/18/2014 | Comments added by A054734 at 19.43.28 on date 03/17/201 | 2,500 | 20% |
| 038 | 0100056396 LTC RX | 834 BROADWAY SUITE 500 TX 78215-1813 | TX | 27550 | 3/17/2014 | 5102051220 | 30 | MO | 10000830 METHADONE HCL 10 MG TAB 100 | 0406057710 | 10,000 | 10,000 | 12,500 | 500 | CSK | 3/18/2014 | Comments added by A054734 at 19.43.28 on date 03/17/201 | 2,500 | 20% |
| 038 | 0100093335 PREMIER PHARMACY | 7547 HELM STE EL PASO TX 79912 | TX | 23060 | 3/17/2014 | 5111150720 | 60 | HD | 10000830 METHADONE HCL 10 MG TAB 100 | 0406057710 | 10,000 | - | 12,500 | 100 | CSX | 3/17/2014 | Comments added by A054734 at 19.43.08 on date 03/17/201 | 2,500 | 20% |
| 038 | 0100106342 KAISER PERM COLORADO | 2045 FRANKLIN STREET DENVER CO 80205-5493 | CO | 00062112 | 3/17/2014 | 5102051650 | 40 | F1 | 10106966 FENTANYL PF 0.05 MG/ML VL 25X50 ML | 0409909046 | 10,000 | 9,000 | 18,800 | 500 | DCY | 3/17/2014 | Comments added by A048271 at 17.10.50 on date 03/17/201 | 9,800 | 52% |

... (rows continue)

Signature: _____

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 038 | [redacted] | 0100056434 | KAISER PERM-HIDDEN LAKE | 7701 SHERIDAN BLVD WESTMINSTER CO 80003-260 | CO | 1270000005 | 3/17/2014 | 5102049467 | 100 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 16,700 | 16,700 | 17,000 | 400 | DCY | 3/17/2014 | Comments added by A038819 at 16.24.36 on date 03/17/2014 | 300 | 2% |
| 038 | [redacted] | 0100056434 | KAISER PERM-HIDDEN LAKE | 7701 SHERIDAN BLVD WESTMINSTER CO 80003-260 | CO | 1270000005 | 3/17/2014 | 5102049467 | 110 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 16,700 | 16,700 | 17,000 | 700 | DCY | 3/17/2014 | Comments added by A038819 at 16.24.36 on date 03/17/2014 | 300 | 2% |
| 038 | [redacted] | 0100056434 | KAISER PERM-HIDDEN LAKE | 7701 SHERIDAN BLVD WESTMINSTER CO 80003-260 | CO | 1270000005 | 3/17/2014 | 5102049467 | 120 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 16,700 | 16,700 | 17,000 | 700 | DCY | 3/17/2014 | Comments added by A038819 at 16.24.36 on date 03/17/2014 | 300 | 2% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/17/2014 | 5102051608 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | 50,000 | 53,000 | 3,000 | CSK | 3/17/2014 | Comments added by A048271 at 18.20.41 on date 03/17/201 | 3,000 | 6% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/17/2014 | 5102051608 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | 50,000 | 53,000 | 1,200 | CSK | 3/17/2014 | Comments added by A048271 at 18.20.41 on date 03/17/201 | 3,000 | 6% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/17/2014 | 5102051608 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | 50,000 | 53,000 | 1,200 | CSK | 3/17/2014 | Comments added by A048271 at 18.20.41 on date 03/17/201 | 3,000 | 6% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/17/2014 | 5102051608 | 130 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | 50,000 | 53,000 | 600 | CSK | 3/17/2014 | Comments added by A048271 at 18.20.41 on date 03/17/201 | 3,000 | 6% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/17/2014 | 5102051608 | 140 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | 50,000 | 53,000 | 200 | CSK | 3/17/2014 | Comments added by A048271 at 18.20.41 on date 03/17/201 | 3,000 | 6% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/17/2014 | 5102051608 | 150 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | 50,000 | 53,000 | 100 | CSK | 3/17/2014 | Comments added by A048271 at 18.20.41 on date 03/17/201 | 3,000 | 6% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/17/2014 | 5102051608 | 170 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | 50,000 | 53,000 | 200 | CSK | 3/17/2014 | Comments added by A048271 at 18.20.41 on date 03/17/201 | 3,000 | 6% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/17/2014 | 5102051608 | 180 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | 50,000 | 53,000 | 100 | CSK | 3/17/2014 | Comments added by A048271 at 18.20.41 on date 03/17/201 | 3,000 | 6% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/17/2014 | 5102051608 | 190 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | 50,000 | 53,000 | 100 | CSK | 3/17/2014 | Comments added by A048271 at 18.20.41 on date 03/17/201 | 3,000 | 6% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/17/2014 | 5102051608 | 350 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | 50,000 | 53,000 | 200 | CSK | 3/17/2014 | Comments added by A048271 at 18.20.41 on date 03/17/201 | 3,000 | 6% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/17/2014 | 5102051608 | 360 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | 50,000 | 53,000 | 300 | CSK | 3/17/2014 | Comments added by A048271 at 18.20.41 on date 03/17/201 | 3,000 | 6% |
| 040 | [redacted] | 0100068493 | LACEY DRUG CO INC CPA | 4797 S MAIN STREET ACWORTH GA 30101-5392 | GA | PHRE002433 | 3/17/2014 | 5111148574 | 10 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 7,200 | 300 | CSX | 3/17/2014 | Comments added by A007429 at 18.08.48 on date 03/17/201 | 200 | 3% |
| 040 | [redacted] | 0100068423 | JONES PHARMACY CPA | 575 N. GLYNN STREET FAYETTEVILLE GA 30214-1198 | GA | PHRE005602 | 3/17/2014 | 5111150449 | 60 | M1 | 10102430 | MORPHINE SULF 10 MG/ML VL 25X1 ML | 00641607025 | 7,000 | - | 8,175 | 25 | CSX | 3/17/2014 | Comments added by A007429 at 19.32.49 on date 03/17/201 | 1,175 | 14% |
| 040 | [redacted] | 0100068423 | JONES PHARMACY CPA | 575 N. GLYNN STREET FAYETTEVILLE GA 30214-1198 | GA | PHRE005602 | 3/17/2014 | 5111150449 | 80 | M1 | 10107244 | MORPHINE SULF 20 MG/ML SOL 30 ML | 00574015330 | 7,000 | - | 8,175 | 60 | CSX | 3/17/2014 | Comments added by A007429 at 19.32.49 on date 03/17/201 | 1,175 | 14% |
| 040 | [redacted] | 0100066858 | HUDSON BRIDGE PHCY CPA | EAGLES LANDING PARKWAY STOCKBRIDGE GA 30281 | GA | PHRE006922 | 3/17/2014 | 5111150153 | 10 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | - | 5,700 | 1,000 | CSK | 3/17/2014 | Comments added by A007429 at 18.09.05 on date 03/17/201 | 700 | 12% |
| 040 | [redacted] | 0100066405 | LOVVORN DRUG CO. CPA | 404 ALABAMA AVENUE BREMEN GA 30110-2006 | GA | PHRE008702 | 3/17/2014 | 4409834843 | 510 | BN | 10131118 | ONFI 10 MG TAB 100 | 67386031401 | 10,000 | - | 10,100 | 100 | CSX | 3/17/2014 | Comments added by A007429 at 18.27.58 on date 03/17/201 | 100 | 1% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/17/2014 | 5111148341 | 10 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 33,800 | 100 | CSK | 3/17/2014 | Comments added by A024332 at 16.23.37 on date 03/17/201 | 500 | 1% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/17/2014 | 5111148343 | 10 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 3,600 | 100 | CSK | 3/17/2014 | Comments added by A024332 at 16.23.23 on date 03/17/201 | 100 | 3% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/17/2014 | 5111148636 | 50 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 34,000 | 200 | CSK | 3/17/2014 | Comments added by A024332 at 16.23.09 on date 03/17/201 | 700 | 2% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/17/2014 | 5111149276 | 10 | OX | 10111218 | OXYCOD/APAP 10/ 325MG TAB 100 | 47781023001 | 33,300 | - | 34,200 | 200 | CSK | 3/17/2014 | Comments added by A024332 at 16.22.42 on date 03/17/201 | 900 | 3% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/17/2014 | 5111149906 | 20 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | - | 33,800 | 100 | CSK | 3/17/2014 | Comments added by A007429 at 18.09.21 on date 03/17/201 | 500 | 1% |
| 040 | [redacted] | 0100068254 | TRUSTEE DRUGS CPA | 381 FOREST PARKWAY FOREST PARK GA 30297-2165 | GA | PHRE007690 | 3/17/2014 | 5111150599 | 20 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 4,000 | 4,050 | 4,700 | 500 | CSK | 3/17/2014 | Comments added by A007429 at 19.32.21 on date 03/17/201 | 650 | 14% |
| 040 | [redacted] | 0100068254 | TRUSTEE DRUGS CPA | 381 FOREST PARKWAY FOREST PARK GA 30297-2165 | GA | PHRE007690 | 3/17/2014 | 5111150599 | 60 | HD | 10015480 | DILAUDID 4 MG TAB 100 | 59011045410 | 2,000 | 5,050 | 5,800 | 300 | CSK | 3/17/2014 | Comments added by A007429 at 19.32.35 on date 03/17/201 | 750 | 13% |
| 040 | [redacted] | 0100068254 | TRUSTEE DRUGS CPA | 381 FOREST PARKWAY FOREST PARK GA 30297-2165 | GA | PHRE007690 | 3/17/2014 | 5111150599 | 71 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 2,000 | 5,050 | 5,800 | 300 | CSK | 3/17/2014 | Comments added by A007429 at 19.32.35 on date 03/17/201 | 750 | 13% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/17/2014 | 5111148636 | 40 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 8,000 | 12,050 | 12,100 | 500 | CSK | 3/17/2014 | Comments added by A024332 at 16.22.56 on date 03/17/201 | 50 | 0% |
| 041 | [redacted] | 0100055507 | BLAIRS DRUG STORE (EPIC) RAF | 3601 MECHANICSVILLE TP RICHMOND VA 23223-132 | VA | 0201000045 | 3/17/2014 | 4409834822 | 150 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 10,000 | - | 11,600 | 2,000 | CSK | 3/17/2014 | Comments added by A009625 at 19.02.31 on date 03/17/201 | 1,600 | 14% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/17/2014 | 4409836698 | 110 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | - | 21,900 | 1,000 | CSK | 3/17/2014 | Comments added by A009625 at 19.02.41 on date 03/17/201 | 1,900 | 9% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/17/2014 | 4409836698 | 260 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 21,900 | 1,000 | CSK | 3/17/2014 | Comments added by A009625 at 19.02.41 on date 03/17/201 | 1,900 | 9% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/17/2014 | 5111149754 | 50 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | - | 5,500 | 500 | CSN | 3/17/2014 | Comments added by A009625 at 19.03.50 on date 03/17/201 | 500 | 9% |
| 041 | [redacted] | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 2416 | VA | 0201003494 | 3/17/2014 | 4504420205 | 40 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 40,000 | - | 45,700 | 5,000 | CSK | 3/17/2014 | Comments added by A009625 at 19.02.57 on date 03/17/201 | 5,700 | 12% |
| 041 | [redacted] | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 2416 | VA | 0201003494 | 3/17/2014 | 4504420205 | 50 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | - | 45,700 | 6,000 | CSK | 3/17/2014 | Comments added by A009625 at 19.02.57 on date 03/17/201 | 5,700 | 12% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/17/2014 | 5102050089 | 20 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 10,000 | 200 | CSK | 3/17/2014 | Comments added by A022224 at 17.54.42 on date 03/17/2014 | 3,000 | 30% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/17/2014 | 5102050089 | 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 10,000 | 600 | CSK | 3/17/2014 | Comments added by A022224 at 17.54.42 on date 03/17/2014 | 3,000 | 30% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/17/2014 | 5102050089 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 37,200 | 1,800 | CSX | 3/17/2014 | Comments added by A022224 at 17.53.05 on date 03/17/2014 | 3,900 | 10% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/17/2014 | 5102050089 | 110 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 37,200 | 400 | CSX | 3/17/2014 | Comments added by A022224 at 17.53.05 on date 03/17/2014 | 3,900 | 10% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/17/2014 | 5102050089 | 120 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 37,200 | 200 | CSX | 3/17/2014 | Comments added by A022224 at 17.53.05 on date 03/17/2014 | 3,900 | 10% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/17/2014 | 5102050089 | 130 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 37,200 | 100 | CSX | 3/17/2014 | Comments added by A022224 at 17.53.05 on date 03/17/2014 | 3,900 | 10% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/17/2014 | 5102050089 | 150 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 37,200 | 2,700 | CSX | 3/17/2014 | Comments added by A022224 at 17.53.05 on date 03/17/2014 | 3,900 | 10% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/17/2014 | 5102050089 | 160 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 37,200 | 2,000 | CSX | 3/17/2014 | Comments added by A022224 at 17.53.05 on date 03/17/2014 | 3,900 | 10% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/17/2014 | 5102050089 | 170 | MO | 10004422 | KADIAN 60 MG SR CAP 100 | 46987032611 | 7,000 | - | 10,000 | 100 | CSK | 3/17/2014 | Comments added by A022224 at 17.54.42 on date 03/17/2014 | 3,000 | 30% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/17/2014 | 5102050089 | 180 | MO | 10004824 | KADIAN 30 MG SR CAP 100 | 46987032511 | 7,000 | - | 10,000 | 100 | CSK | 3/17/2014 | Comments added by A022224 at 17.54.42 on date 03/17/2014 | 3,000 | 30% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/17/2014 | 5102050089 | 190 | MO | 10000636 | KADIAN 80 MG CAP 100 | 46987041211 | 7,000 | - | 10,000 | 100 | CSK | 3/17/2014 | Comments added by A022224 at 17.54.42 on date 03/17/2014 | 3,000 | 30% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/17/2014 | 5102050089 | 200 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 10,000 | 300 | CSK | 3/17/2014 | Comments added by A022224 at 17.54.42 on date 03/17/2014 | 3,000 | 30% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/17/2014 | 5102050089 | 210 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 10,000 | 1,200 | CSK | 3/17/2014 | Comments added by A022224 at 17.54.42 on date 03/17/2014 | 3,000 | 30% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/17/2014 | 5102050089 | 350 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 37,200 | 700 | CSX | 3/17/2014 | Comments added by A022224 at 17.53.05 on date 03/17/2014 | 3,900 | 10% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/17/2014 | 5102050089 | 360 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 37,200 | 300 | CSX | 3/17/2014 | Comments added by A022224 at 17.53.05 on date 03/17/2014 | 3,900 | 10% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/17/2014 | 5102050089 | 370 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 37,200 | 100 | CSX | 3/17/2014 | Comments added by A022224 at 17.53.05 on date 03/17/2014 | 3,900 | 10% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/17/2014 | 5102050089 | 380 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 37,200 | 100 | CSX | 3/17/2014 | Comments added by A022224 at 17.53.05 on date 03/17/2014 | 3,900 | 10% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/17/2014 | 5102050089 | 400 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | - | 37,200 | 200 | CSX | 3/17/2014 | Comments added by A022224 at 17.53.05 on date 03/17/2014 | 3,900 | 10% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/17/2014 | 5102050089 | 410 | OX | 10056612 | ENDOCET 7.5/ 325MG TAB 100 | 60951070070 | 33,300 | - | 37,200 | 100 | CSX | 3/17/2014 | Comments added by A022224 at 17.53.05 on date 03/17/2014 | 3,900 | 10% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/17/2014 | 5102050089 | 500 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | 63481062970 | 33,300 | - | 37,200 | 100 | CSX | 3/17/2014 | Comments added by A022224 at 17.53.05 on date 03/17/2014 | 3,900 | 10% |
| 041 | [redacted] | 0100058724 | STUARTS DRAFT FAMILY (EPIC)871 | UARTS DRAFT HWY STE 101 STUARTS DRAFT VA 244 | VA | 0201003480 | 3/17/2014 | 5102051907 | 50 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,700 | 500 | CSK | 3/17/2014 | Comments added by A009625 at 19.02.23 on date 03/17/201 | 200 | 5% |
| 041 | [redacted] | 0100095155 | WALGREENS #04351 DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 0201003527 | 3/17/2014 | 4504426001 | 340 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 11,320 | 100 | CSK | 3/17/2014 | Comments added by A009625 at 19.03.43 on date 03/17/201 | 4,320 | 38% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/17/2014 | 5102050309 | 20 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 38,400 | 1,500 | CSX | 3/17/2014 | Comments added by A022224 at 17.49.25 on date 03/17/2014 | 5,100 | 13% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/17/2014 | 5102050309 | 30 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 38,400 | 500 | CSX | 3/17/2014 | Comments added by A022224 at 17.49.25 on date 03/17/2014 | 5,100 | 13% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/17/2014 | 5102050309 | 40 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 38,400 | 1,200 | CSX | 3/17/2014 | Comments added by A022224 at 17.49.25 on date 03/17/2014 | 5,100 | 13% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/17/2014 | 5102050309 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 38,400 | 2,800 | CSX | 3/17/2014 | Comments added by A022224 at 17.49.25 on date 03/17/2014 | 5,100 | 13% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/17/2014 | 5102050309 | 110 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 38,400 | 100 | CSX | 3/17/2014 | Comments added by A022224 at 17.49.25 on date 03/17/2014 | 5,100 | 13% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/17/2014 | 5102050309 | 130 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 38,400 | 700 | CSX | 3/17/2014 | Comments added by A022224 at 17.49.25 on date 03/17/2014 | 5,100 | 13% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/17/2014 | 5102050309 | 140 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 38,400 | 300 | CSX | 3/17/2014 | Comments added by A022224 at 17.49.25 on date 03/17/2014 | 5,100 | 13% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/17/2014 | 5102050309 | 150 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 38,400 | 200 | CSX | 3/17/2014 | Comments added by A022224 at 17.49.25 on date 03/17/2014 | 5,100 | 13% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/17/2014 | 5102050309 | 210 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 38,400 | 300 | CSX | 3/17/2014 | Comments added by A022224 at 17.49.25 on date 03/17/2014 | 5,100 | 13% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/17/2014 | 5102050309 | 240 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 38,400 | 100 | CSX | 3/17/2014 | Comments added by A022224 at 17.49.25 on date 03/17/2014 | 5,100 | 13% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/17/2014 | 5102050309 | 250 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 38,400 | 200 | CSX | 3/17/2014 | Comments added by A022224 at 17.49.25 on date 03/17/2014 | 5,100 | 13% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 8,200 | 400 | CSX | 3/17/2014 | Comments added by A062718 at 17.52.58 on date 03/17/2014 | 1,200 | 15% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,200 | 300 | CSX | 3/17/2014 | Comments added by A062718 at 17.52.58 on date 03/17/2014 | 1,200 | 15% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,200 | 500 | CSX | 3/17/2014 | Comments added by A062718 at 17.52.58 on date 03/17/2014 | 1,200 | 15% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 44,500 | 500 | CSX | 3/18/2014 | Comments added by A062718 at 10.20.44 on date 03/18/2014 | 11,200 | 25% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 44,500 | 1,500 | CSX | 3/18/2014 | Comments added by A062718 at 10.20.44 on date 03/18/2014 | 11,200 | 25% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 100 | AM | 10091120 | DEXEDRINE SPA 10 MG CAP 90 | 52054051309 | 20,000 | - | 21,070 | 90 | CSX | 3/17/2014 | Comments added by A062718 at 17.51.49 on date 03/17/2014 | 1,070 | 5% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 170 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 44,500 | 1,600 | CSX | 3/18/2014 | Comments added by A062718 at 10.20.44 on date 03/18/2014 | 11,200 | 25% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 190 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 44,500 | 200 | CSX | 3/18/2014 | Comments added by A062718 at 10.20.44 on date 03/18/2014 | 11,200 | 25% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 200 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 44,500 | 200 | CSX | 3/18/2014 | Comments added by A062718 at 10.20.44 on date 03/18/2014 | 11,200 | 25% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 220 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 44,500 | 2,300 | CSX | 3/18/2014 | Comments added by A062718 at 10.20.44 on date 03/18/2014 | 11,200 | 25% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 230 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 44,500 | 200 | CSX | 3/18/2014 | Comments added by A062718 at 10.20.44 on date 03/18/2014 | 11,200 | 25% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 250 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 21,070 | 200 | CSX | 3/17/2014 | Comments added by A062718 at 17.51.49 on date 03/17/2014 | 1,070 | 5% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 260 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 21,070 | 500 | CSX | 3/17/2014 | Comments added by A062718 at 17.51.49 on date 03/17/2014 | 1,070 | 5% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 270 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 21,070 | 100 | CSX | 3/17/2014 | Comments added by A062718 at 17.51.49 on date 03/17/2014 | 1,070 | 5% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 280 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 21,070 | 200 | CSX | 3/17/2014 | Comments added by A062718 at 17.51.49 on date 03/17/2014 | 1,070 | 5% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 290 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,200 | 400 | CSX | 3/17/2014 | Comments added by A062718 at 17.52.58 on date 03/17/2014 | 1,200 | 15% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 300 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,200 | 700 | CSX | 3/17/2014 | Comments added by A062718 at 17.52.58 on date 03/17/2014 | 1,200 | 15% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 310 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 21,070 | 300 | CSX | 3/17/2014 | Comments added by A062718 at 17.51.49 on date 03/17/2014 | 1,070 | 5% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 320 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 21,070 | 100 | CSX | 3/17/2014 | Comments added by A062718 at 17.51.49 on date 03/17/2014 | 1,070 | 5% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 360 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 21,070 | 100 | CSX | 3/17/2014 | Comments added by A062718 at 17.51.49 on date 03/17/2014 | 1,070 | 5% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 370 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 21,070 | 100 | CSX | 3/17/2014 | Comments added by A062718 at 17.51.49 on date 03/17/2014 | 1,070 | 5% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 430 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 44,500 | 100 | CSX | 3/18/2014 | Comments added by A062718 at 10.20.44 on date 03/18/2014 | 11,200 | 25% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 440 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 44,500 | 200 | CSX | 3/18/2014 | Comments added by A062718 at 10.20.44 on date 03/18/2014 | 11,200 | 25% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 450 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 44,500 | 200 | CSX | 3/18/2014 | Comments added by A062718 at 10.20.44 on date 03/18/2014 | 11,200 | 25% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 460 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 44,500 | 200 | CSX | 3/18/2014 | Comments added by A062718 at 10.20.44 on date 03/18/2014 | 11,200 | 25% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 480 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 21,070 | 200 | CSX | 3/17/2014 | Comments added by A062718 at 17.51.49 on date 03/17/2014 | 1,070 | 5% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 490 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 54092038101 | 20,000 | - | 21,070 | 100 | CSX | 3/17/2014 | Comments added by A062718 at 17.51.49 on date 03/17/2014 | 1,070 | 5% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 500 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 21,070 | 100 | CSX | 3/17/2014 | Comments added by A062718 at 17.51.49 on date 03/17/2014 | 1,070 | 5% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 510 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 21,070 | 100 | CSX | 3/17/2014 | Comments added by A062718 at 17.51.49 on date 03/17/2014 | 1,070 | 5% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 520 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 21,070 | 200 | CSX | 3/17/2014 | Comments added by A062718 at 17.51.49 on date 03/17/2014 | 1,070 | 5% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 530 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 21,070 | 200 | CSX | 3/17/2014 | Comments added by A062718 at 17.51.49 on date 03/17/2014 | 1,070 | 5% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 540 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 21,070 | 200 | CSX | 3/17/2014 | Comments added by A062718 at 17.51.49 on date 03/17/2014 | 1,070 | 5% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 560 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 21,070 | 500 | CSX | 3/17/2014 | Comments added by A062718 at 17.51.49 on date 03/17/2014 | 1,070 | 5% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 570 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 21,070 | 200 | CSX | 3/17/2014 | Comments added by A062718 at 17.51.49 on date 03/17/2014 | 1,070 | 5% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 580 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 21,070 | 400 | CSX | 3/17/2014 | Comments added by A062718 at 17.51.49 on date 03/17/2014 | 1,070 | 5% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 590 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 21,070 | 400 | CSX | 3/17/2014 | Comments added by A062718 at 17.51.49 on date 03/17/2014 | 1,070 | 5% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 600 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 00555095202 | 20,000 | - | 21,070 | 100 | CSX | 3/17/2014 | Comments added by A062718 at 17.51.49 on date 03/17/2014 | 1,070 | 5% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/17/2014 | 5102049955 | 610 | OX | 10043256 | ENDOCET 5/ 325MG TAB 100 | 60951060270 | 33,300 | - | 44,500 | 100 | CSX | 3/18/2014 | Comments added by A062718 at 10.20.44 on date 03/18/2014 | 11,200 | 25% |
| 041 | [redacted] | 0100098888 | WALGREENS #07114 DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 201003832 | 3/17/2014 | 4504424371 | 320 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 10,300 | 1,100 | CSK | 3/17/2014 | Comments added by A009625 at 19.03.28 on date 03/17/201 | 3,300 | 32% |
| 041 | [redacted] | 0100094371 | WALGREENS #07357 DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | P03193 | 3/17/2014 | 5102050013 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 39,700 | 2,000 | CSK | 3/17/2014 | Comments added by A022224 at 17.56.12 on date 03/17/2014 | 6,400 | 16% |
| 041 | [redacted] | 0100094371 | WALGREENS #07357 DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | P03193 | 3/17/2014 | 5102050013 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 39,700 | 400 | CSK | 3/17/2014 | Comments added by A022224 at 17.56.12 on date 03/17/2014 | 6,400 | 16% |
| 041 | [redacted] | 0100094371 | WALGREENS #07357 DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | P03193 | 3/17/2014 | 5102050013 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 39,700 | 1,200 | CSK | 3/17/2014 | Comments added by A022224 at 17.56.12 on date 03/17/2014 | 6,400 | 16% |
| 041 | [redacted] | 0100094371 | WALGREENS #07357 DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | P03193 | 3/17/2014 | 5102050013 | 130 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 39,700 | 1,900 | CSK | 3/17/2014 | Comments added by A022224 at 17.56.12 on date 03/17/2014 | 6,400 | 16% |
| 041 | [redacted] | 0100094371 | WALGREENS #07357 DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | P03193 | 3/17/2014 | 5102050013 | 140 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 39,700 | 100 | CSK | 3/17/2014 | Comments added by A022224 at 17.56.12 on date 03/17/2014 | 6,400 | 16% |
| 041 | [redacted] | 0100094371 | WALGREENS #07357 DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | P03193 | 3/17/2014 | 5102050013 | 170 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 39,700 | 2,600 | CSK | 3/17/2014 | Comments added by A022224 at 17.56.12 on date 03/17/2014 | 6,400 | 16% |
| 041 | [redacted] | 0100094371 | WALGREENS #07357 DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | P03193 | 3/17/2014 | 5102050013 | 180 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 39,700 | 300 | CSK | 3/17/2014 | Comments added by A022224 at 17.56.12 on date 03/17/2014 | 6,400 | 16% |
| 041 | [redacted] | 0100094371 | WALGREENS #07357 DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | P03193 | 3/17/2014 | 5102050013 | 190 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 39,700 | 1,800 | CSK | 3/17/2014 | Comments added by A022224 at 17.56.12 on date 03/17/2014 | 6,400 | 16% |
| 041 | [redacted] | 0100094371 | WALGREENS #07357 DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | P03193 | 3/17/2014 | 5102050013 | 340 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 39,700 | 100 | CSK | 3/17/2014 | Comments added by A022224 at 17.56.12 on date 03/17/2014 | 6,400 | 16% |
| 041 | [redacted] | 0100094371 | WALGREENS #07357 DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | P03193 | 3/17/2014 | 5102050013 | 350 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 39,700 | 300 | CSK | 3/17/2014 | Comments added by A022224 at 17.56.12 on date 03/17/2014 | 6,400 | 16% |
| 041 | [redacted] | 0100094371 | WALGREENS #07357 DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | P03193 | 3/17/2014 | 5102050013 | 360 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 39,700 | 300 | CSK | 3/17/2014 | Comments added by A022224 at 17.56.12 on date 03/17/2014 | 6,400 | 16% |
| 041 | [redacted] | 0100094371 | WALGREENS #07357 DSD | 3005 EMMORTON RD ABINGDON MD 21009 | MD | P03193 | 3/17/2014 | 5102050013 | 370 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 39,700 | 200 | CSK | 3/17/2014 | Comments added by A022224 at 17.56.12 on date 03/17/2014 | 6,400 | 16% |
| 041 | [redacted] | 0100095568 | WALGREENS #11621 DSD | 22898 SUSSEX HWY SEAFORD DE 19973 | DE | A3-0000881 | 3/17/2014 | 4504424367 | 1180 | L2 | 10087601 | BROMFED DM 20/ 30/10 SYR 118 ML | 60432083704 | 8,376 | - | 17,040 | 1,320 | CSX | 3/17/2014 | Comments added by A009625 at 19.03.20 on date 03/17/201 | 8,664 | 51% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/17/2014 | 4409840228 | 10 | BD | 10038766 | ALPRAZOLAM 1 MG TAB 500 | 59762372103 | 10,000 | - | 10,540 | 500 | CSK | 3/17/2014 | Comments added by A009625 at 19.02.49 on date 03/17/201 | 540 | 5% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/17/2014 | 4409840228 | 170 | BD | 10035336 | LORAZEPAM 1 MG TAB 100 | 00378245701 | 10,000 | - | 10,540 | 200 | CSK | 3/17/2014 | Comments added by A009625 at 19.02.49 on date 03/17/201 | 540 | 5% |
| 041 | [redacted] | 0100072896 | WALGREENS #11388 | 1401 JOHNSTON-WILLIS DRIVE RICHMOND VA 23235 | VA | 0201003633 | 3/17/2014 | 5102050057 | 100 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 11,200 | 3,200 | CSK | 3/17/2014 | Comments added by A022224 at 17.55.03 on date 03/17/2014 | 3,200 | 29% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/17/2014 | 5102050049 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 45,400 | 500 | CSK | 3/17/2014 | Comments added by A022224 at 17.53.36 on date 03/17/2014 | 12,100 | 27% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/17/2014 | 5102050049 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 45,400 | 300 | CSK | 3/17/2014 | Comments added by A022224 at 17.53.36 on date 03/17/2014 | 12,100 | 27% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/17/2014 | 5102050049 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 45,400 | 1,500 | CSK | 3/17/2014 | Comments added by A022224 at 17.53.36 on date 03/17/2014 | 12,100 | 27% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/17/2014 | 5102050049 | 130 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 45,400 | 700 | CSK | 3/17/2014 | Comments added by A022224 at 17.53.36 on date 03/17/2014 | 12,100 | 27% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/17/2014 | 5102050049 | 140 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 45,400 | 100 | CSK | 3/17/2014 | Comments added by A022224 at 17.53.36 on date 03/17/2014 | 12,100 | 27% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/17/2014 | 5102050049 | 150 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 45,400 | 300 | CSK | 3/17/2014 | Comments added by A022224 at 17.53.36 on date 03/17/2014 | 12,100 | 27% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/17/2014 | 5102050049 | 170 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 45,400 | 2,100 | CSK | 3/17/2014 | Comments added by A022224 at 17.53.36 on date 03/17/2014 | 12,100 | 27% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/17/2014 | 5102050049 | 180 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 45,400 | 900 | CSK | 3/17/2014 | Comments added by A022224 at 17.53.36 on date 03/17/2014 | 12,100 | 27% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/17/2014 | 5102050049 | 190 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 45,400 | 1,600 | CSK | 3/17/2014 | Comments added by A022224 at 17.53.36 on date 03/17/2014 | 12,100 | 27% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/17/2014 | 5102050049 | 340 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 45,400 | 600 | CSK | 3/17/2014 | Comments added by A022224 at 17.53.36 on date 03/17/2014 | 12,100 | 27% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/17/2014 | 5102050049 | 350 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 45,400 | 200 | CSK | 3/17/2014 | Comments added by A022224 at 17.53.36 on date 03/17/2014 | 12,100 | 27% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/17/2014 | 5102050049 | 360 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 45,400 | 300 | CSK | 3/17/2014 | Comments added by A022224 at 17.53.36 on date 03/17/2014 | 12,100 | 27% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/17/2014 | 5102050049 | 370 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 45,400 | 200 | CSK | 3/17/2014 | Comments added by A022224 at 17.53.36 on date 03/17/2014 | 12,100 | 27% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/17/2014 | 5102050125 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 39,200 | 2,000 | CSX | 3/17/2014 | Comments added by A022224 at 17.51.08 on date 03/17/2014 | 5,900 | 15% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/17/2014 | 5102050125 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 39,200 | 400 | CSX | 3/17/2014 | Comments added by A022224 at 17.51.08 on date 03/17/2014 | 5,900 | 15% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/17/2014 | 5102050125 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 39,200 | 1,900 | CSX | 3/17/2014 | Comments added by A022224 at 17.51.08 on date 03/17/2014 | 5,900 | 15% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/17/2014 | 5102050125 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 39,200 | 1,300 | CSX | 3/17/2014 | Comments added by A022224 at 17.51.08 on date 03/17/2014 | 5,900 | 15% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/17/2014 | 5102050125 | 110 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 39,200 | 500 | CSX | 3/17/2014 | Comments added by A022224 at 17.51.08 on date 03/17/2014 | 5,900 | 15% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/17/2014 | 5102050125 | 120 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 39,200 | 800 | CSX | 3/17/2014 | Comments added by A022224 at 17.51.08 on date 03/17/2014 | 5,900 | 15% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/17/2014 | 5102050125 | 160 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 39,200 | 200 | CSX | 3/17/2014 | Comments added by A022224 at 17.51.08 on date 03/17/2014 | 5,900 | 15% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/17/2014 | 5102050125 | 250 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 39,200 | 100 | CSX | 3/17/2014 | Comments added by A022224 at 17.51.08 on date 03/17/2014 | 5,900 | 15% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/17/2014 | 5102050125 | 260 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 39,200 | 200 | CSX | 3/17/2014 | Comments added by A022224 at 17.51.08 on date 03/17/2014 | 5,900 | 15% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/17/2014 | 5102050125 | 270 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | - | 39,200 | 100 | CSX | 3/17/2014 | Comments added by A022224 at 17.51.08 on date 03/17/2014 | 5,900 | 15% |
| 041 | [redacted] | 0100094687 | WALGREENS #12017 DSD | 3590 VIRGINIA AVE COLLINSVILLE VA 24078 | VA | 201004232 | 3/17/2014 | 4504424443 | 160 | BD | 10021699 | ALPRAZOLAM 0.5 MG TAB 1000 | 00228202996 | 20,000 | - | 20,400 | 1,000 | CSX | 3/17/2014 | Comments added by A009625 at 19.03.35 on date 03/17/201 | 400 | 2% |
| 041 | [redacted] | 0100085514 | FRITZ'S PHARMACY, INC. | 318 N. JEFFERSON ST. SUITE B LEWISBURG WV 2490 | WV | SP0552414 | 3/17/2014 | 4504435742 | 130 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | 6,000 | 6,210 | 120 | CSX | 3/18/2014 | Comments added by A009625 at 22.10.42 on date 03/17/201 | 210 | 3% |
| 041 | [redacted] | 0100061305 | ROCKY MOUNT FAMILYPHCY(Z)GNP) | FRANKLIN STREET 866 ROCKY MOUNT VA 24151 | VA | 0201004156 | 3/17/2014 | 4504420557 | 10 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | 26,000 | 28,000 | 2,000 | CSK | 3/17/2014 | Comments added by A009625 at 19.03.06 on date 03/17/201 | 2,000 | 7% |
| 041 | [redacted] | 0100061305 | ROCKY MOUNT FAMILYPHCY(Z)GNP) | FRANKLIN STREET 866 ROCKY MOUNT VA 24151 | VA | 0201004156 | 3/17/2014 | 4504420557 | 20 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | 26,000 | 28,000 | 3,000 | CSK | 3/17/2014 | Comments added by A009625 at 19.03.06 on date 03/17/201 | 2,000 | 7% |
| 041 | [redacted] | 0100061305 | ROCKY MOUNT FAMILYPHCY(Z)GNP) | FRANKLIN STREET 866 ROCKY MOUNT VA 24151 | VA | 0201004156 | 3/17/2014 | 4504420687 | 20 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 20,000 | 26,000 | 32,000 | 1,000 | CSX | 3/17/2014 | Comments added by A009625 at 19.03.13 on date 03/17/201 | 6,000 | 19% |
| 041 | [redacted] | 0100061305 | ROCKY MOUNT FAMILYPHCY(Z)GNP) | FRANKLIN STREET 866 ROCKY MOUNT VA 24151 | VA | 0201004156 | 3/17/2014 | 4504420687 | 30 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | 26,000 | 32,000 | 1,000 | CSX | 3/17/2014 | Comments added by A009625 at 19.03.13 on date 03/17/201 | 6,000 | 19% |
| 041 | [redacted] | 0100061305 | ROCKY MOUNT FAMILYPHCY(Z)GNP) | FRANKLIN STREET 866 ROCKY MOUNT VA 24151 | VA | 0201004156 | 3/17/2014 | 4504420687 | 40 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | 26,000 | 32,000 | 2,000 | CSX | 3/17/2014 | Comments added by A009625 at 19.03.13 on date 03/17/201 | 6,000 | 19% |
| 044 | [redacted] | 0100060222 | MCMINNVILLE DRUG CTR SF | 1500 SPARTA STREET MCMINNVILLE TN 37110-1317 | TN | 145 | 3/17/2014 | 4409834505 | 20 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 1000 | 00603389032 | 55,440 | - | 55,500 | 1,000 | CSN | 3/18/2014 | Comments added by A032179 at 08.20.51 on date 03/18/2014 | 60 | 0% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/17/2014 | 4504426631 | 20 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,560 | 450 | CSK | 3/17/2014 | Comments added by A022224 at 19.55.36 on date 03/17/2014 | 560 | 7% |
| 044 | [redacted] | 0100108869 | TOMPKINSVILLE DRUG CO CPA | 200 NORTH CRAWFORD ST TOMPKINSVILLE KY 4216 | KY | P00880 | 3/17/2014 | 4409836817 | 170 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 10,000 | - | 11,100 | 500 | CSN | 3/17/2014 | Comments added by A022224 at 19.38.44 on date 03/17/2014 | 1,100 | 10% |
| 044 | [redacted] | 0100108869 | TOMPKINSVILLE DRUG CO CPA | 200 NORTH CRAWFORD ST TOMPKINSVILLE KY 4216 | KY | P00880 | 3/17/2014 | 4409836817 | 640 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 10,000 | - | 11,100 | 1,000 | CSN | 3/17/2014 | Comments added by A022224 at 19.38.44 on date 03/17/2014 | 1,100 | 10% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 044 | 0100108869 | TOMPKINSVILLE DRUG CO CPA | 700 NORTH CRAWFORD ST TOMPKINSVILLE KY 42166 | KY | P00880 | 3/17/2014 | 4409836817 | 650 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 0059156201 | 10,000 | - | 11,100 | 1,000 | CSX | 3/17/2014 | Comments added by A022224 at 19.38.44 on date 03/17/2014 | 1.100 | 10% |
| 044 | 0100108869 | TOMPKINSVILLE DRUG CO CPA | 700 NORTH CRAWFORD ST TOMPKINSVILLE KY 42166 | KY | P00880 | 3/17/2014 | 4409836817 | 670 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 0059102411 | 10,000 | - | 11,100 | 1,000 | CSX | 3/17/2014 | Comments added by A022224 at 19.38.44 on date 03/17/2014 | 1.100 | 10% |
| 044 | 0100076934 | FRED'S PHARMACY #1089 | 215 BAILEY LANE BENTON IL 62812-1921 | IL | 0540148616 | 3/17/2014 | 4504420114 | 500 | A1 | 10046129 | TESTIM 1% 50 MG GEL 30X5 GM UD | 6688700010 | 7,000 | - | 9,375 | 9,000 | CSX | 3/17/2014 | Comments added by A022224 at 17.58.00 on date 03/17/2014 | 2.375 | 25% |
| 044 | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 425 MEMORIAL BLVD MURFREESBORO TN 37129-1577 | TN | 0000002942 | 3/17/2014 | 4504426662 | 770 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 0022830035 | 10,000 | - | 14,120 | 1,000 | CSX | 3/17/2014 | Comments added by A022224 at 19.50.11 on date 03/17/2014 | 4,120 | 29% |
| 044 | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 425 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/17/2014 | 4504426944 | 11 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 0022830035 | 10,000 | - | 15,120 | 1,000 | CSX | 3/17/2014 | Comments added by A022224 at 19.49.53 on date 03/17/2014 | 5,120 | 34% |
| 044 | 0100070398 | MCHANEY DRUG, PA     CPA | 1400 WEST HUNT ST PARAGOULD AR 72450-3574 | AR | AR20348 | 3/17/2014 | 4409857313 | 360 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 5976237210 | 20,000 | - | 20,100 | 1,000 | CSX | 3/17/2014 | Comments added by A022224 at 19.47.46 on date 03/17/2014 | 100 | 0% |
| 044 | 0100058073 | TWIN CITY PHCY, INC   SF | N.FIRST ST   PO BOX 739 MABLE HILL MO 63764 | MO | 005585 | 3/17/2014 | 4504428111 | 560 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 0018500641 | 10,000 | - | 10,200 | 2,000 | CSX | 3/17/2014 | Comments added by A022224 at 19.41.37 on date 03/17/2014 | 200 | 2% |
| 044 | 0100059011 | WEATHERS DRUGS     APSC | 44 PUBLIC SQUARE ELKTON KY 42220 | KY | P06464 | 3/17/2014 | 4504431823 | 30 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 55,500 | 1,500 | CSX | 3/17/2014 | Comments added by A022224 at 19.40.06 on date 03/17/2014 | 60 | 0% |
| 044 | 0100059011 | WEATHERS DRUGS     APSC | 44 PUBLIC SQUARE ELKTON KY 42220 | KY | P06464 | 3/17/2014 | 4504431823 | 41 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | - | 55,500 | 500 | CSX | 3/17/2014 | Comments added by A022224 at 19.40.06 on date 03/17/2014 | 60 | 0% |
| 044 | 0100059011 | WEATHERS DRUGS     APSC | 44 PUBLIC SQUARE ELKTON KY 42220 | KY | P06464 | 3/17/2014 | 4504431823 | 50 | HY | 10097133 | HYDROCODONE/APAP 7.5-325 MG TAB 100X | 0060338913 | 55,440 | - | 55,500 | 5,000 | CSX | 3/17/2014 | Comments added by A022224 at 19.40.06 on date 03/17/2014 | 60 | 0% |
| 044 | 0100097613 | WALGREENS #06223   DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/17/2014 | 5102050947 | 30 | MO | 10103237 | MORPHINE SULF  200 MG ER TAB  100 | 0037826620 | 7,000 | - | 8,400 | 100 | CSX | 3/17/2014 | Comments added by A022224 at 17.56.56 on date 03/17/2014 | 1,400 | 17% |
| 044 | 0100097613 | WALGREENS #06223   DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/17/2014 | 5102050947 | 40 | MO | 10103235 | MORPHINE SULF  60 MG ER TAB  100 | 0037826620 | 7,000 | - | 8,400 | 900 | CSX | 3/17/2014 | Comments added by A022224 at 17.56.56 on date 03/17/2014 | 1,400 | 17% |
| 044 | 0100097613 | WALGREENS #06223   DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/17/2014 | 5102050947 | 50 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB  100 | 0037826620 | 7,000 | - | 8,400 | 1,000 | CSX | 3/17/2014 | Comments added by A022224 at 17.56.56 on date 03/17/2014 | 1,400 | 17% |
| 044 | 0100097613 | WALGREENS #06223   DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/17/2014 | 5102050947 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 47,100 | 1,000 | CSX | 3/17/2014 | Comments added by A022224 at 17.57.24 on date 03/17/2014 | 13,800 | 29% |
| 044 | 0100097613 | WALGREENS #06223   DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/17/2014 | 5102050947 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 47,100 | 1,600 | CSX | 3/17/2014 | Comments added by A022224 at 17.57.24 on date 03/17/2014 | 13,800 | 29% |
| 044 | 0100097613 | WALGREENS #06223   DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/17/2014 | 5102050947 | 140 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 47,100 | 600 | CSX | 3/17/2014 | Comments added by A022224 at 17.57.24 on date 03/17/2014 | 13,800 | 29% |
| 044 | 0100097613 | WALGREENS #06223   DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/17/2014 | 5102050947 | 150 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 47,100 | 100 | CSX | 3/17/2014 | Comments added by A022224 at 17.57.24 on date 03/17/2014 | 13,800 | 29% |
| 044 | 0100097613 | WALGREENS #06223   DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/17/2014 | 5102050947 | 170 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 47,100 | 2,200 | CSX | 3/17/2014 | Comments added by A022224 at 17.57.24 on date 03/17/2014 | 13,800 | 29% |
| 044 | 0100097613 | WALGREENS #06223   DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/17/2014 | 5102050947 | 180 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | - | 47,100 | 500 | CSX | 3/17/2014 | Comments added by A022224 at 17.57.24 on date 03/17/2014 | 13,800 | 29% |
| 044 | 0100097613 | WALGREENS #06223   DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/17/2014 | 5102050947 | 190 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 47,100 | 1,400 | CSX | 3/17/2014 | Comments added by A022224 at 17.57.24 on date 03/17/2014 | 13,800 | 29% |
| 044 | 0100097613 | WALGREENS #06223   DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/17/2014 | 5102050947 | 230 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 6846202040 | 33,300 | - | 47,100 | 100 | CSX | 3/17/2014 | Comments added by A022224 at 17.57.24 on date 03/17/2014 | 13,800 | 29% |
| 044 | 0100097613 | WALGREENS #06223   DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/17/2014 | 5102050947 | 240 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 0054602352 | 7,000 | - | 8,400 | 200 | CSX | 3/17/2014 | Comments added by A022224 at 17.56.56 on date 03/17/2014 | 1,400 | 17% |
| 044 | 0100097613 | WALGREENS #06223   DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/17/2014 | 5102050947 | 330 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 33,300 | - | 47,100 | 100 | CSX | 3/17/2014 | Comments added by A022224 at 17.57.24 on date 03/17/2014 | 13,800 | 29% |
| 044 | 0100097613 | WALGREENS #06223   DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/17/2014 | 5102050947 | 340 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 33,300 | - | 47,100 | 200 | CSX | 3/17/2014 | Comments added by A022224 at 17.57.24 on date 03/17/2014 | 13,800 | 29% |
| 044 | 0100097613 | WALGREENS #06223   DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/17/2014 | 5102050947 | 350 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 47,100 | 300 | CSX | 3/17/2014 | Comments added by A022224 at 17.57.24 on date 03/17/2014 | 13,800 | 29% |
| 044 | 0100097613 | WALGREENS #06223   DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/17/2014 | 5102050947 | 360 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | - | 47,100 | 200 | CSX | 3/17/2014 | Comments added by A022224 at 17.57.24 on date 03/17/2014 | 13,800 | 29% |
| 044 | 0100070033 | DEAN'S PHARMACY #3   CPA | 311 W CHESTNUT MARIANNA AR 72360-2131 | AR | AR20599 | 3/17/2014 | 4409821179 | 190 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 18,480 | - | 22,700 | 6,000 | CSX | 3/17/2014 | Comments added by A022224 at 19.43.13 on date 03/17/2014 | 4,220 | 19% |
| 044 | 0100070033 | DEAN'S PHARMACY #3   CPA | 311 W CHESTNUT MARIANNA AR 72360-2131 | AR | AR20599 | 3/17/2014 | 4409821179 | 200 | HY | 10093714 | HYDROCODONE-ACETAMIN 5-325 MG TAB 100X | 0060338901 | 18,480 | - | 22,700 | 3,000 | CSX | 3/17/2014 | Comments added by A022224 at 19.43.13 on date 03/17/2014 | 4,220 | 19% |
| 044 | 0100070033 | DEAN'S PHARMACY #3   CPA | 311 W CHESTNUT MARIANNA AR 72360-2131 | AR | AR20599 | 3/17/2014 | 4409821179 | 210 | HY | 10097133 | HYDROCODONE-BUPROFEN 7.5-200 MG TAB 100 | 0060338913 | 18,480 | - | 22,700 | 3,000 | CSX | 3/17/2014 | Comments added by A022224 at 19.43.13 on date 03/17/2014 | 4,220 | 19% |
| 044 | 0100070033 | DEAN'S PHARMACY #3   CPA | 311 W CHESTNUT MARIANNA AR 72360-2131 | AR | AR20599 | 3/17/2014 | 4409821179 | 220 | HY | 10058741 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 5374601450 | 18,480 | - | 22,700 | 1,000 | CSX | 3/17/2014 | Comments added by A022224 at 19.43.13 on date 03/17/2014 | 4,220 | 19% |
| 046 | 0100058488 | DAVIS DRUGS LONE OAK   APSC | LONE OAK ROAD PO BOX 7707 PADUCAH KY 42003 | KY | PO6872 | 3/17/2014 | 4504429501 | 120 | PH | 10041465 | PHENTERMINE 37.5 MG B/W TAB 1000 | 1070200251 | 7,000 | 10,000 | 11,300 | 1,000 | CSX | 3/17/2014 | Comments added by A022224 at 19.41.12 on date 03/19/2014 | 1,300 | 12% |
| 046 | 0100056407 | FLORIDA MEDICAL CLINIC, PA | 38045 MARKET SQUARE ZEPHYRHILLS FL 33542-750 | FL | PH 15559 | 3/17/2014 | 5111149149 | 70 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 4285803020 | 3,500 | - | 4,800 | 100 | CSX | 3/19/2014 | Comments added by A049005 at 15.37.33 on date 03/19/2014 | 1,300 | 27% |
| 046 | 0100056407 | FLORIDA MEDICAL CLINIC, PA | 38045 MARKET SQUARE ZEPHYRHILLS FL 33542-750 | FL | PH 15559 | 3/17/2014 | 5111149149 | 80 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 4285803030 | 3,500 | - | 4,800 | 1,200 | CSX | 3/19/2014 | Comments added by A049005 at 15.37.33 on date 03/19/2014 | 1,300 | 27% |
| 046 | 0100066540 | INDIAN RIVER PHARMACY (RETAIL) | 3721 10TH COURT VERO BEACH FL 32960-6555 | FL | PH12565 | 3/17/2014 | 5102050459 | 40 | HD | 10008547 | HYDROMORPHONE 2 MG TAB 100 | 0052713530 | 3,500 | - | 3,900 | 300 | CSX | 3/17/2014 | Comments added by A022224 at 19.35.11 on date 03/17/2014 | 400 | 10% |
| 046 | 0100066540 | INDIAN RIVER PHARMACY (RETAIL) | 3721 10TH COURT VERO BEACH FL 32960-6555 | FL | PH12565 | 3/17/2014 | 5102050459 | 50 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 0054026423 | 3,500 | - | 3,900 | 400 | CSX | 3/17/2014 | Comments added by A022224 at 19.35.11 on date 03/17/2014 | 400 | 10% |
| 046 | 0100055686 | ISLAND FAMILY PHARMACY INC | PLANTATION ISLAND DR S  #3 SAINT AUGUSTINE FL | FL | PH 20073 | 3/17/2014 | 5102051700 | 20 | DY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 0060349927 | 8,000 | - | 8,200 | 300 | CSX | 3/17/2014 | Comments added by A022224 at 19.29.35 on date 03/17/2014 | 200 | 2% |
| 046 | 0100055686 | ISLAND FAMILY PHARMACY INC | PLANTATION ISLAND DR S  #3 SAINT AUGUSTINE FL | FL | PH 20073 | 3/17/2014 | 5102051700 | 190 | DY | 10097339 | OXYCODONE 30 MG TAB 100 | 0378611401 | 8,000 | - | 8,200 | 400 | CSX | 3/17/2014 | Comments added by A022224 at 19.29.35 on date 03/17/2014 | 200 | 2% |
| 046 | 0100062417 | LEON MEDICAL CENTERS, INC | 7490 NW 68TH STREET MIAMI FL 33166 | FL | PH21852 | 3/17/2014 | 4504408100 | 10 | BD | 10031849 | CLORAZEPATE 7.5 MG TAB 500 | 0037800400 | 20,000 | - | 20,600 | 1,500 | CSX | 3/17/2014 | Comments added by A022224 at 17.43.51 on date 03/17/2014 | 600 | 3% |
| 046 | 0100055599 | MED-CARE INFUSIONSERVICES, INC | 3085 WEST 80TH STREET HIALEAH FL 33018-3880 | FL | PH 12474 | 3/17/2014 | 4409850442 | 91 | PH | 10041465 | PHENTERMINE 37.5 MG B/W TAB 1000 | 1070200251 | 7,000 | - | 7,100 | 5,000 | CSX | 3/17/2014 | Comments added by A022224 at 19.32.01 on date 03/17/2014 | 100 | 1% |
| 046 | 0100063354 | POSEY PROFESSIONAL SERVICES | 14-A FRANK HOUGH RD. PANAMA CITY FL 32404-20 | FL | PH12824 | 3/17/2014 | 4409854477 | 150 | LA | 10001408 | VIMPAT 10 MG/ML SOL 465 ML | 0015141070 | 3,000 | - | 3,100 | 1,800 | CSX | 3/17/2014 | Comments added by A022224 at 19.31.35 on date 03/17/2014 | 255 | 8% |
| 046 | 0100059803 | PROMISE PHARMACY LLC | 31818 US 19 PALM HARBOR FL 34684 | FL | PH 22007 | 3/17/2014 | 5102048947 | 10 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 4285803030 | 3,500 | - | 3,700 | 200 | CSX | 3/17/2014 | Comments added by A044737 at 13.37.32 on date 03/17/2014 | 200 | 5% |
| 046 | 0100059803 | PROMISE PHARMACY LLC | 31818 US 19 PALM HARBOR FL 34684 | FL | PH 22007 | 3/17/2014 | 5102048947 | 20 | DY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 0060349927 | 5,000 | - | 5,200 | 300 | CSX | 3/17/2014 | Comments added by A044737 at 13.38.06 on date 03/17/2014 | 200 | 4% |
| 046 | 0100101742 | WALGREENS #05994   DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | PH17818 | 3/17/2014 | 5102050549 | 70 | OX | 10129618 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829881 | 33,300 | - | 39,900 | 300 | CSX | 3/17/2014 | Comments added by A022224 at 19.37.30 on date 03/17/2014 | 6,500 | 16% |
| 046 | 0100101742 | WALGREENS #05994   DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | PH17818 | 3/17/2014 | 5102050549 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 39,900 | 500 | CSX | 3/17/2014 | Comments added by A022224 at 19.37.30 on date 03/17/2014 | 6,500 | 16% |
| 046 | 0100101742 | WALGREENS #05994   DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | PH17818 | 3/17/2014 | 5102050549 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 39,900 | 1,200 | CSX | 3/17/2014 | Comments added by A022224 at 19.37.30 on date 03/17/2014 | 6,500 | 16% |
| 046 | 0100101742 | WALGREENS #05994   DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | PH17818 | 3/17/2014 | 5102050549 | 130 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 39,900 | 700 | CSX | 3/17/2014 | Comments added by A022224 at 19.37.30 on date 03/17/2014 | 6,500 | 16% |
| 046 | 0100101742 | WALGREENS #05994   DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | PH17818 | 3/17/2014 | 5102050549 | 150 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 39,900 | 100 | CSX | 3/17/2014 | Comments added by A022224 at 19.37.30 on date 03/17/2014 | 6,500 | 16% |
| 046 | 0100101742 | WALGREENS #05994   DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | PH17818 | 3/17/2014 | 5102050549 | 170 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 39,900 | 1,200 | CSX | 3/17/2014 | Comments added by A022224 at 19.37.30 on date 03/17/2014 | 6,500 | 16% |
| 046 | 0100101742 | WALGREENS #05994   DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | PH17818 | 3/17/2014 | 5102050549 | 180 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | - | 39,900 | 400 | CSX | 3/17/2014 | Comments added by A022224 at 19.37.30 on date 03/17/2014 | 6,500 | 16% |
| 046 | 0100101742 | WALGREENS #05994   DSD | 7520 W NEWBERRY RD GAINESVILLE FL 32606 | FL | PH17818 | 3/17/2014 | 5102050549 | 190 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 39,900 | 200 | CSX | 3/17/2014 | Comments added by A022224 at 19.37.30 on date 03/17/2014 | 6,500 | 16% |
| 046 | 0100104665 | EAST COAST PHARMACY (RETAIL) | 504 GARDEN STREET TITUSVILLE FL 32796-3403 | FL | PH22782 | 3/17/2014 | 4409830204 | 40 | PH | 10041465 | PHENTERMINE 37.5 MG B/W TAB 1000 | 1070200251 | 5,000 | - | 5,100 | 1,000 | CSX | 3/17/2014 | Comments added by A022224 at 19.30.01 on date 03/17/2014 | 100 | 1% |
| 046 | 0100065815 | 24/7 MEDICAL EQUIP & PHARMACY | 6440 NW 114TH AVE  2ND FL DORAL FL 33178 | FL | PH14362 | 3/17/2014 | 4409855587 | 260 | BD | 10037631 | ALPRAZOLAM 2 MG TAB 500 | 0228203090 | 7,500 | - | 7,800 | 1,000 | CSX | 3/17/2014 | Comments added by A022224 at 19.34.30 on date 03/17/2014 | 300 | 3% |
| 046 | 0100060204 | PHARMACY GROUP OF S FL     DSD | 2701 W OAKLAND PK BLVD OAKLAND PARK FL 33311 | FL | PH24400 | 3/17/2014 | 5102050834 | 40 | DY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 0060349927 | 8,000 | - | 8,100 | 2,000 | CSX | 3/17/2014 | Comments added by A022224 at 19.33.39 on date 03/17/2014 | 100 | 1% |

Signature: _____

Activity for March Totals

12/6/2016 28 AM

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 049 | [redacted] | 0100076723 | ADVANCED CARE PHCY WATERFORD | SUMMIT DRIVE SUITE 200 WATERFORD MI 48328-3 | MI | 5301008750 | 3/17/2014 | 4409852641 | 150 | BN | 10023275 | CLONAZEPAM 1 MG TAB 1000 | 00603294932 | 10,000 | 14,000 | 15,560 | 1,000 | CSX | 3/17/2014 | Comments added by A055269 at 17.12.36 on date 03/17/201 | 1,560 | 10% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/17/2014 | 5111149974 | 130 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | 36,000 | 37,900 | 800 | CSX | 3/18/2014 | Comments added by A055269 at 23.03.50 on date 03/17/201 | 1,900 | 5% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/17/2014 | 5111149974 | 150 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | 36,000 | 37,900 | 1,100 | CSX | 3/18/2014 | Comments added by A055269 at 23.03.50 on date 03/17/201 | 1,900 | 5% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/17/2014 | 5111149974 | 160 | OX | 10129273 | OXYCO/ACETAM 5/ 325MG TAB 500 | 13107004405 | 33,300 | 36,000 | 37,900 | 2,500 | CSX | 3/18/2014 | Comments added by A055269 at 23.03.50 on date 03/17/201 | 1,900 | 5% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/17/2014 | 5111149974 | 170 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | 36,000 | 37,900 | 200 | CSX | 3/18/2014 | Comments added by A055269 at 23.03.50 on date 03/17/201 | 1,900 | 5% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/17/2014 | 5111149974 | 180 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | 36,000 | 37,900 | 200 | CSX | 3/18/2014 | Comments added by A055269 at 23.03.50 on date 03/17/201 | 1,900 | 5% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/17/2014 | 5111149974 | 190 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | 36,000 | 37,900 | 200 | CSX | 3/18/2014 | Comments added by A055269 at 23.03.50 on date 03/17/201 | 1,900 | 5% |
| 049 | [redacted] | 0100068351 | SAINT MARY'S HOME INFUS PROG | VISION AVE SOUTH-STE#1D GRAND RAPIDS MI 4950 | MI | 5301007544 | 3/17/2014 | 5111149383 | 10 | F1 | 10004246 | FENTANYL PF 0.05 MG/ML VL 25X50 ML | 00409909461 | 7,000 | 40,000 | 71,500 | 62,500 | CSK | 3/17/2014 | Comments added by A055269 at 17.12.58 on date 03/17/201 | 31,500 | 44% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/17/2014 | 4409839181 | 250 | HY | 10035902 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 10( | 00603389121 | 55,440 | 80,000 | 83,200 | 2,400 | CSN | 3/17/2014 | Comments added by A055269 at 17.12.22 on date 03/17/201 | 3,200 | 4% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/17/2014 | 4409839181 | 360 | HY | 10047523 | HYDROCODONE-ACETAMIN 10-325 MG TAB 50( | 00603388728 | 55,440 | 80,000 | 83,200 | 3,500 | CSN | 3/17/2014 | Comments added by A055269 at 17.12.22 on date 03/17/201 | 3,200 | 4% |
| 052 | [redacted] | 0100062413 | EAST TENNESSEE DISCOUNT DRUGS | ANDREW JOHNSON HWY STRAWBERRY PLAINS TN 3 | TN | 0812 | 3/17/2014 | 5102051921 | 40 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 22,500 | - | 23,500 | 500 | CSK | 3/17/2014 | Comments added by A022224 at 20.00.49 on date 03/17/2014 | 1,000 | 4% |
| 052 | [redacted] | 0100062413 | EAST TENNESSEE DISCOUNT DRUGS | ANDREW JOHNSON HWY STRAWBERRY PLAINS TN 3 | TN | 0812 | 3/17/2014 | 5102051921 | 60 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 22,500 | - | 23,500 | 500 | CSK | 3/17/2014 | Comments added by A022224 at 20.00.49 on date 03/17/2014 | 1,000 | 4% |
| 052 | [redacted] | 0100062413 | EAST TENNESSEE DISCOUNT DRUGS | ANDREW JOHNSON HWY STRAWBERRY PLAINS TN 3 | TN | 0812 | 3/17/2014 | 5102051921 | 90 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 22,500 | - | 23,500 | 100 | CSK | 3/17/2014 | Comments added by A022224 at 20.00.49 on date 03/17/2014 | 1,000 | 4% |
| 052 | [redacted] | 0100062413 | EAST TENNESSEE DISCOUNT DRUGS | ANDREW JOHNSON HWY STRAWBERRY PLAINS TN 3 | TN | 0812 | 3/17/2014 | 5102051921 | 100 | OX | 10114621 | ROXICODONE 15 MG TAB 100 | 23635058110 | 22,500 | - | 23,500 | 100 | CSK | 3/17/2014 | Comments added by A022224 at 20.00.49 on date 03/17/2014 | 1,000 | 4% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 08 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/17/2014 | 4504417852 | 20 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 41,000 | 2,000 | CSX | 3/17/2014 | Comments added by A022224 at 17.47.58 on date 03/17/2014 | 1,040 | 3% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 08 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/17/2014 | 4504417852 | 30 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 50( | 00603389128 | 39,960 | - | 41,000 | 1,000 | CSX | 3/17/2014 | Comments added by A022224 at 17.47.58 on date 03/17/2014 | 1,040 | 3% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/17/2014 | 5102051720 | 40 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 7,100 | 100 | CSX | 3/17/2014 | Comments added by A022224 at 18.44.24 on date 03/17/2014 | 100 | 1% |
| 052 | [redacted] | 0100089762 | MINNIS DRUG STORE INC SF | 035 S CUMBERLAND STREET MORRISTOWN TN 3781 | TN | 0000001975 | 3/17/2014 | 4409859560 | 280 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 7,000 | - | 7,100 | 1,000 | CSX | 3/17/2014 | Comments added by A022224 at 19.59.02 on date 03/17/2014 | 100 | 1% |
| 052 | [redacted] | 0100097531 | WALGREENS #05729 DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 2051 | 3/17/2014 | 5102051209 | 250 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 20,100 | 100 | CSX | 3/17/2014 | Comments added by A062718 at 17.59.11 on date 03/17/2014 | 100 | 0% |
| 052 | [redacted] | 0100097531 | WALGREENS #05729 DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 2051 | 3/17/2014 | 5102051209 | 260 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 20,100 | 200 | CSX | 3/17/2014 | Comments added by A062718 at 17.59.11 on date 03/17/2014 | 100 | 0% |
| 052 | [redacted] | 0100097531 | WALGREENS #05729 DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 2051 | 3/17/2014 | 5102051209 | 270 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,100 | 300 | CSX | 3/17/2014 | Comments added by A062718 at 17.59.11 on date 03/17/2014 | 100 | 0% |
| 052 | [redacted] | 0100097531 | WALGREENS #05729 DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 2051 | 3/17/2014 | 5102051209 | 280 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 20,100 | 400 | CSX | 3/17/2014 | Comments added by A062718 at 17.59.11 on date 03/17/2014 | 100 | 0% |
| 052 | [redacted] | 0100097531 | WALGREENS #05729 DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 2051 | 3/17/2014 | 5102051209 | 290 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 20,100 | 200 | CSX | 3/17/2014 | Comments added by A062718 at 17.59.11 on date 03/17/2014 | 100 | 0% |
| 052 | [redacted] | 0100097531 | WALGREENS #05729 DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 2051 | 3/17/2014 | 5102051209 | 320 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 20,100 | 300 | CSX | 3/17/2014 | Comments added by A062718 at 17.59.11 on date 03/17/2014 | 100 | 0% |
| 052 | [redacted] | 0100097531 | WALGREENS #05729 DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 2051 | 3/17/2014 | 5102051209 | 330 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 20,100 | 200 | CSX | 3/17/2014 | Comments added by A062718 at 17.59.11 on date 03/17/2014 | 100 | 0% |
| 052 | [redacted] | 0100097531 | WALGREENS #05729 DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 2051 | 3/17/2014 | 5102051209 | 390 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 20,100 | 200 | CSX | 3/17/2014 | Comments added by A062718 at 17.59.11 on date 03/17/2014 | 100 | 0% |
| 052 | [redacted] | 0100097531 | WALGREENS #05729 DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 2051 | 3/17/2014 | 5102051209 | 460 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 20,100 | 200 | CSX | 3/17/2014 | Comments added by A062718 at 17.59.11 on date 03/17/2014 | 100 | 0% |
| 052 | [redacted] | 0100097531 | WALGREENS #05729 DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 2051 | 3/17/2014 | 5102051209 | 470 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 20,100 | 100 | CSX | 3/17/2014 | Comments added by A062718 at 17.59.11 on date 03/17/2014 | 100 | 0% |
| 052 | [redacted] | 0100097531 | WALGREENS #05729 DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 2051 | 3/17/2014 | 5102051209 | 480 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 20,100 | 100 | CSX | 3/17/2014 | Comments added by A062718 at 17.59.11 on date 03/17/2014 | 100 | 0% |
| 052 | [redacted] | 0100097531 | WALGREENS #05729 DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 2051 | 3/17/2014 | 5102051209 | 490 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 20,100 | 100 | CSX | 3/17/2014 | Comments added by A062718 at 17.59.11 on date 03/17/2014 | 100 | 0% |
| 052 | [redacted] | 0100097531 | WALGREENS #05729 DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 2051 | 3/17/2014 | 5102051209 | 510 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,100 | 1,000 | CSX | 3/17/2014 | Comments added by A062718 at 17.59.11 on date 03/17/2014 | 100 | 0% |
| 052 | [redacted] | 0100097531 | WALGREENS #05729 DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 2051 | 3/17/2014 | 5102051209 | 520 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,100 | 1,100 | CSX | 3/17/2014 | Comments added by A062718 at 17.59.11 on date 03/17/2014 | 100 | 0% |
| 052 | [redacted] | 0100097531 | WALGREENS #05729 DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 2051 | 3/17/2014 | 5102051209 | 530 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,100 | 800 | CSX | 3/17/2014 | Comments added by A062718 at 17.59.11 on date 03/17/2014 | 100 | 0% |
| 052 | [redacted] | 0100097531 | WALGREENS #05729 DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 2051 | 3/17/2014 | 5102051209 | 540 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 20,100 | 400 | CSX | 3/17/2014 | Comments added by A062718 at 17.59.11 on date 03/17/2014 | 100 | 0% |
| 052 | [redacted] | 0100097531 | WALGREENS #05729 DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 2051 | 3/17/2014 | 5102051209 | 560 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 20,100 | 100 | CSX | 3/17/2014 | Comments added by A062718 at 17.59.11 on date 03/17/2014 | 100 | 0% |
| 052 | [redacted] | 0100097531 | WALGREENS #05729 DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 2051 | 3/17/2014 | 5102051209 | 570 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 00555095202 | 20,000 | - | 20,100 | 100 | CSX | 3/17/2014 | Comments added by A062718 at 17.59.11 on date 03/17/2014 | 100 | 0% |
| 052 | [redacted] | 0100097469 | WALGREENS #03537 DSD | 5301 RINGGOLD RD EAST RIDGE TN 37412 | TN | 3039 | 3/17/2014 | 4409849780 | 10 | L2 | 10127545 | CHLO TUSS REF LIQ 473 ML | 12830076216 | 8,376 | - | 14,880 | 2,400 | CSX | 3/17/2014 | Comments added by A022224 at 17.46.29 on date 03/17/2014 | 6,504 | 44% |
| 052 | [redacted] | 0100097469 | WALGREENS #03537 DSD | 5301 RINGGOLD RD EAST RIDGE TN 37412 | TN | 3039 | 3/17/2014 | 4409861622 | 30 | L2 | 10127545 | CHLO TUSS REF LIQ 473 ML | 12830076216 | 8,376 | - | 16,320 | 1,440 | CSX | 3/17/2014 | Comments added by A022224 at 19.59.58 on date 03/17/2014 | 7,944 | 49% |
| 052 | [redacted] | 0100097275 | WALGREENS #10110 DSD | 1832 ASHVILLE RD LEEDS AL 35094 | AL | 112846 | 3/17/2014 | 4504433741 | 420 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 13,600 | 1,000 | CSK | 3/17/2014 | Comments added by A022224 at 19.59.31 on date 03/17/2014 | 3,600 | 26% |
| 052 | [redacted] | 0100085263 | BROOKSIDE DISCOUNT PHARMACY | 1901 BROOKSIDE ROAD KINGSPORT TN 37660 | TN | 200 | 3/17/2014 | 4504423970 | 10 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 20,400 | 2,000 | CSX | 3/17/2014 | Comments added by A062718 at 17.57.11 on date 03/17/2014 | 400 | 2% |
| 052 | [redacted] | 0100092013 | BULLS GAP DRUGS SF | 412 HWY 11E, PO BOX 97 BULLS GAP TN 37711 | TN | 0000003964 | 3/17/2014 | 5111149042 | 10 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 4,000 | - | 4,700 | 700 | CSN | 3/17/2014 | Comments added by A062718 at 17.56.20 on date 03/17/2014 | 700 | 15% |
| 052 | [redacted] | 0100104510 | CCI PHCY SF | 3601 CCI DR. HUNTSVILLE AL 35805 | AL | 112954 | 3/17/2014 | 5111149851 | 30 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 4,100 | 600 | CSN | 3/17/2014 | Comments added by A062718 at 17.58.55 on date 03/17/2014 | 600 | 15% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/17/2014 | 4409858835 | 10 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 21,600 | 2,000 | CSK | 3/17/2014 | Comments added by A022224 at 18.27.31 on date 03/17/2014 | 1,600 | 7% |
| 052 | [redacted] | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/17/2014 | 4409838451 | 400 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 21,900 | 1,000 | CSN | 3/18/2014 | Comments added by A044737 at 08.36.16 on date 03/18/2014 | 1,900 | 9% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY SF | 21 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/17/2014 | 5111150625 | 10 | OM | 10111058 | OPANA ER 15 MG TAB 60 | 63481081560 | 7,000 | - | 7,680 | 60 | CSX | 3/17/2014 | Comments added by A022224 at 20.00.23 on date 03/17/2014 | 680 | 9% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY SF | 21 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/17/2014 | 5111150625 | 20 | OM | 10103863 | OPANA ER 40 MG TAB 60 | 63481081860 | 7,000 | - | 7,680 | 60 | CSX | 3/17/2014 | Comments added by A022224 at 20.00.23 on date 03/17/2014 | 680 | 9% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY SF | 21 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/17/2014 | 5111150625 | 80 | OM | 10098976 | OXYMORPHONE 15 MG ER TAB 100 | 00228326211 | 7,000 | - | 7,680 | 600 | CSX | 3/17/2014 | Comments added by A022224 at 20.00.23 on date 03/17/2014 | 680 | 9% |
| 052 | [redacted] | 0100088776 | C & R PHCY SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/17/2014 | 5111149587 | 100 | OM | 10103786 | OPANA ER 20 MG TAB 60 | 63481081660 | 7,000 | 8,000 | 8,580 | 360 | CSX | 3/17/2014 | Comments added by A062718 at 17.59.26 on date 03/17/2014 | 580 | 7% |
| 052 | [redacted] | 0100088776 | C & R PHCY SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/17/2014 | 5111149587 | 110 | OM | 10112181 | OXYMORPHONE 20 MG ER TAB 100 | 00115123301 | 7,000 | 8,000 | 8,580 | 100 | CSX | 3/17/2014 | Comments added by A062718 at 17.59.26 on date 03/17/2014 | 580 | 7% |
| 052 | [redacted] | 0100088776 | C & R PHCY SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/17/2014 | 5111149587 | 120 | OM | 10126078 | OXYMORPHONE 30 MG ER TAB 100 | 00228326311 | 7,000 | 8,000 | 8,580 | 100 | CSX | 3/17/2014 | Comments added by A062718 at 17.59.26 on date 03/17/2014 | 580 | 7% |
| 052 | [redacted] | 0100088776 | C & R PHCY SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/17/2014 | 5111149587 | 130 | OM | 10113977 | OXYMORPHONE HCL USP 10 MG TAB 100 | 10702007101 | 7,000 | 8,000 | 8,580 | 900 | CSX | 3/17/2014 | Comments added by A062718 at 17.59.26 on date 03/17/2014 | 580 | 7% |
| 052 | [redacted] | 0100088776 | C & R PHCY SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/17/2014 | 5111149587 | 140 | OM | 10103785 | OPANA ER 10 MG TAB 60 | 63481081460 | 7,000 | 8,000 | 8,580 | 60 | CSX | 3/17/2014 | Comments added by A062718 at 17.59.26 on date 03/17/2014 | 580 | 7% |
| 052 | [redacted] | 0100088776 | C & R PHCY SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/17/2014 | 5111149587 | 150 | OM | 10098976 | OXYMORPHONE 15 MG ER TAB 100 | 00228326211 | 7,000 | 8,000 | 8,580 | 100 | CSX | 3/17/2014 | Comments added by A062718 at 17.59.26 on date 03/17/2014 | 580 | 7% |
| 052 | [redacted] | 0100088776 | C & R PHCY SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/17/2014 | 5111149587 | 170 | OM | 10103863 | OPANA ER 40 MG TAB 60 | 63481081860 | 7,000 | 8,000 | 8,580 | 60 | CSX | 3/17/2014 | Comments added by A062718 at 17.59.26 on date 03/17/2014 | 580 | 7% |
| 052 | [redacted] | 0100062347 | CENTRAL N ALA HLTH SERV INC | 751 PLEASANT ROW HUNTSVILLE AL 35816-2537 | AL | 102221 | 3/17/2014 | 4504420025 | 130 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 7,000 | 9,000 | 9,500 | 1,000 | CSX | 3/17/2014 | Comments added by A062718 at 17.57.46 on date 03/17/2014 | 500 | 5% |
| 052 | [redacted] | 0100062347 | CENTRAL N ALA HLTH SERV INC | 751 PLEASANT ROW HUNTSVILLE AL 35816-2537 | AL | 102221 | 3/17/2014 | 4504420025 | 190 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 7,000 | 9,000 | 9,500 | 1,000 | CSX | 3/17/2014 | Comments added by A062718 at 17.57.46 on date 03/17/2014 | 500 | 5% |
| 055 | [redacted] | 0100072416 | LEXINGTON MEDICAL CENTER | 2720 SUNSET BLVD WEST COLUMBIA SC 29169 | SC | 719 | 3/17/2014 | 5111148915 | 20 | H2 | 10056199 | HYDROMORPHONE 1 MG/ML AMP 10X1 ML | 00409255201 | 9,000 | - | 9,200 | 2,000 | CSX | 3/17/2014 | Comments added by A032179 at 15.53.15 on date 03/17/2014 | 200 | 2% |
| 055 | [redacted] | 0100074410 | MARKET STREET PHARMACY(Z) GNP | 1612 MARKET STREET WILMINGTON NC 28401-4953 | NC | 05065 | 3/17/2014 | 4504420969 | 350 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,140 | 150 | CSX | 3/17/2014 | Comments added by A022224 at 18.07.12 on date 03/17/2014 | 140 | 2% |
| 055 | [redacted] | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/17/2014 | 5102049369 | 190 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 28,260 | 200 | CSX | 3/17/2014 | Comments added by A062718 at 17.38.11 on date 03/17/2014 | 8,260 | 29% |
| 055 | [redacted] | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/17/2014 | 5102049369 | 200 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 28,260 | 100 | CSX | 3/17/2014 | Comments added by A062718 at 17.38.11 on date 03/17/2014 | 8,260 | 29% |
| 055 | [redacted] | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/17/2014 | 5102049369 | 210 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 28,260 | 700 | CSX | 3/17/2014 | Comments added by A062718 at 17.38.11 on date 03/17/2014 | 8,260 | 29% |
| 055 | [redacted] | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/17/2014 | 5102049369 | 220 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 28,260 | 800 | CSX | 3/17/2014 | Comments added by A062718 at 17.38.11 on date 03/17/2014 | 8,260 | 29% |
| 055 | [redacted] | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/17/2014 | 5102049369 | 230 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 28,260 | 100 | CSX | 3/17/2014 | Comments added by A062718 at 17.38.11 on date 03/17/2014 | 8,260 | 29% |
| 055 | [redacted] | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/17/2014 | 5102049369 | 250 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 28,260 | 100 | CSX | 3/17/2014 | Comments added by A062718 at 17.38.11 on date 03/17/2014 | 8,260 | 29% |
| 055 | [redacted] | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/17/2014 | 5102049369 | 280 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 28,260 | 200 | CSX | 3/17/2014 | Comments added by A062718 at 17.38.11 on date 03/17/2014 | 8,260 | 29% |
| 055 | [redacted] | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/17/2014 | 5102049369 | 290 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 28,260 | 300 | CSX | 3/17/2014 | Comments added by A062718 at 17.38.11 on date 03/17/2014 | 8,260 | 29% |
| 055 | [redacted] | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/17/2014 | 5102049369 | 320 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 28,260 | 500 | CSX | 3/17/2014 | Comments added by A062718 at 17.38.11 on date 03/17/2014 | 8,260 | 29% |
| 055 | [redacted] | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/17/2014 | 5102049369 | 340 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 28,260 | 1,700 | CSX | 3/17/2014 | Comments added by A062718 at 17.38.11 on date 03/17/2014 | 8,260 | 29% |
| 055 | [redacted] | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/17/2014 | 5102049369 | 350 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 28,260 | 2,800 | CSX | 3/17/2014 | Comments added by A062718 at 17.38.11 on date 03/17/2014 | 8,260 | 29% |
| 055 | [redacted] | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/17/2014 | 5102049369 | 360 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 28,260 | 500 | CSX | 3/17/2014 | Comments added by A062718 at 17.38.11 on date 03/17/2014 | 8,260 | 29% |
| 055 | [redacted] | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/17/2014 | 5102049369 | 380 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 28,260 | 200 | CSX | 3/17/2014 | Comments added by A062718 at 17.38.11 on date 03/17/2014 | 8,260 | 29% |
| 055 | [redacted] | 0100094723 | WALGREENS #07154 DSD | 1601 CHURCH ST CONWAY SC 29526 | SC | 6850 | 3/17/2014 | 5102049588 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 37,300 | 1,500 | CSX | 3/17/2014 | Comments added by A062718 at 17.39.38 on date 03/17/2014 | 4,000 | 11% |
| 055 | [redacted] | 0100094723 | WALGREENS #07154 DSD | 1601 CHURCH ST CONWAY SC 29526 | SC | 6850 | 3/17/2014 | 5102049588 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 37,300 | 400 | CSX | 3/17/2014 | Comments added by A062718 at 17.39.38 on date 03/17/2014 | 4,000 | 11% |
| 055 | [redacted] | 0100094723 | WALGREENS #07154 DSD | 1601 CHURCH ST CONWAY SC 29526 | SC | 6850 | 3/17/2014 | 5102049588 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 37,300 | 2,400 | CSX | 3/17/2014 | Comments added by A062718 at 17.39.38 on date 03/17/2014 | 4,000 | 11% |
| 055 | [redacted] | 0100094723 | WALGREENS #07154 DSD | 1601 CHURCH ST CONWAY SC 29526 | SC | 6850 | 3/17/2014 | 5102049588 | 130 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 37,300 | 1,000 | CSX | 3/17/2014 | Comments added by A062718 at 17.39.38 on date 03/17/2014 | 4,000 | 11% |
| 055 | [redacted] | 0100094723 | WALGREENS #07154 DSD | 1601 CHURCH ST CONWAY SC 29526 | SC | 6850 | 3/17/2014 | 5102049588 | 150 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 37,300 | 700 | CSX | 3/17/2014 | Comments added by A062718 at 17.39.38 on date 03/17/2014 | 4,000 | 11% |
| 055 | [redacted] | 0100094723 | WALGREENS #07154 DSD | 1601 CHURCH ST CONWAY SC 29526 | SC | 6850 | 3/17/2014 | 5102049588 | 160 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 37,300 | 1,100 | CSX | 3/17/2014 | Comments added by A062718 at 17.39.38 on date 03/17/2014 | 4,000 | 11% |
| 055 | [redacted] | 0100107159 | KERR HEALTH LTC LLC | 3431 GARVEY DRIVE STE 109 RALEIGH NC 27616-326 | NC | 11744 | 3/17/2014 | 4409854400 | 320 | BN | 10023310 | CLONAZEPAM 1 MG TAB 500 | 00603294928 | 7,000 | - | 8,100 | 1,000 | CSX | 3/18/2014 | Comments added by A007761 at 20.14.25 on date 03/17/201 | 1,100 | 14% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 055 | [redacted] | 0100107159 | KERR HEALTH LTC LLC | 3431 GARVEY DRIVE STE 109 RALEIGH NC 27616-326 | NC | 11744 | 3/17/2014 | 4409854400 | 330 | BN | 10034353 | CLONAZEPAM 0.5 MG ODT TAB 60 | 49884030802 | 7,000 | - | 8,100 | 60 | CSX | 3/18/2014 | Comments added by A007761 at 20.14.25 on date 03/17/201 | 1,100 | 14% |
| 055 | [redacted] | 0100094762 | WALGREENS #10447 DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 9208 | 3/17/2014 | 5102049857 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 45,500 | 1,000 | CSK | 3/17/2014 | Comments added by A062718 at 17.40.39 on date 03/17/2014 | 12,200 | 27% |
| 055 | [redacted] | 0100094762 | WALGREENS #10447 DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 9208 | 3/17/2014 | 5102049857 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 45,500 | 1,000 | CSK | 3/17/2014 | Comments added by A062718 at 17.40.39 on date 03/17/2014 | 12,200 | 27% |
| 055 | [redacted] | 0100094762 | WALGREENS #10447 DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 9208 | 3/17/2014 | 5102049857 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 45,500 | 800 | CSK | 3/17/2014 | Comments added by A062718 at 17.40.39 on date 03/17/2014 | 12,200 | 27% |
| 055 | [redacted] | 0100094762 | WALGREENS #10447 DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 9208 | 3/17/2014 | 5102049857 | 90 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 45,500 | 1,300 | CSK | 3/17/2014 | Comments added by A062718 at 17.40.39 on date 03/17/2014 | 12,200 | 27% |
| 055 | [redacted] | 0100094762 | WALGREENS #10447 DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 9208 | 3/17/2014 | 5102049857 | 100 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 45,500 | 900 | CSK | 3/17/2014 | Comments added by A062718 at 17.40.39 on date 03/17/2014 | 12,200 | 27% |
| 055 | [redacted] | 0100094762 | WALGREENS #10447 DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 9208 | 3/17/2014 | 5102049857 | 200 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | - | 45,500 | 100 | CSK | 3/17/2014 | Comments added by A062718 at 17.40.39 on date 03/17/2014 | 12,200 | 27% |
| 055 | [redacted] | 0100076884 | WAKEMED OUT PATIENT | 3000 NEW BERN AVE RALEIGH NC 27610-1231 | NC | 03140 | 3/17/2014 | 5102049143 | 60 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 11,700 | 15,000 | 15,100 | 300 | CSX | 3/17/2014 | Comments added by A032179 at 15.52.44 on date 03/17/2014 | 100 | 1% |
| 055 | [redacted] | 0100076884 | WAKEMED OUT PATIENT | 3000 NEW BERN AVE RALEIGH NC 27610-1231 | NC | 03140 | 3/17/2014 | 5102049143 | 80 | OX | 10034383 | OXYCOD/APAP 7.5/ 325 MG TAB 100 | 00406052201 | 11,700 | 15,000 | 15,100 | 100 | CSX | 3/17/2014 | Comments added by A032179 at 15.52.44 on date 03/17/2014 | 100 | 1% |
| 055 | [redacted] | 0100076884 | WAKEMED OUT PATIENT | 3000 NEW BERN AVE RALEIGH NC 27610-1231 | NC | 03140 | 3/17/2014 | 5102049143 | 90 | OX | 10050874 | OXYCODONE IR 5 MG TAB 100 | 00406055201 | 11,700 | 15,000 | 15,100 | 2,100 | CSX | 3/17/2014 | Comments added by A032179 at 15.52.44 on date 03/17/2014 | 100 | 1% |
| 055 | [redacted] | 0100076884 | WAKEMED OUT PATIENT | 3000 NEW BERN AVE RALEIGH NC 27610-1231 | NC | 03140 | 3/17/2014 | 5102049143 | 100 | OX | 10025584 | OXYCOD/APAP 5/ 325 MG TAB 100 | 00406051201 | 11,700 | 15,000 | 15,100 | 3,800 | CSX | 3/17/2014 | Comments added by A032179 at 15.52.44 on date 03/17/2014 | 100 | 1% |
| 003 | [redacted] | 0100067965 | SUPER FARMACIA BELLA VISTA GNP | CARR.#149 KM 18.0 BO. PESAS CIALES PR 00638 | PR | 14-F-2387 | 3/18/2014 | 4504485054 | 120 | BN | 10058902 | ESTAZOLAM 2 MG TAB 100 | 00591074501 | 7,000 | - | 7,600 | 200 | CSN | 3/19/2014 | Comments added by A049005 at 15.38.56 on date 03/19/2014 | 600 | 8% |
| 003 | [redacted] | 0100072049 | FCIA MONTE VERDE GNP | CARR 174 KM. 10.2 SECTOR BAYAMON PR 00959 | PR | 13-F-2536 | 3/18/2014 | 4409889311 | 50 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 7,000 | 7,000 | 7,400 | 1,000 | CSN | 3/19/2014 | Comments added by A049005 at 15.39.21 on date 03/19/2014 | 400 | 5% |
| 003 | [redacted] | 0100072049 | FCIA MONTE VERDE GNP | CARR 174 KM. 10.2 SECTOR BAYAMON PR 00959 | PR | 13-F-2536 | 3/18/2014 | 4409889311 | 80 | BN | 10058902 | ESTAZOLAM 2 MG TAB 100 | 00591074501 | 7,000 | 7,000 | 7,400 | 100 | CSN | 3/19/2014 | Comments added by A049005 at 15.39.21 on date 03/19/2014 | 400 | 5% |
| 003 | [redacted] | 0100050020 | FCIA ANDREA AIBONITO GNP | CARR 14 KM 46.5 BO ASOMANTE AIBONITO PR 0070 | PR | 15-F-2781 | 3/18/2014 | 4409908925 | 100 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | 12,000 | 12,700 | 500 | CSN | 3/19/2014 | Comments added by A049005 at 15.39.43 on date 03/19/2014 | 700 | 6% |
| 003 | [redacted] | 0100050020 | FCIA ANDREA AIBONITO GNP | CARR 14 KM 46.5 BO ASOMANTE AIBONITO PR 0070 | PR | 15-F-2781 | 3/18/2014 | 4409908925 | 110 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 7,000 | 12,000 | 12,700 | 500 | CSN | 3/19/2014 | Comments added by A049005 at 15.39.43 on date 03/19/2014 | 700 | 6% |
| 004 | [redacted] | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/18/2014 | 4409887682 | 10 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 00781540401 | 40,000 | - | 48,560 | 200 | CSX | 3/18/2014 | Comments added by A001963 at 16.24.27 on date 03/18/201 | 8,560 | 18% |
| 004 | [redacted] | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/18/2014 | 4409887682 | 20 | BD | 10117418 | LORAZEPAM 0.5 MG TAB UD 100 | 68084041201 | 40,000 | - | 48,560 | 300 | CSX | 3/18/2014 | Comments added by A001963 at 16.24.27 on date 03/18/201 | 8,560 | 18% |
| 004 | [redacted] | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/18/2014 | 4409887682 | 30 | BD | 10010320 | LORAZEPAM 0.5 MG TAB 100 UD | 00904598061 | 40,000 | - | 48,560 | 4,200 | CSX | 3/18/2014 | Comments added by A001963 at 16.24.27 on date 03/18/201 | 8,560 | 18% |
| 004 | [redacted] | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/18/2014 | 4409887685 | 10 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 40,000 | - | 52,560 | 4,000 | CSX | 3/18/2014 | Comments added by A001963 at 16.23.29 on date 03/18/201 | 12,560 | 24% |
| 004 | [redacted] | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/18/2014 | 4409887832 | 10 | BD | 10042553 | LORAZEPAM 2 MG TAB 1000 | 00591024210 | 40,000 | - | 54,560 | 2,000 | CSX | 3/18/2014 | Comments added by A001963 at 16.21.26 on date 03/18/201 | 14,560 | 27% |
| 004 | [redacted] | 0100076577 | MARTINS POINT HLTH CARE CTR(X) | 1 VERANDA ST PO BOX 9746 PORTLAND ME 04103-5 | ME | PCY.000149 | 3/18/2014 | 5111153146 | 20 | HD | 10026032 | HYDROMORPHONE 4 MG TAB 100 | 00406324401 | 2,000 | - | 2,200 | 400 | CSN | 3/18/2014 | Comments added by A001963 at 17.56.10 on date 03/18/201 | 200 | 9% |
| 004 | [redacted] | 0100071521 | PHARMAHEALTH PHARMACY(X) CPA | 8 DARTMOUTH STREET NEW BEDFORD MA 02740-1 | MA | DS3056 | 3/18/2014 | 4409874539 | 110 | BN | 10010902 | KLONOPIN 0.5 MG TAB 100 | 00004006801 | 7,000 | - | 7,600 | 100 | CSK | 3/18/2014 | Comments added by A001963 at 17.55.17 on date 03/18/201 | 600 | 8% |
| 004 | [redacted] | 0100096247 | WALGREENS #10647 DSD | 284 S COLONY RD WALLINGFORD CT 06492 | CT | PCY.000137 | 3/18/2014 | 5102053696 | 90 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 8,400 | 1,100 | CSX | 3/18/2014 | Comments added by A001963 at 16.51.22 on date 03/18/201 | 400 | 5% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/18/2014 | 4504472151 | 730 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 18,500 | 1,000 | CSK | 3/18/2014 | Comments added by A001963 at 18.09.37 on date 03/18/201 | 8,500 | 46% |
| 004 | [redacted] | 0100096184 | WALGREENS #02577 DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | DS2117 | 3/18/2014 | 4504472548 | 1560 | BN | 10131118 | ONFI 10 MG TAB 100 | 67386031401 | 10,000 | - | 10,660 | 100 | CSX | 3/18/2014 | Comments added by A001963 at 18.09.06 on date 03/18/201 | 660 | 6% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/18/2014 | 4504473281 | 740 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 10,680 | 1,000 | CSX | 3/18/2014 | Comments added by A001963 at 18.06.32 on date 03/18/201 | 680 | 6% |
| 004 | [redacted] | 0100096297 | WALGREENS #03151 DSD | 320 PARK AVE WORCESTER MA 01610 | MA | DS2470 | 3/18/2014 | 4504469749 | 830 | BN | 10035008 | CLONAZEPAM 1 MG ODT TAB 60 | 00555009796 | 10,000 | - | 12,920 | 60 | CSX | 3/18/2014 | Comments added by A001963 at 17.54.36 on date 03/18/201 | 2,920 | 23% |
| 004 | [redacted] | 0100096211 | WALGREENS #03736 DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/18/2014 | 4504471569 | 700 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 15,160 | 1,000 | CSK | 3/18/2014 | Comments added by A001963 at 18.10.39 on date 03/18/201 | 5,160 | 34% |
| 004 | [redacted] | 0100096211 | WALGREENS #03736 DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/18/2014 | 4504471569 | 710 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 15,160 | 1,000 | CSK | 3/18/2014 | Comments added by A001963 at 18.10.39 on date 03/18/201 | 5,160 | 34% |
| 004 | [redacted] | 0100096169 | WALGREENS #03520 DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 0494-P | 3/18/2014 | 4504471727 | 470 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 11,000 | 1,000 | CSX | 3/18/2014 | Comments added by A001963 at 18.10.10 on date 03/18/201 | 1,000 | 9% |
| 004 | [redacted] | 0100095833 | WALGREENS #06072 DSD | 1603 WASHINGTON ST BOSTON MA 02118 | MA | DS3004 | 3/18/2014 | 4504472978 | 860 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 10,500 | 1,000 | CSX | 3/18/2014 | Comments added by A001963 at 18.07.39 on date 03/18/201 | 500 | 5% |
| 004 | [redacted] | 0100095833 | WALGREENS #06072 DSD | 1603 WASHINGTON ST BOSTON MA 02118 | MA | DS3004 | 3/18/2014 | 4504472978 | 870 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 10,500 | 1,000 | CSX | 3/18/2014 | Comments added by A001963 at 18.07.39 on date 03/18/201 | 500 | 5% |
| 004 | [redacted] | 0100095833 | WALGREENS #06072 DSD | 1603 WASHINGTON ST BOSTON MA 02118 | MA | DS3004 | 3/18/2014 | 4504472978 | 880 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 10,500 | 500 | CSX | 3/18/2014 | Comments added by A001963 at 18.07.39 on date 03/18/201 | 500 | 5% |
| 004 | [redacted] | 0100095907 | WALGREENS #05756 DSD | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | DS3252 | 3/18/2014 | 4504471355 | 440 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 13,700 | 500 | CSX | 3/18/2014 | Comments added by A001963 at 18.11.10 on date 03/18/201 | 3,700 | 27% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/18/2014 | 4504472588 | 480 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 20,240 | 1,000 | CSK | 3/18/2014 | Comments added by A001963 at 18.08.36 on date 03/18/201 | 10,240 | 51% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/18/2014 | 4504472588 | 490 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 20,240 | 2,000 | CSK | 3/18/2014 | Comments added by A001963 at 18.08.36 on date 03/18/201 | 10,240 | 51% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/18/2014 | 4504472588 | 500 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 20,240 | 500 | CSK | 3/18/2014 | Comments added by A001963 at 18.08.36 on date 03/18/201 | 10,240 | 51% |
| 004 | [redacted] | 0100094143 | EATON APOTHECARY #2120 | 63 MAIN STREET BROCKTON MA 02301-4042 | MA | DS3566 | 3/18/2014 | 4409876297 | 550 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 10,000 | - | 11,300 | 1,000 | CSX | 3/18/2014 | Comments added by A027876 at 19.28.20 on date 03/18/201 | 1,300 | 12% |
| 004 | [redacted] | 0100064939 | WALGREENS #10003 | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/18/2014 | 4504473054 | 610 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | 9,000 | 10,224 | 360 | CSX | 3/18/2014 | Comments added by A001963 at 18.07.10 on date 03/18/201 | 1,224 | 12% |
| 004 | [redacted] | 0100094131 | EATON APOTHECARY #2040 | 298 UNION STREET LYNN MA 01901-1342 | MA | DS2938 | 3/18/2014 | 4409873927 | 20 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 7,000 | 11,000 | 15,600 | 1,000 | CSX | 3/18/2014 | Comments added by A027876 at 19.27.31 on date 03/18/201 | 4,600 | 29% |
| 008 | [redacted] | 0100051411 | KAISER PERM PHAR 631 /A | 260 INTERNATIONAL CIRCLE SAN JOSE CA 95119-113 | CA | PHY 22954 | 3/18/2014 | 5102055974 | 10 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 16,700 | - | 20,400 | 1,800 | CSX | 3/20/2014 | Comments added by A032654 at 22.44.13 on date 03/19/201 | 3,700 | 18% |
| 008 | [redacted] | 0100051411 | KAISER PERM PHAR 631 /A | 260 INTERNATIONAL CIRCLE SAN JOSE CA 95119-113 | CA | PHY 22954 | 3/18/2014 | 5102055974 | 20 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 16,700 | - | 20,400 | 1,800 | CSX | 3/20/2014 | Comments added by A032654 at 22.44.13 on date 03/19/201 | 3,700 | 18% |
| 008 | [redacted] | 0100051411 | KAISER PERM PHAR 631 /A | 260 INTERNATIONAL CIRCLE SAN JOSE CA 95119-113 | CA | PHY 22954 | 3/18/2014 | 5102055974 | 30 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 54092038101 | 16,700 | - | 20,400 | 1,000 | CSX | 3/20/2014 | Comments added by A032654 at 22.44.13 on date 03/19/201 | 3,700 | 18% |
| 008 | [redacted] | 0100051411 | KAISER PERM PHAR 631 /A | 260 INTERNATIONAL CIRCLE SAN JOSE CA 95119-113 | CA | PHY 22954 | 3/18/2014 | 5102055974 | 40 | AM | 10044658 | AMPHETAMINE SALT 5MG TAB 100 | 00185008401 | 16,700 | - | 20,400 | 1,800 | CSX | 3/20/2014 | Comments added by A032654 at 22.44.13 on date 03/19/201 | 3,700 | 18% |
| 008 | [redacted] | 0100051411 | KAISER PERM PHAR 631 /A | 260 INTERNATIONAL CIRCLE SAN JOSE CA 95119-113 | CA | PHY 22954 | 3/18/2014 | 5102055974 | 50 | AM | 10106723 | DEXTROAMP SUL 10 MG TAB 100 | 52536051001 | 16,700 | - | 20,400 | 1,800 | CSX | 3/20/2014 | Comments added by A032654 at 22.44.13 on date 03/19/201 | 3,700 | 18% |
| 008 | [redacted] | 0100051411 | KAISER PERM PHAR 631 /A | 260 INTERNATIONAL CIRCLE SAN JOSE CA 95119-113 | CA | PHY 22954 | 3/18/2014 | 5102055974 | 90 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 16,700 | - | 20,400 | 400 | CSX | 3/20/2014 | Comments added by A032654 at 22.44.13 on date 03/19/201 | 3,700 | 18% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/18/2014 | 4504486739 | 40 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 00603389128 | 55,440 | - | 62,500 | 500 | CSK | 3/18/2014 | Comments added by A032654 at 21.37.05 on date 03/18/201 | 7,060 | 11% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/18/2014 | 4504486739 | 50 | HY | 10047523 | HYDROCODONE-ACETAMIN 10-325 MG TAB 500 | 00603388728 | 55,440 | - | 62,500 | 500 | CSK | 3/18/2014 | Comments added by A032654 at 21.37.05 on date 03/18/201 | 7,060 | 11% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/18/2014 | 4504486739 | 170 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 62,500 | 200 | CSK | 3/18/2014 | Comments added by A032654 at 21.37.05 on date 03/18/201 | 7,060 | 11% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/18/2014 | 4504486739 | 320 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 62,500 | 100 | CSK | 3/18/2014 | Comments added by A032654 at 21.37.05 on date 03/18/201 | 7,060 | 11% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/18/2014 | 4504486739 | 620 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 62,500 | 2,500 | CSK | 3/18/2014 | Comments added by A032654 at 21.37.05 on date 03/18/201 | 7,060 | 11% |
| 008 | [redacted] | 0100066077 | INTEGRATED CARE SYSTEMS | 7140 W PERSHING COURT VISALIA CA 93291-7941 | CA | PHY 47381 | 3/18/2014 | 5111151846 | 10 | H2 | 10010856 | HYDROMORPHONE 10 MG/ML VL 50 ML | 17478054050 | 7,000 | - | 8,080 | 2,500 | CSX | 3/19/2014 | Comments added by A032654 at 23.56.29 on date 03/18/201 | 1,080 | 13% |
| 008 | [redacted] | 0100074094 | NORTH LAKE MED PHCY#2 CPA | 347 LAKEPORT BLVD LAKEPORT CA 95453-5412 | CA | PHY 41271 | 3/18/2014 | 4409884445 | 50 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 48,200 | 12,000 | CSK | 3/18/2014 | Comments added by A032654 at 21.36.06 on date 03/18/201 | 8,240 | 17% |
| 008 | [redacted] | 0100074395 | NORTH LAKE MEDICAL PHCY#2 340B | 347 LAKEPORT BLVD LAKEPORT CA 95453-5412 | CA | PHY 41271 | 3/18/2014 | 5111154278 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,800 | 600 | CSK | 3/18/2014 | Comments added by A032654 at 20.17.38 on date 03/18/201 | 300 | 8% |
| 008 | [redacted] | 0100074395 | NORTH LAKE MEDICAL PHCY#2 340B | 347 LAKEPORT BLVD LAKEPORT CA 95453-5412 | CA | PHY 41271 | 3/18/2014 | 5111154278 | 30 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,800 | 600 | CSK | 3/18/2014 | Comments added by A032654 at 20.17.38 on date 03/18/201 | 300 | 8% |
| 008 | [redacted] | 0100103453 | WALGREENS #02680 DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | PHY 37540 | 3/18/2014 | 4504486391 | 700 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 69,200 | 6,000 | CSK | 3/18/2014 | Comments added by A032654 at 21.36.22 on date 03/18/201 | 13,760 | 20% |
| 008 | [redacted] | 0100103453 | WALGREENS #02680 DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | PHY 37540 | 3/18/2014 | 4504486391 | 710 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 69,200 | 1,500 | CSK | 3/18/2014 | Comments added by A032654 at 21.36.22 on date 03/18/201 | 13,760 | 20% |
| 008 | [redacted] | 0100101421 | WALGREENS #02426 DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | PHY 39367 | 3/18/2014 | 4504486699 | 860 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 55,600 | 5,000 | CSX | 3/18/2014 | Comments added by A032654 at 21.37.21 on date 03/18/201 | 160 | 0% |
| 008 | [redacted] | 0100101421 | WALGREENS #02426 DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | PHY 39367 | 3/18/2014 | 4504486699 | 870 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 55,600 | 500 | CSX | 3/18/2014 | Comments added by A032654 at 21.37.21 on date 03/18/201 | 160 | 0% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/18/2014 | 4504486438 | 990 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 68,300 | 500 | CSK | 3/18/2014 | Comments added by A032654 at 21.36.29 on date 03/18/201 | 12,860 | 19% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/18/2014 | 4504486438 | 1630 | HY | 10118099 | NORCO 10- 325MG TAB 100 | 52544016101 | 55,440 | - | 68,300 | 100 | CSK | 3/18/2014 | Comments added by A032654 at 21.36.29 on date 03/18/201 | 12,860 | 19% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/18/2014 | 4504485739 | 110 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 72,500 | 100 | CSK | 3/18/2014 | Comments added by A032654 at 21.35.49 on date 03/18/201 | 17,060 | 24% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/18/2014 | 4504485739 | 120 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 72,500 | 100 | CSK | 3/18/2014 | Comments added by A032654 at 21.35.49 on date 03/18/201 | 17,060 | 24% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/18/2014 | 4504485739 | 690 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 72,500 | 1,000 | CSK | 3/18/2014 | Comments added by A032654 at 21.35.49 on date 03/18/201 | 17,060 | 24% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/18/2014 | 4504485739 | 700 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 72,500 | 8,500 | CSK | 3/18/2014 | Comments added by A032654 at 21.35.49 on date 03/18/201 | 17,060 | 24% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/18/2014 | 4504485739 | 720 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 72,500 | 3,000 | CSK | 3/18/2014 | Comments added by A032654 at 21.35.49 on date 03/18/201 | 17,060 | 24% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/18/2014 | 4504485758 | 920 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 61,600 | 2,500 | CSK | 3/18/2014 | Comments added by A032654 at 21.35.58 on date 03/18/201 | 6,160 | 10% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/18/2014 | 4504485758 | 930 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 61,600 | 1,500 | CSK | 3/18/2014 | Comments added by A032654 at 21.35.58 on date 03/18/201 | 6,160 | 10% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/18/2014 | 4504486537 | 190 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 75,300 | 100 | CSK | 3/18/2014 | Comments added by A032654 at 21.36.47 on date 03/18/201 | 19,860 | 26% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/18/2014 | 4504486537 | 200 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 75,300 | 100 | CSK | 3/18/2014 | Comments added by A032654 at 21.36.47 on date 03/18/201 | 19,860 | 26% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/18/2014 | 4504485738 | 170 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 75,300 | 300 | CSK | 3/18/2014 | Comments added by A032654 at 21.35.39 on date 03/18/201 | 19,860 | 26% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/18/2014 | 4504485738 | 180 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 75,300 | 100 | CSK | 3/18/2014 | Comments added by A032654 at 21.35.39 on date 03/18/201 | 19,860 | 26% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/18/2014 | 4504485738 | 780 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 75,300 | 500 | CSK | 3/18/2014 | Comments added by A032654 at 21.35.39 on date 03/18/201 | 19,860 | 26% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/18/2014 | 4504485738 | 790 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 75,300 | 1,000 | CSK | 3/18/2014 | Comments added by A032654 at 21.35.39 on date 03/18/201 | 19,860 | 26% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/18/2014 | 4504485738 | 800 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 75,300 | 500 | CSK | 3/18/2014 | Comments added by A032654 at 21.35.39 on date 03/18/201 | 19,860 | 26% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/18/2014 | 4504485016 | 940 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 72,700 | 3,500 | CSX | 3/18/2014 | Comments added by A032654 at 21.34.45 on date 03/18/201 | 17,260 | 24% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/18/2014 | 4504485016 | 970 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 72,700 | 3,000 | CSX | 3/18/2014 | Comments added by A032654 at 21.34.45 on date 03/18/201 | 17,260 | 24% |

Signature:

______________________________

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | [redacted] | 0100101496 | WALGREENS #04243 DSD | 980 E CYPRESS AVE REDDING CA 96002 | CA | PHY 43538 | 3/18/2014 | 4504485354 | 750 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 57,400 | 4,500 | CSK | 3/18/2014 | Comments added by A032654 at 21.35.14 on date 03/18/201 | 1,960 | 3% |
| 008 | [redacted] | 0100101496 | WALGREENS #04243 DSD | 980 E CYPRESS AVE REDDING CA 96002 | CA | PHY 43538 | 3/18/2014 | 4504485354 | 760 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 57,400 | 1,000 | CSK | 3/18/2014 | Comments added by A032654 at 21.35.14 on date 03/18/201 | 1,960 | 3% |
| 008 | [redacted] | 0100103258 | WALGREENS #04724 DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | PHY 44292 | 3/18/2014 | 4504485778 | 420 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 56,400 | 100 | CSK | 3/18/2014 | Comments added by A032654 at 21.35.30 on date 03/18/201 | 960 | 2% |
| 008 | [redacted] | 0100103258 | WALGREENS #04724 DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | PHY 44292 | 3/18/2014 | 4504485778 | 1080 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 56,400 | 1,500 | CSK | 3/18/2014 | Comments added by A032654 at 21.35.30 on date 03/18/201 | 960 | 2% |
| 008 | [redacted] | 0100103258 | WALGREENS #04724 DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | PHY 44292 | 3/18/2014 | 4504485778 | 1100 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 56,400 | 1,000 | CSK | 3/18/2014 | Comments added by A032654 at 21.35.30 on date 03/18/201 | 960 | 2% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/18/2014 | 4504486748 | 140 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 67,100 | 300 | CSK | 3/18/2014 | Comments added by A032654 at 21.37.12 on date 03/18/201 | 11,660 | 17% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/18/2014 | 4504486748 | 700 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 67,100 | 5,000 | CSK | 3/18/2014 | Comments added by A032654 at 21.37.12 on date 03/18/201 | 11,660 | 17% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/18/2014 | 4504486748 | 710 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 67,100 | 2,000 | CSK | 3/18/2014 | Comments added by A032654 at 21.37.12 on date 03/18/201 | 11,660 | 17% |
| 008 | [redacted] | 0100101749 | WALGREENS #06101 DSD | 3655 ALHAMBRA AVE MARTINEZ CA 94553 | CA | PHY 44939 | 3/18/2014 | 4504485322 | 160 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 39,960 | - | 40,100 | 200 | CSX | 3/18/2014 | Comments added by A032654 at 21.35.05 on date 03/18/201 | 140 | 0% |
| 008 | [redacted] | 0100101749 | WALGREENS #06101 DSD | 3655 ALHAMBRA AVE MARTINEZ CA 94553 | CA | PHY 44939 | 3/18/2014 | 4504485322 | 670 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 40,100 | 1,000 | CSX | 3/18/2014 | Comments added by A032654 at 21.35.05 on date 03/18/201 | 140 | 0% |
| 008 | [redacted] | 0100101749 | WALGREENS #06101 DSD | 3655 ALHAMBRA AVE MARTINEZ CA 94553 | CA | PHY 44939 | 3/18/2014 | 4504485322 | 690 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 39,960 | - | 40,100 | 500 | CSX | 3/18/2014 | Comments added by A032654 at 21.35.05 on date 03/18/201 | 140 | 0% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/18/2014 | 4504485176 | 1150 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 58,980 | 500 | CSK | 3/18/2014 | Comments added by A032654 at 21.34.53 on date 03/18/201 | 3,540 | 6% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/18/2014 | 4504485176 | 1160 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 58,980 | 2,500 | CSK | 3/18/2014 | Comments added by A032654 at 21.34.53 on date 03/18/201 | 3,540 | 6% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/18/2014 | 4504485176 | 1180 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 58,980 | 1,000 | CSK | 3/18/2014 | Comments added by A032654 at 21.34.53 on date 03/18/201 | 3,540 | 6% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/18/2014 | 4504485725 | 290 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 73,200 | 100 | CSK | 3/18/2014 | Comments added by A032654 at 21.35.22 on date 03/18/201 | 17,760 | 24% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/18/2014 | 4504485725 | 770 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 73,200 | 7,500 | CSK | 3/18/2014 | Comments added by A032654 at 21.35.22 on date 03/18/201 | 17,760 | 24% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/18/2014 | 4504485725 | 780 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 73,200 | 500 | CSK | 3/18/2014 | Comments added by A032654 at 21.35.22 on date 03/18/201 | 17,760 | 24% |
| 008 | [redacted] | 0100101753 | WALGREENS #06141 DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | PHY 45147 | 3/18/2014 | 4504486168 | 540 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 61,700 | 3,500 | CSK | 3/18/2014 | Comments added by A032654 at 21.36.14 on date 03/18/201 | 6,260 | 10% |
| 008 | [redacted] | 0100101753 | WALGREENS #06141 DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | PHY 45147 | 3/18/2014 | 4504486168 | 550 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 61,700 | 2,000 | CSK | 3/18/2014 | Comments added by A032654 at 21.36.14 on date 03/18/201 | 6,260 | 10% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/18/2014 | 4504486677 | 790 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 56,200 | 3,000 | CSX | 3/18/2014 | Comments added by A032654 at 21.36.55 on date 03/18/201 | 760 | 1% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/18/2014 | 4504486677 | 800 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 56,200 | 1,500 | CSX | 3/18/2014 | Comments added by A032654 at 21.36.55 on date 03/18/201 | 760 | 1% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/18/2014 | 4504486677 | 1270 | HY | 10118099 | NORCO 10- 325MG TAB 100 | 52544016101 | 55,440 | - | 56,200 | 100 | CSX | 3/18/2014 | Comments added by A032654 at 21.36.55 on date 03/18/201 | 760 | 1% |
| 008 | [redacted] | 0100103302 | WALGREENS #07376 DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | PHY 46653 | 3/18/2014 | 4504486765 | 990 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 59,200 | 2,000 | CSK | 3/18/2014 | Comments added by A032654 at 21.37.30 on date 03/18/201 | 3,760 | 6% |
| 008 | [redacted] | 0100071586 | LOS GATOS SURGICAL CTR #712 /Q | 195 NATIONAL AVE STE 100 LOS GATOS CA 95032-2 | CA | G 59930 | 3/18/2014 | 5111152564 | 10 | F1 | 10057013 | FENTANYL PF 0.05 MG/ML VL 25X5 ML | 00409909425 | 3,000 | - | 3,300 | 1,500 | CSX | 3/20/2014 | Comments added by A032654 at 22.44.05 on date 03/19/201 | 300 | 9% |
| 008 | [redacted] | 0100071586 | LOS GATOS SURGICAL CTR #712 /Q | 195 NATIONAL AVE STE 100 LOS GATOS CA 95032-2 | CA | G 59930 | 3/18/2014 | 5111152564 | 20 | F1 | 10053699 | FENTANYL PF 0.05 MG/ML VL 25X2 ML | 00409909422 | 3,000 | - | 3,300 | 800 | CSX | 3/20/2014 | Comments added by A032654 at 22.44.05 on date 03/19/201 | 300 | 9% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/18/2014 | 5111154711 | 30 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 8,100 | 200 | CSX | 3/19/2014 | Comments added by A032654 at 22.31.03 on date 03/18/201 | 1,100 | 14% |
| 008 | [redacted] | 0100102248 | WALGREENS #13668 DSD | 1496 MARKET ST SAN FRANCISCO CA 94102 | CA | PHY 49871 | 3/18/2014 | 5102056774 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 8,300 | 200 | CSK | 3/18/2014 | Comments added by A032654 at 20.17.53 on date 03/18/201 | 1,300 | 16% |
| 008 | [redacted] | 0100102248 | WALGREENS #13668 DSD | 1496 MARKET ST SAN FRANCISCO CA 94102 | CA | PHY 49871 | 3/18/2014 | 5102056774 | 30 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 8,300 | 200 | CSK | 3/18/2014 | Comments added by A032654 at 20.17.53 on date 03/18/201 | 1,300 | 16% |
| 008 | [redacted] | 0100102248 | WALGREENS #13668 DSD | 1496 MARKET ST SAN FRANCISCO CA 94102 | CA | PHY 49871 | 3/18/2014 | 5102056774 | 40 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,300 | 600 | CSK | 3/18/2014 | Comments added by A032654 at 20.17.53 on date 03/18/201 | 1,300 | 16% |
| 008 | [redacted] | 0100102248 | WALGREENS #13668 DSD | 1496 MARKET ST SAN FRANCISCO CA 94102 | CA | PHY 49871 | 3/18/2014 | 5102056774 | 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,300 | 700 | CSK | 3/18/2014 | Comments added by A032654 at 20.17.53 on date 03/18/201 | 1,300 | 16% |
| 008 | [redacted] | 0100102248 | WALGREENS #13668 DSD | 1496 MARKET ST SAN FRANCISCO CA 94102 | CA | PHY 49871 | 3/18/2014 | 5102056774 | 160 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,300 | 100 | CSK | 3/18/2014 | Comments added by A032654 at 20.17.53 on date 03/18/201 | 1,300 | 16% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/18/2014 | 4504486470 | 110 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 66,300 | 200 | CSK | 3/18/2014 | Comments added by A032654 at 21.36.37 on date 03/18/201 | 10,860 | 16% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/18/2014 | 4504486470 | 120 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 66,300 | 600 | CSK | 3/18/2014 | Comments added by A032654 at 21.36.37 on date 03/18/201 | 10,860 | 16% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/18/2014 | 4504486470 | 270 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 66,300 | 300 | CSK | 3/18/2014 | Comments added by A032654 at 21.36.37 on date 03/18/201 | 10,860 | 16% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/18/2014 | 4504486470 | 740 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 66,300 | 3,500 | CSK | 3/18/2014 | Comments added by A032654 at 21.36.37 on date 03/18/201 | 10,860 | 16% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/18/2014 | 4504486470 | 760 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 66,300 | 1,500 | CSK | 3/18/2014 | Comments added by A032654 at 21.36.37 on date 03/18/201 | 10,860 | 16% |
| 008 | [redacted] | 0100051440 | KAISER PERM PHAR 132 /K | 3553 WHIPPLE RD. UNION CITY CA 94587-1507 | CA | PHY 45228 | 3/18/2014 | 5102056855 | 10 | OM | 10087658 | OXYMORPHONE 10 MG TAB 100 | 00054028425 | 7,000 | 10,000 | 13,500 | 1,000 | CSN | 3/20/2014 | Comments added by A032654 at 23.20.33 on date 03/19/201 | 3,500 | 26% |
| 008 | [redacted] | 0100051440 | KAISER PERM PHAR 132 /K | 3553 WHIPPLE RD. UNION CITY CA 94587-1507 | CA | PHY 45228 | 3/18/2014 | 5102056855 | 20 | OM | 10087657 | OXYMORPHONE 5 MG TAB 100 | 00054028325 | 7,000 | 10,000 | 13,500 | 1,000 | CSN | 3/20/2014 | Comments added by A032654 at 23.20.33 on date 03/19/201 | 3,500 | 26% |
| 008 | [redacted] | 0100051440 | KAISER PERM PHAR 132 /K | 3553 WHIPPLE RD. UNION CITY CA 94587-1507 | CA | PHY 45228 | 3/18/2014 | 5102056929 | 40 | OM | 10103786 | OPANA ER 20 MG TAB 60 | 63481081660 | 7,000 | 10,000 | 11,500 | 1,080 | CSX | 3/20/2014 | Comments added by A032654 at 22.01.24 on date 03/19/201 | 1,500 | 13% |
| 008 | [redacted] | 0100051440 | KAISER PERM PHAR 132 /K | 3553 WHIPPLE RD. UNION CITY CA 94587-1507 | CA | PHY 45228 | 3/18/2014 | 5102056929 | 50 | OM | 10103788 | OPANA ER 5 MG TAB 60 | 63481081260 | 7,000 | 10,000 | 11,500 | 2,880 | CSX | 3/20/2014 | Comments added by A032654 at 22.01.24 on date 03/19/201 | 1,500 | 13% |
| 008 | [redacted] | 0100067385 | WASCO STATE PRISON RECEPTION | 701 SCOFIELD AVE. WASCO CA 93280 | CA | LCF 50658 | 3/18/2014 | 4409877937 | 280 | CD | 10001654 | ACETAMINOPHEN-COD 300-30 MG TAB 100 UD | 68084037201 | 10,000 | 12,000 | 13,200 | 2,400 | CSX | 3/18/2014 | Comments added by A032654 at 19.28.19 on date 03/18/201 | 1,200 | 9% |
| 008 | [redacted] | 0100051707 | KAISER FNDN HOS PHAR 393 /B | 99 MONTECILLO ROAD SAN RAFAEL CA 94903-3308 | CA | HSP 18749 | 3/18/2014 | 5102052909 | 10 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 00185011101 | 16,700 | 35,000 | 35,300 | 2,400 | CSX | 3/18/2014 | Comments added by A032654 at 21.37.38 on date 03/18/201 | 300 | 1% |
| 008 | [redacted] | 0100051487 | KFHP 131-754 INPAT. PHCY /S | 2425 GEARY BLVD. SAN FRANCISCO CA 94115-3358 | CA | HSP 6602 | 3/18/2014 | 4504472080 | 220 | L2 | 10020968 | IODINE TINCTURE 1% 16OZ LIBBY LABS | 00492076106 | 38,308 | 65,000 | 69,240 | 11,520 | CSX | 3/18/2014 | Comments added by A032654 at 19.28.06 on date 03/18/201 | 4,240 | 6% |
| 010 | [redacted] | 0100059425 | CAVE RUN PHARMACY INC APSC | 425 CLINIC DRIVE MOREHEAD KY 40351-1077 | KY | P01266 | 3/18/2014 | 4504466084 | 370 | BD | 10108264 | CHLORDIAZ/CLD 5/2.5MG CAP 100 | 42192033601 | 11,000 | - | - | 100 | CSK | 3/18/2014 | Comments added by A008710 at 17.23.20 on date 03/18/201 | (11,000) | #DIV/0! |
| 010 | [redacted] | 0100059425 | CAVE RUN PHARMACY INC APSC | 425 CLINIC DRIVE MOREHEAD KY 40351-1077 | KY | P01266 | 3/18/2014 | 4504466084 | 600 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 11,000 | - | - | 1,000 | CSK | 3/18/2014 | Comments added by A008710 at 17.23.20 on date 03/18/201 | (11,000) | #DIV/0! |
| 010 | [redacted] | 0100094651 | WALGREENS #04522 DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 020125300 | 3/18/2014 | 5102054384 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 35,000 | 1,500 | CSK | 3/18/2014 | Comments added by A008710 at 17.22.51 on date 03/18/201 | 1,700 | 5% |
| 010 | [redacted] | 0100094651 | WALGREENS #04522 DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 020125300 | 3/18/2014 | 5102054384 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 35,000 | 1,700 | CSK | 3/18/2014 | Comments added by A008710 at 17.22.51 on date 03/18/201 | 1,700 | 5% |
| 010 | [redacted] | 0100094651 | WALGREENS #04522 DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 020125300 | 3/18/2014 | 5102054384 | 130 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 35,000 | 500 | CSK | 3/18/2014 | Comments added by A008710 at 17.22.51 on date 03/18/201 | 1,700 | 5% |
| 010 | [redacted] | 0100094651 | WALGREENS #04522 DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 020125300 | 3/18/2014 | 5102054384 | 150 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 35,000 | 1,300 | CSK | 3/18/2014 | Comments added by A008710 at 17.22.51 on date 03/18/201 | 1,700 | 5% |
| 010 | [redacted] | 0100094651 | WALGREENS #04522 DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 020125300 | 3/18/2014 | 5102054384 | 160 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 35,000 | 200 | CSK | 3/18/2014 | Comments added by A008710 at 17.22.51 on date 03/18/201 | 1,700 | 5% |
| 010 | [redacted] | 0100094651 | WALGREENS #04522 DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 020125300 | 3/18/2014 | 5102054384 | 170 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 35,000 | 600 | CSK | 3/18/2014 | Comments added by A008710 at 17.22.51 on date 03/18/201 | 1,700 | 5% |
| 010 | [redacted] | 0100094651 | WALGREENS #04522 DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 020125300 | 3/18/2014 | 5102054384 | 350 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 35,000 | 300 | CSK | 3/18/2014 | Comments added by A008710 at 17.22.51 on date 03/18/201 | 1,700 | 5% |
| 010 | [redacted] | 0100094651 | WALGREENS #04522 DSD | 9775 COLERAIN AVE CINCINNATI OH 45251 | OH | 020125300 | 3/18/2014 | 5102054384 | 360 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 35,000 | 100 | CSK | 3/18/2014 | Comments added by A008710 at 17.22.51 on date 03/18/201 | 1,700 | 5% |
| 010 | [redacted] | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-1570 | OH | 021612600 | 3/18/2014 | 4504468603 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,770 | 360 | CSK | 3/18/2014 | Comments added by A008710 at 17.42.43 on date 03/18/201 | 770 | 10% |
| 010 | [redacted] | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-1570 | OH | 021612600 | 3/18/2014 | 4504468603 | 130 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,770 | 90 | CSK | 3/18/2014 | Comments added by A008710 at 17.42.43 on date 03/18/201 | 770 | 10% |
| 010 | [redacted] | 0100094811 | WALGREENS #05138 DSD | 100 CLEVELAND ST ELYRIA OH 44035 | OH | 021122150 | 3/18/2014 | 5102054087 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 35,000 | 3,500 | CSK | 3/18/2014 | Comments added by A008710 at 17.23.51 on date 03/18/201 | 1,700 | 5% |
| 010 | [redacted] | 0100094811 | WALGREENS #05138 DSD | 100 CLEVELAND ST ELYRIA OH 44035 | OH | 021122150 | 3/18/2014 | 5102054087 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 35,000 | 700 | CSK | 3/18/2014 | Comments added by A008710 at 17.23.51 on date 03/18/201 | 1,700 | 5% |
| 010 | [redacted] | 0100094811 | WALGREENS #05138 DSD | 100 CLEVELAND ST ELYRIA OH 44035 | OH | 021122150 | 3/18/2014 | 5102054087 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 35,000 | 1,900 | CSK | 3/18/2014 | Comments added by A008710 at 17.23.51 on date 03/18/201 | 1,700 | 5% |
| 010 | [redacted] | 0100094811 | WALGREENS #05138 DSD | 100 CLEVELAND ST ELYRIA OH 44035 | OH | 021122150 | 3/18/2014 | 5102054087 | 120 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 35,000 | 500 | CSK | 3/18/2014 | Comments added by A008710 at 17.23.51 on date 03/18/201 | 1,700 | 5% |
| 010 | [redacted] | 0100094811 | WALGREENS #05138 DSD | 100 CLEVELAND ST ELYRIA OH 44035 | OH | 021122150 | 3/18/2014 | 5102054087 | 140 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 35,000 | 500 | CSK | 3/18/2014 | Comments added by A008710 at 17.23.51 on date 03/18/201 | 1,700 | 5% |
| 010 | [redacted] | 0100094811 | WALGREENS #05138 DSD | 100 CLEVELAND ST ELYRIA OH 44035 | OH | 021122150 | 3/18/2014 | 5102054087 | 150 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 35,000 | 500 | CSK | 3/18/2014 | Comments added by A008710 at 17.23.51 on date 03/18/201 | 1,700 | 5% |
| 010 | [redacted] | 0100094811 | WALGREENS #05138 DSD | 100 CLEVELAND ST ELYRIA OH 44035 | OH | 021122150 | 3/18/2014 | 5102054087 | 310 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 35,000 | 200 | CSK | 3/18/2014 | Comments added by A008710 at 17.23.51 on date 03/18/201 | 1,700 | 5% |
| 010 | [redacted] | 0100094811 | WALGREENS #05138 DSD | 100 CLEVELAND ST ELYRIA OH 44035 | OH | 021122150 | 3/18/2014 | 5102054087 | 320 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 35,000 | 200 | CSK | 3/18/2014 | Comments added by A008710 at 17.23.51 on date 03/18/201 | 1,700 | 5% |
| 010 | [redacted] | 0100094811 | WALGREENS #05138 DSD | 100 CLEVELAND ST ELYRIA OH 44035 | OH | 021122150 | 3/18/2014 | 5102054087 | 330 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 35,000 | 100 | CSK | 3/18/2014 | Comments added by A008710 at 17.23.51 on date 03/18/201 | 1,700 | 5% |
| 010 | [redacted] | 0100094702 | WALGREENS #01317 DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 021454250 | 3/18/2014 | 5102054731 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 34,100 | 2,500 | CSK | 3/18/2014 | Comments added by A008710 at 17.21.50 on date 03/18/201 | 800 | 2% |
| 010 | [redacted] | 0100094702 | WALGREENS #01317 DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 021454250 | 3/18/2014 | 5102054731 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 34,100 | 1,000 | CSK | 3/18/2014 | Comments added by A008710 at 17.21.50 on date 03/18/201 | 800 | 2% |
| 010 | [redacted] | 0100094702 | WALGREENS #01317 DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 021454250 | 3/18/2014 | 5102054731 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 34,100 | 1,700 | CSK | 3/18/2014 | Comments added by A008710 at 17.21.50 on date 03/18/201 | 800 | 2% |
| 010 | [redacted] | 0100094702 | WALGREENS #01317 DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 021454250 | 3/18/2014 | 5102054731 | 140 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 34,100 | 600 | CSK | 3/18/2014 | Comments added by A008710 at 17.21.50 on date 03/18/201 | 800 | 2% |
| 010 | [redacted] | 0100094702 | WALGREENS #01317 DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 021454250 | 3/18/2014 | 5102054731 | 160 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 34,100 | 100 | CSK | 3/18/2014 | Comments added by A008710 at 17.21.50 on date 03/18/201 | 800 | 2% |
| 010 | [redacted] | 0100094702 | WALGREENS #01317 DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 021454250 | 3/18/2014 | 5102054731 | 170 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 34,100 | 200 | CSK | 3/18/2014 | Comments added by A008710 at 17.21.50 on date 03/18/201 | 800 | 2% |
| 010 | [redacted] | 0100094702 | WALGREENS #01317 DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 021454250 | 3/18/2014 | 5102054731 | 180 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 34,100 | 200 | CSK | 3/18/2014 | Comments added by A008710 at 17.21.50 on date 03/18/201 | 800 | 2% |
| 010 | [redacted] | 0100094702 | WALGREENS #01317 DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 021454250 | 3/18/2014 | 5102054731 | 200 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 34,100 | 1,500 | CSK | 3/18/2014 | Comments added by A008710 at 17.21.50 on date 03/18/201 | 800 | 2% |
| 010 | [redacted] | 0100094702 | WALGREENS #01317 DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 021454250 | 3/18/2014 | 5102054731 | 210 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 34,100 | 100 | CSK | 3/18/2014 | Comments added by A008710 at 17.21.50 on date 03/18/201 | 800 | 2% |
| 010 | [redacted] | 0100094702 | WALGREENS #01317 DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 021454250 | 3/18/2014 | 5102054731 | 220 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 34,100 | 300 | CSK | 3/18/2014 | Comments added by A008710 at 17.21.50 on date 03/18/201 | 800 | 2% |
| 010 | [redacted] | 0100094702 | WALGREENS #01317 DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 021454250 | 3/18/2014 | 5102054731 | 280 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 34,100 | 100 | CSK | 3/18/2014 | Comments added by A008710 at 17.21.50 on date 03/18/201 | 800 | 2% |
| 010 | [redacted] | 0100094702 | WALGREENS #01317 DSD | 3445 S HIGH ST COLUMBUS OH 43207 | OH | 021454250 | 3/18/2014 | 5102054731 | 290 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 34,100 | 200 | CSK | 3/18/2014 | Comments added by A008710 at 17.21.50 on date 03/18/201 | 800 | 2% |
| 010 | [redacted] | 0100054660 | WALGREEN CO. UNIVERSITY HOSP E | 1492 E. BROAD ST COLUMBUS OH 43205-1546 | OH | 021471150 | 3/18/2014 | 5102054035 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 23,900 | 2,000 | CSK | 3/18/2014 | Comments added by A008710 at 17.24.20 on date 03/18/201 | 1,400 | 6% |
| 010 | [redacted] | 0100054660 | WALGREEN CO. UNIVERSITY HOSP E | 1492 E. BROAD ST COLUMBUS OH 43205-1546 | OH | 021471150 | 3/18/2014 | 5102054035 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 23,900 | 300 | CSK | 3/18/2014 | Comments added by A008710 at 17.24.20 on date 03/18/201 | 1,400 | 6% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 010 | [redacted] | 0100054660 | WALGREEN CO. UNIVERSITY HOSP E | 1492 E. BROAD ST COLUMBUS OH 43205-1546 | OH | 021471150 | 3/18/2014 | 5102054035 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 23,900 | 200 | CSK | 3/18/2014 | Comments added by A008710 at 17.24.20 on date 03/18/201 | 1,400 | 6% |
| 010 | [redacted] | 0100054660 | WALGREEN CO. UNIVERSITY HOSP E | 1492 E. BROAD ST COLUMBUS OH 43205-1546 | OH | 021471150 | 3/18/2014 | 5102054035 | 60 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 23,900 | 1,300 | CSK | 3/18/2014 | Comments added by A008710 at 17.24.20 on date 03/18/201 | 1,400 | 6% |
| 010 | [redacted] | 0100054660 | WALGREEN CO. UNIVERSITY HOSP E | 1492 E. BROAD ST COLUMBUS OH 43205-1546 | OH | 021471150 | 3/18/2014 | 5102054035 | 80 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 23,900 | 600 | CSK | 3/18/2014 | Comments added by A008710 at 17.24.20 on date 03/18/201 | 1,400 | 6% |
| 010 | [redacted] | 0100054660 | WALGREEN CO. UNIVERSITY HOSP E | 1492 E. BROAD ST COLUMBUS OH 43205-1546 | OH | 021471150 | 3/18/2014 | 5102054035 | 90 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 23,900 | 300 | CSK | 3/18/2014 | Comments added by A008710 at 17.24.20 on date 03/18/201 | 1,400 | 6% |
| 010 | [redacted] | 0100052481 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/18/2014 | 5111151599 | 10 | M2 | 10083626 | PROCENTRA SOL 16 OZ | 13551070105 | 10,800 | - | 16,650 | 3,840 | CSX | 3/18/2014 | Comments added by A061035 at 13.51.05 on date 03/18/201 | 5,850 | 35% |
| 010 | [redacted] | 0100052481 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/18/2014 | 5111151599 | 20 | M2 | 10111394 | QUILLIVANT XR 750 MG SUS 150 ML | 24478020525 | 10,800 | - | 16,650 | 900 | CSX | 3/18/2014 | Comments added by A061035 at 13.51.05 on date 03/18/201 | 5,850 | 35% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/18/2014 | 4409883320 | 60 | BN | 10131118 | ONFI 10 MG TAB 100 | 67386031401 | 47,406 | - | 65,120 | 4,800 | CSX | 3/18/2014 | Comments added by A061035 at 15.39.33 on date 03/18/201 | 17,714 | 27% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/18/2014 | 4504450444 | 70 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 11,790 | - | 17,452 | 1,440 | CSX | 3/18/2014 | Comments added by A061035 at 13.49.46 on date 03/18/201 | 5,662 | 32% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/18/2014 | 4504450479 | 20 | B0 | 10089450 | BUTRANS 5 MCG PAT 4 | 59011075004 | 11,790 | - | 16,012 | 96 | CSX | 3/18/2014 | Comments added by A061035 at 13.50.48 on date 03/18/201 | 4,222 | 26% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/18/2014 | 4504450479 | 30 | B0 | 10089451 | BUTRANS 10 MCG PAT 4 | 59011075104 | 11,790 | - | 16,012 | 96 | CSX | 3/18/2014 | Comments added by A061035 at 13.50.48 on date 03/18/201 | 4,222 | 26% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/18/2014 | 4504450479 | 50 | BN | 10010904 | KLONOPIN 2 MG TAB 100 | 00004009801 | 47,406 | - | 60,320 | 600 | CSX | 3/18/2014 | Comments added by A061035 at 13.50.19 on date 03/18/201 | 12,914 | 21% |
| 010 | [redacted] | 0100075315 | YOUNG AT HEART | 01 W 103RD ST INH 515 INDIANAPOLIS IN 46290-11 | IN | 60006208A | 3/18/2014 | 4504473351 | 20 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | - | 10,880 | 3,000 | CSX | 3/18/2014 | Comments added by A008710 at 18.37.35 on date 03/18/201 | 880 | 8% |
| 010 | [redacted] | 0100106091 | RAVENSWOOD PHARMACY LLC CPA | 408 WASHINGTON ST RAVENSWOOD WV 26164-170 | WV | SP0552458 | 3/18/2014 | 5111152479 | 10 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 11,700 | - | 11,900 | 200 | CSX | 3/18/2014 | Comments added by A061035 at 15.39.09 on date 03/18/201 | 200 | 2% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/18/2014 | 5111153762 | 40 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 8,000 | 240 | 1,200 | 1,000 | CSN | 3/18/2014 | Comments added by A008710 at 18.36.04 on date 03/18/201 | 960 | 80% |
| 010 | [redacted] | 0100068109 | CCF INPATIENT PHARMACY | 9500 EUCLID AVENUE CLEVELAND OH 44195-0001 | OH | 020034700 | 3/18/2014 | 4409886611 | 50 | LA | 10025931 | VIMPAT INJ 200M G/20ML SDV 10 | 00131181067 | 3,000 | 9,000 | 11,640 | 40 | CSX | 3/18/2014 | Comments added by A061035 at 15.38.46 on date 03/18/201 | 2,640 | 23% |
| 010 | [redacted] | 0100055545 | WALGREEN CO/CLINIC PHCY#2127 | 0 W. 10TH AVE SUITE #111 COLUMBUS OH 43210-1 | OH | 021412850 | 3/18/2014 | 5102054397 | 40 | O1 | 10126889 | OXYCODONE HCL 5 MG/5 ML SOL 500 ML | 64950035450 | 13,185 | 26,000 | 40,560 | 500 | CSK | 3/18/2014 | Comments added by A008710 at 17.22.22 on date 03/18/201 | 14,560 | 36% |
| 010 | [redacted] | 0100055545 | WALGREEN CO/CLINIC PHCY#2127 | 0 W. 10TH AVE SUITE #111 COLUMBUS OH 43210-1 | OH | 021412850 | 3/18/2014 | 5102054397 | 280 | O1 | 10043043 | ROXICET ORAL SOL 500 ML | 00054368663 | 13,185 | 26,000 | 40,560 | 1,500 | CSK | 3/18/2014 | Comments added by A008710 at 17.22.22 on date 03/18/201 | 14,560 | 36% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/18/2014 | 4409883320 | 70 | A1 | 10110603 | ANDROGEL 1.62 % GEL 30X2.5 GM | 00051846230 | 687,015 | 1,650,000 | 1,917,099 | 3,600 | DCY | 3/18/2014 | Comments added by A061035 at 15.40.15 on date 03/18/2014 | 267,099 | 14% |
| 012 | [redacted] | 0100102216 | WALGREENS #03789 DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | Y000459 | 3/18/2014 | 5102056456 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 39,300 | 3,000 | CSK | 3/19/2014 | Comments added by A046149 at 22.55.06 on date 03/18/201 | 6,000 | 15% |
| 012 | [redacted] | 0100102216 | WALGREENS #03789 DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | Y000459 | 3/18/2014 | 5102056456 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 39,300 | 100 | CSK | 3/19/2014 | Comments added by A046149 at 22.55.06 on date 03/18/201 | 6,000 | 15% |
| 012 | [redacted] | 0100102216 | WALGREENS #03789 DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | Y000459 | 3/18/2014 | 5102056456 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 39,300 | 2,300 | CSK | 3/19/2014 | Comments added by A046149 at 22.55.06 on date 03/18/201 | 6,000 | 15% |
| 012 | [redacted] | 0100102216 | WALGREENS #03789 DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | Y000459 | 3/18/2014 | 5102056456 | 140 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 39,300 | 1,500 | CSK | 3/19/2014 | Comments added by A046149 at 22.55.06 on date 03/18/201 | 6,000 | 15% |
| 012 | [redacted] | 0100102216 | WALGREENS #03789 DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | Y000459 | 3/18/2014 | 5102056456 | 150 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 39,300 | 100 | CSK | 3/19/2014 | Comments added by A046149 at 22.55.06 on date 03/18/201 | 6,000 | 15% |
| 012 | [redacted] | 0100102216 | WALGREENS #03789 DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | Y000459 | 3/18/2014 | 5102056456 | 170 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 39,300 | 2,900 | CSK | 3/19/2014 | Comments added by A046149 at 22.55.06 on date 03/18/201 | 6,000 | 15% |
| 012 | [redacted] | 0100102216 | WALGREENS #03789 DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | Y000459 | 3/18/2014 | 5102056456 | 180 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 39,300 | 100 | CSK | 3/19/2014 | Comments added by A046149 at 22.55.06 on date 03/18/201 | 6,000 | 15% |
| 012 | [redacted] | 0100102216 | WALGREENS #03789 DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | Y000459 | 3/18/2014 | 5102056456 | 190 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 39,300 | 500 | CSK | 3/19/2014 | Comments added by A046149 at 22.55.06 on date 03/18/201 | 6,000 | 15% |
| 012 | [redacted] | 0100102216 | WALGREENS #03789 DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | Y000459 | 3/18/2014 | 5102056456 | 280 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 39,300 | 300 | CSK | 3/19/2014 | Comments added by A046149 at 22.55.06 on date 03/18/201 | 6,000 | 15% |
| 012 | [redacted] | 0100102301 | WALGREENS #05668 DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | Y001382 | 3/18/2014 | 5102056480 | 10 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 30,000 | 1,000 | CSK | 3/19/2014 | Comments added by A046149 at 22.55.24 on date 03/18/201 | 7,500 | 25% |
| 012 | [redacted] | 0100054852 | BALBOA PHARMACY | 5222 BALBOA AVE. SAN DIEGO CA 92117-6904 | CA | PHY45633 | 3/18/2014 | 5111154340 | 10 | MO | 10101638 | MORPHINE SULF 50 MG ER CAP 100 | 00228350411 | 7,000 | - | 7,600 | 100 | CSX | 3/19/2014 | Comments added by A046149 at 22.54.00 on date 03/18/201 | 600 | 8% |
| 012 | [redacted] | 0100054852 | BALBOA PHARMACY | 5222 BALBOA AVE. SAN DIEGO CA 92117-6904 | CA | PHY45633 | 3/18/2014 | 5111154340 | 20 | MO | 10126190 | MORPHINE SULF 10 MG ER CAP 100 | 00832022500 | 7,000 | - | 7,600 | 100 | CSX | 3/19/2014 | Comments added by A046149 at 22.54.00 on date 03/18/201 | 600 | 8% |
| 012 | [redacted] | 0100054852 | BALBOA PHARMACY | 5222 BALBOA AVE. SAN DIEGO CA 92117-6904 | CA | PHY45633 | 3/18/2014 | 5111154340 | 70 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,600 | 100 | CSX | 3/19/2014 | Comments added by A046149 at 22.54.00 on date 03/18/201 | 600 | 8% |
| 012 | [redacted] | 0100054334 | KAISER PERM #371 PHCY | 1900 E. LAMBERT ROAD BREA CA 92821-4371 | CA | PHY43508 | 3/18/2014 | 5102053500 | 50 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 3,736 | 1,200 | CSX | 3/20/2014 | Comments added by A020056 at 13.17.59 on date 03/20/201 | 236 | 6% |
| 012 | [redacted] | 0100071654 | MOUNTAINVIEW HOSPITAL #712 | 3100 N TENAYA WAY LAS VEGAS NV 89128-0442 | NV | IA01036 | 3/18/2014 | 4409886131 | 90 | B5 | 10104799 | LORAZEPAM 2 MG/ML VL 25X1 ML | 00641604425 | 7,000 | - | 9,330 | 200 | CSX | 3/18/2014 | Comments added by A041494 at 17.27.25 on date 03/18/201 | 2,330 | 25% |
| 012 | [redacted] | 0100052311 | SPECTRUM PHARMACY SERVICES,INC | 5 CACTUS GARDEN DR #C HENDERSON NV 89014-23 | NV | PH01845 | 3/18/2014 | 4409887204 | 20 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 5,580 | 930 | CSX | 3/19/2014 | Comments added by A046149 at 22.55.43 on date 03/18/201 | 2,580 | 46% |
| 012 | [redacted] | 0100052311 | SPECTRUM PHARMACY SERVICES,INC | 5 CACTUS GARDEN DR #C HENDERSON NV 89014-23 | NV | PH01845 | 3/18/2014 | 4409892377 | 380 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 4,650 | 465 | CSX | 3/19/2014 | Comments added by A046149 at 22.55.52 on date 03/18/201 | 1,650 | 35% |
| 012 | [redacted] | 0100101469 | WALGREENS #03913 DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/18/2014 | 5102056580 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 11,800 | 200 | CSK | 3/19/2014 | Comments added by A046149 at 22.54.48 on date 03/18/201 | 4,800 | 41% |
| 012 | [redacted] | 0100101469 | WALGREENS #03913 DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/18/2014 | 5102056580 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 11,800 | 1,100 | CSK | 3/19/2014 | Comments added by A046149 at 22.54.48 on date 03/18/201 | 4,800 | 41% |
| 012 | [redacted] | 0100101469 | WALGREENS #03913 DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/18/2014 | 5102056580 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 11,800 | 1,200 | CSK | 3/19/2014 | Comments added by A046149 at 22.54.48 on date 03/18/201 | 4,800 | 41% |
| 012 | [redacted] | 0100101469 | WALGREENS #03913 DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/18/2014 | 5102056580 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 38,600 | 3,000 | CSK | 3/19/2014 | Comments added by A046149 at 22.54.30 on date 03/18/201 | 5,300 | 14% |
| 012 | [redacted] | 0100101469 | WALGREENS #03913 DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/18/2014 | 5102056580 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 38,600 | 500 | CSK | 3/19/2014 | Comments added by A046149 at 22.54.30 on date 03/18/201 | 5,300 | 14% |
| 012 | [redacted] | 0100101469 | WALGREENS #03913 DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/18/2014 | 5102056580 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 38,600 | 2,300 | CSK | 3/19/2014 | Comments added by A046149 at 22.54.30 on date 03/18/201 | 5,300 | 14% |
| 012 | [redacted] | 0100101469 | WALGREENS #03913 DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/18/2014 | 5102056580 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 38,600 | 500 | CSK | 3/19/2014 | Comments added by A046149 at 22.54.30 on date 03/18/201 | 5,300 | 14% |
| 012 | [redacted] | 0100101469 | WALGREENS #03913 DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/18/2014 | 5102056580 | 100 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 13,600 | 4,000 | CSN | 3/19/2014 | Comments added by A046149 at 22.54.21 on date 03/18/201 | 5,600 | 41% |
| 012 | [redacted] | 0100101469 | WALGREENS #03913 DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/18/2014 | 5102056580 | 110 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 38,600 | 2,600 | CSK | 3/19/2014 | Comments added by A046149 at 22.54.30 on date 03/18/201 | 5,300 | 14% |
| 012 | [redacted] | 0100101469 | WALGREENS #03913 DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/18/2014 | 5102056580 | 120 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 38,600 | 900 | CSK | 3/19/2014 | Comments added by A046149 at 22.54.30 on date 03/18/201 | 5,300 | 14% |
| 012 | [redacted] | 0100101469 | WALGREENS #03913 DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/18/2014 | 5102056580 | 130 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 38,600 | 300 | CSK | 3/19/2014 | Comments added by A046149 at 22.54.30 on date 03/18/201 | 5,300 | 14% |
| 012 | [redacted] | 0100101469 | WALGREENS #03913 DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/18/2014 | 5102056580 | 150 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 11,800 | 500 | CSK | 3/19/2014 | Comments added by A046149 at 22.54.48 on date 03/18/201 | 4,800 | 41% |
| 012 | [redacted] | 0100101469 | WALGREENS #03913 DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/18/2014 | 5102056580 | 160 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 11,800 | 500 | CSK | 3/19/2014 | Comments added by A046149 at 22.54.48 on date 03/18/201 | 4,800 | 41% |
| 012 | [redacted] | 0100101469 | WALGREENS #03913 DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/18/2014 | 5102056580 | 210 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 38,600 | 100 | CSK | 3/19/2014 | Comments added by A046149 at 22.54.30 on date 03/18/201 | 5,300 | 14% |
| 012 | [redacted] | 0100102565 | WALGREENS #03163 DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | Y002540 | 3/18/2014 | 5102056414 | 10 | OX | 10101297 | OXYCODONE/ASA 4.83/ 325MG TAB 10C | 00591355101 | 33,300 | - | 34,700 | 100 | CSX | 3/19/2014 | Comments added by A046149 at 22.55.33 on date 03/18/201 | 1,400 | 4% |
| 012 | [redacted] | 0100102565 | WALGREENS #03163 DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | Y002540 | 3/18/2014 | 5102056414 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 34,700 | 2,500 | CSX | 3/19/2014 | Comments added by A046149 at 22.55.33 on date 03/18/201 | 1,400 | 4% |
| 012 | [redacted] | 0100102565 | WALGREENS #03163 DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | Y002540 | 3/18/2014 | 5102056414 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 34,700 | 700 | CSX | 3/19/2014 | Comments added by A046149 at 22.55.33 on date 03/18/201 | 1,400 | 4% |
| 012 | [redacted] | 0100102565 | WALGREENS #03163 DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | Y002540 | 3/18/2014 | 5102056414 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 34,700 | 1,000 | CSX | 3/19/2014 | Comments added by A046149 at 22.55.33 on date 03/18/201 | 1,400 | 4% |
| 012 | [redacted] | 0100102565 | WALGREENS #03163 DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | Y002540 | 3/18/2014 | 5102056414 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 34,700 | 900 | CSX | 3/19/2014 | Comments added by A046149 at 22.55.33 on date 03/18/201 | 1,400 | 4% |
| 012 | [redacted] | 0100102565 | WALGREENS #03163 DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | Y002540 | 3/18/2014 | 5102056414 | 90 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 34,700 | 200 | CSX | 3/19/2014 | Comments added by A046149 at 22.55.33 on date 03/18/201 | 1,400 | 4% |
| 012 | [redacted] | 0100102565 | WALGREENS #03163 DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | Y002540 | 3/18/2014 | 5102056414 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 34,700 | 1,400 | CSX | 3/19/2014 | Comments added by A046149 at 22.55.33 on date 03/18/201 | 1,400 | 4% |
| 012 | [redacted] | 0100102565 | WALGREENS #03163 DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | Y002540 | 3/18/2014 | 5102056414 | 130 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 34,700 | 400 | CSX | 3/19/2014 | Comments added by A046149 at 22.55.33 on date 03/18/201 | 1,400 | 4% |
| 012 | [redacted] | 0100102565 | WALGREENS #03163 DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | Y002540 | 3/18/2014 | 5102056414 | 140 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 34,700 | 300 | CSX | 3/19/2014 | Comments added by A046149 at 22.55.33 on date 03/18/201 | 1,400 | 4% |
| 012 | [redacted] | 0100102565 | WALGREENS #03163 DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | Y002540 | 3/18/2014 | 5102056414 | 280 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 34,700 | 200 | CSX | 3/19/2014 | Comments added by A046149 at 22.55.33 on date 03/18/201 | 1,400 | 4% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/18/2014 | 4504485632 | 240 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 81,700 | 100 | CSN | 3/19/2014 | Comments added by A046149 at 22.53.30 on date 03/18/201 | 26,260 | 32% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/18/2014 | 4504485632 | 910 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 81,700 | 3,000 | CSN | 3/19/2014 | Comments added by A046149 at 22.53.30 on date 03/18/201 | 26,260 | 32% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/18/2014 | 4504485632 | 920 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 81,700 | 5,500 | CSN | 3/19/2014 | Comments added by A046149 at 22.53.30 on date 03/18/201 | 26,260 | 32% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/18/2014 | 4504485632 | 930 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 81,700 | 3,000 | CSN | 3/19/2014 | Comments added by A046149 at 22.53.30 on date 03/18/201 | 26,260 | 32% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/18/2014 | 4504485373 | 170 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 62,000 | 100 | CSN | 3/19/2014 | Comments added by A046149 at 22.53.40 on date 03/18/201 | 6,560 | 11% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/18/2014 | 4504485373 | 280 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10C | 00093516101 | 55,440 | - | 62,000 | 200 | CSN | 3/19/2014 | Comments added by A046149 at 22.53.40 on date 03/18/201 | 6,560 | 11% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/18/2014 | 4504485373 | 710 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 62,000 | 2,500 | CSN | 3/19/2014 | Comments added by A046149 at 22.53.40 on date 03/18/201 | 6,560 | 11% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/18/2014 | 4504485373 | 720 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 62,000 | 3,500 | CSN | 3/19/2014 | Comments added by A046149 at 22.53.40 on date 03/18/201 | 6,560 | 11% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/18/2014 | 5102056559 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 10,700 | 400 | CSK | 3/19/2014 | Comments added by A046149 at 22.54.40 on date 03/18/201 | 3,700 | 35% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/18/2014 | 5102056559 | 30 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 10,700 | 100 | CSK | 3/19/2014 | Comments added by A046149 at 22.54.40 on date 03/18/201 | 3,700 | 35% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/18/2014 | 5102056559 | 40 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 10,700 | 500 | CSK | 3/19/2014 | Comments added by A046149 at 22.54.40 on date 03/18/201 | 3,700 | 35% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/18/2014 | 5102056559 | 80 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 10,700 | 700 | CSK | 3/19/2014 | Comments added by A046149 at 22.54.40 on date 03/18/201 | 3,700 | 35% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/18/2014 | 5102056559 | 180 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 10,700 | 800 | CSK | 3/19/2014 | Comments added by A046149 at 22.54.40 on date 03/18/201 | 3,700 | 35% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/18/2014 | 5102056559 | 190 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 10,700 | 600 | CSK | 3/19/2014 | Comments added by A046149 at 22.54.40 on date 03/18/201 | 3,700 | 35% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 9222C | CA | PHY44894 | 3/18/2014 | 4504485697 | 340 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 64,000 | 300 | CSN | 3/19/2014 | Comments added by A046149 at 22.53.20 on date 03/18/201 | 8,560 | 13% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 9222C | CA | PHY44894 | 3/18/2014 | 4504485697 | 350 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 64,000 | 100 | CSN | 3/19/2014 | Comments added by A046149 at 22.53.20 on date 03/18/201 | 8,560 | 13% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 9222C | CA | PHY44894 | 3/18/2014 | 4504485697 | 1120 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 64,000 | 2,000 | CSN | 3/19/2014 | Comments added by A046149 at 22.53.20 on date 03/18/201 | 8,560 | 13% |
| 012 | [redacted] | 0100103342 | WALGREENS #05814 DSD | 1445 W CRAIG RD NORTH LAS VEGAS NV 89032 | NV | PH01519 | 3/18/2014 | 5102056659 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 7,200 | 200 | CSX | 3/19/2014 | Comments added by A046149 at 22.54.11 on date 03/18/201 | 200 | 3% |
| 012 | [redacted] | 0100103342 | WALGREENS #05814 DSD | 1445 W CRAIG RD NORTH LAS VEGAS NV 89032 | NV | PH01519 | 3/18/2014 | 5102056659 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,200 | 400 | CSX | 3/19/2014 | Comments added by A046149 at 22.54.11 on date 03/18/201 | 200 | 3% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | [redacted] | 0100103342 | WALGREENS #05814 | DSD | 1445 W CRAIG RD NORTH LAS VEGAS NV 89032 | NV | PH01519 | 3/18/2014 | 5102056659 | 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,200 | 400 | CSX | 3/19/2014 | Comments added by A046149 at 22.54.11 on date 03/18/201 | 200 | 3% |
| 012 | [redacted] | 0100103342 | WALGREENS #05814 | DSD | 1445 W CRAIG RD NORTH LAS VEGAS NV 89032 | NV | PH01519 | 3/18/2014 | 5102056659 | 170 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,200 | 100 | CSX | 3/19/2014 | Comments added by A046149 at 22.54.11 on date 03/18/201 | 200 | 3% |
| 012 | [redacted] | 0100103342 | WALGREENS #05814 | DSD | 1445 W CRAIG RD NORTH LAS VEGAS NV 89032 | NV | PH01519 | 3/18/2014 | 5102056659 | 180 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,200 | 200 | CSX | 3/19/2014 | Comments added by A046149 at 22.54.11 on date 03/18/201 | 200 | 3% |
| 012 | [redacted] | 0100102321 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | Y003540 | 3/18/2014 | 5102056453 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 31,900 | 4,000 | CSK | 3/19/2014 | Comments added by A046149 at 22.55.16 on date 03/18/201 | 9,400 | 29% |
| 012 | [redacted] | 0100102321 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | Y003540 | 3/18/2014 | 5102056453 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 31,900 | 300 | CSK | 3/19/2014 | Comments added by A046149 at 22.55.16 on date 03/18/201 | 9,400 | 29% |
| 012 | [redacted] | 0100102321 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | Y003540 | 3/18/2014 | 5102056453 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 31,900 | 1,800 | CSK | 3/19/2014 | Comments added by A046149 at 22.55.16 on date 03/18/201 | 9,400 | 29% |
| 012 | [redacted] | 0100102321 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | Y003540 | 3/18/2014 | 5102056453 | 70 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 31,900 | 600 | CSK | 3/19/2014 | Comments added by A046149 at 22.55.16 on date 03/18/201 | 9,400 | 29% |
| 012 | [redacted] | 0100102321 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | Y003540 | 3/18/2014 | 5102056453 | 90 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 31,900 | 1,900 | CSK | 3/19/2014 | Comments added by A046149 at 22.55.16 on date 03/18/201 | 9,400 | 29% |
| 012 | [redacted] | 0100102321 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | Y003540 | 3/18/2014 | 5102056453 | 100 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 31,900 | 300 | CSK | 3/19/2014 | Comments added by A046149 at 22.55.16 on date 03/18/201 | 9,400 | 29% |
| 012 | [redacted] | 0100102321 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | Y003540 | 3/18/2014 | 5102056453 | 110 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 31,900 | 800 | CSK | 3/19/2014 | Comments added by A046149 at 22.55.16 on date 03/18/201 | 9,400 | 29% |
| 012 | [redacted] | 0100102303 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | PHY46032 | 3/18/2014 | 4504486393 | 300 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 57,600 | 100 | CSX | 3/19/2014 | Comments added by A046149 at 22.52.49 on date 03/18/201 | 2,160 | 4% |
| 012 | [redacted] | 0100102303 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | PHY46032 | 3/18/2014 | 4504486393 | 970 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 57,600 | 2,000 | CSX | 3/19/2014 | Comments added by A046149 at 22.52.49 on date 03/18/201 | 2,160 | 4% |
| 012 | [redacted] | 0100102303 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | PHY46032 | 3/18/2014 | 4504486393 | 980 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 57,600 | 2,000 | CSX | 3/19/2014 | Comments added by A046149 at 22.52.49 on date 03/18/201 | 2,160 | 4% |
| 012 | [redacted] | 0100102303 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | PHY46032 | 3/18/2014 | 4504486393 | 990 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 57,600 | 500 | CSX | 3/19/2014 | Comments added by A046149 at 22.52.49 on date 03/18/201 | 2,160 | 4% |
| 012 | [redacted] | 0100102580 | WALGREENS #09197 | DSD | 191 E YORBA LINDA BLVD PLACENTIA CA 92870 | CA | PHY47412 | 3/18/2014 | 4504486120 | 30 | PG | 10035131 | LYRICA 300 MG CAP 90 | 00071101868 | 7,000 | - | 7,200 | 90 | CSX | 3/19/2014 | Comments added by A046149 at 22.53.00 on date 03/18/201 | 200 | 3% |
| 012 | [redacted] | 0100052536 | EXPRESS SCRIPTS PHARMACY, INC | | 6225 ANNIE OAKLEY DR. LAS VEGAS NV 89120-3914 | NV | PH01028 | 3/18/2014 | 4504442405 | 10 | PG | 10035031 | LYRICA 75 MG CAP 90 | 00071101468 | 189,192 | - | 426,600 | 82,080 | CSK | 3/18/2014 | Comments added by A041494 at 17.27.17 on date 03/18/201 | 237,408 | 56% |
| 012 | [redacted] | 0100052536 | EXPRESS SCRIPTS PHARMACY, INC | | 6225 ANNIE OAKLEY DR. LAS VEGAS NV 89120-3914 | NV | PH01028 | 3/18/2014 | 4504442405 | 20 | PG | 10035035 | LYRICA 100 MG CAP 90 | 00071101568 | 189,192 | - | 426,600 | 103,680 | CSK | 3/18/2014 | Comments added by A041494 at 17.27.17 on date 03/18/201 | 237,408 | 56% |
| 012 | [redacted] | 0100052536 | EXPRESS SCRIPTS PHARMACY, INC | | 6225 ANNIE OAKLEY DR. LAS VEGAS NV 89120-3914 | NV | PH01028 | 3/18/2014 | 4504442405 | 30 | PG | 10035119 | LYRICA 150 MG CAP 90 | 00071101668 | 189,192 | - | 426,600 | 103,680 | CSK | 3/18/2014 | Comments added by A041494 at 17.27.17 on date 03/18/201 | 237,408 | 56% |
| 012 | [redacted] | 0100083243 | KAISER PERM #220 OUT PATIENT | | 5893 COPLEY DR, FLR 1 SAN DIEGO CA 92111-7906 | CA | PHY50317 | 3/18/2014 | 5102052848 | 30 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,800 | 1,200 | CSN | 3/19/2014 | Comments added by A020628 at 11.40.44 on date 03/19/201 | 1,300 | 27% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/18/2014 | 4409872681 | 360 | BZ | 10032845 | TEMAZEPAM 15 MG CAP 500 | 00378401005 | 7,000 | - | 8,530 | 1,000 | CSN | 3/18/2014 | Comments added by A041494 at 17.26.56 on date 03/18/201 | 1,530 | 18% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/18/2014 | 4409893651 | 240 | BZ | 10032845 | TEMAZEPAM 15 MG CAP 500 | 00378401005 | 7,000 | - | 8,030 | 500 | CSN | 3/19/2014 | Comments added by A046149 at 22.51.49 on date 03/18/201 | 1,030 | 13% |
| 012 | [redacted] | 0100074907 | TC MEDICAL PHARMACY CORP | | 760 WASHBURN AVE #1 CORONA CA 92882-3303 | CA | PHY50347 | 3/18/2014 | 4409879225 | 80 | C2 | 10035980 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 00603158558 | 8,700 | - | 11,040 | 1,920 | CSN | 3/19/2014 | Comments added by A046149 at 22.52.27 on date 03/18/201 | 2,340 | 21% |
| 012 | [redacted] | 0100074907 | TC MEDICAL PHARMACY CORP | | 760 WASHBURN AVE #1 CORONA CA 92882-3303 | CA | PHY50347 | 3/18/2014 | 4504455429 | 10 | C2 | 10033668 | PROMETH/COD 6.25 /10MG SYR 16OZ | 00472162716 | 8,700 | - | 13,920 | 4,800 | CSN | 3/18/2014 | Comments added by A041494 at 17.27.10 on date 03/18/201 | 5,220 | 38% |
| 012 | [redacted] | 0100074907 | TC MEDICAL PHARMACY CORP | | 760 WASHBURN AVE #1 CORONA CA 92882-3303 | CA | PHY50347 | 3/18/2014 | 5111154639 | 30 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | - | 2,800 | 1,000 | CSN | 3/19/2014 | Comments added by A046149 at 22.52.16 on date 03/18/201 | 800 | 29% |
| 012 | [redacted] | 0100074907 | TC MEDICAL PHARMACY CORP | | 760 WASHBURN AVE #1 CORONA CA 92882-3303 | CA | PHY50347 | 3/18/2014 | 5111154639 | 40 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,600 | 600 | CSN | 3/19/2014 | Comments added by A046149 at 22.52.04 on date 03/18/201 | 600 | 13% |
| 012 | [redacted] | 0100102354 | WALGREENS #10467 | DSD | 1236 N WATERMAN AVE SAN BERNARDINO CA 9240 | CA | PHY48853 | 3/18/2014 | 4504486523 | 440 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 39,960 | - | 40,800 | 500 | CSX | 3/19/2014 | Comments added by A046149 at 22.52.41 on date 03/18/201 | 840 | 2% |
| 012 | [redacted] | 0100102354 | WALGREENS #10467 | DSD | 1236 N WATERMAN AVE SAN BERNARDINO CA 9240 | CA | PHY48853 | 3/18/2014 | 4504486523 | 450 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 40,800 | 1,000 | CSX | 3/19/2014 | Comments added by A046149 at 22.52.41 on date 03/18/201 | 840 | 2% |
| 012 | [redacted] | 0100102354 | WALGREENS #10467 | DSD | 1236 N WATERMAN AVE SAN BERNARDINO CA 9240 | CA | PHY48853 | 3/18/2014 | 4504486523 | 460 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 39,960 | - | 40,800 | 500 | CSX | 3/19/2014 | Comments added by A046149 at 22.52.41 on date 03/18/201 | 840 | 2% |
| 012 | [redacted] | 0100102056 | WALGREENS #10420 | DSD | 42107 BIG BEAR BLVD BIG BEAR LAKE CA 92315 | CA | PHY49073 | 3/18/2014 | 4504485819 | 450 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 58,900 | 1,500 | CSN | 3/19/2014 | Comments added by A046149 at 22.53.09 on date 03/18/201 | 3,460 | 6% |
| 012 | [redacted] | 0100102056 | WALGREENS #10420 | DSD | 42107 BIG BEAR BLVD BIG BEAR LAKE CA 92315 | CA | PHY49073 | 3/18/2014 | 4504485819 | 460 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 58,900 | 5,500 | CSN | 3/19/2014 | Comments added by A046149 at 22.53.09 on date 03/18/201 | 3,460 | 6% |
| 012 | [redacted] | 0100102056 | WALGREENS #10420 | DSD | 42107 BIG BEAR BLVD BIG BEAR LAKE CA 92315 | CA | PHY49073 | 3/18/2014 | 4504485819 | 470 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 58,900 | 500 | CSN | 3/19/2014 | Comments added by A046149 at 22.53.09 on date 03/18/201 | 3,460 | 6% |
| 012 | [redacted] | 0100054091 | KAISER PERM #245 PHCY | | 3875 AVOCADO BLVD. LA MESA CA 91941-7303 | CA | PHY46325 | 3/18/2014 | 5102054995 | 30 | MO | 10054051 | MORPH SUL 30 MG ER TAB 100 | 00406833001 | 7,000 | 9,000 | 9,600 | 1,200 | CSN | 3/19/2014 | Comments added by A020628 at 11.40.18 on date 03/19/201 | 600 | 6% |
| 012 | [redacted] | 0100074317 | COSTCO #1032 CENTRAL FILL | | 215 DEININGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/18/2014 | 4504441031 | 90 | PH | 10041945 | PHENTERMINE 30 MG CAP 100 | 00527130801 | 8,000 | 60,000 | 63,390 | 1,200 | CSX | 3/18/2014 | Comments added by A041494 at 17.26.32 on date 03/18/201 | 3,390 | 5% |
| 012 | [redacted] | 0100074317 | COSTCO #1032 CENTRAL FILL | | 215 DEININGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/18/2014 | 4504441031 | 360 | PH | 10118846 | QSYMIA 7.5 -46MG CAP 30 | 62541020230 | 8,000 | 60,000 | 63,390 | 300 | CSX | 3/18/2014 | Comments added by A041494 at 17.26.32 on date 03/18/201 | 3,390 | 5% |
| 017 | [redacted] | 0100085175 | SENIOR CARE PHCY OF THE WEST | | 380 LAWNDALE DRIVE SALT LAKE CITY UT 84115-291 | UT | 7819376-17 | 3/18/2014 | 5111152281 | 20 | HD | 10026032 | HYDROMORPHONE 4 MG TAB 100 | 00406324401 | 3,500 | - | 4,600 | 300 | CSX | 3/19/2014 | Comments added by A020424 at 16.03.53 on date 03/19/201 | 1,100 | 24% |
| 017 | [redacted] | 0100085175 | SENIOR CARE PHCY OF THE WEST | | 380 LAWNDALE DRIVE SALT LAKE CITY UT 84115-291 | UT | 7819376-17 | 3/18/2014 | 5111152281 | 110 | HD | 10008547 | HYDROMORPHONE 2 MG TAB 100 | 00527135301 | 3,500 | - | 4,600 | 200 | CSX | 3/19/2014 | Comments added by A020424 at 16.03.53 on date 03/19/201 | 1,100 | 24% |
| 017 | [redacted] | 0100052237 | UNIVERSITY PHARMACY /G | | 1320 EAST 2OO SOUTH SALT LAKE CITY UT 84102 | UT | 124070-170 | 3/18/2014 | 5111152086 | 40 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | 700 | 800 | 100 | CSN | 3/19/2014 | Comments added by A020424 at 16.04.13 on date 03/19/201 | 100 | 13% |
| 018 | [redacted] | 0100057498 | DAVILA PHARMACY, INC | | 23 GUADALUPE STE 108 SAN ANTONIO TX 78207-55 | TX | 01055 | 3/18/2014 | 4504480566 | 1620 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 3,720 | 465 | CSX | 3/18/2014 | Comments added by A022224 at 19.42.39 on date 03/18/2014 | 720 | 19% |
| 018 | [redacted] | 0100055400 | WILFORD HALL MED CNTR/HSLS | | BERGQUIST #1 BLDG 4550 LACKLAND AFB TX 78236 | TX | EXEMPT | 3/18/2014 | 4504456076 | 10 | PG | 10035131 | LYRICA 300 MG CAP 90 | 00071101868 | 30,000 | - | 32,680 | 450 | DCY | 3/18/2014 | Comments added by A015465 at 13.51.37 on date 03/18/2014 | 2,680 | 8% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/18/2014 | 4409878122 | 50 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 10,000 | - | 14,100 | 2,000 | CSN | 3/18/2014 | Comments added by A015465 at 13.51.08 on date 03/18/201 | 4,100 | 29% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/18/2014 | 4409878122 | 60 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 10,000 | - | 14,100 | 1,000 | CSN | 3/18/2014 | Comments added by A015465 at 13.51.08 on date 03/18/201 | 4,100 | 29% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/18/2014 | 4409878122 | 70 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 10,000 | - | 14,100 | 2,000 | CSN | 3/18/2014 | Comments added by A015465 at 13.51.08 on date 03/18/201 | 4,100 | 29% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/18/2014 | 4409878122 | 80 | BD | 10059013 | ALPRAZOLAM 0.5 MG ODT TAB 100 | 49884011174 | 10,000 | - | 14,100 | 200 | CSN | 3/18/2014 | Comments added by A015465 at 13.51.08 on date 03/18/201 | 4,100 | 29% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/18/2014 | 4409878122 | 320 | BD | 10047746 | DIAZEPAM 2 MG TAB 100 | 00591562101 | 10,000 | - | 14,100 | 200 | CSN | 3/18/2014 | Comments added by A015465 at 13.51.08 on date 03/18/201 | 4,100 | 29% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/18/2014 | 4409878122 | 330 | BD | 10047752 | DIAZEPAM 5 MG TAB 500 | 00591561905 | 10,000 | - | 14,100 | 500 | CSN | 3/18/2014 | Comments added by A015465 at 13.51.08 on date 03/18/201 | 4,100 | 29% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/18/2014 | 4409878122 | 340 | BD | 10047755 | DIAZEPAM 10 MG TAB 500 | 00591562005 | 10,000 | - | 14,100 | 500 | CSN | 3/18/2014 | Comments added by A015465 at 13.51.08 on date 03/18/201 | 4,100 | 29% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/18/2014 | 4409880516 | 230 | HY | 10058741 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 53746014501 | 18,480 | - | 18,500 | 200 | CSX | 3/18/2014 | Comments added by A022224 at 19.39.10 on date 03/18/2014 | 20 | 0% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/18/2014 | 4409880516 | 380 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 10,000 | - | 15,300 | 1,000 | CSK | 3/18/2014 | Comments added by A022224 at 19.39.38 on date 03/18/2014 | 5,300 | 35% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/18/2014 | 4409880516 | 390 | BD | 10117419 | LORAZEPAM 1 MG TAB UD 100 | 68084041301 | 10,000 | - | 15,300 | 200 | CSK | 3/18/2014 | Comments added by A022224 at 19.39.38 on date 03/18/2014 | 5,300 | 35% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/18/2014 | 4409887128 | 850 | SE | 10103625 | ZOLPIDEM TART 12.5 MG ER TAB 100 | 00781531601 | 7,000 | - | 8,760 | 100 | CSK | 3/18/2014 | Comments added by A022224 at 19.38.45 on date 03/18/2014 | 1,760 | 20% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/18/2014 | 4409887128 | 860 | SE | 10001857 | ZOLPIDEM TART 5 MG TAB 1000 | 00603646832 | 7,000 | - | 8,760 | 1,000 | CSK | 3/18/2014 | Comments added by A022224 at 19.38.45 on date 03/18/2014 | 1,760 | 20% |
| 018 | [redacted] | 0100075533 | QVL PHARMACY 142 | | 13 NORTH CENTRAL EXPRESSWAY DALLAS TX 75243- | TX | 24372 | 3/18/2014 | 5111153954 | 30 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 3,600 | 300 | CSK | 3/18/2014 | Comments added by A022224 at 19.40.47 on date 03/18/2014 | 100 | 3% |
| 018 | [redacted] | 0100075533 | QVL PHARMACY 142 | | 13 NORTH CENTRAL EXPRESSWAY DALLAS TX 75243- | TX | 24372 | 3/18/2014 | 5111153955 | 30 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 3,700 | 100 | CSX | 3/18/2014 | Comments added by A022224 at 19.41.55 on date 03/18/2014 | 200 | 5% |
| 018 | [redacted] | 0100088610 | RECEPT PHARMACY #54 | | 82 MEDICAL DRIVE #175 SAN ANTONIO TX 78229-53 | TX | 23065 | 3/18/2014 | 5111154242 | 110 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 3,700 | 200 | CSK | 3/18/2014 | Comments added by A022224 at 20.53.30 on date 03/18/2014 | 200 | 5% |
| 018 | [redacted] | 0100088610 | RECEPT PHARMACY #54 | | 82 MEDICAL DRIVE #175 SAN ANTONIO TX 78229-53 | TX | 23065 | 3/18/2014 | 5111154242 | 170 | HD | 10056674 | HYDROMORPHONE 8 MG TAB 100 | 00054026525 | 3,500 | - | 3,700 | 100 | CSK | 3/18/2014 | Comments added by A022224 at 20.53.30 on date 03/18/2014 | 200 | 5% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | | AESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/18/2014 | 5102052913 | 20 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | 12,000 | 12,400 | 300 | CSN | 3/18/2014 | Comments added by A015465 at 13.50.44 on date 03/18/201 | 400 | 3% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | | AESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/18/2014 | 5102052913 | 30 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | 12,000 | 12,400 | 300 | CSN | 3/18/2014 | Comments added by A015465 at 13.50.44 on date 03/18/201 | 400 | 3% |
| 018 | [redacted] | 0100056373 | HILLS DRUG STORE #1 INC | | 705 W. KIRK PL SAN ANTONIO TX 78226-1492 | TX | 03342 | 3/18/2014 | 4409878078 | 130 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | 43,050 | 43,100 | 1,000 | CSX | 3/18/2014 | Comments added by A022224 at 19.43.03 on date 03/18/2014 | 50 | 0% |
| 018 | [redacted] | 0100056373 | HILLS DRUG STORE #1 INC | | 705 W. KIRK PL SAN ANTONIO TX 78226-1492 | TX | 03342 | 3/18/2014 | 4409878078 | 140 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | 43,050 | 43,100 | 1,000 | CSX | 3/18/2014 | Comments added by A022224 at 19.43.03 on date 03/18/2014 | 50 | 0% |
| 018 | [redacted] | 0100071628 | GOOD'S MEDICINE CHEST #117 CPA | | 2130 GRANDE BLVD TYLER TX 75703-0563 | TX | 26183 | 3/18/2014 | 4504466393 | 670 | ST | 10104022 | MODAFINIL 100 MG TAB 90 | 55253080190 | 7,000 | 80,000 | 111,640 | 90 | CSN | 3/18/2014 | Comments added by A022224 at 19.40.22 on date 03/18/2014 | 31,640 | 28% |
| 018 | [redacted] | 0100071628 | GOOD'S MEDICINE CHEST #117 CPA | | 2130 GRANDE BLVD TYLER TX 75703-0563 | TX | 26183 | 3/18/2014 | 4504466393 | 1340 | ST | 10104024 | MODAFINIL 200 MG TAB 90 | 55253080290 | 7,000 | 80,000 | 111,640 | 90 | CSN | 3/18/2014 | Comments added by A022224 at 19.40.22 on date 03/18/2014 | 31,640 | 28% |
| 018 | [redacted] | 0100071628 | GOOD'S MEDICINE CHEST #117 CPA | | 2130 GRANDE BLVD TYLER TX 75703-0563 | TX | 26183 | 3/18/2014 | 4504466393 | 2210 | ST | 10021678 | PHENDIMETRAZI 35 MG YEL TAB 1000 | 00185405710 | 7,000 | 80,000 | 111,640 | 60,000 | CSN | 3/18/2014 | Comments added by A022224 at 19.40.22 on date 03/18/2014 | 31,640 | 28% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | | AESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/18/2014 | 4504449001 | 10 | HY | 10106078 | HYDROCODONE-ACETAMIN 10-300 MG TAB 500 | 64376064305 | 55,440 | 80,000 | 81,100 | 2,000 | CSN | 3/18/2014 | Comments added by A015465 at 13.49.58 on date 03/18/201 | 1,100 | 1% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | | AESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/18/2014 | 4504449001 | 20 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 55,440 | 80,000 | 81,100 | 2,000 | CSN | 3/18/2014 | Comments added by A015465 at 13.49.58 on date 03/18/201 | 1,100 | 1% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | | AESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/18/2014 | 4504449133 | 10 | HY | 10106078 | HYDROCODONE-ACETAMIN 10-300 MG TAB 500 | 64376064305 | 55,440 | 80,000 | 81,600 | 500 | CSN | 3/18/2014 | Comments added by A015465 at 13.50.22 on date 03/18/201 | 1,600 | 2% |
| 019 | [redacted] | 0100098837 | WALGREENS #05713 | DSD | 4740 W 95TH ST OAK LAWN IL 60453 | IL | 54-002558 | 3/18/2014 | 5102055201 | 30 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 7,300 | 100 | CSX | 3/18/2014 | Comments added by A066367 at 19.55.51 on date 03/18/201 | 300 | 4% |
| 019 | [redacted] | 0100098837 | WALGREENS #05713 | DSD | 4740 W 95TH ST OAK LAWN IL 60453 | IL | 54-002558 | 3/18/2014 | 5102055201 | 40 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,300 | 600 | CSX | 3/18/2014 | Comments added by A066367 at 19.55.51 on date 03/18/201 | 300 | 4% |
| 019 | [redacted] | 0100098837 | WALGREENS #05713 | DSD | 4740 W 95TH ST OAK LAWN IL 60453 | IL | 54-002558 | 3/18/2014 | 5102055201 | 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,300 | 400 | CSX | 3/18/2014 | Comments added by A066367 at 19.55.51 on date 03/18/201 | 300 | 4% |
| 019 | [redacted] | 0100098837 | WALGREENS #05713 | DSD | 4740 W 95TH ST OAK LAWN IL 60453 | IL | 54-002558 | 3/18/2014 | 5102055201 | 280 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,300 | 500 | CSX | 3/18/2014 | Comments added by A066367 at 19.55.51 on date 03/18/201 | 300 | 4% |
| 019 | [redacted] | 0100098837 | WALGREENS #05713 | DSD | 4740 W 95TH ST OAK LAWN IL 60453 | IL | 54-002558 | 3/18/2014 | 5102055201 | 290 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,300 | 100 | CSX | 3/18/2014 | Comments added by A066367 at 19.55.51 on date 03/18/201 | 300 | 4% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/18/2014 | 5102055602 | 90 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 25,700 | 100 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.06 on date 03/18/201 | 5,700 | 22% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/18/2014 | 5102055602 | 100 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 25,700 | 300 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.06 on date 03/18/201 | 5,700 | 22% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/18/2014 | 5102055602 | 110 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 25,700 | 700 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.06 on date 03/18/201 | 5,700 | 22% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/18/2014 | 5102055602 | 120 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 25,700 | 100 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.06 on date 03/18/201 | 5,700 | 22% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/18/2014 | 5102055602 | 130 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 25,700 | 200 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.06 on date 03/18/201 | 5,700 | 22% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/18/2014 | 5102055602 | 140 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 25,700 | 100 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.06 on date 03/18/201 | 5,700 | 22% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/18/2014 | 5102055602 | 160 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 25,700 | 100 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.06 on date 03/18/201 | 5,700 | 22% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/18/2014 | 5102055602 | 170 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 25,700 | 200 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.06 on date 03/18/201 | 5,700 | 22% |

Signature:

______________________________

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/18/2014 | 5102055602 | 180 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 25,700 | 200 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.06 on date 03/18/201 | 5,700 | 22% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/18/2014 | 5102055602 | 230 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 25,700 | 400 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.06 on date 03/18/201 | 5,700 | 22% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/18/2014 | 5102055602 | 240 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 25,700 | 100 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.06 on date 03/18/201 | 5,700 | 22% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/18/2014 | 5102055602 | 250 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 25,700 | 200 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.06 on date 03/18/201 | 5,700 | 22% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/18/2014 | 5102055602 | 260 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 25,700 | 100 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.06 on date 03/18/201 | 5,700 | 22% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/18/2014 | 5102055602 | 270 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 25,700 | 100 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.06 on date 03/18/201 | 5,700 | 22% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/18/2014 | 5102055602 | 280 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 25,700 | 100 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.06 on date 03/18/201 | 5,700 | 22% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/18/2014 | 5102055602 | 290 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 25,700 | 200 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.06 on date 03/18/201 | 5,700 | 22% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/18/2014 | 5102055602 | 300 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 25,700 | 1,300 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.06 on date 03/18/201 | 5,700 | 22% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/18/2014 | 5102055602 | 310 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 25,700 | 900 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.06 on date 03/18/201 | 5,700 | 22% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/18/2014 | 5102055602 | 320 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 25,700 | 200 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.06 on date 03/18/201 | 5,700 | 22% |
| 019 | [redacted] | 0100064243 | ELM PLAZA PHARMACY | CPA | 908 ELM STREET, STE 100 HINSDALE IL 60521-2653 | IL | 054.014524 | 3/18/2014 | 5111154323 | 11 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,600 | 200 | CSK | 3/18/2014 | Comments added by A066367 at 19.53.41 on date 03/18/201 | 100 | 3% |
| 019 | [redacted] | 0100064243 | ELM PLAZA PHARMACY | CPA | 908 ELM STREET, STE 100 HINSDALE IL 60521-2653 | IL | 054.014524 | 3/18/2014 | 5111154323 | 20 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 3,600 | 300 | CSK | 3/18/2014 | Comments added by A066367 at 19.53.41 on date 03/18/201 | 100 | 3% |
| 019 | [redacted] | 0100065976 | GAS CITY DISTRIBUTERS,INC | APSC | 1030 EAST MAIN ST GAS CITY IN 46933-1621 | IN | 60004362A | 3/18/2014 | 4504470640 | 70 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 40,600 | 500 | CSK | 3/18/2014 | Comments added by A066367 at 19.55.31 on date 03/18/201 | 640 | 2% |
| 019 | [redacted] | 0100065976 | GAS CITY DISTRIBUTERS,INC | APSC | 1030 EAST MAIN ST GAS CITY IN 46933-1621 | IN | 60004362A | 3/18/2014 | 4504470640 | 200 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 40,600 | 1,000 | CSK | 3/18/2014 | Comments added by A066367 at 19.55.31 on date 03/18/201 | 640 | 2% |
| 019 | [redacted] | 0100065976 | GAS CITY DISTRIBUTERS,INC | APSC | 1030 EAST MAIN ST GAS CITY IN 46933-1621 | IN | 60004362A | 3/18/2014 | 4504470640 | 370 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 39,960 | - | 40,600 | 1,000 | CSK | 3/18/2014 | Comments added by A066367 at 19.55.31 on date 03/18/201 | 640 | 2% |
| 019 | [redacted] | 0100098348 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/18/2014 | 5102055145 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 38,100 | 500 | CSK | 3/18/2014 | Comments added by A066367 at 19.55.41 on date 03/18/201 | 4,800 | 13% |
| 019 | [redacted] | 0100098348 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/18/2014 | 5102055145 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 38,100 | 300 | CSK | 3/18/2014 | Comments added by A066367 at 19.55.41 on date 03/18/201 | 4,800 | 13% |
| 019 | [redacted] | 0100098348 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/18/2014 | 5102055145 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 38,100 | 1,800 | CSK | 3/18/2014 | Comments added by A066367 at 19.55.41 on date 03/18/201 | 4,800 | 13% |
| 019 | [redacted] | 0100098348 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/18/2014 | 5102055145 | 120 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 38,100 | 300 | CSK | 3/18/2014 | Comments added by A066367 at 19.55.41 on date 03/18/201 | 4,800 | 13% |
| 019 | [redacted] | 0100098348 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/18/2014 | 5102055145 | 140 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 38,100 | 100 | CSK | 3/18/2014 | Comments added by A066367 at 19.55.41 on date 03/18/201 | 4,800 | 13% |
| 019 | [redacted] | 0100098348 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/18/2014 | 5102055145 | 150 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 38,100 | 1,600 | CSK | 3/18/2014 | Comments added by A066367 at 19.55.41 on date 03/18/201 | 4,800 | 13% |
| 019 | [redacted] | 0100098348 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/18/2014 | 5102055145 | 340 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 38,100 | 200 | CSK | 3/18/2014 | Comments added by A066367 at 19.55.41 on date 03/18/201 | 4,800 | 13% |
| 019 | [redacted] | 0100098356 | WALGREENS #04254 | DSD | 5201 N 91ST ST MILWAUKEE WI 53225 | WI | 7662-042 | 3/18/2014 | 5102055890 | 120 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 8,300 | 1,900 | CSK | 3/18/2014 | Comments added by A066367 at 19.53.55 on date 03/18/201 | 300 | 4% |
| 019 | [redacted] | 0100098269 | WALGREENS #05002 | DSD | 3W15701 APPLETON AVE MENOMONEE FALLS WI 53 | WI | 7821-042 | 3/18/2014 | 5102055395 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 43,600 | 1,500 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.58 on date 03/18/201 | 10,300 | 24% |
| 019 | [redacted] | 0100098269 | WALGREENS #05002 | DSD | 3W15701 APPLETON AVE MENOMONEE FALLS WI 53 | WI | 7821-042 | 3/18/2014 | 5102055395 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 43,600 | 300 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.58 on date 03/18/201 | 10,300 | 24% |
| 019 | [redacted] | 0100098269 | WALGREENS #05002 | DSD | 3W15701 APPLETON AVE MENOMONEE FALLS WI 53 | WI | 7821-042 | 3/18/2014 | 5102055395 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 43,600 | 400 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.58 on date 03/18/201 | 10,300 | 24% |
| 019 | [redacted] | 0100098269 | WALGREENS #05002 | DSD | 3W15701 APPLETON AVE MENOMONEE FALLS WI 53 | WI | 7821-042 | 3/18/2014 | 5102055395 | 130 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 43,600 | 100 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.58 on date 03/18/201 | 10,300 | 24% |
| 019 | [redacted] | 0100098269 | WALGREENS #05002 | DSD | 3W15701 APPLETON AVE MENOMONEE FALLS WI 53 | WI | 7821-042 | 3/18/2014 | 5102055395 | 140 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 43,600 | 200 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.58 on date 03/18/201 | 10,300 | 24% |
| 019 | [redacted] | 0100098269 | WALGREENS #05002 | DSD | 3W15701 APPLETON AVE MENOMONEE FALLS WI 53 | WI | 7821-042 | 3/18/2014 | 5102055395 | 150 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 9,400 | 2,500 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.40 on date 03/18/201 | 1,400 | 15% |
| 019 | [redacted] | 0100098269 | WALGREENS #05002 | DSD | 3W15701 APPLETON AVE MENOMONEE FALLS WI 53 | WI | 7821-042 | 3/18/2014 | 5102055395 | 160 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 43,600 | 2,000 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.58 on date 03/18/201 | 10,300 | 24% |
| 019 | [redacted] | 0100098269 | WALGREENS #05002 | DSD | 3W15701 APPLETON AVE MENOMONEE FALLS WI 53 | WI | 7821-042 | 3/18/2014 | 5102055395 | 170 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 43,600 | 100 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.58 on date 03/18/201 | 10,300 | 24% |
| 019 | [redacted] | 0100098269 | WALGREENS #05002 | DSD | 3W15701 APPLETON AVE MENOMONEE FALLS WI 53 | WI | 7821-042 | 3/18/2014 | 5102055395 | 180 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 43,600 | 1,100 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.58 on date 03/18/201 | 10,300 | 24% |
| 019 | [redacted] | 0100098269 | WALGREENS #05002 | DSD | 3W15701 APPLETON AVE MENOMONEE FALLS WI 53 | WI | 7821-042 | 3/18/2014 | 5102055395 | 290 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 43,600 | 700 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.58 on date 03/18/201 | 10,300 | 24% |
| 019 | [redacted] | 0100098269 | WALGREENS #05002 | DSD | 3W15701 APPLETON AVE MENOMONEE FALLS WI 53 | WI | 7821-042 | 3/18/2014 | 5102055395 | 300 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 43,600 | 500 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.58 on date 03/18/201 | 10,300 | 24% |
| 019 | [redacted] | 0100098269 | WALGREENS #05002 | DSD | 3W15701 APPLETON AVE MENOMONEE FALLS WI 53 | WI | 7821-042 | 3/18/2014 | 5102055395 | 310 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 43,600 | 500 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.58 on date 03/18/201 | 10,300 | 24% |
| 019 | [redacted] | 0100098269 | WALGREENS #05002 | DSD | 3W15701 APPLETON AVE MENOMONEE FALLS WI 53 | WI | 7821-042 | 3/18/2014 | 5102055395 | 320 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 43,600 | 300 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.58 on date 03/18/201 | 10,300 | 24% |
| 019 | [redacted] | 0100098269 | WALGREENS #05002 | DSD | 3W15701 APPLETON AVE MENOMONEE FALLS WI 53 | WI | 7821-042 | 3/18/2014 | 5102055395 | 450 | OX | 10040547 | PERCOCET 5/ 325 MG TAB 100 | 63481062370 | 33,300 | - | 43,600 | 100 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.58 on date 03/18/201 | 10,300 | 24% |
| 019 | [redacted] | 0100098347 | WALGREENS #06058 | DSD | 4296 S 76TH ST GREENFIELD WI 53220 | WI | 8115-042 | 3/18/2014 | 5102055328 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 41,000 | 3,500 | CSK | 3/18/2014 | Comments added by A066367 at 19.55.07 on date 03/18/201 | 7,700 | 19% |
| 019 | [redacted] | 0100098347 | WALGREENS #06058 | DSD | 4296 S 76TH ST GREENFIELD WI 53220 | WI | 8115-042 | 3/18/2014 | 5102055328 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 41,000 | 500 | CSK | 3/18/2014 | Comments added by A066367 at 19.55.07 on date 03/18/201 | 7,700 | 19% |
| 019 | [redacted] | 0100098347 | WALGREENS #06058 | DSD | 4296 S 76TH ST GREENFIELD WI 53220 | WI | 8115-042 | 3/18/2014 | 5102055328 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 41,000 | 2,900 | CSK | 3/18/2014 | Comments added by A066367 at 19.55.07 on date 03/18/201 | 7,700 | 19% |
| 019 | [redacted] | 0100098347 | WALGREENS #06058 | DSD | 4296 S 76TH ST GREENFIELD WI 53220 | WI | 8115-042 | 3/18/2014 | 5102055328 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 41,000 | 1,400 | CSK | 3/18/2014 | Comments added by A066367 at 19.55.07 on date 03/18/201 | 7,700 | 19% |
| 019 | [redacted] | 0100098347 | WALGREENS #06058 | DSD | 4296 S 76TH ST GREENFIELD WI 53220 | WI | 8115-042 | 3/18/2014 | 5102055328 | 110 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 41,000 | 100 | CSK | 3/18/2014 | Comments added by A066367 at 19.55.07 on date 03/18/201 | 7,700 | 19% |
| 019 | [redacted] | 0100098347 | WALGREENS #06058 | DSD | 4296 S 76TH ST GREENFIELD WI 53220 | WI | 8115-042 | 3/18/2014 | 5102055328 | 130 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 41,000 | 800 | CSK | 3/18/2014 | Comments added by A066367 at 19.55.07 on date 03/18/201 | 7,700 | 19% |
| 019 | [redacted] | 0100098347 | WALGREENS #06058 | DSD | 4296 S 76TH ST GREENFIELD WI 53220 | WI | 8115-042 | 3/18/2014 | 5102055328 | 140 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 41,000 | 1,400 | CSK | 3/18/2014 | Comments added by A066367 at 19.55.07 on date 03/18/201 | 7,700 | 19% |
| 019 | [redacted] | 0100098347 | WALGREENS #06058 | DSD | 4296 S 76TH ST GREENFIELD WI 53220 | WI | 8115-042 | 3/18/2014 | 5102055328 | 270 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 41,000 | 400 | CSK | 3/18/2014 | Comments added by A066367 at 19.55.07 on date 03/18/201 | 7,700 | 19% |
| 019 | [redacted] | 0100098347 | WALGREENS #06058 | DSD | 4296 S 76TH ST GREENFIELD WI 53220 | WI | 8115-042 | 3/18/2014 | 5102055328 | 280 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 41,000 | 100 | CSK | 3/18/2014 | Comments added by A066367 at 19.55.07 on date 03/18/201 | 7,700 | 19% |
| 019 | [redacted] | 0100098286 | WALGREENS #09839 | DSD | 6241 S PACKARD AVE CUDAHY WI 53110 | WI | 8515-042 | 3/18/2014 | 5102055284 | 10 | OX | 10101297 | OXYCODONE/ASA 4.83/ 325MG TAB 100 | 00591355101 | 33,300 | - | 33,700 | 100 | CSK | 3/18/2014 | Comments added by A066367 at 19.55.19 on date 03/18/201 | 400 | 1% |
| 019 | [redacted] | 0100098286 | WALGREENS #09839 | DSD | 6241 S PACKARD AVE CUDAHY WI 53110 | WI | 8515-042 | 3/18/2014 | 5102055284 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 33,700 | 1,000 | CSK | 3/18/2014 | Comments added by A066367 at 19.55.19 on date 03/18/201 | 400 | 1% |
| 019 | [redacted] | 0100098286 | WALGREENS #09839 | DSD | 6241 S PACKARD AVE CUDAHY WI 53110 | WI | 8515-042 | 3/18/2014 | 5102055284 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 33,700 | 700 | CSK | 3/18/2014 | Comments added by A066367 at 19.55.19 on date 03/18/201 | 400 | 1% |
| 019 | [redacted] | 0100098286 | WALGREENS #09839 | DSD | 6241 S PACKARD AVE CUDAHY WI 53110 | WI | 8515-042 | 3/18/2014 | 5102055284 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 33,700 | 1,800 | CSK | 3/18/2014 | Comments added by A066367 at 19.55.19 on date 03/18/201 | 400 | 1% |
| 019 | [redacted] | 0100098286 | WALGREENS #09839 | DSD | 6241 S PACKARD AVE CUDAHY WI 53110 | WI | 8515-042 | 3/18/2014 | 5102055284 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 33,700 | 200 | CSK | 3/18/2014 | Comments added by A066367 at 19.55.19 on date 03/18/201 | 400 | 1% |
| 019 | [redacted] | 0100098286 | WALGREENS #09839 | DSD | 6241 S PACKARD AVE CUDAHY WI 53110 | WI | 8515-042 | 3/18/2014 | 5102055284 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 33,700 | 1,000 | CSK | 3/18/2014 | Comments added by A066367 at 19.55.19 on date 03/18/201 | 400 | 1% |
| 019 | [redacted] | 0100098286 | WALGREENS #09839 | DSD | 6241 S PACKARD AVE CUDAHY WI 53110 | WI | 8515-042 | 3/18/2014 | 5102055284 | 130 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 33,700 | 500 | CSK | 3/18/2014 | Comments added by A066367 at 19.55.19 on date 03/18/201 | 400 | 1% |
| 019 | [redacted] | 0100098286 | WALGREENS #09839 | DSD | 6241 S PACKARD AVE CUDAHY WI 53110 | WI | 8515-042 | 3/18/2014 | 5102055284 | 150 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 33,700 | 100 | CSK | 3/18/2014 | Comments added by A066367 at 19.55.19 on date 03/18/201 | 400 | 1% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/18/2014 | 4409891351 | 390 | B5 | 10035344 | LORAZ/INTENSL 2 MG/ML LIQ 30 ML | 00054353244 | 7,000 | - | 15,980 | 3,000 | CSK | 3/18/2014 | Comments added by A066367 at 20.20.44 on date 03/18/201 | 8,980 | 56% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/18/2014 | 5102055349 | 140 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 36,300 | 100 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.28 on date 03/18/201 | 16,300 | 45% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/18/2014 | 5102055349 | 150 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 36,300 | 100 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.28 on date 03/18/201 | 16,300 | 45% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/18/2014 | 5102055349 | 160 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 36,300 | 100 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.28 on date 03/18/201 | 16,300 | 45% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/18/2014 | 5102055349 | 170 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 36,300 | 200 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.28 on date 03/18/201 | 16,300 | 45% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/18/2014 | 5102055349 | 210 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 36,300 | 400 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.28 on date 03/18/201 | 16,300 | 45% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/18/2014 | 5102055349 | 220 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 36,300 | 500 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.28 on date 03/18/201 | 16,300 | 45% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/18/2014 | 5102055349 | 270 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 36,300 | 200 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.28 on date 03/18/201 | 16,300 | 45% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/18/2014 | 5102055349 | 280 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 54092038101 | 20,000 | - | 36,300 | 100 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.28 on date 03/18/201 | 16,300 | 45% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/18/2014 | 5102055349 | 290 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 36,300 | 400 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.28 on date 03/18/201 | 16,300 | 45% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/18/2014 | 5102055349 | 300 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 36,300 | 400 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.28 on date 03/18/201 | 16,300 | 45% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/18/2014 | 5102055349 | 310 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 36,300 | 600 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.28 on date 03/18/201 | 16,300 | 45% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/18/2014 | 5102055349 | 320 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 36,300 | 1,300 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.28 on date 03/18/201 | 16,300 | 45% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/18/2014 | 5102055349 | 330 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 36,300 | 300 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.28 on date 03/18/201 | 16,300 | 45% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/18/2014 | 5102055349 | 340 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 36,300 | 400 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.28 on date 03/18/201 | 16,300 | 45% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/18/2014 | 5102055349 | 360 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 36,300 | 1,800 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.28 on date 03/18/201 | 16,300 | 45% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/18/2014 | 5102055349 | 370 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 36,300 | 1,300 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.28 on date 03/18/201 | 16,300 | 45% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/18/2014 | 5102055349 | 380 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 36,300 | 600 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.28 on date 03/18/201 | 16,300 | 45% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/18/2014 | 5102055349 | 390 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 36,300 | 100 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.28 on date 03/18/201 | 16,300 | 45% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/18/2014 | 5102055349 | 410 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 36,300 | 200 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.28 on date 03/18/201 | 16,300 | 45% |
| 019 | [redacted] | 0100098282 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/18/2014 | 5102055558 | 120 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 39,600 | 300 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.17 on date 03/18/201 | 6,300 | 16% |
| 019 | [redacted] | 0100098282 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/18/2014 | 5102055558 | 140 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 39,600 | 1,200 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.17 on date 03/18/201 | 6,300 | 16% |
| 019 | [redacted] | 0100098282 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/18/2014 | 5102055558 | 150 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 39,600 | 200 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.17 on date 03/18/201 | 6,300 | 16% |

Signature:

______________________________

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | [redacted] | 0100098282 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/18/2014 | 5102055558 | 160 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 39,600 | 400 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.17 on date 03/18/201 | 6,300 | 16% |
| 019 | [redacted] | 0100098282 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/18/2014 | 5102055558 | 290 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 33,300 | - | 39,600 | 300 | CSK | 3/18/2014 | Comments added by A066367 at 19.54.17 on date 03/18/201 | 6,300 | 16% |
| 019 | [redacted] | 0100057744 | ST JOSEPH HOSPITAL | | 000 W CHAMBERS STREET MILWAUKEE WI 53210-16 | WI | 1681-42 | 3/18/2014 | 4504462200 | 10 | B1 | 10103012 | MIDAZOLAM 1 MG/ML VL 10X2 ML | 0064160571 | 18,300 | 7,000 | 7,860 | 100 | CSX | 3/18/2014 | Comments added by A066367 at 19.56.22 on date 03/18/201 | 860 | 11% |
| 019 | [redacted] | 0100061800 | ST JOSEPH HOSPITAL (340B PHS) | | 000 W CHAMBERS STREET MILWAUKEE WI 53210-16 | WI | 1681-42 | 3/18/2014 | 4504462335 | 20 | B1 | 10103012 | MIDAZOLAM 1 MG/ML VL 10X2 ML | 0064160571 | 18,300 | 7,000 | 8,100 | 240 | CSX | 3/18/2014 | Comments added by A066367 at 19.56.07 on date 03/18/201 | 1,100 | 14% |
| 019 | [redacted] | 0100097042 | ST JOSEPH HOSPITAL WAC | | 000 W CHAMBERS STREET MILWAUKEE WI 53210-16 | WI | 1681-42 | 3/18/2014 | 4504462313 | 10 | B1 | 10103012 | MIDAZOLAM 1 MG/ML VL 10X2 ML | 0064160571 | 18,300 | 7,000 | 7,760 | 60 | CSX | 3/18/2014 | Comments added by A066367 at 19.56.34 on date 03/18/201 | 760 | 10% |
| 019 | [redacted] | 0100097042 | ST JOSEPH HOSPITAL WAC | | 000 W CHAMBERS STREET MILWAUKEE WI 53210-16 | WI | 1681-42 | 3/18/2014 | 4504462313 | 20 | B1 | 10088761 | MIDAZOLAM HCL 2 MG/ML SYR 30X5 ML | 6809407166 | 18,300 | 7,000 | 7,760 | 150 | CSX | 3/18/2014 | Comments added by A066367 at 19.56.34 on date 03/18/201 | 760 | 10% |
| 019 | [redacted] | 0100071428 | PHARMACY ALTERNATIVES LLC | | 47 CHURCH ROAD SUITE E-3 ELMHURST IL 60126-14 | IL | 054.017160 | 3/18/2014 | 4409878452 | 230 | BN | 10022799 | CLONAZEPAM 0.5 MG TAB 1000 | 0060329483 | 10,000 | 25,000 | 30,260 | 9,000 | CSX | 3/18/2014 | Comments added by A066367 at 19.56.45 on date 03/18/201 | 5,260 | 17% |
| 019 | [redacted] | 0100071428 | PHARMACY ALTERNATIVES LLC | | 47 CHURCH ROAD SUITE E-3 ELMHURST IL 60126-14 | IL | 054.017160 | 3/18/2014 | 4409878452 | 240 | BN | 10023275 | CLONAZEPAM 1 MG TAB 1000 | 0060329493 | 10,000 | 25,000 | 30,260 | 6,000 | CSX | 3/18/2014 | Comments added by A066367 at 19.56.45 on date 03/18/201 | 5,260 | 17% |
| 019 | [redacted] | 0100071428 | PHARMACY ALTERNATIVES LLC | | 47 CHURCH ROAD SUITE E-3 ELMHURST IL 60126-14 | IL | 054.017160 | 3/18/2014 | 4409878452 | 250 | BN | 10052853 | CLONAZEPAM 2 MG TAB 500 | 0009308340 | 10,000 | 25,000 | 30,260 | 2,500 | CSX | 3/18/2014 | Comments added by A066367 at 19.56.45 on date 03/18/201 | 5,260 | 17% |
| 020 | [redacted] | 0100102934 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | Y001632 | 3/18/2014 | 5102056435 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 0037826610 | 7,000 | - | 9,400 | 100 | CSK | 3/18/2014 | Comments added by A022224 at 19.32.32 on date 03/18/2014 | 2,400 | 26% |
| 020 | [redacted] | 0100102934 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | Y001632 | 3/18/2014 | 5102056435 | 20 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 0037826580 | 7,000 | - | 9,400 | 600 | CSK | 3/18/2014 | Comments added by A022224 at 19.32.32 on date 03/18/2014 | 2,400 | 26% |
| 020 | [redacted] | 0100102934 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | Y001632 | 3/18/2014 | 5102056435 | 30 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 0037826620 | 7,000 | - | 9,400 | 400 | CSK | 3/18/2014 | Comments added by A022224 at 19.32.32 on date 03/18/2014 | 2,400 | 26% |
| 020 | [redacted] | 0100102934 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | Y001632 | 3/18/2014 | 5102056435 | 40 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 0037826600 | 7,000 | - | 9,400 | 100 | CSK | 3/18/2014 | Comments added by A022224 at 19.32.32 on date 03/18/2014 | 2,400 | 26% |
| 020 | [redacted] | 0100102934 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | Y001632 | 3/18/2014 | 5102056435 | 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 0037826590 | 7,000 | - | 9,400 | 600 | CSK | 3/18/2014 | Comments added by A022224 at 19.32.32 on date 03/18/2014 | 2,400 | 26% |
| 020 | [redacted] | 0100102934 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | Y001632 | 3/18/2014 | 5102056435 | 160 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 0005402352 | 7,000 | - | 9,400 | 600 | CSK | 3/18/2014 | Comments added by A022224 at 19.32.32 on date 03/18/2014 | 2,400 | 26% |
| 020 | [redacted] | 0100102934 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | Y001632 | 3/18/2014 | 5102056435 | 170 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 0005402362 | 7,000 | - | 9,400 | 400 | CSK | 3/18/2014 | Comments added by A022224 at 19.32.32 on date 03/18/2014 | 2,400 | 26% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/18/2014 | 5102056481 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 0037826610 | 7,000 | - | 10,100 | 200 | CSK | 3/18/2014 | Comments added by A022224 at 19.31.06 on date 03/18/2014 | 3,100 | 31% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/18/2014 | 5102056481 | 20 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 0037826580 | 7,000 | - | 10,100 | 600 | CSK | 3/18/2014 | Comments added by A022224 at 19.31.06 on date 03/18/2014 | 3,100 | 31% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/18/2014 | 5102056481 | 30 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 0037826620 | 7,000 | - | 10,100 | 100 | CSK | 3/18/2014 | Comments added by A022224 at 19.31.06 on date 03/18/2014 | 3,100 | 31% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/18/2014 | 5102056481 | 40 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 0037826600 | 7,000 | - | 10,100 | 300 | CSK | 3/18/2014 | Comments added by A022224 at 19.31.06 on date 03/18/2014 | 3,100 | 31% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/18/2014 | 5102056481 | 60 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 0037826590 | 7,000 | - | 10,100 | 500 | CSK | 3/18/2014 | Comments added by A022224 at 19.31.06 on date 03/18/2014 | 3,100 | 31% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/18/2014 | 5102056481 | 80 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | - | 37,200 | 1,000 | CSK | 3/18/2014 | Comments added by A022224 at 19.30.31 on date 03/18/2014 | 3,900 | 10% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/18/2014 | 5102056481 | 90 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 37,200 | 100 | CSK | 3/18/2014 | Comments added by A022224 at 19.30.31 on date 03/18/2014 | 3,900 | 10% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/18/2014 | 5102056481 | 100 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 37,200 | 700 | CSK | 3/18/2014 | Comments added by A022224 at 19.30.31 on date 03/18/2014 | 3,900 | 10% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/18/2014 | 5102056481 | 130 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 37,200 | 700 | CSK | 3/18/2014 | Comments added by A022224 at 19.30.31 on date 03/18/2014 | 3,900 | 10% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/18/2014 | 5102056481 | 140 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 37,200 | 100 | CSK | 3/18/2014 | Comments added by A022224 at 19.30.31 on date 03/18/2014 | 3,900 | 10% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/18/2014 | 5102056481 | 150 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 5901104151 | 33,300 | - | 37,200 | 100 | CSK | 3/18/2014 | Comments added by A022224 at 19.30.31 on date 03/18/2014 | 3,900 | 10% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/18/2014 | 5102056481 | 160 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 1070200090 | 8,000 | - | 11,200 | 2,300 | CSK | 3/18/2014 | Comments added by A022224 at 19.30.11 on date 03/18/2014 | 3,200 | 29% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/18/2014 | 5102056481 | 170 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 37,200 | 2,000 | CSK | 3/18/2014 | Comments added by A022224 at 19.30.31 on date 03/18/2014 | 3,900 | 10% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/18/2014 | 5102056481 | 180 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 37,200 | 600 | CSK | 3/18/2014 | Comments added by A022224 at 19.30.31 on date 03/18/2014 | 3,900 | 10% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/18/2014 | 5102056481 | 260 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 0005402352 | 7,000 | - | 10,100 | 100 | CSK | 3/18/2014 | Comments added by A022224 at 19.31.06 on date 03/18/2014 | 3,100 | 31% |
| 020 | [redacted] | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/18/2014 | 5102056481 | 270 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 0005402362 | 7,000 | - | 10,100 | 200 | CSK | 3/18/2014 | Comments added by A022224 at 19.31.06 on date 03/18/2014 | 3,100 | 31% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/18/2014 | 5102056007 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 0037826610 | 7,000 | - | 13,000 | 100 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.57 on date 03/18/2014 | 6,000 | 46% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/18/2014 | 5102056007 | 20 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 0037826580 | 7,000 | - | 13,000 | 1,100 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.57 on date 03/18/2014 | 6,000 | 46% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/18/2014 | 5102056007 | 30 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 0037826620 | 7,000 | - | 13,000 | 300 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.57 on date 03/18/2014 | 6,000 | 46% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/18/2014 | 5102056007 | 40 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 0037826600 | 7,000 | - | 13,000 | 1,000 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.57 on date 03/18/2014 | 6,000 | 46% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/18/2014 | 5102056007 | 60 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 0037826590 | 7,000 | - | 13,000 | 900 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.57 on date 03/18/2014 | 6,000 | 46% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/18/2014 | 5102056007 | 100 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | - | 49,400 | 3,500 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.38 on date 03/18/2014 | 16,100 | 33% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/18/2014 | 5102056007 | 110 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 49,400 | 600 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.38 on date 03/18/2014 | 16,100 | 33% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/18/2014 | 5102056007 | 120 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 49,400 | 2,200 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.38 on date 03/18/2014 | 16,100 | 33% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/18/2014 | 5102056007 | 160 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 49,400 | 1,700 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.38 on date 03/18/2014 | 16,100 | 33% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/18/2014 | 5102056007 | 170 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 5901104601 | 33,300 | - | 49,400 | 200 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.38 on date 03/18/2014 | 16,100 | 33% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/18/2014 | 5102056007 | 180 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 49,400 | 100 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.38 on date 03/18/2014 | 16,100 | 33% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/18/2014 | 5102056007 | 190 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 5901104151 | 33,300 | - | 49,400 | 200 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.38 on date 03/18/2014 | 16,100 | 33% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/18/2014 | 5102056007 | 210 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 49,400 | 1,300 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.38 on date 03/18/2014 | 16,100 | 33% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/18/2014 | 5102056007 | 220 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 49,400 | 1,000 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.38 on date 03/18/2014 | 16,100 | 33% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/18/2014 | 5102056007 | 290 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 0005402352 | 7,000 | - | 13,000 | 200 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.57 on date 03/18/2014 | 6,000 | 46% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/18/2014 | 5102056007 | 300 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 0005402362 | 7,000 | - | 13,000 | 1,400 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.57 on date 03/18/2014 | 6,000 | 46% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/18/2014 | 5102056007 | 390 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 33,300 | - | 49,400 | 500 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.38 on date 03/18/2014 | 16,100 | 33% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/18/2014 | 5102056007 | 400 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 33,300 | - | 49,400 | 300 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.38 on date 03/18/2014 | 16,100 | 33% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/18/2014 | 5102056007 | 410 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 49,400 | 200 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.38 on date 03/18/2014 | 16,100 | 33% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/18/2014 | 5102056007 | 420 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | - | 49,400 | 100 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.38 on date 03/18/2014 | 16,100 | 33% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/18/2014 | 5102055948 | 120 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | - | 52,300 | 5,500 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.18 on date 03/18/2014 | 19,000 | 36% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/18/2014 | 5102055948 | 130 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 52,300 | 600 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.18 on date 03/18/2014 | 19,000 | 36% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/18/2014 | 5102055948 | 140 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 52,300 | 2,400 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.18 on date 03/18/2014 | 19,000 | 36% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/18/2014 | 5102055948 | 170 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 52,300 | 2,800 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.18 on date 03/18/2014 | 19,000 | 36% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/18/2014 | 5102055948 | 180 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 5901104601 | 33,300 | - | 52,300 | 400 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.18 on date 03/18/2014 | 19,000 | 36% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/18/2014 | 5102055948 | 190 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 52,300 | 400 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.18 on date 03/18/2014 | 19,000 | 36% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/18/2014 | 5102055948 | 200 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 5901104151 | 33,300 | - | 52,300 | 100 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.18 on date 03/18/2014 | 19,000 | 36% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/18/2014 | 5102055948 | 210 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 1070200090 | 8,000 | - | 19,100 | 6,500 | CSK | 3/18/2014 | Comments added by A022224 at 19.33.59 on date 03/18/2014 | 11,100 | 58% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/18/2014 | 5102055948 | 220 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 52,300 | 3,600 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.18 on date 03/18/2014 | 19,000 | 36% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/18/2014 | 5102055948 | 230 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | - | 52,300 | 800 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.18 on date 03/18/2014 | 19,000 | 36% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/18/2014 | 5102055948 | 240 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 52,300 | 1,600 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.18 on date 03/18/2014 | 19,000 | 36% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/18/2014 | 5102055948 | 290 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 6846202040 | 33,300 | - | 52,300 | 500 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.18 on date 03/18/2014 | 19,000 | 36% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/18/2014 | 5102055948 | 400 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 33,300 | - | 52,300 | 900 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.18 on date 03/18/2014 | 19,000 | 36% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/18/2014 | 5102055948 | 410 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 33,300 | - | 52,300 | 700 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.18 on date 03/18/2014 | 19,000 | 36% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/18/2014 | 5102055948 | 420 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 52,300 | 300 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.18 on date 03/18/2014 | 19,000 | 36% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 | DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/18/2014 | 5102055948 | 430 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | - | 52,300 | 300 | CSK | 3/18/2014 | Comments added by A022224 at 19.34.18 on date 03/18/2014 | 19,000 | 36% |
| 020 | [redacted] | 0100089521 | ST JOSEPH'S HOSP PHX | | 350 W THOMAS PHOENIX AZ 85013 | AZ | Y003465 | 3/18/2014 | 5111151618 | 10 | H2 | 10026976 | HYDROMORPHONE 1 MG/ML C/I LL 10X1 ML | 0040912833 | 9,000 | - | 9,530 | 1,000 | DCY | 3/18/2014 | Comments added by A019132 at 11.11.35 on date 03/18/2014 | 530 | 6% |
| 020 | [redacted] | 0100101499 | WALGREENS #04266 | DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | Y002854 | 3/18/2014 | 5102056348 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 0037826610 | 7,000 | - | 7,600 | 300 | CSK | 3/18/2014 | Comments added by A022224 at 19.33.40 on date 03/18/2014 | 600 | 8% |
| 020 | [redacted] | 0100101499 | WALGREENS #04266 | DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | Y002854 | 3/18/2014 | 5102056348 | 20 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 0037826580 | 7,000 | - | 7,600 | 100 | CSK | 3/18/2014 | Comments added by A022224 at 19.33.40 on date 03/18/2014 | 600 | 8% |
| 020 | [redacted] | 0100101499 | WALGREENS #04266 | DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | Y002854 | 3/18/2014 | 5102056348 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 0037826600 | 7,000 | - | 7,600 | 200 | CSK | 3/18/2014 | Comments added by A022224 at 19.33.40 on date 03/18/2014 | 600 | 8% |
| 020 | [redacted] | 0100101499 | WALGREENS #04266 | DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | Y002854 | 3/18/2014 | 5102056348 | 190 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 0005402352 | 7,000 | - | 7,600 | 100 | CSK | 3/18/2014 | Comments added by A022224 at 19.33.40 on date 03/18/2014 | 600 | 8% |
| 020 | [redacted] | 0100101499 | WALGREENS #04266 | DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | Y002854 | 3/18/2014 | 5102056348 | 200 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 0005402362 | 7,000 | - | 7,600 | 600 | CSK | 3/18/2014 | Comments added by A022224 at 19.33.40 on date 03/18/2014 | 600 | 8% |
| 020 | [redacted] | 0100083738 | MEDICAL PURCHASING SOLUTIONS | | 021 N. 74TH STREET., #300 SCOTTSDALE AZ 85260-2 | AZ | W001685 | 3/18/2014 | 4409877064 | 40 | B1 | 10107350 | MIDAZOLAM 5 MG/ML VL 10X10 ML | 5766406344 | 7,000 | 7,500 | 10,320 | 2,900 | CSK | 3/18/2014 | Comments added by A022224 at 13.55.47 on date 03/18/2014 | 2,820 | 27% |
| 021 | [redacted] | 0100107369 | MERRYFIELD PHARMACY INC. SF | | 200 W BENTON ST WINDSOR MO 65360 | MO | 002637 | 3/18/2014 | 4409892610 | 590 | BD | 10038766 | ALPRAZOLAM 1 MG TAB 500 | 5976237210 | 10,000 | - | 10,300 | 500 | DCY | 3/19/2014 | Comments added by A043486 at 08.00.31 on date 03/19/2014 | 300 | 3% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY | (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/18/2014 | 4504441263 | 100 | AN | 10005715 | OXANDROLONE 2.5 MG TAB 100 | 4988403010 | 8,000 | - | 12,900 | 200 | DCY | 3/18/2014 | Comments added by A043486 at 08.42.24 on date 03/18/2014 | 4,900 | 38% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY | (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/18/2014 | 4504482398 | 250 | AN | 10116920 | COVARYX H.S. TAB 100 | 1152800200 | 8,000 | - | 13,680 | 200 | DCY | 3/19/2014 | Comments added by A043486 at 07.55.11 on date 03/19/2014 | 5,680 | 42% |

Signature:

ABDCMDL00282491

| | ID | Pharmacy | Address | ST | | Date | | | | NDC/Item | Description | Qty | | Code | Date | Comments | % | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021 | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 20001482 85 | 3/18/2014 | 4504482398 | 260 | AN | | 10115362 | COVARYX TAB 100 | | 1152800100 | 8,000 | - | 13,680 | 300 | DCY | 3/19/2014 | Comments added by A043486 at 07.55.11 on date 03/19/2014 | 5,680 | 42% |
| 021 | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 20001482 85 | 3/18/2014 | 4504482398 | 580 | AN | | 10109116 | STRIANT 30 MG TAB 6X10 | | 5224400306 | 8,000 | - | 13,680 | 180 | DCY | 3/19/2014 | Comments added by A043486 at 07.55.11 on date 03/19/2014 | 5,680 | 42% |
| 021 | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 20001482 85 | 3/18/2014 | 4504482398 | 620 | AN | | 10037629 | TESTRED 10 MG CAP 100 | | 0018709010 | 8,000 | - | 13,680 | 100 | DCY | 3/19/2014 | Comments added by A043486 at 07.55.11 on date 03/19/2014 | 5,680 | 42% |
| 021 | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 20001482 85 | 3/18/2014 | 5102052953 | 50 | MZ | | 10083626 | PROCENTRA SOL 16 OZ | | 1355107010 | 10,800 | - | 12,230 | 960 | DCY | 3/18/2014 | Comments added by A043486 at 08.57.22 on date 03/18/2014 | 1,430 | 12% |
| 021 | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 20001482 85 | 3/18/2014 | 5102053437 | 10 | AM | | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | | 0055509740 | 302,850 | - | 303,440 | 200 | DCY | 3/18/2014 | Comments added by A043486 at 16.29.05 on date 03/18/2014 | 590 | 0% |
| 021 | 0100062633 | ROGERS PHCY #5 RX SF | 24 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/18/2014 | 4504476897 | 60 | BD | | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | | 5976237190 | 40,000 | - | 48,500 | 1,000 | DCN | 3/19/2014 | Comments added by A043486 at 07.59.17 on date 03/19/2014 | 8,500 | 18% |
| 021 | 0100062633 | ROGERS PHCY #5 RX SF | 24 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/18/2014 | 4504476897 | 70 | BD | | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | | 5976237200 | 40,000 | - | 48,500 | 3,000 | DCN | 3/19/2014 | Comments added by A043486 at 07.59.17 on date 03/19/2014 | 8,500 | 18% |
| 021 | 0100062633 | ROGERS PHCY #5 RX SF | 24 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/18/2014 | 4504476897 | 80 | BD | | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | | 5976237210 | 40,000 | - | 48,500 | 4,000 | DCN | 3/19/2014 | Comments added by A043486 at 07.59.17 on date 03/19/2014 | 8,500 | 18% |
| 021 | 0100062633 | ROGERS PHCY #5 RX SF | 24 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/18/2014 | 4504476897 | 760 | BD | | 10110975 | LORAZEPAM 1 MG TAB 500 | | 0078154060 | 40,000 | - | 48,500 | 500 | DCN | 3/19/2014 | Comments added by A043486 at 07.59.17 on date 03/19/2014 | 8,500 | 18% |
| 021 | 0100062633 | ROGERS PHCY #5 RX SF | 24 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/18/2014 | 4504476897 | 770 | BD | | 10110976 | LORAZEPAM 2 MG TAB 100 | | 0078154080 | 40,000 | - | 48,500 | 200 | DCN | 3/19/2014 | Comments added by A043486 at 07.59.17 on date 03/19/2014 | 8,500 | 18% |
| 021 | 0100062633 | ROGERS PHCY #5 RX SF | 24 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/18/2014 | 4504476897 | 950 | BD | | 10022637 | OXAZEPAM 15 MG CAP 100 | | 0078128100 | 40,000 | - | 48,500 | 100 | DCN | 3/19/2014 | Comments added by A043486 at 07.59.17 on date 03/19/2014 | 8,500 | 18% |
| 021 | 0100062633 | ROGERS PHCY #5 RX SF | 24 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/18/2014 | 4504476897 | 5150 | KO | | 10020781 | XANAX 0.5 MG TAB 100 | | 0009905510 | 40,000 | - | 48,500 | 100 | DCN | 3/19/2014 | Comments added by A043486 at 07.59.17 on date 03/19/2014 | 8,500 | 18% |
| 021 | 0100093688 | SAM'S PHARMACY 10-8146 | 13130 L ST OMAHA NE 68137 | NE | 2611 | 3/18/2014 | 4409896558 | 40 | LC | | 10130007 | PSEUDOEPHEDRINE TAB 30MG 96CT | | 0011324328 | 16,660 | - | 16,698 | 1,152 | CSK | 3/19/2014 | Comments added by A043486 at 07.56.46 on date 03/19/2014 | 38 | 0% |
| 021 | 0100067108 | THE MEDICINE SHOPPE | 7222 W. 80TH ST OVERLAND PARK KS 66204-3718 | KS | 2-08677 | 3/18/2014 | 5111154199 | 20 | HD | | 10000785 | HYDROMORPHONE 2 MG TAB 100 | | 4285803010 | 3,500 | - | 3,800 | 100 | CSK | 3/19/2014 | Comments added by A043486 at 07.55.31 on date 03/19/2014 | 300 | 8% |
| 021 | 0100067108 | THE MEDICINE SHOPPE | 7222 W. 80TH ST OVERLAND PARK KS 66204-3718 | KS | 2-08677 | 3/18/2014 | 5111154199 | 40 | HD | | 10057438 | HYDROMORPHONE 4 MG TAB 100 | | 0005402642 | 3,500 | - | 3,800 | 200 | CSK | 3/19/2014 | Comments added by A043486 at 07.55.31 on date 03/19/2014 | 300 | 8% |
| 021 | 0100067108 | THE MEDICINE SHOPPE | 7222 W. 80TH ST OVERLAND PARK KS 66204-3718 | KS | 2-08677 | 3/18/2014 | 5111154199 | 80 | HD | | 10000781 | HYDROMORPHONE 8 MG TAB 100 | | 4285803030 | 3,500 | - | 3,800 | 200 | CSK | 3/19/2014 | Comments added by A043486 at 07.55.31 on date 03/19/2014 | 300 | 8% |
| 021 | 0100067108 | THE MEDICINE SHOPPE | 7222 W. 80TH ST OVERLAND PARK KS 66204-3718 | KS | 2-08677 | 3/18/2014 | 5111154199 | 100 | HD | | 10005045 | EXALGO ER 16 MG TAB 100 | | 2363504160 | 3,500 | - | 3,800 | 100 | CSK | 3/19/2014 | Comments added by A043486 at 07.55.31 on date 03/19/2014 | 300 | 8% |
| 021 | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 20020088 75 | 3/18/2014 | 5102055554 | 90 | AM | | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | | 0055507920 | 20,000 | - | 21,200 | 100 | DCY | 3/19/2014 | Comments added by A043486 at 08.01.46 on date 03/19/2014 | 1,200 | 6% |
| 021 | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 20020088 75 | 3/18/2014 | 5102055554 | 100 | AM | | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | | 0055507910 | 20,000 | - | 21,200 | 100 | DCY | 3/19/2014 | Comments added by A043486 at 08.01.46 on date 03/19/2014 | 1,200 | 6% |
| 021 | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 20020088 75 | 3/18/2014 | 5102055554 | 110 | AM | | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | | 0055507890 | 20,000 | - | 21,200 | 200 | DCY | 3/19/2014 | Comments added by A043486 at 08.01.46 on date 03/19/2014 | 1,200 | 6% |
| 021 | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 20020088 75 | 3/18/2014 | 5102055554 | 120 | AM | | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | | 0055507880 | 20,000 | - | 21,200 | 700 | DCY | 3/19/2014 | Comments added by A043486 at 08.01.46 on date 03/19/2014 | 1,200 | 6% |
| 021 | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 20020088 75 | 3/18/2014 | 5102055554 | 130 | AM | | 10038099 | VYVANSE 60 MG CAP 100 | | 5941701010 | 20,000 | - | 21,200 | 200 | DCY | 3/19/2014 | Comments added by A043486 at 08.01.46 on date 03/19/2014 | 1,200 | 6% |
| 021 | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 20020088 75 | 3/18/2014 | 5102055554 | 140 | AM | | 10037962 | VYVANSE 40 MG CAP 100 | | 5941701041 | 20,000 | - | 21,200 | 400 | DCY | 3/19/2014 | Comments added by A043486 at 08.01.46 on date 03/19/2014 | 1,200 | 6% |
| 021 | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 20020088 75 | 3/18/2014 | 5102055554 | 150 | AM | | 10050204 | VYVANSE 70 MG CAP 100 | | 5941701072 | 20,000 | - | 21,200 | 200 | DCY | 3/19/2014 | Comments added by A043486 at 08.01.46 on date 03/19/2014 | 1,200 | 6% |
| 021 | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 20020088 75 | 3/18/2014 | 5102055554 | 160 | AM | | 10050203 | VYVANSE 50 MG CAP 100 | | 5941701051 | 20,000 | - | 21,200 | 100 | DCY | 3/19/2014 | Comments added by A043486 at 08.01.46 on date 03/19/2014 | 1,200 | 6% |
| 021 | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 20020088 75 | 3/18/2014 | 5102055554 | 170 | AM | | 10050202 | VYVANSE 30 MG CAP 100 | | 5941701031 | 20,000 | - | 21,200 | 300 | DCY | 3/19/2014 | Comments added by A043486 at 08.01.46 on date 03/19/2014 | 1,200 | 6% |
| 021 | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 20020088 75 | 3/18/2014 | 5102055554 | 220 | AM | | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | | 0055507770 | 20,000 | - | 21,200 | 500 | DCY | 3/19/2014 | Comments added by A043486 at 08.01.46 on date 03/19/2014 | 1,200 | 6% |
| 021 | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 20020088 75 | 3/18/2014 | 5102055554 | 230 | AM | | 10036256 | ADDERALL XR 25 MG CAP 100 | | 5409203890 | 20,000 | - | 21,200 | 100 | DCY | 3/19/2014 | Comments added by A043486 at 08.01.46 on date 03/19/2014 | 1,200 | 6% |
| 021 | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 20020088 75 | 3/18/2014 | 5102055554 | 240 | AM | | 10012786 | ADDERALL XR 20 MG SA CAP 100 | | 5409203870 | 20,000 | - | 21,200 | 100 | DCY | 3/19/2014 | Comments added by A043486 at 08.01.46 on date 03/19/2014 | 1,200 | 6% |
| 021 | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 20020088 75 | 3/18/2014 | 5102055554 | 260 | AM | | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | | 0055509740 | 20,000 | - | 21,200 | 500 | DCY | 3/19/2014 | Comments added by A043486 at 08.01.46 on date 03/19/2014 | 1,200 | 6% |
| 021 | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 20020088 75 | 3/18/2014 | 5102055554 | 270 | AM | | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | | 0055509730 | 20,000 | - | 21,200 | 800 | DCY | 3/19/2014 | Comments added by A043486 at 08.01.46 on date 03/19/2014 | 1,200 | 6% |
| 021 | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 20020088 75 | 3/18/2014 | 5102055554 | 280 | AM | | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | | 0055509710 | 20,000 | - | 21,200 | 300 | DCY | 3/19/2014 | Comments added by A043486 at 08.01.46 on date 03/19/2014 | 1,200 | 6% |
| 021 | 0100091459 | FINLEY PHARMACY, PLLC CPA | 1016 W. SOUTH ST. STE. 1 BENTON AR 72015 | AR | AR20678 | 3/18/2014 | 4504472287 | 190 | BD | | 10019408 | CLONAZEPAM 1 MG TAB 1000 | | 0018500641 | 10,000 | - | 10,700 | 2,000 | DCY | 3/19/2014 | Comments added by A043486 at 08.03.02 on date 03/19/2014 | 700 | 7% |
| 021 | 0100091459 | FINLEY PHARMACY, PLLC CPA | 1016 W. SOUTH ST. STE. 1 BENTON AR 72015 | AR | AR20678 | 3/18/2014 | 4504472287 | 80 | BD | | 10091253 | DIAZEPAM 2 MG TAB 500 | | 0059156210 | 40,600 | - | 40,600 | 500 | DCY | 3/19/2014 | Comments added by A043486 at 08.04.05 on date 03/19/2014 | 600 | 1% |
| 021 | 0100073123 | MARTIN HEALTH SERVICES, INC | 5500 WEST PARKWAY JOHNSTON IA 50131 | IA | 1343 | 3/18/2014 | 4409877700 | 10 | HY | | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | 0059132020 | 55,440 | 85,000 | 127,500 | 55,000 | CSK | 3/18/2014 | Comments added by A043486 at 11.36.02 on date 03/18/201 | 42,500 | 33% |
| 021 | 0100073123 | MARTIN HEALTH SERVICES, INC | 5500 WEST PARKWAY JOHNSTON IA 50131 | IA | 1343 | 3/18/2014 | 4409877700 | 20 | HY | | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 100X | | 0060338913 | 55,440 | 85,000 | 127,500 | 17,000 | CSK | 3/18/2014 | Comments added by A043486 at 11.36.02 on date 03/18/201 | 42,500 | 33% |
| 021 | 0100073123 | MARTIN HEALTH SERVICES, INC | 5500 WEST PARKWAY JOHNSTON IA 50131 | IA | 1343 | 3/18/2014 | 4409900997 | 10 | HY | | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | 0059132020 | 55,440 | 85,000 | 90,000 | 25,000 | CSK | 3/19/2014 | Comments added by A043486 at 07.55.48 on date 03/19/201 | 5,000 | 6% |
| 021 | 0100073123 | MARTIN HEALTH SERVICES, INC | 5500 WEST PARKWAY JOHNSTON IA 50131 | IA | 1343 | 3/18/2014 | 4409900997 | 30 | HY | | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 100X | | 0060338913 | 55,440 | 85,000 | 90,000 | 9,000 | CSK | 3/19/2014 | Comments added by A043486 at 07.55.48 on date 03/19/201 | 5,000 | 6% |
| 021 | 0100073123 | MARTIN HEALTH SERVICES, INC | 5500 WEST PARKWAY JOHNSTON IA 50131 | IA | 1343 | 3/18/2014 | 4409900997 | 30 | HY | | 10125437 | HYDROCOD/APAP10/ 325MG TAB 100 | | 0059126120 | 55,440 | 85,000 | 90,000 | 500 | CSK | 3/19/2014 | Comments added by A043486 at 07.55.48 on date 03/19/201 | 5,000 | 6% |
| 021 | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 20001482 85 | 3/18/2014 | 4504482398 | 550 | BA | | 10010108 | PHENOBARB 97.2 MG TAB 100 | | 0603516827 | 20,823 | 110,000 | 135,660 | 200 | DCY | 3/19/2014 | Comments added by A043486 at 07.54.47 on date 03/19/201 | 25,660 | 19% |
| 021 | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 20001482 85 | 3/18/2014 | 4504482398 | 700 | BA | | 10025910 | VIMPAT 100 MG TAB 60 | | 0131247835 | 20,823 | 110,000 | 135,660 | 2,160 | DCY | 3/19/2014 | Comments added by A043486 at 07.54.47 on date 03/19/201 | 25,660 | 19% |
| 021 | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 20001482 85 | 3/18/2014 | 4504482398 | 710 | BA | | 10025911 | VIMPAT 150 MG TAB 60 | | 0131247937 | 20,823 | 110,000 | 135,660 | 360 | DCY | 3/19/2014 | Comments added by A043486 at 07.54.47 on date 03/19/201 | 25,660 | 19% |
| 021 | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 20001482 85 | 3/18/2014 | 4504482398 | 720 | BA | | 10025895 | VIMPAT 50 MG TAB 60 | | 0131247739 | 20,823 | 110,000 | 135,660 | 600 | DCY | 3/19/2014 | Comments added by A043486 at 07.54.47 on date 03/19/201 | 25,660 | 19% |
| 023 | 0100065985 | KEANSBURG DRUGS (2) | 99 MAIN ST PO BOX 130 KEANSBURG NJ 07734-173 | NJ | 28RS003642 | 3/18/2014 | 5111154449 | 10 | HD | | 10008719 | DILAUDID 8 MG TAB 100 | | 5901104581 | 3,600 | - | 3,600 | 400 | CSK | 3/18/2014 | Comments added by A039808 at 20.39.56 on date 03/18/201 | 100 | 3% |
| 023 | 0100065985 | KEANSBURG DRUGS (2) | 99 MAIN ST PO BOX 130 KEANSBURG NJ 07734-173 | NJ | 28RS003642 | 3/18/2014 | 5111154449 | 60 | HD | | 10057458 | HYDROMORPHONE 4 MG TAB 100 | | 0005402642 | 3,500 | - | 3,600 | 100 | CSK | 3/18/2014 | Comments added by A039808 at 20.39.56 on date 03/18/201 | 100 | 3% |
| 023 | 0100057449 | PARAMOUNT DRUG (2) (GNP) | 54 SOUTH STREET RIVERSIDE NJ 08075-3691 | NJ | R50034590 | 3/18/2014 | 5102051384 | 10 | OX | | 10003358 | OXYCODONE 30 MG TAB 100 | | 1070200090 | 8,000 | - | 8,500 | 800 | CSK | 3/18/2014 | Comments added by A039808 at 17.59.07 on date 03/18/201 | 500 | 6% |
| 023 | 0100060603 | SOUTHERN CHESTER CTY PHY(IPBG) | 11 W BALTIMORE PIKE PO 219 WEST GROVE PA 193 | PA | PP41039 0L | 3/18/2014 | 4504456861 | 10 | BD | | 10057243 | LORAZEPAM 0.5 MG TAB 500 | | 0059159400 | 20,000 | - | 21,100 | 500 | CSK | 3/18/2014 | Comments added by A039808 at 17.50.25 on date 03/18/201 | 1,100 | 5% |
| 023 | 0100060603 | SOUTHERN CHESTER CTY PHY(IPBG) | 11 W BALTIMORE PIKE PO 219 WEST GROVE PA 193 | PA | PP41039 0L | 3/18/2014 | 4504470487 | 150 | BD | | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | | 5976237190 | 20,000 | - | 21,100 | 1,000 | CSK | 3/18/2014 | Comments added by A039808 at 17.59.06 on date 03/18/201 | 1,100 | 5% |
| 023 | 0100060603 | SOUTHERN CHESTER CTY PHY(IPBG) | 11 W BALTIMORE PIKE PO 219 WEST GROVE PA 193 | PA | PP41039 0L | 3/18/2014 | 4504470487 | 160 | BD | | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | | 5976237210 | 20,000 | - | 21,100 | 1,000 | CSK | 3/18/2014 | Comments added by A039808 at 17.59.06 on date 03/18/201 | 1,100 | 5% |
| 023 | 0100073282 | BCP PHARMACY INC(2)(ARX) | 2730 EAST TREMONT AVE BRONX NY 10461-2800 | NY | 025499 | 3/18/2014 | 4504466902 | 10 | BN | | 10059120 | CLONAZEPAM 0.5 MG TAB 100 | | 0228306251 | 7,500 | - | 7,500 | 500 | CSK | 3/18/2014 | Comments added by A039808 at 17.22.47 on date 03/18/201 | 500 | 7% |
| 023 | 0100073282 | BCP PHARMACY INC(2)(ARX) | 2730 EAST TREMONT AVE BRONX NY 10461-2800 | NY | 025499 | 3/18/2014 | 4504466902 | 20 | BN | | 10059118 | CLONAZEPAM 1 MG TAB 100 | | 0228306551 | 7,500 | - | 7,500 | 500 | CSK | 3/18/2014 | Comments added by A039808 at 17.22.47 on date 03/18/201 | 500 | 7% |
| 023 | 0100073282 | BCP PHARMACY INC(2)(ARX) | 2730 EAST TREMONT AVE BRONX NY 10461-2800 | NY | 025499 | 3/18/2014 | 4504466902 | 30 | BN | | 10059115 | CLONAZEPAM 2 MG TAB 500 | | 0228306905 | 7,500 | - | 7,500 | 500 | CSK | 3/18/2014 | Comments added by A039808 at 17.22.47 on date 03/18/201 | 500 | 7% |
| 023 | 0100087111 | ROCKVILLE CENTRE PHCY CPA | PPSTEAD AVE STE 120 ROCKVILLE CENTRE NY 115 | NY | 019511 | 3/18/2014 | 4409904407 | 10 | BD | | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | | 5976237190 | 20,000 | - | 21,680 | 1,000 | CSK | 3/18/2014 | Comments added by A039808 at 17.22.57 on date 03/18/201 | 1,680 | 8% |
| 023 | 0100087111 | ROCKVILLE CENTRE PHCY CPA | PPSTEAD AVE STE 120 ROCKVILLE CENTRE NY 115 | NY | 019511 | 3/18/2014 | 4409904407 | 20 | BD | | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | | 5976237200 | 20,000 | - | 21,680 | 2,000 | CSK | 3/18/2014 | Comments added by A039808 at 17.22.57 on date 03/18/201 | 1,680 | 8% |
| 023 | 0100087111 | ROCKVILLE CENTRE PHCY CPA | PPSTEAD AVE STE 120 ROCKVILLE CENTRE NY 115 | NY | 019511 | 3/18/2014 | 4409904407 | 30 | BD | | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | | 5976237210 | 20,000 | - | 21,680 | 1,000 | CSK | 3/18/2014 | Comments added by A039808 at 17.22.57 on date 03/18/201 | 1,680 | 8% |
| 023 | 0100087111 | ROCKVILLE CENTRE PHCY CPA | PPSTEAD AVE STE 120 ROCKVILLE CENTRE NY 115 | NY | 019511 | 3/18/2014 | 4409904407 | 40 | BD | | 10041830 | DIAZEPAM 10 MG TAB 1000 | | 0059156220 | 20,000 | - | 21,680 | 1,000 | CSK | 3/18/2014 | Comments added by A039808 at 17.22.57 on date 03/18/201 | 1,680 | 8% |
| 023 | 0100087111 | ROCKVILLE CENTRE PHCY CPA | PPSTEAD AVE STE 120 ROCKVILLE CENTRE NY 115 | NY | 019511 | 3/18/2014 | 4409904407 | 60 | BD | | 10019402 | CLONAZEPAM 0.5 MG TAB 1000 | | 0018500631 | 20,000 | - | 21,680 | 1,000 | CSK | 3/18/2014 | Comments added by A039808 at 17.22.57 on date 03/18/201 | 1,680 | 8% |
| 023 | 0100087111 | ROCKVILLE CENTRE PHCY CPA | PPSTEAD AVE STE 120 ROCKVILLE CENTRE NY 115 | NY | 019511 | 3/18/2014 | 4409904407 | 70 | BD | | 10019408 | CLONAZEPAM 1 MG TAB 1000 | | 0018500641 | 20,000 | - | 21,680 | 1,000 | CSK | 3/18/2014 | Comments added by A039808 at 17.22.57 on date 03/18/201 | 1,680 | 8% |
| 023 | 0100087111 | ROCKVILLE CENTRE PHCY CPA | PPSTEAD AVE STE 120 ROCKVILLE CENTRE NY 115 | NY | 019511 | 3/18/2014 | 4409904407 | 80 | BD | | 10019414 | CLONAZEPAM 2 MG TAB 1000 | | 0018500651 | 20,000 | - | 21,680 | 1,000 | CSK | 3/18/2014 | Comments added by A039808 at 17.22.57 on date 03/18/201 | 1,680 | 8% |
| 023 | 0100086157 | DRUG SERV OF WEST SHORE INC | 102 N BEDFORD STREET CARLISLE PA 17013-2612 | PA | PP48129 3L | 3/18/2014 | 4504462861 | 10 | HY | | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | | 0059132020 | 6,600 | - | 6,600 | 500 | CSK | 3/18/2014 | Comments added by A039808 at 17.46.31 on date 03/18/201 | 1,000 | 15% |
| 023 | 0100086157 | DRUG SERV OF WEST SHORE INC | 102 N BEDFORD STREET CARLISLE PA 17013-2612 | PA | PP48129 3L | 3/18/2014 | 4504462861 | 20 | HY | | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 100X | | 0060338913 | 6,600 | - | 6,600 | 500 | CSK | 3/18/2014 | Comments added by A039808 at 17.46.31 on date 03/18/201 | 1,000 | 15% |
| 023 | 0100086157 | DRUG SERV OF WEST SHORE INC | 102 N BEDFORD STREET CARLISLE PA 17013-2612 | PA | PP48129 3L | 3/18/2014 | 4504462861 | 30 | HY | | 10125437 | HYDROCOD/APAP10/ 325MG TAB 100 | | 0059126120 | 6,600 | - | 6,600 | 500 | CSK | 3/18/2014 | Comments added by A039808 at 17.46.31 on date 03/18/201 | 1,000 | 15% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023 | [redacted] | 0100094896 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | PP415391L | 3/18/2014 | 5102054458 | 110 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 36,800 | 900 | CSK | 3/18/2014 | Comments added by A039808 at 17.24.25 on date 03/18/201 | 3,500 | 10% |
| 023 | [redacted] | 0100094896 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | PP415391L | 3/18/2014 | 5102054458 | 120 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 36,800 | 200 | CSK | 3/18/2014 | Comments added by A039808 at 17.24.25 on date 03/18/201 | 3,500 | 10% |
| 023 | [redacted] | 0100094896 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | PP415391L | 3/18/2014 | 5102054458 | 190 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 36,800 | 100 | CSK | 3/18/2014 | Comments added by A039808 at 17.24.25 on date 03/18/201 | 3,500 | 10% |
| 023 | [redacted] | 0100094896 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | PP415391L | 3/18/2014 | 5102054458 | 200 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 36,800 | 200 | CSK | 3/18/2014 | Comments added by A039808 at 17.24.25 on date 03/18/201 | 3,500 | 10% |
| 023 | [redacted] | 0100094896 | WALGREENS #04429 | DSD | 150 N MACDADE BLVD GLENOLDEN PA 19036 | PA | PP415391L | 3/18/2014 | 5102054458 | 210 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 36,800 | 200 | CSK | 3/18/2014 | Comments added by A039808 at 17.24.25 on date 03/18/201 | 3,500 | 10% |
| 023 | [redacted] | 0100095700 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511L | 3/18/2014 | 5102054330 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 40,700 | 2,500 | CSK | 3/18/2014 | Comments added by A039808 at 17.23.22 on date 03/18/201 | 7,400 | 18% |
| 023 | [redacted] | 0100095700 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511L | 3/18/2014 | 5102054330 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 40,700 | 1,900 | CSK | 3/18/2014 | Comments added by A039808 at 17.23.22 on date 03/18/201 | 7,400 | 18% |
| 023 | [redacted] | 0100095700 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511L | 3/18/2014 | 5102054330 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 40,700 | 600 | CSK | 3/18/2014 | Comments added by A039808 at 17.23.22 on date 03/18/201 | 7,400 | 18% |
| 023 | [redacted] | 0100095700 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511L | 3/18/2014 | 5102054330 | 100 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 40,700 | 200 | CSK | 3/18/2014 | Comments added by A039808 at 17.23.22 on date 03/18/201 | 7,400 | 18% |
| 023 | [redacted] | 0100095700 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511L | 3/18/2014 | 5102054330 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 40,700 | 500 | CSK | 3/18/2014 | Comments added by A039808 at 17.23.22 on date 03/18/201 | 7,400 | 18% |
| 023 | [redacted] | 0100095700 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511L | 3/18/2014 | 5102054330 | 130 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 40,700 | 300 | CSK | 3/18/2014 | Comments added by A039808 at 17.23.22 on date 03/18/201 | 7,400 | 18% |
| 023 | [redacted] | 0100095700 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511L | 3/18/2014 | 5102054330 | 280 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 40,700 | 300 | CSK | 3/18/2014 | Comments added by A039808 at 17.23.22 on date 03/18/201 | 7,400 | 18% |
| 023 | [redacted] | 0100095700 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511L | 3/18/2014 | 5102054330 | 290 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 40,700 | 100 | CSK | 3/18/2014 | Comments added by A039808 at 17.23.22 on date 03/18/201 | 7,400 | 18% |
| 023 | [redacted] | 0100095700 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511L | 3/18/2014 | 5102054330 | 300 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 40,700 | 200 | CSK | 3/18/2014 | Comments added by A039808 at 17.23.22 on date 03/18/201 | 7,400 | 18% |
| 023 | [redacted] | 0100095700 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511L | 3/18/2014 | 5102054330 | 310 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 40,700 | 400 | CSK | 3/18/2014 | Comments added by A039808 at 17.23.22 on date 03/18/201 | 7,400 | 18% |
| 023 | [redacted] | 0100095700 | WALGREENS #04356 | DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511L | 3/18/2014 | 5102054330 | 440 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | 63481062970 | 33,300 | - | 40,700 | 200 | CSK | 3/18/2014 | Comments added by A039808 at 17.23.22 on date 03/18/201 | 7,400 | 18% |
| 023 | [redacted] | 0100060796 | WALLACE, JENNIFER L MD | | E GOVERNOR ROAD-PO BOX 830 HERSHEY PA 17033 | PA | MD073642L | 3/18/2014 | 4409873519 | 240 | LC | 10038886 | GNP SUPHEDRIN TAB 24 | 24385043262 | 3,750 | - | 4,320 | 288 | CSX | 3/18/2014 | Comments added by A062718 at 16.19.50 on date 03/18/2014 | 570 | 13% |
| 023 | [redacted] | 0100095451 | WALGREENS #05298 | DSD | 5627 GERMANTOWN AVE PHILADELPHIA PA 19144 | PA | PP481063L | 3/18/2014 | 5102054446 | 60 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 5,700 | 1,400 | CSK | 3/18/2014 | Comments added by A039808 at 17.23.55 on date 03/18/201 | 700 | 12% |
| 023 | [redacted] | 0100095055 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | PP481471 | 3/18/2014 | 5102053989 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 36,700 | 1,500 | CSX | 3/18/2014 | Comments added by A039808 at 16.50.46 on date 03/18/201 | 3,400 | 9% |
| 023 | [redacted] | 0100095055 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | PP481471 | 3/18/2014 | 5102053989 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 36,700 | 300 | CSX | 3/18/2014 | Comments added by A039808 at 16.50.46 on date 03/18/201 | 3,400 | 9% |
| 023 | [redacted] | 0100095055 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | PP481471 | 3/18/2014 | 5102053989 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 36,700 | 1,600 | CSX | 3/18/2014 | Comments added by A039808 at 16.50.46 on date 03/18/201 | 3,400 | 9% |
| 023 | [redacted] | 0100095055 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | PP481471 | 3/18/2014 | 5102053989 | 130 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 36,700 | 1,000 | CSX | 3/18/2014 | Comments added by A039808 at 16.50.46 on date 03/18/201 | 3,400 | 9% |
| 023 | [redacted] | 0100095055 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | PP481471 | 3/18/2014 | 5102053989 | 140 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 36,700 | 100 | CSX | 3/18/2014 | Comments added by A039808 at 16.50.46 on date 03/18/201 | 3,400 | 9% |
| 023 | [redacted] | 0100095055 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | PP481471 | 3/18/2014 | 5102053989 | 150 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 36,700 | 100 | CSX | 3/18/2014 | Comments added by A039808 at 16.50.46 on date 03/18/201 | 3,400 | 9% |
| 023 | [redacted] | 0100095055 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | PP481471 | 3/18/2014 | 5102053989 | 180 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 36,700 | 900 | CSX | 3/18/2014 | Comments added by A039808 at 16.50.46 on date 03/18/201 | 3,400 | 9% |
| 023 | [redacted] | 0100095055 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | PP481471 | 3/18/2014 | 5102053989 | 190 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 36,700 | 1,900 | CSX | 3/18/2014 | Comments added by A039808 at 16.50.46 on date 03/18/201 | 3,400 | 9% |
| 023 | [redacted] | 0100095055 | WALGREENS #02014 | DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | PP481471 | 3/18/2014 | 5102053989 | 340 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 36,700 | 400 | CSX | 3/18/2014 | Comments added by A039808 at 16.50.46 on date 03/18/201 | 3,400 | 9% |
| 023 | [redacted] | 0100064183 | BRANDYWINE PHARMACY(GNP)(Z) | | CONESTOGA AVE PO BX 730 HONEY BROOK PA 1934 | PA | PP481669 | 3/18/2014 | 5102056535 | 10 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | - | 5,500 | 500 | CSK | 3/18/2014 | Comments added by A065022 at 20.27.14 on date 03/18/201 | 500 | 9% |
| 023 | [redacted] | 0100083132 | CAREKINESIS INC. CPA | | 704 E. MAIN ST. SUITE K MOORESTOWN NJ 08057 | NJ | RS00705500 | 3/18/2014 | 4504473154 | 310 | PG | 10035131 | LYRICA 300 MG CAP 90 | 00071101868 | 7,000 | - | 7,110 | 90 | CSX | 3/18/2014 | Comments added by A039808 at 18.36.53 on date 03/18/201 | 110 | 2% |
| 023 | [redacted] | 0100091983 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/18/2014 | 5102054777 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 27,400 | 1,500 | CSK | 3/18/2014 | Comments added by A039808 at 17.25.14 on date 03/18/201 | 4,900 | 18% |
| 023 | [redacted] | 0100091983 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/18/2014 | 5102054777 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 27,400 | 1,400 | CSK | 3/18/2014 | Comments added by A039808 at 17.25.14 on date 03/18/201 | 4,900 | 18% |
| 023 | [redacted] | 0100091983 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/18/2014 | 5102054777 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 27,400 | 500 | CSK | 3/18/2014 | Comments added by A039808 at 17.25.14 on date 03/18/201 | 4,900 | 18% |
| 023 | [redacted] | 0100091983 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/18/2014 | 5102054777 | 90 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 22,500 | - | 27,400 | 100 | CSK | 3/18/2014 | Comments added by A039808 at 17.25.14 on date 03/18/201 | 4,900 | 18% |
| 023 | [redacted] | 0100091983 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/18/2014 | 5102054777 | 100 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 22,500 | - | 27,400 | 200 | CSK | 3/18/2014 | Comments added by A039808 at 17.25.14 on date 03/18/201 | 4,900 | 18% |
| 023 | [redacted] | 0100091983 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/18/2014 | 5102054777 | 110 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 6,000 | 1,200 | CSK | 3/18/2014 | Comments added by A039808 at 17.25.25 on date 03/18/201 | 1,000 | 17% |
| 023 | [redacted] | 0100091983 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/18/2014 | 5102054777 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 27,400 | 200 | CSK | 3/18/2014 | Comments added by A039808 at 17.25.14 on date 03/18/201 | 4,900 | 18% |
| 023 | [redacted] | 0100091983 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/18/2014 | 5102054777 | 130 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 27,400 | 400 | CSK | 3/18/2014 | Comments added by A039808 at 17.25.14 on date 03/18/201 | 4,900 | 18% |
| 023 | [redacted] | 0100091983 | DUANE READE (WALGREENS #14407) | | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/18/2014 | 5102054777 | 200 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 22,500 | - | 27,400 | 100 | CSK | 3/18/2014 | Comments added by A039808 at 17.25.14 on date 03/18/201 | 4,900 | 18% |
| 023 | [redacted] | 0100090176 | SPRINGFIELD PHARMACY | | 1154 BALTIMORE PIKE SPRINGFIELD PA 19064-2850 | PA | PP482265 | 3/18/2014 | 5111148984 | 30 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 4,000 | - | 4,200 | 500 | CSN | 3/18/2014 | Comments added by A032179 at 16.19.50 on date 03/18/2014 | 200 | 5% |
| 023 | [redacted] | 0100057521 | HEALTHCARE PHARMACY | | 225 EAST STATE STREET TRENTON NJ 08608-180( | NJ | 28RS005495 | 3/18/2014 | 5111152928 | 50 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 8,000 | 8,050 | 8,400 | 400 | CSN | 3/18/2014 | Comments added by A039808 at 16.51.00 on date 03/18/201 | 350 | 4% |
| 023 | [redacted] | 0100068857 | LI SCRIPT LLC(X) | | 25 CROSSWAYS PARK DR WOODBURY NY 11797-208 | NY | 028899 | 3/18/2014 | 4409878434 | 80 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | 32,000 | 34,120 | 12,000 | CSX | 3/18/2014 | Comments added by A039808 at 20.40.16 on date 03/18/201 | 2,120 | 6% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/18/2014 | 5102056713 | 10 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | 39,000 | 40,900 | 200 | CSK | 3/18/2014 | Comments added by A039808 at 20.09.12 on date 03/18/201 | 1,900 | 5% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/18/2014 | 5102056713 | 20 | OX | 10097404 | OXYCODONE 15 MG TAB 100 | 00228287811 | 33,300 | 39,000 | 40,900 | 400 | CSK | 3/18/2014 | Comments added by A039808 at 20.09.12 on date 03/18/201 | 1,900 | 5% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/18/2014 | 5102056713 | 30 | OX | 10056460 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00603499828 | 33,300 | 39,000 | 40,900 | 500 | CSK | 3/18/2014 | Comments added by A039808 at 20.09.12 on date 03/18/201 | 1,900 | 5% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/18/2014 | 5102056713 | 40 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | 39,000 | 40,900 | 300 | CSK | 3/18/2014 | Comments added by A039808 at 20.09.12 on date 03/18/201 | 1,900 | 5% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/18/2014 | 5102056713 | 70 | OX | 10027625 | OXYCOD/APAP 10/ 325MG TAB 100 | 53746020401 | 33,300 | 39,000 | 40,900 | 600 | CSK | 3/18/2014 | Comments added by A039808 at 20.09.12 on date 03/18/201 | 1,900 | 5% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/18/2014 | 5102056713 | 80 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | 39,000 | 40,900 | 100 | CSK | 3/18/2014 | Comments added by A039808 at 20.09.12 on date 03/18/201 | 1,900 | 5% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/18/2014 | 5102056713 | 100 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | 39,000 | 40,900 | 300 | CSK | 3/18/2014 | Comments added by A039808 at 20.09.12 on date 03/18/201 | 1,900 | 5% |
| 023 | [redacted] | 0100068857 | LI SCRIPT LLC(X) | | 25 CROSSWAYS PARK DR WOODBURY NY 11797-208 | NY | 028899 | 3/18/2014 | 5111154440 | 10 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 33,300 | 80,000 | 83,300 | 1,200 | CSX | 3/18/2014 | Comments added by A039808 at 20.40.07 on date 03/18/201 | 3,300 | 4% |
| 023 | [redacted] | 0100068857 | LI SCRIPT LLC(X) | | 25 CROSSWAYS PARK DR WOODBURY NY 11797-208 | NY | 028899 | 3/18/2014 | 5111154440 | 20 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | 80,000 | 83,300 | 4,800 | CSX | 3/18/2014 | Comments added by A039808 at 20.40.07 on date 03/18/201 | 3,300 | 4% |
| 023 | [redacted] | 0100068857 | LI SCRIPT LLC(X) | | 25 CROSSWAYS PARK DR WOODBURY NY 11797-208 | NY | 028899 | 3/18/2014 | 5111154440 | 30 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | 80,000 | 83,300 | 7,200 | CSX | 3/18/2014 | Comments added by A039808 at 20.40.07 on date 03/18/201 | 3,300 | 4% |
| 024 | [redacted] | 0100053177 | 6122 PHARMACY | | 6122 WHITTIER BLVD. LOS ANGELES CA 90022-4504 | CA | PHY30457 | 3/18/2014 | 4504486972 | 81 | BD | 10028013 | LORAZEPAM 1 MG TAB 100 | 00591024101 | 10,000 | - | 13,900 | 300 | CSN | 3/19/2014 | Comments added by A065367 at 00.03.05 on date 03/19/201 | 3,900 | 28% |
| 024 | [redacted] | 0100053177 | 6122 PHARMACY | | 6122 WHITTIER BLVD. LOS ANGELES CA 90022-4504 | CA | PHY30457 | 3/18/2014 | 4504486972 | 290 | BD | 10042553 | LORAZEPAM 2 MG TAB 1000 | 00591024210 | 10,000 | - | 13,900 | 3,000 | CSN | 3/19/2014 | Comments added by A065367 at 00.03.05 on date 03/19/201 | 3,900 | 28% |
| 024 | [redacted] | 0100053177 | 6122 PHARMACY | | 6122 WHITTIER BLVD. LOS ANGELES CA 90022-4504 | CA | PHY30457 | 3/18/2014 | 4504486972 | 300 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 10,000 | - | 13,900 | 4,000 | CSN | 3/19/2014 | Comments added by A065367 at 00.03.05 on date 03/19/201 | 3,900 | 28% |
| 024 | [redacted] | 0100053758 | RAMONA PROFESSIONAL PHARMACY | | 5 N GARFIELD AVENUE MONTEREY PARK CA 91754-1 | CA | PHY34357 | 3/18/2014 | 4504483724 | 10 | C2 | 10033668 | PROMETH/COD 6.25 /10MG SYR 16OZ | 00472162716 | 8,700 | - | 9,600 | 2,880 | CSK | 3/18/2014 | Comments added by A065367 at 21.05.55 on date 03/18/201 | 900 | 9% |
| 024 | [redacted] | 0100054822 | ZWEBER APOTHECARY #1 CPA | | 411 BROOKSHIRE AVE. STE 107 DOWNEY CA 90241-5 | CA | PHY30655 | 3/18/2014 | 5111154701 | 20 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 5,000 | - | 5,100 | 300 | CSN | 3/19/2014 | Comments added by A065367 at 00.05.17 on date 03/19/201 | 100 | 2% |
| 024 | [redacted] | 0100054822 | ZWEBER APOTHECARY #1 CPA | | 411 BROOKSHIRE AVE. STE 107 DOWNEY CA 90241-5 | CA | PHY30655 | 3/18/2014 | 5111154701 | 90 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,100 | 100 | CSN | 3/19/2014 | Comments added by A065367 at 00.05.17 on date 03/19/201 | 100 | 2% |
| 024 | [redacted] | 0100052992 | KAISER O-P #551 | | 11 BALDWIN PARK BLVD BALDWIN PARK CA 91706-5 | CA | HSP40514 | 3/18/2014 | 4504465155 | 10 | BN | 10015889 | CLONAZEPAM 0.5 MG TAB 100 | 00093083201 | 10,000 | - | 17,360 | 1,200 | CSK | 3/18/2014 | Comments added by A065367 at 21.08.31 on date 03/18/201 | 7,360 | 42% |
| 024 | [redacted] | 0100052992 | KAISER O-P #551 | | 11 BALDWIN PARK BLVD BALDWIN PARK CA 91706-5 | CA | HSP40514 | 3/18/2014 | 4504465155 | 20 | BN | 10052827 | CLONAZEPAM 0.5 MG TAB 1000 | 00093083210 | 10,000 | - | 17,360 | 4,000 | CSK | 3/18/2014 | Comments added by A065367 at 21.08.31 on date 03/18/201 | 7,360 | 42% |
| 024 | [redacted] | 0100101954 | WALGREENS #05525 | DSD | 7155 VAN NUYS BLVD VAN NUYS CA 91405 | CA | PHY44996 | 3/18/2014 | 4504486468 | 120 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 18,480 | - | 18,500 | 100 | CSX | 3/19/2014 | Comments added by A065367 at 00.06.46 on date 03/19/201 | 20 | 0% |
| 024 | [redacted] | 0100101954 | WALGREENS #05525 | DSD | 7155 VAN NUYS BLVD VAN NUYS CA 91405 | CA | PHY44996 | 3/18/2014 | 4504486468 | 670 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 18,480 | - | 18,500 | 1,000 | CSX | 3/19/2014 | Comments added by A065367 at 00.06.46 on date 03/19/201 | 20 | 0% |
| 024 | [redacted] | 0100101954 | WALGREENS #05525 | DSD | 7155 VAN NUYS BLVD VAN NUYS CA 91405 | CA | PHY44996 | 3/18/2014 | 4504486468 | 690 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 18,480 | - | 18,500 | 500 | CSX | 3/19/2014 | Comments added by A065367 at 00.06.46 on date 03/19/201 | 20 | 0% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/18/2014 | 4504486783 | 980 | CD | 10054746 | APAP/COD 60 MG TAB 100 | 00603233921 | 7,000 | - | 12,500 | 500 | CSK | 3/19/2014 | Comments added by A065367 at 00.06.22 on date 03/19/201 | 5,500 | 44% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/18/2014 | 4504486783 | 1460 | CD | 10004604 | TYLENOL/COD 30 MG TAB 100 | 50458051360 | 7,000 | - | 12,500 | 100 | CSK | 3/19/2014 | Comments added by A065367 at 00.06.22 on date 03/19/201 | 5,500 | 44% |
| 024 | [redacted] | 0100069356 | ROYAL HILLS PHARMACY | | MEDICAL CENTER DR SU 106 WEST HILLS CA 91307- | CA | PHY 49893 | 3/18/2014 | 4409911342 | 30 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 10,000 | - | 12,500 | 1,000 | CSN | 3/19/2014 | Comments added by A065367 at 00.03.44 on date 03/19/201 | 2,500 | 20% |
| 024 | [redacted] | 0100069356 | ROYAL HILLS PHARMACY | | MEDICAL CENTER DR SU 106 WEST HILLS CA 91307- | CA | PHY 49893 | 3/18/2014 | 4409911342 | 40 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 10,000 | - | 12,500 | 500 | CSN | 3/19/2014 | Comments added by A065367 at 00.03.44 on date 03/19/201 | 2,500 | 20% |
| 024 | [redacted] | 0100069356 | ROYAL HILLS PHARMACY | | MEDICAL CENTER DR SU 106 WEST HILLS CA 91307- | CA | PHY 49893 | 3/18/2014 | 4409911342 | 50 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 10,000 | - | 12,500 | 1,000 | CSN | 3/19/2014 | Comments added by A065367 at 00.03.44 on date 03/19/201 | 2,500 | 20% |
| 024 | [redacted] | 0100053175 | KAISER PERM #607 | | 00 DISCOVERY DRIVE #250 BAKERSFIELD CA 93309-7 | CA | PHY46405 | 3/18/2014 | 5102052944 | 70 | OX | 10050935 | OXYCODONE-ACETAMIN 10-325 MG TAB 100 UD | 00406052362 | 22,500 | 37,000 | 39,300 | 4,800 | CSN | 3/19/2014 | Comments added by A065367 at 00.04.46 on date 03/19/201 | 2,300 | 6% |
| 024 | [redacted] | 0100053175 | KAISER PERM #607 | | 00 DISCOVERY DRIVE #250 BAKERSFIELD CA 93309-7 | CA | PHY46405 | 3/18/2014 | 5102052944 | 80 | OX | 10046386 | OXYCODONE-ACETAMIN 5-325 MG TAB 100 UD | 00406051262 | 22,500 | 37,000 | 39,300 | 4,800 | CSN | 3/19/2014 | Comments added by A065367 at 00.04.46 on date 03/19/201 | 2,300 | 6% |
| 024 | [redacted] | 0100055162 | KAISER REFILL PHCY 985 | | 521 DALEN STREET ROOM R DOWNEY CA 90242-484 | CA | PHY41612 | 3/18/2014 | 4504480582 | 330 | BN | 10052827 | CLONAZEPAM 0.5 MG TAB 1000 | 00093083210 | 47,406 | 400,000 | 480,500 | 96,000 | CSX | 3/18/2014 | Comments added by A065367 at 21.07.59 on date 03/18/201 | 80,500 | 17% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/18/2014 | 5102055591 | 170 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 37,500 | 200 | CSK | 3/18/2014 | Comments added by A030845 at 20.41.00 on date 03/18/201 | 17,500 | 47% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/18/2014 | 5102055591 | 180 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 37,500 | 200 | CSK | 3/18/2014 | Comments added by A030845 at 20.41.00 on date 03/18/201 | 17,500 | 47% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/18/2014 | 5102055591 | 190 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 37,500 | 200 | CSK | 3/18/2014 | Comments added by A030845 at 20.41.00 on date 03/18/201 | 17,500 | 47% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/18/2014 | 5102055591 | 200 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 37,500 | 600 | CSK | 3/18/2014 | Comments added by A030845 at 20.41.00 on date 03/18/201 | 17,500 | 47% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/18/2014 | 5102055591 | 210 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 37,500 | 400 | CSK | 3/18/2014 | Comments added by A030845 at 20.41.00 on date 03/18/201 | 17,500 | 47% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/18/2014 | 5102055591 | 230 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 37,500 | 200 | CSK | 3/18/2014 | Comments added by A030845 at 20.41.00 on date 03/18/201 | 17,500 | 47% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/18/2014 | 5102055591 | 250 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 37,500 | 200 | CSK | 3/18/2014 | Comments added by A030845 at 20.41.00 on date 03/18/201 | 17,500 | 47% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 | DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/18/2014 | 5102055591 | 260 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 37,500 | 200 | CSK | 3/18/2014 | Comments added by A030845 at 20.41.00 on date 03/18/201 | 17,500 | 47% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/18/2014 | 5102055591 | 290 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 37,500 | 300 | CSK | 3/18/2014 | Comments added by A030845 at 20.41.00 on date 03/18/201 | 17,500 | 47% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/18/2014 | 5102055591 | 300 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 54092038101 | 20,000 | - | 37,500 | 100 | CSK | 3/18/2014 | Comments added by A030845 at 20.41.00 on date 03/18/201 | 17,500 | 47% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/18/2014 | 5102055591 | 310 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 37,500 | 400 | CSK | 3/18/2014 | Comments added by A030845 at 20.41.00 on date 03/18/201 | 17,500 | 47% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/18/2014 | 5102055591 | 320 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 37,500 | 400 | CSK | 3/18/2014 | Comments added by A030845 at 20.41.00 on date 03/18/201 | 17,500 | 47% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/18/2014 | 5102055591 | 330 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 37,500 | 900 | CSK | 3/18/2014 | Comments added by A030845 at 20.41.00 on date 03/18/201 | 17,500 | 47% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/18/2014 | 5102055591 | 340 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 37,500 | 200 | CSK | 3/18/2014 | Comments added by A030845 at 20.41.00 on date 03/18/201 | 17,500 | 47% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/18/2014 | 5102055591 | 360 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 37,500 | 100 | CSK | 3/18/2014 | Comments added by A030845 at 20.41.00 on date 03/18/201 | 17,500 | 47% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/18/2014 | 5102055591 | 370 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 37,500 | 300 | CSK | 3/18/2014 | Comments added by A030845 at 20.41.00 on date 03/18/201 | 17,500 | 47% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/18/2014 | 5102055591 | 380 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 37,500 | 1,400 | CSK | 3/18/2014 | Comments added by A030845 at 20.41.00 on date 03/18/201 | 17,500 | 47% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/18/2014 | 5102055591 | 390 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 37,500 | 2,300 | CSK | 3/18/2014 | Comments added by A030845 at 20.41.00 on date 03/18/201 | 17,500 | 47% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/18/2014 | 5102055591 | 400 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 37,500 | 400 | CSK | 3/18/2014 | Comments added by A030845 at 20.41.00 on date 03/18/201 | 17,500 | 47% |
| 025 | [redacted] | 0100098500 | WALGREENS #09795 DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/18/2014 | 5102055591 | 420 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 37,500 | 600 | CSK | 3/18/2014 | Comments added by A030845 at 20.41.00 on date 03/18/201 | 17,500 | 47% |
| 026 | [redacted] | 0100101138 | KUAKINI MEDICAL CNTR PHARMACY | 347 NORTH KUAKINI STREET HONOLULU HI 96817 | HI | PHY-35 | 3/18/2014 | 5111154399 | 40 | F1 | 10106967 | FENTANYL CIT 50 MCG/ML SDV 25X5 ML | 00641602825 | 7,000 | - | 8,250 | 2,500 | DCY | 3/20/2014 | Comments added by A022538 at 00.11.19 on date 03/20/2014 | 1,250 | 15% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 355 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/18/2014 | 5102053049 | 20 | AM | 10044658 | AMPHETAMINE SALT 5MG TAB 100 | 00185008401 | 20,000 | - | 26,500 | 600 | CSK | 3/18/2014 | Comments added by A019822 at 19.02.11 on date 03/18/201 | 6,500 | 25% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 355 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/18/2014 | 5102053049 | 30 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 26,500 | 100 | CSK | 3/18/2014 | Comments added by A019822 at 19.02.11 on date 03/18/201 | 6,500 | 25% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 355 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/18/2014 | 5102055781 | 10 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 00185011101 | 20,000 | - | 27,800 | 1,200 | CSK | 3/18/2014 | Comments added by A019822 at 19.03.10 on date 03/18/201 | 7,800 | 28% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 355 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/18/2014 | 5102055781 | 20 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 27,800 | 100 | CSK | 3/18/2014 | Comments added by A019822 at 19.03.10 on date 03/18/201 | 7,800 | 28% |
| 032 | [redacted] | 0100055526 | KAISER PERM PHCY SALEM | 2400 LANCASTER DR NE SALEM OR 97305-1221 | OR | RP-0000757 | 3/18/2014 | 5102056933 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 5,400 | 1,200 | CSX | 3/19/2014 | Comments added by A019822 at 23.00.08 on date 03/18/201 | 1,900 | 35% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/18/2014 | 5102056725 | 40 | M1 | 10107244 | MORPHINE SULF 20 MG/ML SOL 30 ML | 00574015330 | 7,000 | - | 8,310 | 60 | CSX | 3/19/2014 | Comments added by A019822 at 23.00.20 on date 03/18/201 | 1,310 | 16% |
| 032 | [redacted] | 0100089400 | FRANCISCAN HOSPC LTC PHCY 340B | DGEPORT WAY W, STE 128 UNIVERSITY PLACE WA 98 | WA | CF00058038 | 3/18/2014 | 5111154530 | 10 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | 00406831501 | 7,000 | - | 7,300 | 600 | CSX | 3/20/2014 | Comments added by A019822 at 00.14.57 on date 03/20/201 | 300 | 4% |
| 032 | [redacted] | 0100071998 | GHC PHARM VERADALE HC CTR 55 2 | 14402 E. SPRAGUE AVE SPOKANE WA 99216-2167 | WA | CF00004622 | 3/18/2014 | 5111151945 | 60 | OX | 10028703 | OXYCODONE 5 MG TAB 100 | 00603499021 | 8,000 | - | 9,700 | 600 | CSX | 3/18/2014 | Comments added by A019822 at 19.01.45 on date 03/18/201 | 1,700 | 18% |
| 032 | [redacted] | 0100071998 | GHC PHARM VERADALE HC CTR 55 2 | 14402 E. SPRAGUE AVE SPOKANE WA 99216-2167 | WA | CF00004622 | 3/18/2014 | 5111151945 | 110 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 8,000 | - | 9,700 | 100 | CSX | 3/18/2014 | Comments added by A019822 at 19.01.45 on date 03/18/201 | 1,700 | 18% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/18/2014 | 5111154447 | 20 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 10,000 | - | 10,800 | 1,200 | CSX | 3/19/2014 | Comments added by A019822 at 22.57.18 on date 03/18/201 | 800 | 7% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/18/2014 | 5111154447 | 80 | OX | 10097338 | OXYCODONE 15 MG TAB 100 | 00378611301 | 22,500 | - | 23,900 | 500 | CSX | 3/19/2014 | Comments added by A019822 at 22.57.31 on date 03/18/201 | 1,400 | 6% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/18/2014 | 5111154447 | 90 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 22,500 | - | 23,900 | 500 | CSX | 3/19/2014 | Comments added by A019822 at 22.57.31 on date 03/18/201 | 1,400 | 6% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/18/2014 | 5111154447 | 100 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 22,500 | - | 23,900 | 100 | CSX | 3/19/2014 | Comments added by A019822 at 22.57.31 on date 03/18/201 | 1,400 | 6% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/18/2014 | 5111154447 | 110 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 22,500 | - | 23,900 | 200 | CSX | 3/19/2014 | Comments added by A019822 at 22.57.31 on date 03/18/201 | 1,400 | 6% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/18/2014 | 5111154447 | 120 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 22,500 | - | 23,900 | 100 | CSX | 3/19/2014 | Comments added by A019822 at 22.57.31 on date 03/18/201 | 1,400 | 6% |
| 032 | [redacted] | 0100107021 | ONEPOINT PATIENT CARE, LLC-WA | IE THURSTON WAY SUITE 150 VANCOUVER WA 9866 | WA | CF60409538 | 3/18/2014 | 5111154679 | 70 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 00406324301 | 2,000 | - | 3,600 | 1,000 | CSN | 3/19/2014 | Comments added by A019822 at 23.00.30 on date 03/18/201 | 1,600 | 44% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/18/2014 | 4409908542 | 10 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 40,000 | - | 45,540 | 2,000 | CSX | 3/19/2014 | Comments added by A019822 at 22.57.55 on date 03/18/201 | 5,540 | 12% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/18/2014 | 4409908542 | 30 | BA | 10046807 | PHENOBARB 64.8 MG TAB 1000 | 00603516732 | 7,000 | - | 8,840 | 1,000 | CSX | 3/19/2014 | Comments added by A019822 at 22.57.44 on date 03/18/201 | 1,840 | 21% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/18/2014 | 4409908542 | 40 | BD | 10024974 | ALPRAZOLAM 0.5 MG ER TAB 60 | 00228308306 | 40,000 | - | 45,540 | 120 | CSX | 3/19/2014 | Comments added by A019822 at 22.57.55 on date 03/18/201 | 5,540 | 12% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/18/2014 | 4409908542 | 80 | BA | 10025911 | VIMPAT 150 MG TAB 60 | 00131247935 | 7,000 | - | 8,840 | 120 | CSX | 3/19/2014 | Comments added by A019822 at 22.57.44 on date 03/18/201 | 1,840 | 21% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/18/2014 | 4409908542 | 120 | BD | 10031845 | CLORAZEPATE 3.75 MG TAB 100 | 00378003001 | 40,000 | - | 45,540 | 200 | CSX | 3/19/2014 | Comments added by A019822 at 22.57.55 on date 03/18/201 | 5,540 | 12% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/18/2014 | 4409908542 | 130 | BD | 10031849 | CLORAZEPATE 7.5 MG TAB 500 | 00378004005 | 40,000 | - | 45,540 | 500 | CSX | 3/19/2014 | Comments added by A019822 at 22.57.55 on date 03/18/201 | 5,540 | 12% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/18/2014 | 4409908542 | 150 | BD | 10023246 | ALPRAZOLAM XR 0.5 MG TAB 60 | 59762005701 | 40,000 | - | 45,540 | 60 | CSX | 3/19/2014 | Comments added by A019822 at 22.57.55 on date 03/18/201 | 5,540 | 12% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/18/2014 | 4409908542 | 230 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 40,000 | - | 45,540 | 2,000 | CSX | 3/19/2014 | Comments added by A019822 at 22.57.55 on date 03/18/201 | 5,540 | 12% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/18/2014 | 4409908542 | 240 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 40,000 | - | 45,540 | 3,000 | CSX | 3/19/2014 | Comments added by A019822 at 22.57.55 on date 03/18/201 | 5,540 | 12% |
| 032 | [redacted] | 0100101969 | WALGREENS #09328 DSD | 210 BARNETT RD MEDFORD OR 97501 | OR | RP-0002395 | 3/18/2014 | 5102056567 | 10 | MO | 10133028 | MORPHINE SULF 60 MG ER CAP 100 | 00228309111 | 7,000 | - | 7,100 | 100 | CSX | 3/19/2014 | Comments added by A019822 at 22.57.06 on date 03/18/201 | 100 | 1% |
| 032 | [redacted] | 0100101969 | WALGREENS #09328 DSD | 210 BARNETT RD MEDFORD OR 97501 | OR | RP-0002395 | 3/18/2014 | 5102056567 | 20 | MO | 10133027 | MORPHINE SULF 45 MG ER CAP 100 | 00228311611 | 7,000 | - | 7,100 | 100 | CSX | 3/19/2014 | Comments added by A019822 at 22.57.06 on date 03/18/201 | 100 | 1% |
| 032 | [redacted] | 0100090023 | OREGON ENDOSCOPY CTR - DR. WU | 355 RIVERBEND DRIVE STE 510 SPRINGFIELD OR 974 | OR | MD17403 | 3/18/2014 | 5111153346 | 10 | F1 | 10106967 | FENTANYL CIT 50 MCG/ML SDV 25X5 ML | 00641602825 | 3,000 | 5,000 | 6,500 | 1,500 | CSX | 3/18/2014 | Comments added by A019822 at 19.02.56 on date 03/18/201 | 1,500 | 23% |
| 032 | [redacted] | 0100072024 | VETSOURCE HOME DELIVERY | 17014 NE SANDY BLVD PORTLAND OR 97230-5074 | OR | RP-0002429 | 3/18/2014 | 4409883779 | 10 | BA | 10017251 | PHENOBARB 16.2 MG TAB 100 | 00603516521 | 7,000 | 16,000 | 17,500 | 1,200 | CSX | 3/18/2014 | Comments added by A019822 at 19.01.59 on date 03/18/201 | 1,500 | 9% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/18/2014 | 5111152802 | 60 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 21,000 | 24,400 | 1,800 | CSK | 3/18/2014 | Comments added by A019822 at 19.02.32 on date 03/18/201 | 3,400 | 14% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/18/2014 | 5111152802 | 70 | MO | 10101651 | MORPHINE SULF 100 MG ER CAP 100 | 00228350711 | 7,000 | 21,000 | 24,400 | 500 | CSK | 3/18/2014 | Comments added by A019822 at 19.02.32 on date 03/18/201 | 3,400 | 14% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/18/2014 | 5111152802 | 80 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | 21,000 | 24,400 | 100 | CSK | 3/18/2014 | Comments added by A019822 at 19.02.32 on date 03/18/201 | 3,400 | 14% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/18/2014 | 5111152802 | 90 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 21,000 | 24,400 | 200 | CSK | 3/18/2014 | Comments added by A019822 at 19.02.32 on date 03/18/201 | 3,400 | 14% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/18/2014 | 5111152802 | 100 | MO | 10126191 | MORPHINE SULF 20 MG ER CAP 100 | 00832022600 | 7,000 | 21,000 | 24,400 | 200 | CSK | 3/18/2014 | Comments added by A019822 at 19.02.32 on date 03/18/201 | 3,400 | 14% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/18/2014 | 5111152802 | 110 | MO | 10101639 | MORPHINE SULF 60 MG ER CAP 100 | 00228350511 | 7,000 | 21,000 | 24,400 | 200 | CSK | 3/18/2014 | Comments added by A019822 at 19.02.32 on date 03/18/201 | 3,400 | 14% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/18/2014 | 5111152802 | 120 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 21,000 | 24,400 | 800 | CSK | 3/18/2014 | Comments added by A019822 at 19.02.32 on date 03/18/201 | 3,400 | 14% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/18/2014 | 4409908542 | 160 | BN | 10034353 | CLONAZEPAM 0.5 MG ODT TAB 60 | 49884030802 | 10,000 | 25,000 | 29,180 | 60 | CSX | 3/19/2014 | Comments added by A019822 at 22.59.57 on date 03/18/201 | 4,180 | 14% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/18/2014 | 4409908542 | 190 | BN | 10131118 | ONFI 10 MG TAB 100 | 67386031401 | 10,000 | 25,000 | 29,180 | 100 | CSX | 3/19/2014 | Comments added by A019822 at 22.59.57 on date 03/18/201 | 4,180 | 14% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/18/2014 | 4409908542 | 220 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | 25,000 | 29,180 | 3,000 | CSX | 3/19/2014 | Comments added by A019822 at 22.59.57 on date 03/18/201 | 4,180 | 14% |
| 032 | [redacted] | 0100071817 | GHC PHARM SILVERDL MC 22 2 | 452 SILVERDALE WAY NW SILVERDALE WA 98383-94 | WA | CF00002421 | 3/18/2014 | 5111152389 | 30 | OX | 10025584 | OXYCOD/APAP 5/ 325 MG TAB 100 | 00406051201 | 22,500 | 40,000 | 42,200 | 2,400 | CSK | 3/18/2014 | Comments added by A019822 at 19.02.45 on date 03/18/201 | 2,200 | 5% |
| 032 | [redacted] | 0100071817 | GHC PHARM SILVERDL MC 22 2 | 452 SILVERDALE WAY NW SILVERDALE WA 98383-94 | WA | CF00002421 | 3/18/2014 | 5111152389 | 40 | OX | 10050874 | OXYCODONE IR 5 MG TAB 100 | 00406055201 | 22,500 | 40,000 | 42,200 | 2,400 | CSK | 3/18/2014 | Comments added by A019822 at 19.02.45 on date 03/18/201 | 2,200 | 5% |
| 032 | [redacted] | 0100071817 | GHC PHARM SILVERDL MC 22 2 | 452 SILVERDALE WAY NW SILVERDALE WA 98383-94 | WA | CF00002421 | 3/18/2014 | 5111152389 | 50 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 22,500 | 40,000 | 42,200 | 500 | CSK | 3/18/2014 | Comments added by A019822 at 19.02.45 on date 03/18/201 | 2,200 | 5% |
| 032 | [redacted] | 0100071817 | GHC PHARM SILVERDL MC 22 2 | 452 SILVERDALE WAY NW SILVERDALE WA 98383-94 | WA | CF00002421 | 3/18/2014 | 5111152389 | 60 | OX | 10034376 | OXYCODONE HCL 15 MG TAB 100 | 00406851501 | 22,500 | 40,000 | 42,200 | 300 | CSK | 3/18/2014 | Comments added by A019822 at 19.02.45 on date 03/18/201 | 2,200 | 5% |
| 032 | [redacted] | 0100071817 | GHC PHARM SILVERDL MC 22 2 | 452 SILVERDALE WAY NW SILVERDALE WA 98383-94 | WA | CF00002421 | 3/18/2014 | 5111152389 | 70 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 22,500 | 40,000 | 42,200 | 100 | CSK | 3/18/2014 | Comments added by A019822 at 19.02.45 on date 03/18/201 | 2,200 | 5% |
| 032 | [redacted] | 0100071817 | GHC PHARM SILVERDL MC 22 2 | 452 SILVERDALE WAY NW SILVERDALE WA 98383-94 | WA | CF00002421 | 3/18/2014 | 5111152389 | 80 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 22,500 | 40,000 | 42,200 | 300 | CSK | 3/18/2014 | Comments added by A019822 at 19.02.45 on date 03/18/201 | 2,200 | 5% |
| 037 | [redacted] | 0100099597 | WALGREENS #04007 DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/18/2014 | 5102055681 | 220 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 21,860 | 100 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.42 on date 03/18/201 | 1,860 | 9% |
| 037 | [redacted] | 0100099597 | WALGREENS #04007 DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/18/2014 | 5102055681 | 230 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 21,860 | 200 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.42 on date 03/18/201 | 1,860 | 9% |
| 037 | [redacted] | 0100099597 | WALGREENS #04007 DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/18/2014 | 5102055681 | 240 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 21,860 | 200 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.42 on date 03/18/201 | 1,860 | 9% |
| 037 | [redacted] | 0100099597 | WALGREENS #04007 DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/18/2014 | 5102055681 | 250 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 21,860 | 500 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.42 on date 03/18/201 | 1,860 | 9% |
| 037 | [redacted] | 0100099597 | WALGREENS #04007 DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/18/2014 | 5102055681 | 270 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 21,860 | 200 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.42 on date 03/18/201 | 1,860 | 9% |
| 037 | [redacted] | 0100099597 | WALGREENS #04007 DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/18/2014 | 5102055681 | 280 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 21,860 | 200 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.42 on date 03/18/201 | 1,860 | 9% |
| 037 | [redacted] | 0100099597 | WALGREENS #04007 DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/18/2014 | 5102055681 | 340 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 21,860 | 200 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.42 on date 03/18/201 | 1,860 | 9% |
| 037 | [redacted] | 0100099597 | WALGREENS #04007 DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/18/2014 | 5102055681 | 400 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 54092038101 | 20,000 | - | 21,860 | 100 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.42 on date 03/18/201 | 1,860 | 9% |
| 037 | [redacted] | 0100099597 | WALGREENS #04007 DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/18/2014 | 5102055681 | 410 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 21,860 | 100 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.42 on date 03/18/201 | 1,860 | 9% |
| 037 | [redacted] | 0100099597 | WALGREENS #04007 DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/18/2014 | 5102055681 | 420 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 21,860 | 200 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.42 on date 03/18/201 | 1,860 | 9% |
| 037 | [redacted] | 0100099597 | WALGREENS #04007 DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/18/2014 | 5102055681 | 430 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 21,860 | 200 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.42 on date 03/18/201 | 1,860 | 9% |
| 037 | [redacted] | 0100099597 | WALGREENS #04007 DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/18/2014 | 5102055681 | 440 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 21,860 | 100 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.42 on date 03/18/201 | 1,860 | 9% |
| 037 | [redacted] | 0100099597 | WALGREENS #04007 DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/18/2014 | 5102055681 | 470 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 21,860 | 800 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.42 on date 03/18/201 | 1,860 | 9% |
| 037 | [redacted] | 0100099597 | WALGREENS #04007 DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/18/2014 | 5102055681 | 480 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 21,860 | 800 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.42 on date 03/18/201 | 1,860 | 9% |
| 037 | [redacted] | 0100099597 | WALGREENS #04007 DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/18/2014 | 5102055681 | 490 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 21,860 | 500 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.42 on date 03/18/201 | 1,860 | 9% |
| 037 | [redacted] | 0100099597 | WALGREENS #04007 DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/18/2014 | 5102055681 | 500 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 21,860 | 200 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.42 on date 03/18/201 | 1,860 | 9% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/18/2014 | 5102054755 | 50 | AM | 10130915 | ADDERALL 10 MG TAB 100 | 57844011001 | 20,000 | - | 22,600 | 100 | CSK | 3/18/2014 | Comments added by A054734 at 19.48.19 on date 03/18/201 | 2,600 | 12% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/18/2014 | 5102054755 | 180 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 22,600 | 100 | CSK | 3/18/2014 | Comments added by A054734 at 19.48.19 on date 03/18/201 | 2,600 | 12% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/18/2014 | 5102054755 | 190 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 22,600 | 300 | CSK | 3/18/2014 | Comments added by A054734 at 19.48.19 on date 03/18/201 | 2,600 | 12% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/18/2014 | 5102054755 | 200 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 22,600 | 200 | CSK | 3/18/2014 | Comments added by A054734 at 19.48.19 on date 03/18/201 | 2,600 | 12% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 037 | [redacted] | 0100099601 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/18/2014 | 5102054755 | 210 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 22,600 | 100 | CSK | 3/18/2014 | Comments added by A054734 at 19.48.19 on date 03/18/201 | 2,600 | 12% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/18/2014 | 5102054755 | 220 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 22,600 | 400 | CSK | 3/18/2014 | Comments added by A054734 at 19.48.19 on date 03/18/201 | 2,600 | 12% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/18/2014 | 5102054755 | 230 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 22,600 | 200 | CSK | 3/18/2014 | Comments added by A054734 at 19.48.19 on date 03/18/201 | 2,600 | 12% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/18/2014 | 5102054755 | 270 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 22,600 | 100 | CSK | 3/18/2014 | Comments added by A054734 at 19.48.19 on date 03/18/201 | 2,600 | 12% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/18/2014 | 5102054755 | 280 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 22,600 | 200 | CSK | 3/18/2014 | Comments added by A054734 at 19.48.19 on date 03/18/201 | 2,600 | 12% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/18/2014 | 5102054755 | 360 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 22,600 | 100 | CSK | 3/18/2014 | Comments added by A054734 at 19.48.19 on date 03/18/201 | 2,600 | 12% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/18/2014 | 5102054755 | 370 | AM | 10046856 | AMPHETAM SALT 7.5 MG TAB 100 | 00555077502 | 20,000 | - | 22,600 | 100 | CSK | 3/18/2014 | Comments added by A054734 at 19.48.19 on date 03/18/201 | 2,600 | 12% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/18/2014 | 5102054755 | 380 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 22,600 | 100 | CSK | 3/18/2014 | Comments added by A054734 at 19.48.19 on date 03/18/201 | 2,600 | 12% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/18/2014 | 5102054755 | 400 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 22,600 | 300 | CSK | 3/18/2014 | Comments added by A054734 at 19.48.19 on date 03/18/201 | 2,600 | 12% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/18/2014 | 5102054755 | 410 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 22,600 | 400 | CSK | 3/18/2014 | Comments added by A054734 at 19.48.19 on date 03/18/201 | 2,600 | 12% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/18/2014 | 5102054755 | 420 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 22,600 | 600 | CSK | 3/18/2014 | Comments added by A054734 at 19.48.19 on date 03/18/201 | 2,600 | 12% |
| 037 | [redacted] | 0100099601 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/18/2014 | 5102054755 | 430 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 22,600 | 100 | CSK | 3/18/2014 | Comments added by A054734 at 19.48.19 on date 03/18/201 | 2,600 | 12% |
| 037 | [redacted] | 0100104092 | LINO'S PHARMACY | | 08 GRANT STREET PO BOX 2945 ROMA TX 78584-53 | TX | 23167 | 3/18/2014 | 4409900504 | 190 | PG | 10035031 | LYRICA 75 MG CAP 90 | 00071101468 | 7,000 | - | 7,110 | 720 | CSX | 3/18/2014 | Comments added by A054734 at 19.47.28 on date 03/18/201 | 110 | 2% |
| 037 | [redacted] | 0100072257 | MID-VALLEY PHARMACY LLP | CPA | 805 W BUSINESS 83 MERCEDES TX 78570 | TX | 24002 | 3/18/2014 | 5111154351 | 10 | M2 | 10001578 | METHYLIN 10MG /5ML SOL 500 ML | 59630075550 | 7,000 | - | 9,500 | 500 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.20 on date 03/18/201 | 2,500 | 26% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST | CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/18/2014 | 4409889198 | 110 | BD | 10057243 | LORAZEPAM 0.5 MG TAB 500 | 00591024005 | 40,000 | - | 50,300 | 3,500 | CSX | 3/18/2014 | Comments added by A054734 at 19.48.27 on date 03/18/201 | 10,300 | 20% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST | CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/18/2014 | 4504465966 | 350 | BD | 10022636 | OXAZEPAM 10 MG CAP 100 | 00781280901 | 40,000 | - | 45,800 | 100 | CSX | 3/18/2014 | Comments added by A054734 at 19.48.59 on date 03/18/201 | 5,800 | 13% |
| 037 | [redacted] | 0100091152 | QVL PHARMACY #141 | | 6711 STELLA LINK ROAD HOUSTON TX 77005-4342 | TX | 24292 | 3/18/2014 | 5111153291 | 200 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 8,300 | 100 | CSK | 3/18/2014 | Comments added by A054734 at 19.48.05 on date 03/18/201 | 1,300 | 16% |
| 037 | [redacted] | 0100091152 | QVL PHARMACY #141 | | 6711 STELLA LINK ROAD HOUSTON TX 77005-4342 | TX | 24292 | 3/18/2014 | 5111153291 | 290 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | 8,300 | 200 | CSK | 3/18/2014 | Comments added by A054734 at 19.48.05 on date 03/18/201 | 1,300 | 16% |
| 037 | [redacted] | 0100091152 | QVL PHARMACY #141 | | 6711 STELLA LINK ROAD HOUSTON TX 77005-4342 | TX | 24292 | 3/18/2014 | 5111153291 | 340 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,300 | 400 | CSK | 3/18/2014 | Comments added by A054734 at 19.48.05 on date 03/18/201 | 1,300 | 16% |
| 037 | [redacted] | 0100099592 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | PHY.003956 | 3/18/2014 | 5102055346 | 190 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 21,700 | 100 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.58 on date 03/18/201 | 1,700 | 8% |
| 037 | [redacted] | 0100099592 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | PHY.003956 | 3/18/2014 | 5102055346 | 200 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 21,700 | 100 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.58 on date 03/18/201 | 1,700 | 8% |
| 037 | [redacted] | 0100099592 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | PHY.003956 | 3/18/2014 | 5102055346 | 210 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 21,700 | 200 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.58 on date 03/18/201 | 1,700 | 8% |
| 037 | [redacted] | 0100099592 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | PHY.003956 | 3/18/2014 | 5102055346 | 240 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 21,700 | 100 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.58 on date 03/18/201 | 1,700 | 8% |
| 037 | [redacted] | 0100099592 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | PHY.003956 | 3/18/2014 | 5102055346 | 250 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 21,700 | 200 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.58 on date 03/18/201 | 1,700 | 8% |
| 037 | [redacted] | 0100099592 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | PHY.003956 | 3/18/2014 | 5102055346 | 310 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 21,700 | 200 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.58 on date 03/18/201 | 1,700 | 8% |
| 037 | [redacted] | 0100099592 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | PHY.003956 | 3/18/2014 | 5102055346 | 320 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 21,700 | 200 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.58 on date 03/18/201 | 1,700 | 8% |
| 037 | [redacted] | 0100099592 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | PHY.003956 | 3/18/2014 | 5102055346 | 350 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 21,700 | 700 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.58 on date 03/18/201 | 1,700 | 8% |
| 037 | [redacted] | 0100099592 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | PHY.003956 | 3/18/2014 | 5102055346 | 360 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 21,700 | 1,100 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.58 on date 03/18/201 | 1,700 | 8% |
| 037 | [redacted] | 0100099592 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | PHY.003956 | 3/18/2014 | 5102055346 | 370 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 21,700 | 700 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.58 on date 03/18/201 | 1,700 | 8% |
| 037 | [redacted] | 0100099592 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | PHY.003956 | 3/18/2014 | 5102055346 | 380 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 21,700 | 200 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.58 on date 03/18/201 | 1,700 | 8% |
| 037 | [redacted] | 0100099593 | WALGREENS #09990 | DSD | 71041 HIGHWAY 21 COVINGTON LA 70433 | LA | PHY.005661 | 3/18/2014 | 5102055589 | 120 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 20,200 | 200 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.52 on date 03/18/201 | 200 | 1% |
| 037 | [redacted] | 0100099593 | WALGREENS #09990 | DSD | 71041 HIGHWAY 21 COVINGTON LA 70433 | LA | PHY.005661 | 3/18/2014 | 5102055589 | 130 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 20,200 | 100 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.52 on date 03/18/201 | 200 | 1% |
| 037 | [redacted] | 0100099593 | WALGREENS #09990 | DSD | 71041 HIGHWAY 21 COVINGTON LA 70433 | LA | PHY.005661 | 3/18/2014 | 5102055589 | 140 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,200 | 100 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.52 on date 03/18/201 | 200 | 1% |
| 037 | [redacted] | 0100099593 | WALGREENS #09990 | DSD | 71041 HIGHWAY 21 COVINGTON LA 70433 | LA | PHY.005661 | 3/18/2014 | 5102055589 | 150 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 20,200 | 100 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.52 on date 03/18/201 | 200 | 1% |
| 037 | [redacted] | 0100099593 | WALGREENS #09990 | DSD | 71041 HIGHWAY 21 COVINGTON LA 70433 | LA | PHY.005661 | 3/18/2014 | 5102055589 | 160 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 20,200 | 100 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.52 on date 03/18/201 | 200 | 1% |
| 037 | [redacted] | 0100099593 | WALGREENS #09990 | DSD | 71041 HIGHWAY 21 COVINGTON LA 70433 | LA | PHY.005661 | 3/18/2014 | 5102055589 | 170 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 20,200 | 200 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.52 on date 03/18/201 | 200 | 1% |
| 037 | [redacted] | 0100099593 | WALGREENS #09990 | DSD | 71041 HIGHWAY 21 COVINGTON LA 70433 | LA | PHY.005661 | 3/18/2014 | 5102055589 | 260 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 20,200 | 100 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.52 on date 03/18/201 | 200 | 1% |
| 037 | [redacted] | 0100099593 | WALGREENS #09990 | DSD | 71041 HIGHWAY 21 COVINGTON LA 70433 | LA | PHY.005661 | 3/18/2014 | 5102055589 | 270 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 20,200 | 100 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.52 on date 03/18/201 | 200 | 1% |
| 037 | [redacted] | 0100099593 | WALGREENS #09990 | DSD | 71041 HIGHWAY 21 COVINGTON LA 70433 | LA | PHY.005661 | 3/18/2014 | 5102055589 | 280 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 20,200 | 100 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.52 on date 03/18/201 | 200 | 1% |
| 037 | [redacted] | 0100099593 | WALGREENS #09990 | DSD | 71041 HIGHWAY 21 COVINGTON LA 70433 | LA | PHY.005661 | 3/18/2014 | 5102055589 | 290 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,200 | 800 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.52 on date 03/18/201 | 200 | 1% |
| 037 | [redacted] | 0100099593 | WALGREENS #09990 | DSD | 71041 HIGHWAY 21 COVINGTON LA 70433 | LA | PHY.005661 | 3/18/2014 | 5102055589 | 300 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,200 | 1,400 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.52 on date 03/18/201 | 200 | 1% |
| 037 | [redacted] | 0100099593 | WALGREENS #09990 | DSD | 71041 HIGHWAY 21 COVINGTON LA 70433 | LA | PHY.005661 | 3/18/2014 | 5102055589 | 310 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,200 | 800 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.52 on date 03/18/201 | 200 | 1% |
| 037 | [redacted] | 0100087218 | BOTICA FAMILIAR PHCY | SF | 2333 SOUTH MAIN STREET HOUSTON TX 77035-620 | TX | 27478 | 3/18/2014 | 4409878792 | 40 | CR | 10051059 | CARISOPRODOL 350 MG TAB 1000 | 00591551310 | 8,000 | - | 9,000 | 1,000 | CSK | 3/18/2014 | Comments added by A054734 at 19.48.12 on date 03/18/201 | 1,000 | 11% |
| 037 | [redacted] | 0100089029 | PHARMACY PLUS | | SOUTHWEST FREEWAY STE102 HOUSTON TX 77074 | TX | 27559 | 3/18/2014 | 4504456172 | 10 | CR | 10051059 | CARISOPRODOL 350 MG TAB 1000 | 00591551310 | 8,000 | - | 9,000 | 1,000 | CSK | 3/18/2014 | Comments added by A054734 at 19.49.17 on date 03/18/201 | 1,000 | 11% |
| 037 | [redacted] | 0100089029 | PHARMACY PLUS | | SOUTHWEST FREEWAY STE102 HOUSTON TX 77074 | TX | 27559 | 3/18/2014 | 4504457177 | 10 | CR | 10051059 | CARISOPRODOL 350 MG TAB 1000 | 00591551310 | 8,000 | - | 10,000 | 1,000 | CSK | 3/18/2014 | Comments added by A054734 at 19.49.11 on date 03/18/201 | 2,000 | 20% |
| 037 | [redacted] | 0100074378 | RX-CARE PHARMACY, LLC | | 7121 BROADWAY PEARLAND TX 77581-7743 | TX | 25505 | 3/18/2014 | 4409905644 | 281 | CR | 10052402 | CARISOPRODOL 350 MG TAB 1000 | 00603258232 | 8,000 | - | 9,000 | 1,000 | CSK | 3/18/2014 | Comments added by A054734 at 19.47.12 on date 03/18/201 | 1,000 | 11% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/18/2014 | 5111151774 | 20 | MO | 10002370 | AVINZA 60 MG CAP 100 | 60793060601 | 7,000 | 14,000 | 15,100 | 100 | CSX | 3/18/2014 | Comments added by A054734 at 19.49.06 on date 03/18/201 | 1,100 | 7% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/18/2014 | 5111151774 | 40 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 14,000 | 15,100 | 200 | CSX | 3/18/2014 | Comments added by A054734 at 19.49.06 on date 03/18/201 | 1,100 | 7% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/18/2014 | 5111151774 | 50 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | 14,000 | 15,100 | 200 | CSX | 3/18/2014 | Comments added by A054734 at 19.49.06 on date 03/18/201 | 1,100 | 7% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/18/2014 | 5111151774 | 100 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | 14,000 | 15,100 | 300 | CSX | 3/18/2014 | Comments added by A054734 at 19.49.06 on date 03/18/201 | 1,100 | 7% |
| 037 | [redacted] | 0100056396 | LTC RX | | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/18/2014 | 4409896107 | 10 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 39,960 | 47,952 | 50,700 | 1,000 | CSX | 3/18/2014 | Comments added by A054734 at 19.47.35 on date 03/18/201 | 2,748 | 5% |
| 038 | [redacted] | 0100054302 | LA CASA - QUIGG NEWTON 340B | | 4545 NAVAJO STREET DENVER CO 80211-2440 | CO | PDO9900000 | 3/18/2014 | 5111154168 | 50 | OX | 10025584 | OXYCOD/APAP 5/ 325 MG TAB 100 | 00406051201 | 16,250 | - | 16,700 | 2,400 | CSK | 3/18/2014 | Comments added by A048271 at 20.28.10 on date 03/18/201 | 450 | 3% |
| 038 | [redacted] | 0100054302 | LA CASA - QUIGG NEWTON 340B | | 4545 NAVAJO STREET DENVER CO 80211-2440 | CO | PDO9900000 | 3/18/2014 | 5111154168 | 60 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 16,250 | - | 16,700 | 100 | CSK | 3/18/2014 | Comments added by A048271 at 20.28.10 on date 03/18/201 | 450 | 3% |
| 038 | [redacted] | 0100054222 | BERTHOUD DRUG | SF | 330 MOUNTAIN AVE BERTHOUD CO 80513-0620 | CO | PDO-800000 | 3/18/2014 | 5102056832 | 10 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,200 | 600 | CSK | 3/18/2014 | Comments added by A048271 at 20.27.37 on date 03/18/201 | 200 | 4% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/18/2014 | 5102056482 | 150 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 50,300 | 2,500 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.47 on date 03/18/201 | 17,000 | 34% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/18/2014 | 5102056482 | 160 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 50,300 | 4,500 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.47 on date 03/18/201 | 17,000 | 34% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/18/2014 | 5102056482 | 170 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 50,300 | 400 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.47 on date 03/18/201 | 17,000 | 34% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/18/2014 | 5102056482 | 180 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 50,300 | 600 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.47 on date 03/18/201 | 17,000 | 34% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/18/2014 | 5102056482 | 190 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 50,300 | 2,600 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.47 on date 03/18/201 | 17,000 | 34% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/18/2014 | 5102056482 | 200 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 50,300 | 2,000 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.47 on date 03/18/201 | 17,000 | 34% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/18/2014 | 5102056482 | 340 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 50,300 | 600 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.47 on date 03/18/201 | 17,000 | 34% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/18/2014 | 5102056482 | 350 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 50,300 | 1,700 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.47 on date 03/18/201 | 17,000 | 34% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/18/2014 | 5102056482 | 360 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 50,300 | 100 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.47 on date 03/18/201 | 17,000 | 34% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/18/2014 | 5102056482 | 370 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 50,300 | 200 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.47 on date 03/18/201 | 17,000 | 34% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/18/2014 | 5102056482 | 380 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 50,300 | 300 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.47 on date 03/18/201 | 17,000 | 34% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/18/2014 | 5102056482 | 390 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 50,300 | 100 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.47 on date 03/18/201 | 17,000 | 34% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/18/2014 | 5102056482 | 420 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 50,300 | 400 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.47 on date 03/18/201 | 17,000 | 34% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/18/2014 | 5102056482 | 430 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 50,300 | 1,900 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.47 on date 03/18/201 | 17,000 | 34% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/18/2014 | 5102056482 | 440 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 50,300 | 200 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.47 on date 03/18/201 | 17,000 | 34% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/18/2014 | 5102056482 | 450 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 50,300 | 300 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.47 on date 03/18/201 | 17,000 | 34% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/18/2014 | 5102056482 | 460 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 50,300 | 300 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.47 on date 03/18/201 | 17,000 | 34% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/18/2014 | 5102056482 | 470 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 50,300 | 400 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.47 on date 03/18/201 | 17,000 | 34% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/18/2014 | 5102056482 | 740 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 50,300 | 500 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.47 on date 03/18/201 | 17,000 | 34% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/18/2014 | 5102056482 | 750 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 50,300 | 100 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.47 on date 03/18/201 | 17,000 | 34% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/18/2014 | 5102056482 | 760 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 50,300 | 100 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.47 on date 03/18/201 | 17,000 | 34% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/18/2014 | 5102056482 | 770 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 50,300 | 500 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.47 on date 03/18/201 | 17,000 | 34% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/18/2014 | 5102056482 | 780 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 50,300 | 100 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.47 on date 03/18/201 | 17,000 | 34% |
| 038 | [redacted] | 0100101433 | WALGREENS #03207 | DSD | 4001 E 120TH AVE THORNTON CO 80233 | CO | 1190000019 | 3/18/2014 | 5102056482 | 1060 | OX | 10021208 | PERCOCET 7.5/ 325MG TAB 100 | 63481062870 | 33,300 | - | 50,300 | 100 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.47 on date 03/18/201 | 17,000 | 34% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 038 | [redacted] | 0100101544 | WALGREENS #04667 DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 8026C | CO | 419 | 3/18/2014 | 5102056012 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815C | 33,300 | - | 34,100 | 2,000 | CSK | 3/18/2014 | Comments added by A048271 at 19.14.31 on date 03/18/201 | 800 | 2% |
| 038 | [redacted] | 0100101544 | WALGREENS #04667 DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 8026C | CO | 419 | 3/18/2014 | 5102056012 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 34,100 | 100 | CSK | 3/18/2014 | Comments added by A048271 at 19.14.31 on date 03/18/201 | 800 | 2% |
| 038 | [redacted] | 0100101544 | WALGREENS #04667 DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 8026C | CO | 419 | 3/18/2014 | 5102056012 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 34,100 | 1,600 | CSK | 3/18/2014 | Comments added by A048271 at 19.14.31 on date 03/18/201 | 800 | 2% |
| 038 | [redacted] | 0100101544 | WALGREENS #04667 DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 8026C | CO | 419 | 3/18/2014 | 5102056012 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 34,100 | 1,800 | CSK | 3/18/2014 | Comments added by A048271 at 19.14.31 on date 03/18/201 | 800 | 2% |
| 038 | [redacted] | 0100101544 | WALGREENS #04667 DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 8026C | CO | 419 | 3/18/2014 | 5102056012 | 110 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301C | 33,300 | - | 34,100 | 200 | CSK | 3/18/2014 | Comments added by A048271 at 19.14.31 on date 03/18/201 | 800 | 2% |
| 038 | [redacted] | 0100101544 | WALGREENS #04667 DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 8026C | CO | 419 | 3/18/2014 | 5102056012 | 130 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 34,100 | 400 | CSK | 3/18/2014 | Comments added by A048271 at 19.14.31 on date 03/18/201 | 800 | 2% |
| 038 | [redacted] | 0100101544 | WALGREENS #04667 DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 8026C | CO | 419 | 3/18/2014 | 5102056012 | 140 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 34,100 | 400 | CSK | 3/18/2014 | Comments added by A048271 at 19.14.31 on date 03/18/201 | 800 | 2% |
| 038 | [redacted] | 0100101544 | WALGREENS #04667 DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 8026C | CO | 419 | 3/18/2014 | 5102056012 | 220 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201C | 33,300 | - | 34,100 | 100 | CSK | 3/18/2014 | Comments added by A048271 at 19.14.31 on date 03/18/201 | 800 | 2% |
| 038 | [redacted] | 0100101544 | WALGREENS #04667 DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 8026C | CO | 419 | 3/18/2014 | 5102056012 | 230 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101C | 33,300 | - | 34,100 | 200 | CSK | 3/18/2014 | Comments added by A048271 at 19.14.31 on date 03/18/201 | 800 | 2% |
| 038 | [redacted] | 0100084525 | QUALMED PHARMACY,INC | 4 INVERNESS DR E STE H140 ENGLEWOOD CO 801 | CO | PDO-801 | 3/18/2014 | 5111154201 | 50 | MO | 10054052 | MORPH SUL 60 MG ER TAB 100 | 0040683800 | 7,000 | - | 7,300 | 100 | CSX | 3/19/2014 | Comments added by A048271 at 23.30.08 on date 03/18/201 | 300 | 4% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/18/2014 | 5102056384 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815C | 33,300 | - | 40,200 | 4,000 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.59 on date 03/18/201 | 6,900 | 17% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/18/2014 | 5102056384 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 40,200 | 1,000 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.59 on date 03/18/201 | 6,900 | 17% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/18/2014 | 5102056384 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 40,200 | 2,600 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.59 on date 03/18/201 | 6,900 | 17% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/18/2014 | 5102056384 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 40,200 | 1,700 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.59 on date 03/18/201 | 6,900 | 17% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/18/2014 | 5102056384 | 100 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301C | 33,300 | - | 40,200 | 100 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.59 on date 03/18/201 | 6,900 | 17% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/18/2014 | 5102056384 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 40,200 | 1,600 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.59 on date 03/18/201 | 6,900 | 17% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/18/2014 | 5102056384 | 130 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | - | 40,200 | 400 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.59 on date 03/18/201 | 6,900 | 17% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/18/2014 | 5102056384 | 140 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 40,200 | 300 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.59 on date 03/18/201 | 6,900 | 17% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/18/2014 | 5102056384 | 220 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 5901104801C | 33,300 | - | 40,200 | 300 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.59 on date 03/18/201 | 6,900 | 17% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/18/2014 | 5102056384 | 230 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101C | 33,300 | - | 40,200 | 200 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.59 on date 03/18/201 | 6,900 | 17% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/18/2014 | 5102056384 | 330 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | 6348106297C | 33,300 | - | 40,200 | 100 | CSK | 3/18/2014 | Comments added by A048271 at 19.29.59 on date 03/18/201 | 6,900 | 17% |
| 038 | [redacted] | 0100064615 | APOTHECARE PHARMACY | 2535 S DOWNING STREET DENVER CO 80210-5847 | CO | PDO-160 | 3/18/2014 | 5111153810 | 30 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 0040632430 | 3,500 | 4,000 | 4,300 | 200 | CSK | 3/19/2014 | Comments added by A048271 at 21.56.25 on date 03/18/201 | 300 | 7% |
| 038 | [redacted] | 0100064255 | PIONEER PHARMACY LLC | 95 UPHAM ST., SUITE 60 WHEAT RIDGE CO 80033-4 | CO | PDO-643 | 3/18/2014 | 5111154698 | 10 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 4285808010 | 7,000 | 10,000 | 11,400 | 1,800 | CSX | 3/19/2014 | Comments added by A048271 at 23.29.56 on date 03/18/201 | 1,400 | 12% |
| 038 | [redacted] | 0100064255 | PIONEER PHARMACY LLC | 95 UPHAM ST., SUITE 60 WHEAT RIDGE CO 80033-4 | CO | PDO-643 | 3/18/2014 | 5111154698 | 60 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 0005402362 | 7,000 | 10,000 | 11,400 | 100 | CSX | 3/19/2014 | Comments added by A048271 at 23.29.56 on date 03/18/201 | 1,400 | 12% |
| 040 | [redacted] | 0100061468 | VALLEY PHARMACY | 6712 US HIGHWAY 441 DILLARD GA 30537-2203 | GA | PHRE003315 | 3/18/2014 | 5102053866 | 10 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 0037861140 | 5,000 | - | 5,100 | 600 | CSN | 3/18/2014 | Comments added by A024332 at 17.56.47 on date 03/18/201 | 100 | 2% |
| 040 | [redacted] | 0100061468 | VALLEY PHARMACY | 6712 US HIGHWAY 441 DILLARD GA 30537-2203 | GA | PHRE003315 | 3/18/2014 | 5102053866 | 20 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 0060349922 | 5,000 | - | 5,100 | 1,200 | CSN | 3/18/2014 | Comments added by A024332 at 17.56.47 on date 03/18/201 | 100 | 2% |
| 040 | [redacted] | 0100068423 | JONES PHARMACY CPA | 575 N. GLYNN STREET FAYETTEVILLE GA 30214-1198 | GA | PHRE005602 | 3/18/2014 | 5111151695 | 120 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 0060349922 | 8,000 | - | 8,100 | 500 | CSN | 3/18/2014 | Comments added by A024332 at 19.32.32 on date 03/18/201 | 100 | 1% |
| 040 | [redacted] | 0100056426 | KAISER GLENLAKE CENTRAL | 20 GLENLAKE PKWY ATLANTA GA 30328-3473 | GA | PHRE007915 | 3/18/2014 | 4504464666 | 10 | A1 | 10020658 | DEPO TESTOST 200 MG VL 1 ML | 0000904170 | 7,000 | - | 51,400 | 10 | CSK | 3/18/2014 | Comments added by A024332 at 17.04.49 on date 03/18/201 | 44,400 | 86% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/18/2014 | 5111152095 | 10 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 0052713550 | 3,500 | - | 3,600 | 100 | CSN | 3/18/2014 | Comments added by A065618 at 14.36.14 on date 03/18/201 | 100 | 3% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/18/2014 | 5111152095 | 20 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | - | 33,900 | 100 | CSN | 3/18/2014 | Comments added by A065618 at 14.36.09 on date 03/18/201 | 600 | 2% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/18/2014 | 5111152095 | 30 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101C | 33,300 | - | 33,900 | 100 | CSN | 3/18/2014 | Comments added by A065618 at 14.36.09 on date 03/18/201 | 600 | 2% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/18/2014 | 5111152096 | 10 | OX | 10097338 | OXYCODONE 15 MG TAB 100 | 0037861130 | 33,300 | - | 34,700 | 300 | CSN | 3/18/2014 | Comments added by A065618 at 14.36.02 on date 03/18/201 | 1,400 | 4% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/18/2014 | 5111152096 | 30 | OX | 10111218 | OXYCOD/APAP 10/ 325MG TAB 100 | 4778102300 | 33,300 | - | 34,700 | 300 | CSN | 3/18/2014 | Comments added by A065618 at 14.36.02 on date 03/18/201 | 1,400 | 4% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/18/2014 | 5111152096 | 40 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 5901104801C | 33,300 | - | 34,700 | 200 | CSN | 3/18/2014 | Comments added by A065618 at 14.36.02 on date 03/18/201 | 1,400 | 4% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/18/2014 | 5111152099 | 30 | OX | 10097338 | OXYCODONE 15 MG TAB 100 | 0037861130 | 33,300 | - | 35,100 | 300 | CSN | 3/18/2014 | Comments added by A065618 at 14.35.25 on date 03/18/201 | 1,800 | 5% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/18/2014 | 5111152099 | 40 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101C | 33,300 | - | 35,100 | 100 | CSN | 3/18/2014 | Comments added by A065618 at 14.35.25 on date 03/18/201 | 1,800 | 5% |
| 040 | [redacted] | 0100108873 | CARE PLUS PHARMACY LLC SF | 1665 HWY 34E, SUITE 100 NEWNAN GA 30265-2404 | GA | PHRE009972 | 3/18/2014 | 5111151515 | 30 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201C | 11,700 | - | 11,900 | 200 | CSN | 3/18/2014 | Comments added by A065618 at 10.22.20 on date 03/18/201 | 200 | 2% |
| 040 | [redacted] | 0100108873 | CARE PLUS PHARMACY LLC SF | 1665 HWY 34E, SUITE 100 NEWNAN GA 30265-2404 | GA | PHRE009972 | 3/18/2014 | 5111151515 | 50 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401C | 11,700 | - | 11,900 | 100 | CSN | 3/18/2014 | Comments added by A065618 at 10.22.20 on date 03/18/201 | 200 | 2% |
| 040 | [redacted] | 0100086720 | VILLA RICA DRUGS CPA | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/18/2014 | 4504450006 | 10 | CR | 10051059 | CARISOPRODOL 350 MG TAB 1000 | 0059155131C | 8,000 | - | 12,000 | 6,000 | CSN | 3/18/2014 | Comments added by A065618 at 14.36.19 on date 03/18/201 | 4,000 | 33% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/18/2014 | 5111152096 | 20 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 0060349922 | 8,000 | 12,050 | 12,100 | 500 | CSN | 3/18/2014 | Comments added by A065618 at 14.35.53 on date 03/18/201 | 50 | 0% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/18/2014 | 5111153369 | 40 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 0060349922 | 8,000 | 12,050 | 12,100 | 500 | CSK | 3/18/2014 | Comments added by A007429 at 18.08.43 on date 03/18/201 | 50 | 0% |
| 041 | [redacted] | 0100053882 | LAWRENCE PHARMACY (EPIC) R59 | EORGE WASHINGTON HWY - N CHESAPEAKE VA 233 | VA | 0201000416 | 3/18/2014 | 5102056315 | 100 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 4285803030 | 3,500 | - | 3,612 | 300 | CSK | 3/18/2014 | Comments added by A006548 at 20.51.11 on date 03/18/201 | 112 | 3% |
| 041 | [redacted] | 0100053882 | LAWRENCE PHARMACY (EPIC) R59 | EORGE WASHINGTON HWY - N CHESAPEAKE VA 233 | VA | 0201000416 | 3/18/2014 | 5102056315 | 130 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 4285803010 | 3,500 | - | 3,612 | 200 | CSK | 3/18/2014 | Comments added by A006548 at 20.51.11 on date 03/18/201 | 112 | 3% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/18/2014 | 4409874637 | 70 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 5976237200 | 20,000 | - | 21,900 | 1,000 | CSK | 3/18/2014 | Comments added by A006548 at 18.56.49 on date 03/18/201 | 1,900 | 9% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/18/2014 | 4409874637 | 300 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 0059156201C | 20,000 | - | 21,900 | 1,000 | CSK | 3/18/2014 | Comments added by A006548 at 18.56.49 on date 03/18/201 | 1,900 | 9% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/18/2014 | 5111153324 | 70 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 0037861140 | 5,000 | - | 6,000 | 1,000 | CSK | 3/18/2014 | Comments added by A022224 at 18.07.05 on date 03/18/2014 | 1,000 | 17% |
| 041 | [redacted] | 0100095155 | WALGREENS #04351 DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 0201003527 | 3/18/2014 | 4504473713 | 280 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 0018540570 | 7,000 | - | 10,320 | 300 | CSK | 3/18/2014 | Comments added by A006548 at 18.56.21 on date 03/18/201 | 3,320 | 32% |
| 041 | [redacted] | 0100085514 | FRITZ'S PHARMACY, INC. | 318 N. JEFFERSON ST. SUITE B LEWISBURG WV 2490 | WV | SP0552414 | 3/18/2014 | 5111154386 | 30 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 0060349922 | 5,000 | - | 5,800 | 1,200 | CSN | 3/18/2014 | Comments added by A006548 at 20.51.21 on date 03/18/201 | 800 | 14% |
| 041 | [redacted] | 0100095568 | WALGREENS #11621 DSD | 22898 SUSSEX HWY SEAFORD DE 19973 | DE | A3-0000881 | 3/18/2014 | 4504473560 | 1490 | L2 | 10087601 | BROMFED DM 20/ 30/10 SYR 118 ML | 6043208370 | 8,376 | - | 17,640 | 600 | CSX | 3/18/2014 | Comments added by A006548 at 18.56.36 on date 03/18/201 | 9,264 | 53% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/18/2014 | 4409876882 | 30 | BD | 10038766 | ALPRAZOLAM 1 MG TAB 500 | 5976237210 | 10,000 | - | 10,340 | 500 | CSX | 3/18/2014 | Comments added by A032179 at 16.19.24 on date 03/18/2014 | 340 | 3% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/18/2014 | 4409876886 | 250 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 5976237220 | 10,000 | - | 10,840 | 500 | CSK | 3/18/2014 | Comments added by A022224 at 18.07.57 on date 03/18/2014 | 840 | 8% |
| 041 | [redacted] | 0100107266 | WALGREEN'S #15980 DSD | 0 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 2 | MD | P06206 | 3/18/2014 | 5102053185 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 22,500 | - | 29,700 | 1,000 | CSN | 3/19/2014 | Comments added by A044737 at 09.36.35 on date 03/19/2014 | 7,200 | 24% |
| 041 | [redacted] | 0100107266 | WALGREEN'S #15980 DSD | 0 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 2 | MD | P06206 | 3/18/2014 | 5102053185 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 22,500 | - | 29,700 | 1,100 | CSN | 3/19/2014 | Comments added by A044737 at 09.36.35 on date 03/19/2014 | 7,200 | 24% |
| 041 | [redacted] | 0100107266 | WALGREEN'S #15980 DSD | 0 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 2 | MD | P06206 | 3/18/2014 | 5102053185 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 22,500 | - | 29,700 | 900 | CSN | 3/19/2014 | Comments added by A044737 at 09.36.35 on date 03/19/2014 | 7,200 | 24% |
| 041 | [redacted] | 0100107266 | WALGREEN'S #15980 DSD | 0 MEDICAL CAMPUS RD SU 105 HAGERSTOWN MD 2 | MD | P06206 | 3/18/2014 | 5102053185 | 100 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 22,500 | - | 29,700 | 200 | CSN | 3/19/2014 | Comments added by A044737 at 09.36.35 on date 03/19/2014 | 7,200 | 24% |
| 041 | [redacted] | 0100069050 | ORANGE PHCY (X) CPA | 130 WEST MAIN STREET ORANGE VA 22960-1555 | VA | 0201004031 | 3/18/2014 | 5111153426 | 70 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 0037861140 | 5,000 | 1,000 | 1,100 | 300 | CSK | 3/18/2014 | Comments added by A022224 at 18.08.30 on date 03/18/2014 | 100 | 9% |
| 041 | [redacted] | 0100054042 | KAISER LARGO PHARMACY B12 | 221 MERCHANTILE LANE GLENARDEN MD 20774-53 | MD | P05140 | 3/18/2014 | 5102053393 | 70 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 4285803010 | 3,500 | 4,800 | 5,600 | 1,200 | DCY | 3/18/2014 | Comments added by A025827 at 17.48.28 on date 03/18/2014 | 800 | 14% |
| 041 | [redacted] | 0100054042 | KAISER LARGO PHARMACY B12 | 221 MERCHANTILE LANE GLENARDEN MD 20774-53 | MD | P05140 | 3/18/2014 | 5102053393 | 90 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 4285803020 | 3,500 | 4,800 | 5,600 | 400 | DCY | 3/18/2014 | Comments added by A025827 at 17.48.28 on date 03/18/2014 | 800 | 14% |
| 044 | [redacted] | 0100071606 | SUMMIT MEDICAL CENTER #712 | 5655 FRIST BOULEVARD HERMITAGE TN 37076-205 | TN | 0000000328 | 3/18/2014 | 5111153181 | 10 | F1 | 10106966 | FENTANYL CIT 50 MCG/ML SDV 25X2 ML | 0064160272 | 11,000 | - | 11,300 | 600 | CSX | 3/18/2014 | Comments added by A022224 at 18.09.48 on date 03/18/2014 | 300 | 3% |
| 044 | [redacted] | 0100071606 | SUMMIT MEDICAL CENTER #712 | 5655 FRIST BOULEVARD HERMITAGE TN 37076-205 | TN | 0000000328 | 3/18/2014 | 5111153181 | 20 | F1 | 10106967 | FENTANYL CIT 50 MCG/ML SDV 25X5 ML | 0064160282 | 11,000 | - | 11,300 | 1,500 | CSX | 3/18/2014 | Comments added by A022224 at 18.09.48 on date 03/18/2014 | 300 | 3% |
| 044 | [redacted] | 0100071606 | SUMMIT MEDICAL CENTER #712 | 5655 FRIST BOULEVARD HERMITAGE TN 37076-205 | TN | 0000000328 | 3/18/2014 | 5111153181 | 30 | F1 | 10106968 | FENTANYL PF 0.05 MG/ML VL 50 ML | 0064160300 | 11,000 | - | 11,300 | 2,500 | CSX | 3/18/2014 | Comments added by A022224 at 18.09.48 on date 03/18/2014 | 300 | 3% |
| 044 | [redacted] | 0100060222 | MCMINNVILLE DRUG CTR SF | 1500 SPARTA STREET MCMINNVILLE TN 37110-1317 | TN | 145 | 3/18/2014 | 4409873472 | 210 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 1000 | 0060338903 | 55,440 | - | 55,500 | 1,000 | CSK | 3/18/2014 | Comments added by A022224 at 20.06.52 on date 03/18/2014 | 60 | 0% |
| 044 | [redacted] | 0100060222 | MCMINNVILLE DRUG CTR SF | 1500 SPARTA STREET MCMINNVILLE TN 37110-1317 | TN | 145 | 3/18/2014 | 4409873472 | 360 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 0059102411C | 40,000 | - | 41,960 | 1,000 | CSK | 3/18/2014 | Comments added by A022224 at 20.06.52 on date 03/18/2014 | 1,960 | 5% |
| 044 | [redacted] | 0100060222 | MCMINNVILLE DRUG CTR SF | 1500 SPARTA STREET MCMINNVILLE TN 37110-1317 | TN | 145 | 3/18/2014 | 4409873472 | 380 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 0059156201C | 40,000 | - | 41,960 | 1,000 | CSK | 3/18/2014 | Comments added by A022224 at 20.06.52 on date 03/18/2014 | 1,960 | 5% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/18/2014 | 4504471635 | 50 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 0005401771 | 7,000 | - | 7,560 | 450 | CSX | 3/18/2014 | Comments added by A062718 at 18.30.59 on date 03/18/2014 | 560 | 7% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/18/2014 | 4504474286 | 110 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 0022830035 | 10,000 | - | 13,620 | 500 | CSX | 3/18/2014 | Comments added by A062718 at 18.32.02 on date 03/18/2014 | 3,620 | 27% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/18/2014 | 4504474505 | 11 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 0022830035 | 10,000 | - | 14,120 | 500 | CSX | 3/18/2014 | Comments added by A062718 at 18.34.14 on date 03/18/2014 | 4,120 | 29% |
| 044 | [redacted] | 0100070398 | MCHANEY DRUG, PA CPA | 1400 WEST HUNT ST PARAGOULD AR 72450-3574 | AR | AR20348 | 3/18/2014 | 4409899952 | 60 | BD | 10108264 | CHLORDIAZ/CLD 5/2.5MG CAP 100 | 4219203360 | 20,000 | - | 20,200 | 100 | CSX | 3/18/2014 | Comments added by A022224 at 20.07.22 on date 03/18/2014 | 200 | 1% |
| 044 | [redacted] | 0100059011 | WEATHERS DRUGS APSC | 44 PUBLIC SQUARE ELKTON KY 42220 | KY | P06464 | 3/18/2014 | 4504480690 | 40 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 56,500 | 1,000 | CSK | 3/18/2014 | Comments added by A022224 at 20.06.13 on date 03/18/2014 | 1,060 | 2% |
| 044 | [redacted] | 0100058488 | DAVIS DRUGS LONE OAK APSC | LONE OAK ROAD PO BOX 7707 PADUCAH KY 42003 | KY | PO6872 | 3/18/2014 | 4504474264 | 50 | PH | 10041465 | PHENTERMINE 37.5 MG B/W TAB 1000 | 1070200251 | 7,000 | 10,000 | 12,300 | 2,000 | CSK | 3/18/2014 | Comments added by A062718 at 18.32.57 on date 03/18/2014 | 2,300 | 19% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/18/2014 | 5111153492 | 30 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 4285808020 | 7,000 | 12,000 | 12,200 | 300 | CSX | 3/18/2014 | Comments added by A062718 at 18.30.35 on date 03/18/2014 | 200 | 2% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/18/2014 | 5111153492 | 40 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 4285808010 | 7,000 | 12,000 | 12,200 | 100 | CSX | 3/18/2014 | Comments added by A062718 at 18.30.35 on date 03/18/2014 | 200 | 2% |
| 044 | [redacted] | 0100070547 | CALDWELL DISCOUNT DRUG CPA | 04 S FALLS BLVD PO BOX 1084 WYNNE AR 72396-35 | AR | AR14982 | 3/18/2014 | 4409890589 | 70 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 0059102411C | 40,000 | 42,000 | 43,900 | 5,000 | CSN | 3/18/2014 | Comments added by A049005 at 17.04.59 on date 03/18/2014 | 1,900 | 4% |
| 044 | [redacted] | 0100070547 | CALDWELL DISCOUNT DRUG CPA | 04 S FALLS BLVD PO BOX 1084 WYNNE AR 72396-35 | AR | AR14982 | 3/18/2014 | 4409890589 | 620 | BD | 10038766 | ALPRAZOLAM 1 MG TAB 500 | 5976237210 | 40,000 | 42,000 | 43,900 | 3,000 | CSN | 3/18/2014 | Comments added by A049005 at 17.04.59 on date 03/18/2014 | 1,900 | 4% |
| 044 | [redacted] | 0100070547 | CALDWELL DISCOUNT DRUG CPA | 04 S FALLS BLVD PO BOX 1084 WYNNE AR 72396-35 | AR | AR14982 | 3/18/2014 | 4409890589 | 690 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 5976237200 | 40,000 | 42,000 | 43,900 | 2,000 | CSN | 3/18/2014 | Comments added by A049005 at 17.04.59 on date 03/18/2014 | 1,900 | 4% |
| 044 | [redacted] | 0100070547 | CALDWELL DISCOUNT DRUG CPA | 04 S FALLS BLVD PO BOX 1084 WYNNE AR 72396-35 | AR | AR14982 | 3/18/2014 | 4409890589 | 800 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 0059102401 | 40,000 | 42,000 | 43,900 | 1,000 | CSN | 3/18/2014 | Comments added by A049005 at 17.04.59 on date 03/18/2014 | 1,900 | 4% |
| 044 | [redacted] | 0100070547 | CALDWELL DISCOUNT DRUG CPA | 04 S FALLS BLVD PO BOX 1084 WYNNE AR 72396-35 | AR | AR14982 | 3/18/2014 | 4409890589 | 1000 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 0059156191 | 40,000 | 42,000 | 43,900 | 1,000 | CSN | 3/18/2014 | Comments added by A049005 at 17.04.59 on date 03/18/2014 | 1,900 | 4% |
| 044 | [redacted] | 0100070547 | CALDWELL DISCOUNT DRUG CPA | 04 S FALLS BLVD PO BOX 1084 WYNNE AR 72396-35 | AR | AR14982 | 3/18/2014 | 4409890589 | 1320 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 0059156201C | 40,000 | 42,000 | 43,900 | 1,000 | CSN | 3/18/2014 | Comments added by A049005 at 17.04.59 on date 03/18/2014 | 1,900 | 4% |

Signature:

Activity for March Totals
12/6/20196:28 AM

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 044 | [redacted] | 0100070547 | CALDWELL DISCOUNT DRUG CPA | )4 S FALLS BLVD PO BOX 1084 WYNNE AR 72396-35 | AR | AR14982 | 3/18/2014 | 4409890589 | 1860 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 40,000 | 42,000 | 43,900 | 500 | CSN | 3/18/2014 | Comments added by A049005 at 17.04.59 on date 03/18/2014 | 1,900 | 4% |
| 044 | [redacted] | 0100070547 | CALDWELL DISCOUNT DRUG CPA | )4 S FALLS BLVD PO BOX 1084 WYNNE AR 72396-35 | AR | AR14982 | 3/18/2014 | 4409890589 | 1930 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 40,000 | 42,000 | 43,900 | 1,000 | CSN | 3/18/2014 | Comments added by A049005 at 17.04.59 on date 03/18/2014 | 1,900 | 4% |
| 044 | [redacted] | 0100070547 | CALDWELL DISCOUNT DRUG CPA | )4 S FALLS BLVD PO BOX 1084 WYNNE AR 72396-35 | AR | AR14982 | 3/18/2014 | 4409890589 | 2110 | BD | 10108264 | CHLORDIAZ/CLD 5/2.5MG CAP 100 | 42192033601 | 40,000 | 42,000 | 43,900 | 200 | CSN | 3/18/2014 | Comments added by A049005 at 17.04.59 on date 03/18/2014 | 1,900 | 4% |
| 044 | [redacted] | 0100070547 | CALDWELL DISCOUNT DRUG CPA | )4 S FALLS BLVD PO BOX 1084 WYNNE AR 72396-35 | AR | AR14982 | 3/18/2014 | 4409890589 | 2440 | BD | 10048867 | CHLORDIAZEPOXIDE 10 MG CAP 1000 | 00555003305 | 40,000 | 42,000 | 43,900 | 1,000 | CSN | 3/18/2014 | Comments added by A049005 at 17.04.59 on date 03/18/2014 | 1,900 | 4% |
| 046 | [redacted] | 0100093848 | B & W REXALL DRUGS | 14 US HIGHWAY 41 SOUTH INVERNESS FL 34450-49 | FL | PH11930 | 3/18/2014 | 5111153124 | 30 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 00406853001 | 4,000 | - | 4,300 | 300 | CSN | 3/18/2014 | Comments added by A062718 at 17.46.02 on date 03/18/2014 | 300 | 7% |
| 046 | [redacted] | 0100062549 | COMMUNITY PHARMACY INC | 897 N SUMMIT ST CRESCENT CITY FL 32112-2109 | FL | PH21411 | 3/18/2014 | 5102052967 | 10 | HD | 10005040 | EXALGO ER 8 MG TAB 100 | 23635040801 | 3,500 | - | 3,600 | 100 | CSX | 3/18/2014 | Comments added by A062718 at 16.06.54 on date 03/18/2014 | 100 | 3% |
| 046 | [redacted] | 0100058220 | NATURE COAST PHARMACY | 4654 COMMERCIAL WAY SPRING HILL FL 34606-194 | FL | PH22203 | 3/18/2014 | 5102053772 | 70 | HD | 10031951 | HYDROMORPHONE 8 MG TAB 100 | 00406324901 | 2,000 | - | 2,100 | 600 | CSN | 3/18/2014 | Comments added by A062718 at 17.48.57 on date 03/18/2014 | 100 | 5% |
| 046 | [redacted] | 0100083505 | GROVEL PHARMACY | 145 E BROAD ST GROVELAND FL 34736-2501 | FL | PH21322 | 3/18/2014 | 5111154066 | 10 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 5,000 | - | 5,100 | 200 | CSK | 3/18/2014 | Comments added by A022224 at 19.24.24 on date 03/18/2014 | 100 | 2% |
| 046 | [redacted] | 0100056061 | WELAKA PHARMACY, LLC | 698 THIRD AVENUE SUITE B WELAKA FL 32193-3400 | FL | PH16228 | 3/18/2014 | 4504467406 | 240 | BD | 10038662 | ALPRAZOLAM 0.25 MG TAB 500 | 59762371903 | 10,000 | - | 10,220 | 500 | CSX | 3/18/2014 | Comments added by A062718 at 17.47.56 on date 03/18/2014 | 220 | 2% |
| 046 | [redacted] | 0100102563 | WALGREENS #04091 DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | PH16281 | 3/18/2014 | 5102054176 | 80 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 20,200 | 100 | CSK | 3/18/2014 | Comments added by A062718 at 17.42.46 on date 03/18/2014 | 200 | 1% |
| 046 | [redacted] | 0100102563 | WALGREENS #04091 DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | PH16281 | 3/18/2014 | 5102054176 | 90 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 20,200 | 100 | CSK | 3/18/2014 | Comments added by A062718 at 17.42.46 on date 03/18/2014 | 200 | 1% |
| 046 | [redacted] | 0100102563 | WALGREENS #04091 DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | PH16281 | 3/18/2014 | 5102054176 | 100 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,200 | 300 | CSK | 3/18/2014 | Comments added by A062718 at 17.42.46 on date 03/18/2014 | 200 | 1% |
| 046 | [redacted] | 0100102563 | WALGREENS #04091 DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | PH16281 | 3/18/2014 | 5102054176 | 110 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 20,200 | 500 | CSK | 3/18/2014 | Comments added by A062718 at 17.42.46 on date 03/18/2014 | 200 | 1% |
| 046 | [redacted] | 0100102563 | WALGREENS #04091 DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | PH16281 | 3/18/2014 | 5102054176 | 130 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 20,200 | 100 | CSK | 3/18/2014 | Comments added by A062718 at 17.42.46 on date 03/18/2014 | 200 | 1% |
| 046 | [redacted] | 0100102563 | WALGREENS #04091 DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | PH16281 | 3/18/2014 | 5102054176 | 160 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 20,200 | 600 | CSK | 3/18/2014 | Comments added by A062718 at 17.42.46 on date 03/18/2014 | 200 | 1% |
| 046 | [redacted] | 0100102563 | WALGREENS #04091 DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | PH16281 | 3/18/2014 | 5102054176 | 170 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 20,200 | 200 | CSK | 3/18/2014 | Comments added by A062718 at 17.42.46 on date 03/18/2014 | 200 | 1% |
| 046 | [redacted] | 0100102563 | WALGREENS #04091 DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | PH16281 | 3/18/2014 | 5102054176 | 180 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,200 | 300 | CSK | 3/18/2014 | Comments added by A062718 at 17.42.46 on date 03/18/2014 | 200 | 1% |
| 046 | [redacted] | 0100102563 | WALGREENS #04091 DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | PH16281 | 3/18/2014 | 5102054176 | 190 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,200 | 1,100 | CSK | 3/18/2014 | Comments added by A062718 at 17.42.46 on date 03/18/2014 | 200 | 1% |
| 046 | [redacted] | 0100102563 | WALGREENS #04091 DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | PH16281 | 3/18/2014 | 5102054176 | 200 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,200 | 600 | CSK | 3/18/2014 | Comments added by A062718 at 17.42.46 on date 03/18/2014 | 200 | 1% |
| 046 | [redacted] | 0100102563 | WALGREENS #04091 DSD | 2009 W TENNESSEE ST TALLAHASSEE FL 32304 | FL | PH16281 | 3/18/2014 | 5102054176 | 210 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 20,200 | 100 | CSK | 3/18/2014 | Comments added by A062718 at 17.42.46 on date 03/18/2014 | 200 | 1% |
| 046 | [redacted] | 0100101644 | WALGREENS #05451 DSD | 315 W PLATT ST TAMPA FL 33606 | FL | PH17037 | 3/18/2014 | 5102054637 | 10 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 22,300 | 100 | CSK | 3/18/2014 | Comments added by A062718 at 17.45.39 on date 03/18/2014 | 2,300 | 10% |
| 046 | [redacted] | 0100101644 | WALGREENS #05451 DSD | 315 W PLATT ST TAMPA FL 33606 | FL | PH17037 | 3/18/2014 | 5102054637 | 30 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 22,300 | 200 | CSK | 3/18/2014 | Comments added by A062718 at 17.45.39 on date 03/18/2014 | 2,300 | 10% |
| 046 | [redacted] | 0100101672 | WALGREENS #05581 DSD | 6314 N 9TH AVE PENSACOLA FL 32504 | FL | PH17387 | 3/18/2014 | 5102054538 | 220 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 20,800 | 200 | CSK | 3/18/2014 | Comments added by A062718 at 17.45.17 on date 03/18/2014 | 800 | 4% |
| 046 | [redacted] | 0100101672 | WALGREENS #05581 DSD | 6314 N 9TH AVE PENSACOLA FL 32504 | FL | PH17387 | 3/18/2014 | 5102054538 | 230 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 20,800 | 100 | CSK | 3/18/2014 | Comments added by A062718 at 17.45.17 on date 03/18/2014 | 800 | 4% |
| 046 | [redacted] | 0100101672 | WALGREENS #05581 DSD | 6314 N 9TH AVE PENSACOLA FL 32504 | FL | PH17387 | 3/18/2014 | 5102054538 | 270 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 20,800 | 200 | CSK | 3/18/2014 | Comments added by A062718 at 17.45.17 on date 03/18/2014 | 800 | 4% |
| 046 | [redacted] | 0100101672 | WALGREENS #05581 DSD | 6314 N 9TH AVE PENSACOLA FL 32504 | FL | PH17387 | 3/18/2014 | 5102054538 | 280 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 20,800 | 300 | CSK | 3/18/2014 | Comments added by A062718 at 17.45.17 on date 03/18/2014 | 800 | 4% |
| 046 | [redacted] | 0100101672 | WALGREENS #05581 DSD | 6314 N 9TH AVE PENSACOLA FL 32504 | FL | PH17387 | 3/18/2014 | 5102054538 | 290 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 20,800 | 300 | CSK | 3/18/2014 | Comments added by A062718 at 17.45.17 on date 03/18/2014 | 800 | 4% |
| 046 | [redacted] | 0100101672 | WALGREENS #05581 DSD | 6314 N 9TH AVE PENSACOLA FL 32504 | FL | PH17387 | 3/18/2014 | 5102054538 | 330 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 20,800 | 200 | CSK | 3/18/2014 | Comments added by A062718 at 17.45.17 on date 03/18/2014 | 800 | 4% |
| 046 | [redacted] | 0100101672 | WALGREENS #05581 DSD | 6314 N 9TH AVE PENSACOLA FL 32504 | FL | PH17387 | 3/18/2014 | 5102054538 | 340 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 20,800 | 100 | CSK | 3/18/2014 | Comments added by A062718 at 17.45.17 on date 03/18/2014 | 800 | 4% |
| 046 | [redacted] | 0100101672 | WALGREENS #05581 DSD | 6314 N 9TH AVE PENSACOLA FL 32504 | FL | PH17387 | 3/18/2014 | 5102054538 | 350 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 20,800 | 100 | CSK | 3/18/2014 | Comments added by A062718 at 17.45.17 on date 03/18/2014 | 800 | 4% |
| 046 | [redacted] | 0100101672 | WALGREENS #05581 DSD | 6314 N 9TH AVE PENSACOLA FL 32504 | FL | PH17387 | 3/18/2014 | 5102054538 | 360 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 20,800 | 100 | CSK | 3/18/2014 | Comments added by A062718 at 17.45.17 on date 03/18/2014 | 800 | 4% |
| 046 | [redacted] | 0100101672 | WALGREENS #05581 DSD | 6314 N 9TH AVE PENSACOLA FL 32504 | FL | PH17387 | 3/18/2014 | 5102054538 | 370 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 20,800 | 100 | CSK | 3/18/2014 | Comments added by A062718 at 17.45.17 on date 03/18/2014 | 800 | 4% |
| 046 | [redacted] | 0100101672 | WALGREENS #05581 DSD | 6314 N 9TH AVE PENSACOLA FL 32504 | FL | PH17387 | 3/18/2014 | 5102054538 | 380 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 20,800 | 200 | CSK | 3/18/2014 | Comments added by A062718 at 17.45.17 on date 03/18/2014 | 800 | 4% |
| 046 | [redacted] | 0100101672 | WALGREENS #05581 DSD | 6314 N 9TH AVE PENSACOLA FL 32504 | FL | PH17387 | 3/18/2014 | 5102054538 | 390 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,800 | 300 | CSK | 3/18/2014 | Comments added by A062718 at 17.45.17 on date 03/18/2014 | 800 | 4% |
| 046 | [redacted] | 0100101672 | WALGREENS #05581 DSD | 6314 N 9TH AVE PENSACOLA FL 32504 | FL | PH17387 | 3/18/2014 | 5102054538 | 400 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,800 | 2,100 | CSK | 3/18/2014 | Comments added by A062718 at 17.45.17 on date 03/18/2014 | 800 | 4% |
| 046 | [redacted] | 0100101672 | WALGREENS #05581 DSD | 6314 N 9TH AVE PENSACOLA FL 32504 | FL | PH17387 | 3/18/2014 | 5102054538 | 410 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,800 | 600 | CSK | 3/18/2014 | Comments added by A062718 at 17.45.17 on date 03/18/2014 | 800 | 4% |
| 046 | [redacted] | 0100101672 | WALGREENS #05581 DSD | 6314 N 9TH AVE PENSACOLA FL 32504 | FL | PH17387 | 3/18/2014 | 5102054538 | 420 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 20,800 | 400 | CSK | 3/18/2014 | Comments added by A062718 at 17.45.17 on date 03/18/2014 | 800 | 4% |
| 046 | [redacted] | 0100088488 | ANTHONY'S PHARMACY | ILITARY TRAIL STE 106 PALM BEACH GARDENS FL 33 | FL | PH24221 | 3/18/2014 | 5111152636 | 50 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,200 | 300 | CSN | 3/18/2014 | Comments added by A062718 at 16.09.21 on date 03/18/2014 | 200 | 5% |
| 046 | [redacted] | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/18/2014 | 4409892626 | 20 | BD | 10022641 | OXAZEPAM 30 MG CAP 100 | 00781281101 | 10,000 | - | 12,200 | 100 | CSN | 3/18/2014 | Comments added by A062718 at 17.43.45 on date 03/18/2014 | 2,200 | 18% |
| 046 | [redacted] | 0100068797 | FARMACIA LAS AMERICAS, LLC | )REST HILL BLVD STE B-12 WEST PALM BEACH FL 334 | FL | PH24387 | 3/18/2014 | 5111150439 | 10 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 4,000 | - | 4,100 | 600 | CSN | 3/18/2014 | Comments added by A032179 at 16.11.36 on date 03/18/2014 | 100 | 2% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/18/2014 | 5111152894 | 40 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,100 | 100 | CSN | 3/18/2014 | Comments added by A062718 at 17.41.34 on date 03/18/2014 | 100 | 2% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/18/2014 | 5111152894 | 50 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,100 | 100 | CSK | 3/18/2014 | Comments added by A022224 at 18.04.45 on date 03/18/2014 | 100 | 5% |
| 046 | [redacted] | 0100061565 | WALGREENS # 11580 | 215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-489 | FL | PH22695 | 3/18/2014 | 5102053559 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 11,700 | - | 18,100 | 500 | CSK | 3/18/2014 | Comments added by A022224 at 18.06.25 on date 03/18/2014 | 6,400 | 35% |
| 046 | [redacted] | 0100061565 | WALGREENS # 11580 | 215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-489 | FL | PH22695 | 3/18/2014 | 5102053559 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 11,700 | - | 18,100 | 2,500 | CSK | 3/18/2014 | Comments added by A022224 at 18.06.25 on date 03/18/2014 | 6,400 | 35% |
| 046 | [redacted] | 0100061565 | WALGREENS # 11580 | 215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-489 | FL | PH22695 | 3/18/2014 | 5102053559 | 100 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 11,700 | - | 18,100 | 1,200 | CSK | 3/18/2014 | Comments added by A022224 at 18.06.25 on date 03/18/2014 | 6,400 | 35% |
| 046 | [redacted] | 0100061565 | WALGREENS # 11580 | 215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-489 | FL | PH22695 | 3/18/2014 | 5102053559 | 110 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 11,700 | - | 18,100 | 400 | CSK | 3/18/2014 | Comments added by A022224 at 18.06.25 on date 03/18/2014 | 6,400 | 35% |
| 046 | [redacted] | 0100061565 | WALGREENS # 11580 | 215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-489 | FL | PH22695 | 3/18/2014 | 5102053559 | 190 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 11,700 | - | 18,100 | 100 | CSK | 3/18/2014 | Comments added by A022224 at 18.06.25 on date 03/18/2014 | 6,400 | 35% |
| 046 | [redacted] | 0100061565 | WALGREENS # 11580 | 215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-489 | FL | PH22695 | 3/18/2014 | 5102053559 | 200 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 11,700 | - | 18,100 | 100 | CSK | 3/18/2014 | Comments added by A022224 at 18.06.25 on date 03/18/2014 | 6,400 | 35% |
| 046 | [redacted] | 0100061565 | WALGREENS # 11580 | 215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-489 | FL | PH22695 | 3/18/2014 | 5102053559 | 210 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 11,700 | - | 18,100 | 100 | CSK | 3/18/2014 | Comments added by A022224 at 18.06.25 on date 03/18/2014 | 6,400 | 35% |
| 046 | [redacted] | 0100061565 | WALGREENS # 11580 | 215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-489 | FL | PH22695 | 3/18/2014 | 5102053559 | 220 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 11,700 | - | 18,100 | 100 | CSK | 3/18/2014 | Comments added by A022224 at 18.06.25 on date 03/18/2014 | 6,400 | 35% |
| 046 | [redacted] | 0100102444 | WALGREENS #11137 DSD | 1801 N DAVIS ST JACKSONVILLE FL 32209 | FL | PH23466 | 3/18/2014 | 5102054056 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 40,100 | 3,500 | CSK | 3/18/2014 | Comments added by A062718 at 17.41.51 on date 03/18/2014 | 6,800 | 17% |
| 046 | [redacted] | 0100102444 | WALGREENS #11137 DSD | 1801 N DAVIS ST JACKSONVILLE FL 32209 | FL | PH23466 | 3/18/2014 | 5102054056 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 40,100 | 400 | CSK | 3/18/2014 | Comments added by A062718 at 17.41.51 on date 03/18/2014 | 6,800 | 17% |
| 046 | [redacted] | 0100102444 | WALGREENS #11137 DSD | 1801 N DAVIS ST JACKSONVILLE FL 32209 | FL | PH23466 | 3/18/2014 | 5102054056 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 40,100 | 6,200 | CSK | 3/18/2014 | Comments added by A062718 at 17.41.51 on date 03/18/2014 | 6,800 | 17% |
| 046 | [redacted] | 0100102444 | WALGREENS #11137 DSD | 1801 N DAVIS ST JACKSONVILLE FL 32209 | FL | PH23466 | 3/18/2014 | 5102054056 | 130 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 40,100 | 600 | CSK | 3/18/2014 | Comments added by A062718 at 17.41.51 on date 03/18/2014 | 6,800 | 17% |
| 046 | [redacted] | 0100102444 | WALGREENS #11137 DSD | 1801 N DAVIS ST JACKSONVILLE FL 32209 | FL | PH23466 | 3/18/2014 | 5102054056 | 140 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 40,100 | 100 | CSK | 3/18/2014 | Comments added by A062718 at 17.41.51 on date 03/18/2014 | 6,800 | 17% |
| 046 | [redacted] | 0100102444 | WALGREENS #11137 DSD | 1801 N DAVIS ST JACKSONVILLE FL 32209 | FL | PH23466 | 3/18/2014 | 5102054056 | 150 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 40,100 | 100 | CSK | 3/18/2014 | Comments added by A062718 at 17.41.51 on date 03/18/2014 | 6,800 | 17% |
| 046 | [redacted] | 0100102444 | WALGREENS #11137 DSD | 1801 N DAVIS ST JACKSONVILLE FL 32209 | FL | PH23466 | 3/18/2014 | 5102054056 | 160 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 40,100 | 600 | CSK | 3/18/2014 | Comments added by A062718 at 17.41.51 on date 03/18/2014 | 6,800 | 17% |
| 046 | [redacted] | 0100102444 | WALGREENS #11137 DSD | 1801 N DAVIS ST JACKSONVILLE FL 32209 | FL | PH23466 | 3/18/2014 | 5102054056 | 300 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 40,100 | 100 | CSK | 3/18/2014 | Comments added by A062718 at 17.41.51 on date 03/18/2014 | 6,800 | 17% |
| 046 | [redacted] | 0100102444 | WALGREENS #11137 DSD | 1801 N DAVIS ST JACKSONVILLE FL 32209 | FL | PH23466 | 3/18/2014 | 5102054056 | 310 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 40,100 | 100 | CSK | 3/18/2014 | Comments added by A062718 at 17.41.51 on date 03/18/2014 | 6,800 | 17% |
| 046 | [redacted] | 0100071996 | MASTERS MEDICAL, INC | 2275 SW 66TH TERRACE DAVIE FL 33317-7301 | FL | 22:00001 | 3/18/2014 | 5111152640 | 10 | OX | 10056460 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00603499828 | 3,000 | - | 8,500 | 3,500 | DCY | 3/18/2014 | Comments added by A002488 at 16.12.51 on date 03/18/2014 | 5,500 | 65% |
| 046 | [redacted] | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/18/2014 | 4409892626 | 270 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 7,000 | 9,050 | 9,100 | 500 | CSX | 3/18/2014 | Comments added by A062718 at 17.44.50 on date 03/18/2014 | 50 | 1% |
| 046 | [redacted] | 0100069118 | BAPTIST MEDICAL CENTER PHS | 300 PRUDENTIAL DRIVE JACKSONVILLE FL 32207-821 | FL | PH 8016 | 3/18/2014 | 4504459460 | 20 | B1 | 10103012 | MIDAZOLAM 1 MG/ML VL 10X2 ML | 00641605710 | 18,300 | 12,000 | 12,240 | 800 | CSX | 3/18/2014 | Comments added by A062718 at 16.07.17 on date 03/18/2014 | 240 | 2% |
| 049 | [redacted] | 0100065689 | ADVANCED CARE PHCY SVC SAGINAW | 500 HANCOCK SUITE 100 SAGINAW MI 48602-4224 | MI | 5301007813 | 3/18/2014 | 4504465647 | 1110 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 6,510 | 1,860 | CSK | 3/18/2014 | Comments added by A055269 at 19.00.09 on date 03/18/201 | 3,510 | 54% |
| 049 | [redacted] | 0100062362 | ALL CARE PHCY SF | 7125 ALLEN ROAD ALLEN PARK MI 48101-2009 | MI | 5301008404 | 3/18/2014 | 4504456361 | 100 | HY | 10092105 | HYDROCODONE-ACETAMIN 5-300 MG TAB 10( | 64376064801 | 39,960 | - | 40,300 | 100 | CSX | 3/18/2014 | Comments added by A036656 at 14.10.47 on date 03/18/201 | 340 | 1% |
| 049 | [redacted] | 0100062362 | ALL CARE PHCY SF | 7125 ALLEN ROAD ALLEN PARK MI 48101-2009 | MI | 5301008404 | 3/18/2014 | 4504456361 | 120 | HY | 10117473 | HYDROCOD/APAP 10/ 650 MG TAB 500 | 00591261005 | 39,960 | - | 40,300 | 1,000 | CSX | 3/18/2014 | Comments added by A036656 at 14.10.47 on date 03/18/201 | 340 | 1% |
| 049 | [redacted] | 0100066225 | ST JOSEPH MERCY PROF PH/ (R#1) | WOODWARD AVE-PO BX436011 PONTIAC MI 4834 | MI | 5301005482 | 3/18/2014 | 5111151545 | 70 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,300 | 600 | CSX | 3/18/2014 | Comments added by A055269 at 19.01.29 on date 03/18/201 | 300 | 4% |
| 049 | [redacted] | 0100098181 | WALGREENS #05481 DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 5301005560 | 3/18/2014 | 5102053922 | 20 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 9,000 | 100 | CSK | 3/18/2014 | Comments added by A055269 at 19.00.41 on date 03/18/201 | 2,000 | 22% |
| 049 | [redacted] | 0100098181 | WALGREENS #05481 DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 5301005560 | 3/18/2014 | 5102053922 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 9,000 | 600 | CSK | 3/18/2014 | Comments added by A055269 at 19.00.41 on date 03/18/201 | 2,000 | 22% |
| 049 | [redacted] | 0100098181 | WALGREENS #05481 DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 5301005560 | 3/18/2014 | 5102053922 | 40 | MO | 10101637 | MORPHINE SULF 30 MG ER CAP 100 | 00228350311 | 7,000 | - | 9,000 | 100 | CSK | 3/18/2014 | Comments added by A055269 at 19.00.41 on date 03/18/201 | 2,000 | 22% |
| 049 | [redacted] | 0100098181 | WALGREENS #05481 DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 5301005560 | 3/18/2014 | 5102053922 | 60 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 9,000 | 600 | CSK | 3/18/2014 | Comments added by A055269 at 19.00.41 on date 03/18/201 | 2,000 | 22% |
| 049 | [redacted] | 0100098181 | WALGREENS #05481 DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 5301005560 | 3/18/2014 | 5102053922 | 240 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 9,000 | 600 | CSK | 3/18/2014 | Comments added by A055269 at 19.00.41 on date 03/18/201 | 2,000 | 22% |
| 049 | [redacted] | 0100098181 | WALGREENS #05481 DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 5301005560 | 3/18/2014 | 5102053922 | 250 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 9,000 | 700 | CSK | 3/18/2014 | Comments added by A055269 at 19.00.41 on date 03/18/201 | 2,000 | 22% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/18/2014 | 5102054144 | 190 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 28,100 | 100 | CSK | 3/18/2014 | Comments added by A055269 at 19.00.26 on date 03/18/201 | 8,100 | 29% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/18/2014 | 5102054144 | 200 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 28,100 | 800 | CSK | 3/18/2014 | Comments added by A055269 at 19.00.26 on date 03/18/201 | 8,100 | 29% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/18/2014 | 5102054144 | 230 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 28,100 | 100 | CSK | 3/18/2014 | Comments added by A055269 at 19.00.26 on date 03/18/201 | 8,100 | 29% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/18/2014 | 5102054144 | 340 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 28,100 | 100 | CSK | 3/18/2014 | Comments added by A055269 at 19.00.26 on date 03/18/201 | 8,100 | 29% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/18/2014 | 5102054144 | 350 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 28,100 | 100 | CSK | 3/18/2014 | Comments added by A055269 at 19.00.26 on date 03/18/201 | 8,100 | 29% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/18/2014 | 5102054144 | 360 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 28,100 | 400 | CSK | 3/18/2014 | Comments added by A055269 at 19.00.26 on date 03/18/201 | 8,100 | 29% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/18/2014 | 5102054144 | 370 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 5409203870 | 20,000 | - | 28,100 | 400 | CSK | 3/18/2014 | Comments added by A055269 at 19.00.26 on date 03/18/201 | 8,100 | 29% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/18/2014 | 5102054144 | 400 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 28,100 | 800 | CSK | 3/18/2014 | Comments added by A055269 at 19.00.26 on date 03/18/201 | 8,100 | 29% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/18/2014 | 5102054144 | 410 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 28,100 | 1,600 | CSK | 3/18/2014 | Comments added by A055269 at 19.00.26 on date 03/18/201 | 8,100 | 29% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/18/2014 | 5102054144 | 420 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 28,100 | 700 | CSK | 3/18/2014 | Comments added by A055269 at 19.00.26 on date 03/18/201 | 8,100 | 29% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/18/2014 | 5102054144 | 430 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 28,100 | 200 | CSK | 3/18/2014 | Comments added by A055269 at 19.00.26 on date 03/18/201 | 8,100 | 29% |
| 049 | [redacted] | 0100069872 | BLOOMFIELD PHCY NORTH SF | 0 WOODWARD AVE SUITE #107 PONTIAC MI 48341 | MI | 5301008772 | 3/18/2014 | 5111153232 | 80 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 4285803020 | 3,500 | - | 4,100 | 200 | CSN | 3/18/2014 | Comments added by A055269 at 18.57.41 on date 03/18/201 | 600 | 15% |
| 049 | [redacted] | 0100069872 | BLOOMFIELD PHCY NORTH SF | 0 WOODWARD AVE SUITE #107 PONTIAC MI 48341 | MI | 5301008772 | 3/18/2014 | 5111153232 | 90 | HD | 10026032 | HYDROMORPHONE 4 MG TAB 100 | 0040632440 | 3,500 | - | 4,100 | 100 | CSN | 3/18/2014 | Comments added by A055269 at 18.57.41 on date 03/18/201 | 600 | 15% |
| 049 | [redacted] | 0100069872 | BLOOMFIELD PHCY NORTH SF | 0 WOODWARD AVE SUITE #107 PONTIAC MI 48341 | MI | 5301008772 | 3/18/2014 | 5111153232 | 100 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 4285803030 | 3,500 | - | 4,100 | 200 | CSN | 3/18/2014 | Comments added by A055269 at 18.57.41 on date 03/18/201 | 600 | 15% |
| 049 | [redacted] | 0100074404 | DOWNS PHCY SF | 316 S FOURTH AVENUE SAGINAW MI 48607-1602 | MI | 5301009061 | 3/18/2014 | 4504481468 | 220 | BN | 10019410 | CLONAZEPAM 2 MG TAB 1000 | 0018500651 | 10,000 | - | 11,500 | 1,000 | CSX | 3/18/2014 | Comments added by A055269 at 20.41.59 on date 03/18/201 | 1,500 | 13% |
| 049 | [redacted] | 0100088828 | KAHLER PHARMACY APSC | 1941 AIRPORT HWY. TOLEDO OH 43609-1803 | OH | 022160900 | 3/18/2014 | 5102056292 | 50 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 4778102300 | 33,300 | - | 33,900 | 1,000 | CSK | 3/18/2014 | Comments added by A055269 at 20.41.28 on date 03/18/201 | 600 | 2% |
| 049 | [redacted] | 0100088828 | KAHLER PHARMACY APSC | 1941 AIRPORT HWY. TOLEDO OH 43609-1803 | OH | 022160900 | 3/18/2014 | 5102056292 | 60 | OX | 10025584 | OXYCOD/APAP 5/ 325 MG TAB 100 | 0040605120 | 33,300 | - | 33,900 | 1,000 | CSK | 3/18/2014 | Comments added by A055269 at 20.41.28 on date 03/18/201 | 600 | 2% |
| 049 | [redacted] | 0100106772 | OAK PARK PHARMACY | 575 COOLIDGE HWY SUITE A1 OAK PARK MI 48237-3 | MI | 5301009322 | 3/18/2014 | 5111152710 | 30 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 11,700 | - | 11,900 | 100 | CSK | 3/18/2014 | Comments added by A055269 at 19.00.54 on date 03/18/201 | 200 | 2% |
| 049 | [redacted] | 0100106772 | OAK PARK PHARMACY | 575 COOLIDGE HWY SUITE A1 OAK PARK MI 48237-3 | MI | 5301009322 | 3/18/2014 | 5111152710 | 50 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0040605230 | 11,700 | - | 11,900 | 500 | CSK | 3/18/2014 | Comments added by A055269 at 19.00.54 on date 03/18/201 | 200 | 2% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/18/2014 | 5111152865 | 30 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 4285803010 | 2,000 | 2,150 | 2,500 | 200 | CSK | 3/18/2014 | Comments added by A055269 at 19.01.13 on date 03/18/201 | 350 | 14% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/18/2014 | 5111152865 | 40 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 4285803020 | 2,000 | 2,150 | 2,500 | 200 | CSK | 3/18/2014 | Comments added by A055269 at 19.01.13 on date 03/18/201 | 350 | 14% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/18/2014 | 5111152865 | 50 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 4285803030 | 2,000 | 2,150 | 2,500 | 100 | CSK | 3/18/2014 | Comments added by A055269 at 19.01.13 on date 03/18/201 | 350 | 14% |
| 049 | [redacted] | 0100066948 | GARDEN CITY HOSP OUTPATIENT PH | N INKSTER ROAD SUITE 106 GARDEN CITY MI 48135 | MI | 5301005632 | 3/18/2014 | 5111153413 | 30 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 4285803020 | 2,000 | 2,300 | 2,500 | 200 | CSK | 3/18/2014 | Comments added by A055269 at 18.58.06 on date 03/18/201 | 200 | 8% |
| 049 | [redacted] | 0100076723 | ADVANCED CARE PHCY WATERFORD | SUMMIT DRIVE SUITE 200 WATERFORD MI 48328-3 | MI | 5301008750 | 3/18/2014 | 4409893804 | 110 | BN | 10022864 | CLONAZEPAM 0.5 MG TAB 500 | 0060329482 | 10,000 | 14,000 | 16,560 | 1,000 | CSX | 3/18/2014 | Comments added by A055269 at 18.58.28 on date 03/18/201 | 2,560 | 15% |
| 049 | [redacted] | 0100074404 | DOWNS PHCY SF | 316 S FOURTH AVENUE SAGINAW MI 48607-1602 | MI | 5301009061 | 3/18/2014 | 4504481468 | 10 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 100 | 0060338913 | 55,440 | 68,440 | 68,600 | 2,000 | CSX | 3/18/2014 | Comments added by A055269 at 20.41.43 on date 03/18/201 | 160 | 0% |
| 049 | [redacted] | 0100074404 | DOWNS PHCY SF | 316 S FOURTH AVENUE SAGINAW MI 48607-1602 | MI | 5301009061 | 3/18/2014 | 4504481468 | 20 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 100 | 0060338873 | 55,440 | 68,440 | 68,600 | 1,000 | CSX | 3/18/2014 | Comments added by A055269 at 20.41.43 on date 03/18/201 | 160 | 0% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/18/2014 | 4504473961 | 381 | BN | 10042035 | CLONAZEPAM 0.5 MG TAB 500 | 0018500630 | 10,000 | - | 12,000 | 1,000 | CSK | 3/18/2014 | Comments added by A022224 at 18.19.06 on date 03/18/2014 | 2,000 | 17% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/18/2014 | 4504473961 | 400 | BN | 10042312 | CLONAZEPAM 1 MG TAB 500 | 0018500640 | 10,000 | - | 12,000 | 1,000 | CSK | 3/18/2014 | Comments added by A022224 at 18.19.06 on date 03/18/2014 | 2,000 | 17% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/18/2014 | 4504473961 | 420 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 1249612080 | 7,000 | - | 7,028 | 240 | CSX | 3/18/2014 | Comments added by A022224 at 18.20.02 on date 03/18/2014 | 28 | 0% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 08 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/18/2014 | 4504470650 | 250 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 1000 | 0060338903 | 39,960 | - | 44,000 | 1,000 | CSK | 3/18/2014 | Comments added by A022224 at 18.14.41 on date 03/18/2014 | 4,040 | 9% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 08 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/18/2014 | 4504470650 | 260 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 0060338873 | 39,960 | - | 44,000 | 2,000 | CSK | 3/18/2014 | Comments added by A022224 at 18.14.41 on date 03/18/2014 | 4,040 | 9% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804 | TN | 664 | 3/18/2014 | 5102055794 | 30 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 4285808030 | 7,000 | - | 7,800 | 200 | CSX | 3/18/2014 | Comments added by A062718 at 18.40.41 on date 03/18/2014 | 800 | 10% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804 | TN | 664 | 3/18/2014 | 5102055794 | 70 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 0005402352 | 7,000 | - | 7,800 | 100 | CSX | 3/18/2014 | Comments added by A062718 at 18.40.41 on date 03/18/2014 | 800 | 10% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804 | TN | 664 | 3/18/2014 | 5102055794 | 90 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 4285808040 | 7,000 | - | 7,800 | 100 | CSX | 3/18/2014 | Comments added by A062718 at 18.40.41 on date 03/18/2014 | 800 | 10% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804 | TN | 664 | 3/18/2014 | 5102055794 | 120 | MO | 10054051 | MORPH SUL 30 MG ER TAB 100 | 0040683300 | 7,000 | - | 7,800 | 300 | CSX | 3/18/2014 | Comments added by A062718 at 18.40.41 on date 03/18/2014 | 800 | 10% |
| 052 | [redacted] | 0100060611 | HOSPITAL DISCOUNT PHAR JASPER | 201 EAST 19TH STREET JASPER AL 35501-5457 | AL | 102015 | 3/18/2014 | 5102056098 | 20 | MT | 10043027 | METHADONE 10 MG TAB 100 | 0005445712 | 17,000 | - | 19,000 | 2,000 | CSK | 3/18/2014 | Comments added by A022224 at 19.27.16 on date 03/18/2014 | 2,000 | 11% |
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/18/2014 | 4504479414 | 20 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 0005401771 | 7,000 | - | 7,350 | 600 | CSX | 3/18/2014 | Comments added by A022224 at 19.28.45 on date 03/18/2014 | 350 | 5% |
| 052 | [redacted] | 0100089762 | MINNIS DRUG STORE INC SF | 035 S CUMBERLAND STREET MORRISTOWN TN 3781 | TN | 0000001975 | 3/18/2014 | 4409902109 | 210 | BN | 10042035 | CLONAZEPAM 0.5 MG TAB 500 | 0018500630 | 7,000 | - | 7,700 | 500 | CSX | 3/18/2014 | Comments added by A022224 at 19.57.03 on date 03/18/2014 | 700 | 9% |
| 052 | [redacted] | 0100089762 | MINNIS DRUG STORE INC SF | 035 S CUMBERLAND STREET MORRISTOWN TN 3781 | TN | 0000001975 | 3/18/2014 | 4409902109 | 220 | BN | 10042356 | CLONAZEPAM 2 MG TAB 100 | 0022830051 | 7,000 | - | 7,700 | 100 | CSX | 3/18/2014 | Comments added by A022224 at 19.57.03 on date 03/18/2014 | 700 | 9% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/18/2014 | 5102055682 | 90 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | - | 41,200 | 1,000 | CSX | 3/18/2014 | Comments added by A062718 at 18.17.46 on date 03/18/2014 | 7,900 | 19% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/18/2014 | 5102055682 | 100 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 41,200 | 600 | CSK | 3/18/2014 | Comments added by A062718 at 18.17.46 on date 03/18/2014 | 7,900 | 19% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/18/2014 | 5102055682 | 110 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 41,200 | 2,300 | CSK | 3/18/2014 | Comments added by A062718 at 18.17.46 on date 03/18/2014 | 7,900 | 19% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/18/2014 | 5102055682 | 190 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 41,200 | 400 | CSK | 3/18/2014 | Comments added by A062718 at 18.17.46 on date 03/18/2014 | 7,900 | 19% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/18/2014 | 5102055682 | 210 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 1070200090 | 8,000 | - | 8,100 | 1,600 | CSK | 3/18/2014 | Comments added by A062718 at 18.19.49 on date 03/18/2014 | 100 | 1% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/18/2014 | 5102055682 | 220 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 41,200 | 1,800 | CSK | 3/18/2014 | Comments added by A062718 at 18.17.46 on date 03/18/2014 | 7,900 | 19% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/18/2014 | 5102055682 | 230 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | - | 41,200 | 100 | CSK | 3/18/2014 | Comments added by A062718 at 18.17.46 on date 03/18/2014 | 7,900 | 19% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/18/2014 | 5102055682 | 240 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 41,200 | 600 | CSK | 3/18/2014 | Comments added by A062718 at 18.17.46 on date 03/18/2014 | 7,900 | 19% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/18/2014 | 5102055682 | 370 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 33,300 | - | 41,200 | 100 | CSK | 3/18/2014 | Comments added by A062718 at 18.17.46 on date 03/18/2014 | 7,900 | 19% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/18/2014 | 5102055682 | 380 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 41,200 | 100 | CSK | 3/18/2014 | Comments added by A062718 at 18.17.46 on date 03/18/2014 | 7,900 | 19% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/18/2014 | 5102055682 | 390 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | - | 41,200 | 100 | CSK | 3/18/2014 | Comments added by A062718 at 18.17.46 on date 03/18/2014 | 7,900 | 19% |
| 052 | [redacted] | 0100097275 | WALGREENS #10110 DSD | 1832 ASHVILLE RD LEEDS AL 35094 | AL | 112846 | 3/18/2014 | 4504479721 | 510 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | - | 13,600 | 1,000 | CSK | 3/18/2014 | Comments added by A022224 at 19.26.45 on date 03/18/2014 | 3,600 | 26% |
| 052 | [redacted] | 0100100214 | WALGREENS #10504 DSD | 7 CHALKVILLE MOUNTAIN RD TRUSSVILLE AL 35235 | AL | 112858 | 3/18/2014 | 4504479514 | 380 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 10,000 | - | 10,180 | 1,000 | CSX | 3/18/2014 | Comments added by A022224 at 19.25.15 on date 03/18/2014 | 180 | 2% |
| 052 | [redacted] | 0100092013 | BULLS GAP DRUGS SF | 412 HWY 11E, PO BOX 97 BULLS GAP TN 37711 | TN | 0000003964 | 3/18/2014 | 5111151715 | 10 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 0060349922 | 4,000 | - | 4,700 | 700 | CSK | 3/18/2014 | Comments added by A022224 at 18.14.21 on date 03/18/2014 | 700 | 15% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/18/2014 | 4504480701 | 510 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 5976237210 | 20,000 | - | 20,800 | 1,000 | CSK | 3/18/2014 | Comments added by A022224 at 19.29.53 on date 03/18/2014 | 800 | 4% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/18/2014 | 4504480701 | 520 | BD | 10038771 | ALPRAZOLAM 2 MG TAB 100 | 5976237220 | 20,000 | - | 20,800 | 200 | CSK | 3/18/2014 | Comments added by A022224 at 19.29.53 on date 03/18/2014 | 800 | 4% |
| 052 | [redacted] | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/18/2014 | 4409877418 | 100 | BD | 10047746 | DIAZEPAM 2 MG TAB 100 | 0059156210 | 20,000 | - | 23,000 | 100 | CSK | 3/18/2014 | Comments added by A022224 at 19.54.21 on date 03/18/2014 | 3,000 | 13% |
| 052 | [redacted] | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/18/2014 | 4409877418 | 190 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 0018500641 | 7,000 | - | 7,500 | 1,000 | CSK | 3/18/2014 | Comments added by A022224 at 19.55.59 on date 03/18/2014 | 500 | 7% |
| 052 | [redacted] | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/18/2014 | 4409877418 | 230 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 0059156191 | 20,000 | - | 23,000 | 1,000 | CSK | 3/18/2014 | Comments added by A022224 at 19.54.21 on date 03/18/2014 | 3,000 | 13% |
| 052 | [redacted] | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/18/2014 | 4409877418 | 310 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 0060338873 | 39,960 | - | 40,900 | 1,000 | CSK | 3/18/2014 | Comments added by A022224 at 19.56.36 on date 03/18/2014 | 940 | 2% |
| 052 | [redacted] | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/18/2014 | 4409877418 | 620 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 5976237210 | 20,000 | - | 23,000 | 1,000 | CSK | 3/18/2014 | Comments added by A022224 at 19.54.21 on date 03/18/2014 | 3,000 | 13% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY SF | 1 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/18/2014 | 5111153363 | 20 | OM | 10103786 | OPANA ER 20 MG TAB 60 | 6348108166 | 7,000 | - | 7,900 | 120 | CSN | 3/18/2014 | Comments added by A062718 at 17.50.33 on date 03/18/2014 | 900 | 11% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY SF | 1 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/18/2014 | 5111153363 | 60 | OM | 10112181 | OXYMORPHONE 20 MG ER TAB 100 | 0011512330 | 7,000 | - | 7,900 | 100 | CSN | 3/18/2014 | Comments added by A062718 at 17.50.33 on date 03/18/2014 | 900 | 11% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/18/2014 | 5111152336 | 20 | ME | 10029344 | FOCALIN XR 5 MG CAP 100 | 0007804300 | 7,000 | 8,600 | 9,200 | 100 | CSX | 3/18/2014 | Comments added by A022224 at 19.29.15 on date 03/18/2014 | 600 | 7% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/18/2014 | 5111152336 | 30 | ME | 10097622 | METHYLPHEN 10 MG TAB 100 | 0040611440 | 7,000 | 8,600 | 9,200 | 200 | CSX | 3/18/2014 | Comments added by A022224 at 19.29.15 on date 03/18/2014 | 600 | 7% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/18/2014 | 5111152336 | 40 | ME | 10117315 | METHYLPHENID 5 MG TAB 100 | 5766402288 | 7,000 | 8,600 | 9,200 | 200 | CSX | 3/18/2014 | Comments added by A022224 at 19.29.15 on date 03/18/2014 | 600 | 7% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/18/2014 | 5111152336 | 50 | ME | 10117317 | METHYLPHENID 20 MG TAB 100 | 5766402308 | 7,000 | 8,600 | 9,200 | 100 | CSX | 3/18/2014 | Comments added by A022224 at 19.29.15 on date 03/18/2014 | 600 | 7% |
| 052 | [redacted] | 0100066674 | GRAY PHCY SF | SUNCREST STREET SUITE 1 JOHNSON CITY TN 37615 | TN | 00001077 | 3/18/2014 | 4504474434 | 90 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 6516204150 | 7,000 | 9,000 | 9,600 | 450 | CSX | 3/18/2014 | Comments added by A062718 at 18.40.57 on date 03/18/2014 | 600 | 6% |
| 052 | [redacted] | 0100066674 | GRAY PHCY SF | SUNCREST STREET SUITE 1 JOHNSON CITY TN 37615 | TN | 00001077 | 3/18/2014 | 4504474434 | 100 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 0005401771 | 7,000 | 9,000 | 9,600 | 360 | CSX | 3/18/2014 | Comments added by A062718 at 18.40.57 on date 03/18/2014 | 600 | 6% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/18/2014 | 4504473961 | 390 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 0005401771 | 7,000 | 20,000 | 20,580 | 900 | CSX | 3/18/2014 | Comments added by A022224 at 18.19.46 on date 03/18/2014 | 580 | 3% |
| 055 | [redacted] | 0100076812 | FIRST HLTH OF THE CAROLINAS | MEMORIAL DR.,(PO BOX 3000) PINEHURST NC 28374 | NC | 06025 | 3/18/2014 | 5111152383 | 50 | F1 | 10109128 | FENTANYL PF 0.05 MG/ML AMP 5X20 ML | 0064160260 | 30,400 | - | 32,100 | 700 | CSX | 3/18/2014 | Comments added by A010599 at 16.44.17 on date 03/18/201 | 1,700 | 5% |
| 055 | [redacted] | 0100076812 | FIRST HLTH OF THE CAROLINAS | MEMORIAL DR.,(PO BOX 3000) PINEHURST NC 28374 | NC | 06025 | 3/18/2014 | 5111152383 | 60 | F1 | 10110876 | FENTANYL PF 0.05 MG/ML AMP 10X5 ML | 0064160251 | 30,400 | - | 32,100 | 1,500 | CSX | 3/18/2014 | Comments added by A010599 at 16.44.17 on date 03/18/201 | 1,700 | 5% |
| 055 | [redacted] | 0100076812 | FIRST HLTH OF THE CAROLINAS | MEMORIAL DR.,(PO BOX 3000) PINEHURST NC 28374 | NC | 06025 | 3/18/2014 | 5111152383 | 100 | F1 | 10004246 | FENTANYL PF 0.05 MG/ML VL 25X50 ML | 0040990946 | 30,400 | - | 32,100 | 25,000 | CSX | 3/18/2014 | Comments added by A010599 at 16.44.17 on date 03/18/201 | 1,700 | 5% |
| 055 | [redacted] | 0100076812 | FIRST HLTH OF THE CAROLINAS | MEMORIAL DR.,(PO BOX 3000) PINEHURST NC 28374 | NC | 06025 | 3/18/2014 | 5111152383 | 220 | F1 | 10000340 | FENTANYL PF 0.05 MG/ML AMP 10X2 ML | 0040990933 | 30,400 | - | 32,100 | 1,200 | CSX | 3/18/2014 | Comments added by A010599 at 16.44.17 on date 03/18/201 | 1,700 | 5% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/18/2014 | 5111153167 | 40 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 35,800 | 100 | CSN | 3/18/2014 | Comments added by A022224 at 18.12.40 on date 03/18/2014 | 2,500 | 7% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/18/2014 | 5111153167 | 50 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 35,800 | 100 | CSN | 3/18/2014 | Comments added by A022224 at 18.12.40 on date 03/18/2014 | 2,500 | 7% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/18/2014 | 5111153167 | 60 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 33,300 | - | 35,800 | 200 | CSN | 3/18/2014 | Comments added by A022224 at 18.12.40 on date 03/18/2014 | 2,500 | 7% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/18/2014 | 5111153167 | 70 | OX | 10040547 | PERCOCET 5/ 325 MG TAB 100 | 6348106237 | 33,300 | - | 35,800 | 100 | CSN | 3/18/2014 | Comments added by A022224 at 18.12.40 on date 03/18/2014 | 2,500 | 7% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/18/2014 | 5111153167 | 180 | OX | 10056460 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0060349982 | 33,300 | - | 35,800 | 500 | CSN | 3/18/2014 | Comments added by A022224 at 18.12.40 on date 03/18/2014 | 2,500 | 7% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/18/2014 | 5111153167 | 190 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0040605120 | 33,300 | - | 35,800 | 1,500 | CSN | 3/18/2014 | Comments added by A022224 at 18.12.40 on date 03/18/2014 | 2,500 | 7% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/18/2014 | 5111153167 | 200 | OX | 10034383 | OXYCOD/APAP 7.5/ 325 MG TAB 100 | 0040605220 | 33,300 | - | 35,800 | 100 | CSN | 3/18/2014 | Comments added by A022224 at 18.12.40 on date 03/18/2014 | 2,500 | 7% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/18/2014 | 5111153167 | 211 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 35,800 | 100 | CSN | 3/18/2014 | Comments added by A022224 at 18.12.40 on date 03/18/2014 | 2,500 | 7% |
| 055 | [redacted] | 0100074410 | MARKET STREET PHARMACY(Z) GNP | 1612 MARKET STREET WILMINGTON NC 28401-495 | NC | 05065 | 3/18/2014 | 4504470211 | 280 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 0005401771 | 7,000 | - | 7,590 | 450 | CSX | 3/18/2014 | Comments added by A022224 at 18.11.17 on date 03/18/2014 | 590 | 8% |
| 055 | [redacted] | 0100094467 | WALGREENS #04843 DSD | 6802 W WILKINSON BLVD BELMONT NC 28012 | NC | 7533 | 3/18/2014 | 4504471396 | 530 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 10,000 | - | 11,360 | 1,000 | CSX | 3/18/2014 | Comments added by A062718 at 18.05.22 on date 03/18/2014 | 1,360 | 12% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/18/2014 | 5102054008 | 210 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 0055507910 | 20,000 | - | 28,200 | 200 | CSK | 3/18/2014 | Comments added by A010599 at 16.44.47 on date 03/18/201 | 8,200 | 29% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 055 | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/18/2014 | 510205400 | 220 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 0055507900 | 20,000 | | 28,200 | 100 | CSK | 3/18/2014 | Comments added by A010599 at 16.44.47 on date 03/18/201 | 8,200 | 29% |
| 055 | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/18/2014 | 510205400 | 230 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | | 28,200 | 400 | CSK | 3/18/2014 | Comments added by A010599 at 16.44.47 on date 03/18/201 | 8,200 | 29% |
| 055 | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/18/2014 | 510205400 | 240 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | | 28,200 | 700 | CSK | 3/18/2014 | Comments added by A010599 at 16.44.47 on date 03/18/201 | 8,200 | 29% |
| 055 | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/18/2014 | 510205400 | 250 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 0055507870 | 20,000 | | 28,200 | 300 | CSK | 3/18/2014 | Comments added by A010599 at 16.44.47 on date 03/18/201 | 8,200 | 29% |
| 055 | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/18/2014 | 510205400 | 280 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | | 28,200 | 300 | CSK | 3/18/2014 | Comments added by A010599 at 16.44.47 on date 03/18/201 | 8,200 | 29% |
| 055 | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/18/2014 | 510205400 | 320 | AM | 10052022 | VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | | 28,200 | 200 | CSK | 3/18/2014 | Comments added by A010599 at 16.44.47 on date 03/18/201 | 8,200 | 29% |
| 055 | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/18/2014 | 510205400 | 340 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 0055507770 | 20,000 | | 28,200 | 600 | CSK | 3/18/2014 | Comments added by A010599 at 16.44.47 on date 03/18/201 | 8,200 | 29% |
| 055 | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/18/2014 | 510205400 | 360 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | 5409203910 | 20,000 | | 28,200 | 100 | CSK | 3/18/2014 | Comments added by A010599 at 16.44.47 on date 03/18/201 | 8,200 | 29% |
| 055 | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/18/2014 | 510205400 | 370 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | 5409203870 | 20,000 | | 28,200 | 300 | CSK | 3/18/2014 | Comments added by A010599 at 16.44.47 on date 03/18/201 | 8,200 | 29% |
| 055 | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/18/2014 | 510205400 | 400 | AM | 10021045 | DEXTROAMP SUL 15 MG  ER CAP 100 | 0055509560 | 20,000 | | 28,200 | 100 | CSK | 3/18/2014 | Comments added by A010599 at 16.44.47 on date 03/18/201 | 8,200 | 29% |
| 055 | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/18/2014 | 510205400 | 400 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055507410 | 20,000 | | 28,200 | 400 | CSK | 3/18/2014 | Comments added by A010599 at 16.44.47 on date 03/18/201 | 8,200 | 29% |
| 055 | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/18/2014 | 510205400 | 410 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509720 | 20,000 | | 28,200 | 1,900 | CSK | 3/18/2014 | Comments added by A010599 at 16.44.47 on date 03/18/201 | 8,200 | 29% |
| 055 | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/18/2014 | 510205400 | 420 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | | 28,200 | 1,200 | CSK | 3/18/2014 | Comments added by A010599 at 16.44.47 on date 03/18/201 | 8,200 | 29% |
| 055 | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/18/2014 | 510205400 | 430 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | | 28,200 | 300 | CSK | 3/18/2014 | Comments added by A010599 at 16.44.47 on date 03/18/201 | 8,200 | 29% |
| 055 | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/18/2014 | 510205400 | 450 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 0055509520 | 20,000 | | 28,200 | 800 | CSK | 3/18/2014 | Comments added by A010599 at 16.44.47 on date 03/18/201 | 8,200 | 29% |
| 055 | 0100107159 | KERR HEALTH LTC LLC | | 1431 GARVEY DRIVE STE 109 RALEIGH NC 27616-326 | NC | 11744 | 3/18/2014 | 440988875 | 420 | BN | 10004356 | CLONAZEPAM 2 MG TAB 100 | 0022830051 | 7,000 | | 8,800 | 200 | CSK | 3/18/2014 | Comments added by A022224 at 18.12.09 on date 03/18/2014 | 1,800 | 20% |
| 055 | 0100107159 | KERR HEALTH LTC LLC | | 1431 GARVEY DRIVE STE 109 RALEIGH NC 27616-326 | NC | 11744 | 3/18/2014 | 440988875 | 1410 | BN | 10023310 | CLONAZEPAM 1 MG TAB 500 | 0060329492 | 7,000 | | 8,800 | 500 | CSK | 3/18/2014 | Comments added by A022224 at 18.12.09 on date 03/18/2014 | 1,800 | 20% |
| 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/18/2014 | 510205325 | 10 | AM | 10023102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 10,000 | | 10,400 | 400 | CSK | 3/18/2014 | Comments added by A010599 at 16.43.46 on date 03/18/201 | 400 | 4% |
| 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/18/2014 | 510205325 | 20 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 0055507770 | 10,000 | | 10,400 | 300 | CSK | 3/18/2014 | Comments added by A010599 at 16.43.46 on date 03/18/201 | 400 | 4% |
| 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/18/2014 | 510205325 | 30 | AM | 10004687 | AMPHETA MIXED 15 MG ER CAP 100 | 0011513300 | 10,000 | | 10,400 | 100 | CSK | 3/18/2014 | Comments added by A010599 at 16.43.46 on date 03/18/201 | 400 | 4% |
| 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/18/2014 | 510205325 | 40 | AM | 10004659 | AMPHETA MIXED 25 MG ER CAP 100 | 0011513320 | 10,000 | | 10,400 | 100 | CSK | 3/18/2014 | Comments added by A010599 at 16.43.46 on date 03/18/201 | 400 | 4% |
| 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/18/2014 | 510205325 | 60 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 5941701031 | 10,000 | | 10,400 | 100 | CSK | 3/18/2014 | Comments added by A010599 at 16.43.46 on date 03/18/201 | 400 | 4% |
| 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/18/2014 | 510205325 | 70 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 5941701051 | 10,000 | | 10,400 | 100 | CSK | 3/18/2014 | Comments added by A010599 at 16.43.46 on date 03/18/201 | 400 | 4% |
| 003 | 0100067965 | SUPER FARMACIA BELLA VISTA GNP | | CARR.#169 KM 18.0 BO. PESAS CIALES PR 00638 | PR | 14-F-2387 | 3/19/2014 | 450452198 | 280 | BN | 10058092 | ESTAZOLAM 2 MG TAB 100 | 0059107450 | 7,000 | | 7,600 | 400 | CSN | 3/20/2014 | Comments added by A049005 at 09.02.58 on date 03/20/2014 | 600 | 8% |
| 003 | 0100072049 | FCA MONTE VERDE  GNP | | CARR 174 KM. 10.2 SECTOR BAYAMON PR 00959 | PR | 13-F-2536 | 3/19/2014 | 440991281 | 80 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 0022830055 | 7,000 | 7,000 | 7,900 | 500 | CSN | 3/19/2014 | Comments added by A049005 at 15.36.52 on date 03/19/2014 | 900 | 11% |
| 004 | 0100104806 | APOTHECARY CTR  SF | | 1985 MAIN STREET SPRINGFIELD MA 01103 | MA | D53516 | 3/19/2014 | 440991280 | 680 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 0022830045 | 10,000 | | 10,500 | 500 | CSK | 3/20/2014 | Comments added by A027876 at 19.11.55 on date 03/19/201 | 500 | 5% |
| 004 | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY:000187 | 3/19/2014 | 450451291 | 20 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 5976237190 | 40,000 | | 54,560 | 1,000 | CSK | 3/20/2014 | Comments added by A027876 at 19.10.55 on date 03/19/201 | 14,560 | 27% |
| 004 | 0100071521 | PHARMAHEALTH PHARMACY(X)  CPA | | 8 DARTMOUTH STREET NEW BEDFORD MA 02740-1 | MA | D53056 | 3/19/2014 | 440991232 | 30 | BN | 10010902 | KLONOPIN 0.5 MG TAB 100 | 0000400680 | 7,000 | | 7,600 | 100 | CSK | 3/19/2014 | Comments added by A001963 at 17.10.55 on date 03/19/201 | 600 | 8% |
| 004 | 0100087290 | STANDARD PHARMACY CPA | | 246 EAST MAIN STREET FALL RIVER MA 02724-323 | MA | D53454 | 3/19/2014 | 511115504 | 130 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 0060349923 | 5,000 | | 6,000 | 2,000 | CSN | 3/19/2014 | Comments added by A001963 at 12.45.38 on date 03/19/201 | 1,000 | 17% |
| 004 | 0100096025 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | D51896 | 3/19/2014 | 450450812 | 910 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | | 18,500 | 1,000 | CSN | 3/20/2014 | Comments added by A027876 at 18.58.12 on date 03/19/201 | 8,500 | 46% |
| 004 | 0100096184 | WALGREENS #02577 | DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | D52117 | 3/19/2014 | 450450742 | 720 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | | 11,660 | 1,000 | CSK | 3/20/2014 | Comments added by A027876 at 18.55.40 on date 03/19/201 | 1,660 | 14% |
| 004 | 0100096119 | WALGREENS #07555 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/19/2014 | 450450854 | 2090 | BN | 10131119 | ONFI 20 MG TAB 100 | 6738603150 | 10,000 | | 10,780 | 100 | CSK | 3/20/2014 | Comments added by A027876 at 18.59.42 on date 03/19/201 | 780 | 7% |
| 004 | 0100096034 | WALGREENS #03130 | DSD | 185 CENTRE ST MALDEN MA 02148 | MA | D52338 | 3/19/2014 | 450450992 | 910 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | | 12,500 | 3,000 | CSN | 3/20/2014 | Comments added by A027876 at 19.03.48 on date 03/19/201 | 2,500 | 20% |
| 004 | 0100096034 | WALGREENS #03130 | DSD | 185 CENTRE ST MALDEN MA 02148 | MA | D52338 | 3/19/2014 | 450450992 | 920 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 0037819140 | 10,000 | | 12,500 | 500 | CSN | 3/20/2014 | Comments added by A027876 at 19.03.48 on date 03/19/201 | 2,500 | 20% |
| 004 | 0100096082 | WALGREENS #03090 | DSD | 838 PLEASANT ST NEW BEDFORD MA 02740 | MA | D52350 | 3/19/2014 | 450450945 | 570 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 0037819140 | 10,000 | | 10,100 | 500 | CSK | 3/20/2014 | Comments added by A027876 at 19.03.00 on date 03/19/201 | 100 | 1% |
| 004 | 0100096297 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | D52470 | 3/19/2014 | 450450986 | 730 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 10,000 | | 11,920 | 1,000 | CSK | 3/20/2014 | Comments added by A027876 at 19.04.44 on date 03/19/201 | 1,920 | 16% |
| 004 | 0100095934 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | D52539 | 3/19/2014 | 450450942 | 730 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 10,000 | | 12,360 | 1,000 | CSK | 3/20/2014 | Comments added by A027876 at 19.02.17 on date 03/19/201 | 2,360 | 19% |
| 004 | 0100095934 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | D52539 | 3/19/2014 | 450450942 | 740 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | | 12,360 | 1,000 | CSK | 3/20/2014 | Comments added by A027876 at 19.02.17 on date 03/19/201 | 2,360 | 19% |
| 004 | 0100095934 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | D52539 | 3/19/2014 | 450450942 | 750 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 0037819140 | 10,000 | | 12,360 | 500 | CSK | 3/20/2014 | Comments added by A027876 at 19.02.17 on date 03/19/201 | 2,360 | 19% |
| 004 | 0100095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | D52633 | 3/19/2014 | 450450793 | 890 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | | 17,720 | 1,000 | CSN | 3/19/2014 | Comments added by A001963 at 17.48.59 on date 03/19/201 | 7,720 | 44% |
| 004 | 0100096008 | WALGREENS #03337 | DSD | 135 BROADWAY LAWRENCE MA 0184C | MA | D52626 | 3/19/2014 | 450450836 | 630 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 7,000 | | 8,000 | 1,000 | CSK | 3/20/2014 | Comments added by A027876 at 18.58.56 on date 03/19/201 | 1,000 | 13% |
| 004 | 0100096211 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | D52653 | 3/19/2014 | 450451000 | 760 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 10,000 | | 13,600 | 3,000 | CSK | 3/20/2014 | Comments added by A027876 at 19.05.49 on date 03/19/201 | 3,600 | 26% |
| 004 | 0100096211 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | D52653 | 3/19/2014 | 450451000 | 770 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | | 13,600 | 1,000 | CSK | 3/20/2014 | Comments added by A027876 at 19.05.49 on date 03/19/201 | 3,600 | 26% |
| 004 | 0100096169 | WALGREENS #03220 | DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 0494-P | 3/19/2014 | 450451080 | 810 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | | 13,000 | 2,000 | CSK | 3/20/2014 | Comments added by A027876 at 19.02.52 on date 03/19/201 | 3,000 | 23% |
| 004 | 0100096003 | WALGREENS #03899 | DSD | 1387 PLAINFIELD ST JOHNSTON RI 02919 | RI | PHA00208 | 3/19/2014 | 450451049 | 310 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 7,000 | | 7,060 | 1,000 | CSK | 3/20/2014 | Comments added by A027876 at 19.08.06 on date 03/19/201 | 60 | 1% |
| 004 | 0100096212 | WALGREENS #05445 | DSD | 1440 PAWTUCKET AVE E PROVIDENCE RI 02916 | RI | D52964 | 3/19/2014 | 450450842 | 890 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 0037819140 | 7,000 | | 11,240 | 500 | CSN | 3/19/2014 | Comments added by A001963 at 17.55.36 on date 03/19/201 | 4,240 | 38% |
| 004 | 0100096075 | WALGREENS #06913 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/19/2014 | 450451056 | 750 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 10,000 | | 16,340 | 1,000 | CSK | 3/20/2014 | Comments added by A027876 at 19.07.24 on date 03/19/201 | 6,340 | 39% |
| 004 | 0100096075 | WALGREENS #06913 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/19/2014 | 450451056 | 760 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | | 16,340 | 1,000 | CSK | 3/20/2014 | Comments added by A027876 at 19.07.24 on date 03/19/201 | 6,340 | 39% |
| 004 | 0100096075 | WALGREENS #06913 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/19/2014 | 450451056 | 3250 | BN | 10131119 | ONFI 10 MG TAB 100 | 6738603140 | 10,000 | | 16,340 | 100 | CSK | 3/20/2014 | Comments added by A027876 at 19.07.24 on date 03/19/201 | 6,340 | 39% |
| 004 | 0100096320 | WALGREENS #05538 | DSD | 2275 WASHINGTON ST ROXBURY MA 02119-3212 | MA | D52474 | 3/19/2014 | 450451049 | 310 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 0037819140 | 7,000 | | 7,060 | 500 | CSK | 3/20/2014 | Comments added by A027876 at 19.09.04 on date 03/19/201 | 100 | 1% |
| 00/ | 0100099127 | WALGREENS #11501 | | 5 PARK STREET S BROCKTON MA 02301 | MA | PCY:000219 | 3/19/2014 | 510205386 | 100 | OY | 10019619 | OXYCODONE 30 MG TAB 100 | 1070200090 | 3,000 | | 3,360 | 2,100 | CSK | 3/19/2014 | Comments added by A001963 at 16.30.00 on date 03/19/201 | 360 | 11% |
| 008 | 0100051355 | JEFFERSON PLAZA S1 BGN | | 17 JEFFERSON AVE. REDMOND CITY CA 94062-290 | CA | PHY 11062 | 3/19/2014 | 450452061 | 130 | HD | 10002781 | HYDROMORPHONE 8 MG TAB 100 | 5428030303 | 3,000 | | 3,600 | 200 | CSN | 3/20/2014 | Comments added by A032654 at 20.50.52 on date 03/19/201 | 600 | 17% |
| 008 | 0100051355 | JEFFERSON PLAZA 51 BGL | | 17 JEFFERSON AVE. REDWOOD CITY CA 94062-290 | CA | PHY 11062 | 3/19/2014 | 511115548 | 130 | HD | 10000622 | DILAUDID 4 MG TAB 100 | 0002035031 | 5,000 | | 5,900 | 400 | CSK | 3/20/2014 | Comments added by A032654 at 20.52.42 on date 03/19/201 | 900 | 15% |
| 008 | 0100050598 | ROBERTS DRUG STORE BGN | | 3010 MOHERMAN AVENUE CLOVIS CA 95964 | CA | PHY 30624 | 3/19/2014 | 450452446 | 170 | HD | 10083652 | OXYCODONE 30 MG TAB 100 | 1070200090 | 3,000 | | 3,600 | 100 | CSN | 3/20/2014 | Comments added by A032654 at 20.54.02 on date 03/19/201 | 600 | 17% |
| 008 | 0100050598 | ROBERTS DRUG STORE GNP | | 3010 MOHERMAN AVENUE CLOVIS CA 95964 | CA | PHY 30624 | 3/19/2014 | 450451889 | 270 | HD | 10000622 | HYDROMORPHONE 4 MG TAB 100 | 5428030302 | 3,000 | | 3,600 | 300 | CSN | 3/20/2014 | Comments added by A032654 at 20.55.36 on date 03/19/201 | 600 | 17% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | [redacted] | 0100103317 | WALGREENS #03171 DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/19/2014 | 4504523099 | 940 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 63,100 | 4,000 | CSN | 3/20/2014 | Comments added by A032654 at 22.00.44 on date 03/19/201 | 7,660 | 12% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/19/2014 | 4504523099 | 960 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 63,100 | 1,500 | CSN | 3/20/2014 | Comments added by A032654 at 22.00.44 on date 03/19/201 | 7,660 | 12% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/19/2014 | 4504522501 | 230 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 76,100 | 200 | CSN | 3/20/2014 | Comments added by A032654 at 20.51.39 on date 03/19/201 | 20,660 | 27% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/19/2014 | 4504522501 | 240 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 76,100 | 100 | CSN | 3/20/2014 | Comments added by A032654 at 20.51.39 on date 03/19/201 | 20,660 | 27% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/19/2014 | 4504522501 | 250 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 76,100 | 200 | CSN | 3/20/2014 | Comments added by A032654 at 20.51.39 on date 03/19/201 | 20,660 | 27% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/19/2014 | 4504522501 | 1330 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 76,100 | 2,000 | CSN | 3/20/2014 | Comments added by A032654 at 20.51.39 on date 03/19/201 | 20,660 | 27% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/19/2014 | 4504522842 | 280 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 76,900 | 400 | CSN | 3/20/2014 | Comments added by A032654 at 22.00.04 on date 03/19/201 | 21,460 | 28% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/19/2014 | 4504522842 | 290 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 76,900 | 200 | CSN | 3/20/2014 | Comments added by A032654 at 22.00.04 on date 03/19/201 | 21,460 | 28% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/19/2014 | 4504522842 | 940 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 76,900 | 3,500 | CSN | 3/20/2014 | Comments added by A032654 at 22.00.04 on date 03/19/201 | 21,460 | 28% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/19/2014 | 4504522842 | 950 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 76,900 | 1,000 | CSN | 3/20/2014 | Comments added by A032654 at 22.00.04 on date 03/19/201 | 21,460 | 28% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/19/2014 | 4504522477 | 1190 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 73,200 | 500 | CSK | 3/20/2014 | Comments added by A032654 at 20.51.15 on date 03/19/201 | 17,760 | 24% |
| 008 | [redacted] | 0100101496 | WALGREENS #04243 DSD | 980 E CYPRESS AVE REDDING CA 96002 | CA | PHY 43538 | 3/19/2014 | 4504522459 | 270 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 56,500 | 100 | CSX | 3/20/2014 | Comments added by A032654 at 20.51.32 on date 03/19/201 | 1,060 | 2% |
| 008 | [redacted] | 0100101496 | WALGREENS #04243 DSD | 980 E CYPRESS AVE REDDING CA 96002 | CA | PHY 43538 | 3/19/2014 | 4504522459 | 870 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 56,500 | 2,500 | CSX | 3/20/2014 | Comments added by A032654 at 20.51.32 on date 03/19/201 | 1,060 | 2% |
| 008 | [redacted] | 0100101496 | WALGREENS #04243 DSD | 980 E CYPRESS AVE REDDING CA 96002 | CA | PHY 43538 | 3/19/2014 | 4504522459 | 880 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 56,500 | 2,500 | CSX | 3/20/2014 | Comments added by A032654 at 20.51.32 on date 03/19/201 | 1,060 | 2% |
| 008 | [redacted] | 0100103258 | WALGREENS #04724 DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | PHY 44292 | 3/19/2014 | 4504522431 | 190 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 58,400 | 100 | CSN | 3/20/2014 | Comments added by A032654 at 20.51.23 on date 03/19/201 | 2,960 | 5% |
| 008 | [redacted] | 0100103258 | WALGREENS #04724 DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | PHY 44292 | 3/19/2014 | 4504522431 | 1160 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 58,400 | 2,500 | CSN | 3/20/2014 | Comments added by A032654 at 20.51.23 on date 03/19/201 | 2,960 | 5% |
| 008 | [redacted] | 0100103258 | WALGREENS #04724 DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | PHY 44292 | 3/19/2014 | 4504522431 | 1200 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 58,400 | 2,000 | CSN | 3/20/2014 | Comments added by A032654 at 20.51.23 on date 03/19/201 | 2,960 | 5% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/19/2014 | 4504521835 | 170 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 69,100 | 300 | CSK | 3/20/2014 | Comments added by A032654 at 20.51.00 on date 03/19/201 | 13,660 | 20% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/19/2014 | 4504521835 | 860 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 69,100 | 7,000 | CSK | 3/20/2014 | Comments added by A032654 at 20.51.00 on date 03/19/201 | 13,660 | 20% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/19/2014 | 4504521835 | 870 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 69,100 | 2,000 | CSK | 3/20/2014 | Comments added by A032654 at 20.51.00 on date 03/19/201 | 13,660 | 20% |
| 008 | [redacted] | 0100101749 | WALGREENS #06101 DSD | 3655 ALHAMBRA AVE MARTINEZ CA 94553 | CA | PHY 44939 | 3/19/2014 | 4504522698 | 730 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 41,100 | 1,000 | CSN | 3/20/2014 | Comments added by A032654 at 20.52.16 on date 03/19/201 | 1,140 | 3% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/19/2014 | 4504523151 | 970 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 59,780 | 3,500 | CSN | 3/20/2014 | Comments added by A032654 at 22.00.28 on date 03/19/201 | 4,340 | 7% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/19/2014 | 4504523151 | 980 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 59,780 | 2,000 | CSN | 3/20/2014 | Comments added by A032654 at 22.00.28 on date 03/19/201 | 4,340 | 7% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/19/2014 | 4504522814 | 370 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 75,400 | 100 | CSN | 3/20/2014 | Comments added by A032654 at 21.59.47 on date 03/19/201 | 19,960 | 26% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/19/2014 | 4504522814 | 1110 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 75,400 | 10,000 | CSN | 3/20/2014 | Comments added by A032654 at 21.59.47 on date 03/19/201 | 19,960 | 26% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/19/2014 | 4504522814 | 1120 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 75,400 | 1,500 | CSN | 3/20/2014 | Comments added by A032654 at 21.59.47 on date 03/19/201 | 19,960 | 26% |
| 008 | [redacted] | 0100101753 | WALGREENS #06141 DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | PHY 45147 | 3/19/2014 | 4504523068 | 710 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 66,700 | 8,000 | CSN | 3/20/2014 | Comments added by A032654 at 22.00.36 on date 03/19/201 | 11,260 | 17% |
| 008 | [redacted] | 0100101753 | WALGREENS #06141 DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | PHY 45147 | 3/19/2014 | 4504523068 | 720 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 66,700 | 2,500 | CSN | 3/20/2014 | Comments added by A032654 at 22.00.36 on date 03/19/201 | 11,260 | 17% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/19/2014 | 4504522912 | 200 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 59,000 | 100 | CSN | 3/20/2014 | Comments added by A032654 at 22.00.12 on date 03/19/201 | 3,560 | 6% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/19/2014 | 4504522912 | 210 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 59,000 | 100 | CSN | 3/20/2014 | Comments added by A032654 at 22.00.12 on date 03/19/201 | 3,560 | 6% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/19/2014 | 4504522912 | 1130 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 59,000 | 2,500 | CSN | 3/20/2014 | Comments added by A032654 at 22.00.12 on date 03/19/201 | 3,560 | 6% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/19/2014 | 4504522912 | 1140 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 59,000 | 1,000 | CSN | 3/20/2014 | Comments added by A032654 at 22.00.12 on date 03/19/201 | 3,560 | 6% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/19/2014 | 4504522912 | 1810 | HY | 10118099 | NORCO 10- 325MG TAB 100 | 52544016101 | 55,440 | - | 59,000 | 100 | CSN | 3/20/2014 | Comments added by A032654 at 22.00.12 on date 03/19/201 | 3,560 | 6% |
| 008 | [redacted] | 0100103302 | WALGREENS #07376 DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | PHY 46653 | 3/19/2014 | 4504522433 | 1450 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 62,900 | 4,000 | CSN | 3/20/2014 | Comments added by A032654 at 20.51.47 on date 03/19/201 | 7,460 | 12% |
| 008 | [redacted] | 0100103302 | WALGREENS #07376 DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | PHY 46653 | 3/19/2014 | 4504522433 | 1460 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 62,900 | 1,500 | CSN | 3/20/2014 | Comments added by A032654 at 20.51.47 on date 03/19/201 | 7,460 | 12% |
| 008 | [redacted] | 0100103302 | WALGREENS #07376 DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | PHY 46653 | 3/19/2014 | 4504522433 | 2680 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 62,900 | 200 | CSN | 3/20/2014 | Comments added by A032654 at 20.51.47 on date 03/19/201 | 7,460 | 12% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/19/2014 | 5111157951 | 70 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 8,700 | 300 | CSN | 3/20/2014 | Comments added by A032654 at 22.44.21 on date 03/19/201 | 1,700 | 20% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/19/2014 | 5111157951 | 80 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,700 | 300 | CSN | 3/20/2014 | Comments added by A032654 at 22.44.21 on date 03/19/201 | 1,700 | 20% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/19/2014 | 4504521464 | 10 | HY | 10107395 | HYDROCOD/IBUP 10/200MG TAB 100 | 53746011701 | 55,440 | - | 69,900 | 200 | CSK | 3/20/2014 | Comments added by A032654 at 20.50.50 on date 03/19/201 | 14,460 | 21% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/19/2014 | 4504521464 | 30 | HY | 10115839 | HYDROCOD/APAP 7.5/ 300MG TAB 500 | 64376064905 | 55,440 | - | 69,900 | 1,000 | CSK | 3/20/2014 | Comments added by A032654 at 20.50.50 on date 03/19/201 | 14,460 | 21% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/19/2014 | 4504521464 | 380 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 69,900 | 200 | CSK | 3/20/2014 | Comments added by A032654 at 20.50.50 on date 03/19/201 | 14,460 | 21% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/19/2014 | 4504521464 | 550 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 69,900 | 300 | CSK | 3/20/2014 | Comments added by A032654 at 20.50.50 on date 03/19/201 | 14,460 | 21% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/19/2014 | 4504521464 | 1050 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 69,900 | 6,000 | CSK | 3/20/2014 | Comments added by A032654 at 20.50.50 on date 03/19/201 | 14,460 | 21% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/19/2014 | 4504521464 | 1070 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 69,900 | 2,000 | CSK | 3/20/2014 | Comments added by A032654 at 20.50.50 on date 03/19/201 | 14,460 | 21% |
| 008 | [redacted] | 0100051241 | CLONEY'S PRESCRIP PHCY CPA | 2515 HARRISON AVE. EUREKA CA 95501 | CA | PHY 41161 | 3/19/2014 | 5111155236 | 60 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | 10,000 | 10,300 | 500 | CSX | 3/20/2014 | Comments added by A032654 at 22.01.09 on date 03/19/201 | 300 | 3% |
| 008 | [redacted] | 0100051241 | CLONEY'S PRESCRIP PHCY CPA | 2515 HARRISON AVE. EUREKA CA 95501 | CA | PHY 41161 | 3/19/2014 | 5111155236 | 90 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 10,000 | 10,300 | 500 | CSX | 3/20/2014 | Comments added by A032654 at 22.01.09 on date 03/19/201 | 300 | 3% |
| 008 | [redacted] | 0100051241 | CLONEY'S PRESCRIP PHCY CPA | 2515 HARRISON AVE. EUREKA CA 95501 | CA | PHY 41161 | 3/19/2014 | 5111155236 | 130 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | 10,000 | 10,300 | 600 | CSX | 3/20/2014 | Comments added by A032654 at 22.01.09 on date 03/19/201 | 300 | 3% |
| 008 | [redacted] | 0100051241 | CLONEY'S PRESCRIP PHCY CPA | 2515 HARRISON AVE. EUREKA CA 95501 | CA | PHY 41161 | 3/19/2014 | 5111155236 | 150 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | 10,000 | 10,300 | 500 | CSX | 3/20/2014 | Comments added by A032654 at 22.01.09 on date 03/19/201 | 300 | 3% |
| 008 | [redacted] | 0100051241 | CLONEY'S PRESCRIP PHCY CPA | 2515 HARRISON AVE. EUREKA CA 95501 | CA | PHY 41161 | 3/19/2014 | 5111155236 | 160 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 10,000 | 10,300 | 500 | CSX | 3/20/2014 | Comments added by A032654 at 22.01.09 on date 03/19/201 | 300 | 3% |
| 010 | [redacted] | 0100059425 | CAVE RUN PHARMACY INC APSC | 425 CLINIC DRIVE MOREHEAD KY 40351-1077 | KY | P01266 | 3/19/2014 | 4504502046 | 201 | BD | 10028013 | LORAZEPAM 1 MG TAB 100 | 00591024101 | 11,000 | - | 11,600 | 100 | CSX | 3/19/2014 | Comments added by A008710 at 16.58.48 on date 03/19/201 | 600 | 5% |
| 010 | [redacted] | 0100059425 | CAVE RUN PHARMACY INC APSC | 425 CLINIC DRIVE MOREHEAD KY 40351-1077 | KY | P01266 | 3/19/2014 | 4504502046 | 370 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 11,000 | - | 11,600 | 1,000 | CSX | 3/19/2014 | Comments added by A008710 at 16.58.48 on date 03/19/201 | 600 | 5% |
| 010 | [redacted] | 0100067668 | METROHEALTH MED CTR-PLAZA 340B | 500 METROHEALTH DRIVE CLEVELAND OH 44109-19 | OH | 020035550 | 3/19/2014 | 4409926946 | 910 | PG | 10035131 | LYRICA 300 MG CAP 90 | 00071101868 | 10,548 | - | 11,930 | 90 | DCY | 3/19/2014 | Comments added by A008710 at 16.43.02 on date 03/19/2014 | 1,382 | 12% |
| 010 | [redacted] | 0100055104 | B S D INC ,SAVE DISCOUNT DRUGS | 716 MADISON AVENUE COVINGTON KY 41011-2412 | KY | P01455 | 3/19/2014 | 4409915407 | 110 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,200 | 360 | CSX | 3/20/2014 | Comments added by A008710 at 19.26.35 on date 03/19/201 | 200 | 3% |
| 010 | [redacted] | 0100056483 | SAM'S DRUG MART APSC | 475 EAST STATE STREET ALLIANCE OH 44601-4909 | OH | 020428650 | 3/19/2014 | 5102059932 | 30 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 3,700 | 300 | CSX | 3/19/2014 | Comments added by A008710 at 18.37.58 on date 03/19/201 | 200 | 5% |
| 010 | [redacted] | 0100056483 | SAM'S DRUG MART APSC | 475 EAST STATE STREET ALLIANCE OH 44601-4909 | OH | 020428650 | 3/19/2014 | 5102059932 | 40 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,700 | 600 | CSX | 3/19/2014 | Comments added by A008710 at 18.37.58 on date 03/19/201 | 200 | 5% |
| 010 | [redacted] | 0100094647 | WALGREENS #03807 DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 020126900 | 3/19/2014 | 5102058080 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 35,400 | 2,000 | CSK | 3/19/2014 | Comments added by A008710 at 16.57.39 on date 03/19/201 | 2,100 | 6% |
| 010 | [redacted] | 0100094647 | WALGREENS #03807 DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 020126900 | 3/19/2014 | 5102058080 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 35,400 | 600 | CSK | 3/19/2014 | Comments added by A008710 at 16.57.39 on date 03/19/201 | 2,100 | 6% |
| 010 | [redacted] | 0100094647 | WALGREENS #03807 DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 020126900 | 3/19/2014 | 5102058080 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 35,400 | 3,400 | CSK | 3/19/2014 | Comments added by A008710 at 16.57.39 on date 03/19/201 | 2,100 | 6% |
| 010 | [redacted] | 0100094647 | WALGREENS #03807 DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 020126900 | 3/19/2014 | 5102058080 | 110 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 35,400 | 800 | CSK | 3/19/2014 | Comments added by A008710 at 16.57.39 on date 03/19/201 | 2,100 | 6% |
| 010 | [redacted] | 0100094647 | WALGREENS #03807 DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 020126900 | 3/19/2014 | 5102058080 | 120 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 35,400 | 200 | CSK | 3/19/2014 | Comments added by A008710 at 16.57.39 on date 03/19/201 | 2,100 | 6% |
| 010 | [redacted] | 0100094647 | WALGREENS #03807 DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 020126900 | 3/19/2014 | 5102058080 | 140 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 35,400 | 1,900 | CSK | 3/19/2014 | Comments added by A008710 at 16.57.39 on date 03/19/201 | 2,100 | 6% |
| 010 | [redacted] | 0100094647 | WALGREENS #03807 DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 020126900 | 3/19/2014 | 5102058080 | 150 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 35,400 | 100 | CSK | 3/19/2014 | Comments added by A008710 at 16.57.39 on date 03/19/201 | 2,100 | 6% |
| 010 | [redacted] | 0100094647 | WALGREENS #03807 DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 020126900 | 3/19/2014 | 5102058080 | 160 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 35,400 | 600 | CSK | 3/19/2014 | Comments added by A008710 at 16.57.39 on date 03/19/201 | 2,100 | 6% |
| 010 | [redacted] | 0100094647 | WALGREENS #03807 DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 020126900 | 3/19/2014 | 5102058080 | 300 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 35,400 | 100 | CSK | 3/19/2014 | Comments added by A008710 at 16.57.39 on date 03/19/201 | 2,100 | 6% |
| 010 | [redacted] | 0100094647 | WALGREENS #03807 DSD | 5508 BRIDGETOWN RD CINCINNATI OH 45248 | OH | 020126900 | 3/19/2014 | 5102058080 | 310 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 35,400 | 100 | CSK | 3/19/2014 | Comments added by A008710 at 16.57.39 on date 03/19/201 | 2,100 | 6% |
| 010 | [redacted] | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-1570 | OH | 021612600 | 3/19/2014 | 4504502140 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,230 | 360 | CSX | 3/19/2014 | Comments added by A008710 at 16.58.10 on date 03/19/201 | 230 | 3% |
| 010 | [redacted] | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-1570 | OH | 021612600 | 3/19/2014 | 4504502140 | 210 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,230 | 30 | CSX | 3/19/2014 | Comments added by A008710 at 16.58.10 on date 03/19/201 | 230 | 3% |
| 010 | [redacted] | 0100095414 | WALGREENS #07435 DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/19/2014 | 5102058595 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 39,800 | 2,500 | CSK | 3/19/2014 | Comments added by A008710 at 17.16.08 on date 03/19/201 | 6,500 | 16% |
| 010 | [redacted] | 0100095414 | WALGREENS #07435 DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/19/2014 | 5102058595 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 39,800 | 2,300 | CSK | 3/19/2014 | Comments added by A008710 at 17.16.08 on date 03/19/201 | 6,500 | 16% |
| 010 | [redacted] | 0100095414 | WALGREENS #07435 DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/19/2014 | 5102058595 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 39,800 | 1,500 | CSK | 3/19/2014 | Comments added by A008710 at 17.16.08 on date 03/19/201 | 6,500 | 16% |
| 010 | [redacted] | 0100095414 | WALGREENS #07435 DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/19/2014 | 5102058595 | 150 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 39,800 | 1,900 | CSK | 3/19/2014 | Comments added by A008710 at 17.16.08 on date 03/19/201 | 6,500 | 16% |
| 010 | [redacted] | 0100095414 | WALGREENS #07435 DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/19/2014 | 5102058595 | 170 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 39,800 | 300 | CSK | 3/19/2014 | Comments added by A008710 at 17.16.08 on date 03/19/201 | 6,500 | 16% |
| 010 | [redacted] | 0100095414 | WALGREENS #07435 DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/19/2014 | 5102058595 | 180 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 39,800 | 200 | CSK | 3/19/2014 | Comments added by A008710 at 17.16.08 on date 03/19/201 | 6,500 | 16% |
| 010 | [redacted] | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/19/2014 | 5102058570 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 42,400 | 3,000 | CSK | 3/19/2014 | Comments added by A008710 at 17.15.28 on date 03/19/201 | 9,100 | 21% |
| 010 | [redacted] | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/19/2014 | 5102058570 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 42,400 | 100 | CSK | 3/19/2014 | Comments added by A008710 at 17.15.28 on date 03/19/201 | 9,100 | 21% |
| 010 | [redacted] | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/19/2014 | 5102058570 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 42,400 | 3,000 | CSK | 3/19/2014 | Comments added by A008710 at 17.15.28 on date 03/19/201 | 9,100 | 21% |
| 010 | [redacted] | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/19/2014 | 5102058570 | 150 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 42,400 | 700 | CSK | 3/19/2014 | Comments added by A008710 at 17.15.28 on date 03/19/201 | 9,100 | 21% |
| 010 | [redacted] | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/19/2014 | 5102058570 | 160 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 42,400 | 100 | CSK | 3/19/2014 | Comments added by A008710 at 17.15.28 on date 03/19/201 | 9,100 | 21% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 010 | [redacted] | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/19/2014 | 5102058570 | 170 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 42,400 | 200 | CSK | 3/19/2014 | Comments added by A008710 at 17.15.28 on date 03/19/201 | 9,100 | 21% |
| 010 | [redacted] | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/19/2014 | 5102058570 | 190 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 42,400 | 1,000 | CSK | 3/19/2014 | Comments added by A008710 at 17.15.28 on date 03/19/201 | 9,100 | 21% |
| 010 | [redacted] | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/19/2014 | 5102058570 | 320 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 42,400 | 100 | CSK | 3/19/2014 | Comments added by A008710 at 17.15.28 on date 03/19/201 | 9,100 | 21% |
| 010 | [redacted] | 0100095508 | WALGREENS #06271 DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 021233150 | 3/19/2014 | 4504509813 | 20 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | - | 8,490 | 1,500 | CSX | 3/19/2014 | Comments added by A008710 at 18.06.54 on date 03/19/201 | 1,490 | 18% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/19/2014 | 4409912478 | 40 | BN | 10034349 | CLONAZEPAM .125 MG ODT TAB 60 | 49884030602 | 47,406 | - | 63,860 | 360 | CSX | 3/19/2014 | Comments added by A009505 at 10.05.03 on date 03/19/201 | 16,454 | 26% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/19/2014 | 4409912478 | 50 | AN | 10116920 | COVARYX H.S. TAB 100 | 11528002001 | 8,000 | - | 13,920 | 2,400 | CSX | 3/19/2014 | Comments added by A009505 at 10.05.39 on date 03/19/201 | 5,920 | 43% |
| 010 | [redacted] | 0100075315 | YOUNG AT HEART | 01 W 103RD ST INH 515 INDIANAPOLIS IN 46290-11 | IN | 60006208A | 3/19/2014 | 4504510790 | 330 | BN | 10131118 | ONFI 10 MG TAB 100 | 67386031401 | 10,000 | - | 10,980 | 100 | CSX | 3/19/2014 | Comments added by A008710 at 18.38.27 on date 03/19/201 | 980 | 9% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/19/2014 | 5111157444 | 40 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 8,000 | 240 | 1,200 | 1,000 | CSN | 3/20/2014 | Comments added by A008710 at 19.26.06 on date 03/19/201 | 960 | 80% |
| 010 | [redacted] | 0100068109 | CCF INPATIENT PHARMACY | 9500 EUCLID AVENUE CLEVELAND OH 44195-0001 | OH | 020034700 | 3/19/2014 | 4409923653 | 40 | LA | 10025931 | VIMPAT INJ 200M G/20ML SDV 10 | 00131181067 | 3,000 | 9,000 | 11,680 | 40 | DCY | 3/19/2014 | Comments added by A009505 at 15.37.19 on date 03/19/2014 | 2,680 | 23% |
| 010 | [redacted] | 0100059935 | MCDONALD PHARMACY APSC | 7 JAMES HANNAH DRIVE SOUTH SHORE KY 41175-9 | KY | P01070 | 3/19/2014 | 4409934793 | 10 | PH | 10042544 | ADIPEX P 37.5 MG TAB 100 | 57844000901 | 7,000 | 25,000 | 26,000 | 300 | CSX | 3/19/2014 | Comments added by A008710 at 17.59.00 on date 03/19/201 | 1,000 | 4% |
| 010 | [redacted] | 0100059935 | MCDONALD PHARMACY APSC | 7 JAMES HANNAH DRIVE SOUTH SHORE KY 41175-9 | KY | P01070 | 3/19/2014 | 4409934793 | 20 | PH | 10041465 | PHENTERMINE 37.5 MG B/W TAB 1000 | 10702002510 | 7,000 | 25,000 | 26,000 | 1,000 | CSX | 3/19/2014 | Comments added by A008710 at 17.59.00 on date 03/19/201 | 1,000 | 4% |
| 012 | [redacted] | 0100102353 | WALGREENS #05504 DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | Y000880 | 3/19/2014 | 5102060641 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 9,700 | 600 | CSN | 3/20/2014 | Comments added by A022305 at 22.40.41 on date 03/19/201 | 2,700 | 28% |
| 012 | [redacted] | 0100102353 | WALGREENS #05504 DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | Y000880 | 3/19/2014 | 5102060641 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 9,700 | 800 | CSN | 3/20/2014 | Comments added by A022305 at 22.40.41 on date 03/19/201 | 2,700 | 28% |
| 012 | [redacted] | 0100102353 | WALGREENS #05504 DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | Y000880 | 3/19/2014 | 5102060641 | 130 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 9,700 | 600 | CSN | 3/20/2014 | Comments added by A022305 at 22.40.41 on date 03/19/201 | 2,700 | 28% |
| 012 | [redacted] | 0100102353 | WALGREENS #05504 DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | Y000880 | 3/19/2014 | 5102060641 | 140 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 9,700 | 600 | CSN | 3/20/2014 | Comments added by A022305 at 22.40.41 on date 03/19/201 | 2,700 | 28% |
| 012 | [redacted] | 0100102246 | WALGREENS #03593 DSD | 2610 W THUNDERBIRD RD PHOENIX AZ 85023 | AZ | Y000913 | 3/19/2014 | 5102060325 | 20 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 33,300 | - | 38,700 | 1,000 | CSN | 3/20/2014 | Comments added by A022305 at 22.41.18 on date 03/19/201 | 5,400 | 14% |
| 012 | [redacted] | 0100089028 | LOMA LINDA PHARMACY, INC | 25620 BARTON ROAD LOMA LINDA CA 92354-311C | CA | PHY44306 | 3/19/2014 | 4409946243 | 170 | CR | 10051059 | CARISOPRODOL 350 MG TAB 1000 | 00591551310 | 8,000 | - | 9,000 | 2,000 | CSN | 3/20/2014 | Comments added by A022305 at 22.40.09 on date 03/19/201 | 1,000 | 11% |
| 012 | [redacted] | 0100052311 | SPECTRUM PHARMACY SERVICES,INC | 5 CACTUS GARDEN DR #C HENDERSON NV 89014-23 | NV | PH01845 | 3/19/2014 | 4409933794 | 720 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 6,045 | 465 | CSX | 3/20/2014 | Comments added by A022305 at 22.41.36 on date 03/19/201 | 3,045 | 50% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/19/2014 | 4504522413 | 270 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 80,200 | 100 | CSN | 3/20/2014 | Comments added by A022305 at 22.38.26 on date 03/19/201 | 24,760 | 31% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/19/2014 | 4504522413 | 390 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10C | 00093516101 | 55,440 | - | 80,200 | 100 | CSN | 3/20/2014 | Comments added by A022305 at 22.38.26 on date 03/19/201 | 24,760 | 31% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/19/2014 | 4504522413 | 1010 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 80,200 | 3,000 | CSN | 3/20/2014 | Comments added by A022305 at 22.38.26 on date 03/19/201 | 24,760 | 31% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/19/2014 | 4504522413 | 1020 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 80,200 | 9,000 | CSN | 3/20/2014 | Comments added by A022305 at 22.38.26 on date 03/19/201 | 24,760 | 31% |
| 012 | [redacted] | 0100103406 | WALGREENS #03922 DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | PH01127 | 3/19/2014 | 4504522952 | 940 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 55,580 | 500 | CSX | 3/20/2014 | Comments added by A044737 at 09.55.51 on date 03/20/2014 | 140 | 0% |
| 012 | [redacted] | 0100103406 | WALGREENS #03922 DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | PH01127 | 3/19/2014 | 4504522952 | 950 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 55,580 | 7,000 | CSX | 3/20/2014 | Comments added by A044737 at 09.55.51 on date 03/20/2014 | 140 | 0% |
| 012 | [redacted] | 0100103406 | WALGREENS #03922 DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | PH01127 | 3/19/2014 | 4504522952 | 980 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 55,580 | 1,000 | CSX | 3/20/2014 | Comments added by A044737 at 09.55.51 on date 03/20/2014 | 140 | 0% |
| 012 | [redacted] | 0100103406 | WALGREENS #03922 DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | PH01127 | 3/19/2014 | 5102060706 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,000 | 800 | CSX | 3/20/2014 | Comments added by A022305 at 22.41.02 on date 03/19/201 | 1,000 | 13% |
| 012 | [redacted] | 0100103406 | WALGREENS #03922 DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | PH01127 | 3/19/2014 | 5102060706 | 60 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,000 | 700 | CSX | 3/20/2014 | Comments added by A022305 at 22.41.02 on date 03/19/201 | 1,000 | 13% |
| 012 | [redacted] | 0100103406 | WALGREENS #03922 DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | PH01127 | 3/19/2014 | 5102060706 | 260 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,000 | 200 | CSX | 3/20/2014 | Comments added by A022305 at 22.41.02 on date 03/19/201 | 1,000 | 13% |
| 012 | [redacted] | 0100103406 | WALGREENS #03922 DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | PH01127 | 3/19/2014 | 5102060706 | 270 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,000 | 100 | CSX | 3/20/2014 | Comments added by A022305 at 22.41.02 on date 03/19/201 | 1,000 | 13% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 8912S | NV | PH01142 | 3/19/2014 | 4504523061 | 330 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 77,700 | 100 | CSN | 3/20/2014 | Comments added by A022305 at 22.34.53 on date 03/19/201 | 22,260 | 29% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/19/2014 | 4504523017 | 630 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 58,000 | 2,000 | CSN | 3/20/2014 | Comments added by A022305 at 22.35.09 on date 03/19/201 | 2,560 | 4% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/19/2014 | 4504523017 | 650 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 58,000 | 500 | CSN | 3/20/2014 | Comments added by A022305 at 22.35.09 on date 03/19/201 | 2,560 | 4% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/19/2014 | 4504522263 | 170 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 56,500 | 200 | CSX | 3/20/2014 | Comments added by A022305 at 22.39.16 on date 03/19/201 | 1,060 | 2% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/19/2014 | 4504522263 | 900 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 56,500 | 2,000 | CSX | 3/20/2014 | Comments added by A022305 at 22.39.16 on date 03/19/201 | 1,060 | 2% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/19/2014 | 4504522263 | 910 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 56,500 | 500 | CSX | 3/20/2014 | Comments added by A022305 at 22.39.16 on date 03/19/201 | 1,060 | 2% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 9222C | CA | PHY44894 | 3/19/2014 | 4504522388 | 220 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 69,000 | 300 | CSN | 3/20/2014 | Comments added by A022305 at 22.37.44 on date 03/19/201 | 13,560 | 20% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 9222C | CA | PHY44894 | 3/19/2014 | 4504522388 | 230 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 69,000 | 100 | CSN | 3/20/2014 | Comments added by A022305 at 22.37.44 on date 03/19/201 | 13,560 | 20% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 9222C | CA | PHY44894 | 3/19/2014 | 4504522388 | 1050 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 69,000 | 2,000 | CSN | 3/20/2014 | Comments added by A022305 at 22.37.44 on date 03/19/201 | 13,560 | 20% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 9222C | CA | PHY44894 | 3/19/2014 | 4504522388 | 1060 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 69,000 | 4,500 | CSN | 3/20/2014 | Comments added by A022305 at 22.37.44 on date 03/19/201 | 13,560 | 20% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 9222C | CA | PHY44894 | 3/19/2014 | 4504522388 | 1070 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 69,000 | 500 | CSN | 3/20/2014 | Comments added by A022305 at 22.37.44 on date 03/19/201 | 13,560 | 20% |
| 012 | [redacted] | 0100102303 | WALGREENS #05556 DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | PHY46032 | 3/19/2014 | 4504522376 | 380 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 62,200 | 100 | CSN | 3/20/2014 | Comments added by A022305 at 22.38.48 on date 03/19/201 | 6,760 | 11% |
| 012 | [redacted] | 0100102303 | WALGREENS #05556 DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | PHY46032 | 3/19/2014 | 4504522376 | 890 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 62,200 | 2,000 | CSN | 3/20/2014 | Comments added by A022305 at 22.38.48 on date 03/19/201 | 6,760 | 11% |
| 012 | [redacted] | 0100102303 | WALGREENS #05556 DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | PHY46032 | 3/19/2014 | 4504522376 | 900 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 62,200 | 1,500 | CSN | 3/20/2014 | Comments added by A022305 at 22.38.48 on date 03/19/201 | 6,760 | 11% |
| 012 | [redacted] | 0100102303 | WALGREENS #05556 DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | PHY46032 | 3/19/2014 | 4504522376 | 910 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 62,200 | 1,000 | CSN | 3/20/2014 | Comments added by A022305 at 22.38.48 on date 03/19/201 | 6,760 | 11% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/19/2014 | 4504523154 | 300 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 55,640 | 100 | CSX | 3/20/2014 | Comments added by A044737 at 09.58.58 on date 03/20/2014 | 200 | 0% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/19/2014 | 4504523154 | 1150 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 55,640 | 1,000 | CSX | 3/20/2014 | Comments added by A044737 at 09.58.58 on date 03/20/2014 | 200 | 0% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/19/2014 | 4504523154 | 1160 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 55,640 | 1,000 | CSX | 3/20/2014 | Comments added by A044737 at 09.58.58 on date 03/20/2014 | 200 | 0% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/19/2014 | 4504523154 | 1170 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 55,640 | 1,500 | CSX | 3/20/2014 | Comments added by A044737 at 09.58.58 on date 03/20/2014 | 200 | 0% |
| 012 | [redacted] | 0100102350 | WALGREENS #06685 DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | PHY46029 | 3/19/2014 | 4504523001 | 240 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 58,800 | 100 | CSN | 3/20/2014 | Comments added by A022305 at 22.36.06 on date 03/19/201 | 3,360 | 6% |
| 012 | [redacted] | 0100102350 | WALGREENS #06685 DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | PHY46029 | 3/19/2014 | 4504523001 | 840 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 58,800 | 500 | CSN | 3/20/2014 | Comments added by A022305 at 22.36.06 on date 03/19/201 | 3,360 | 6% |
| 012 | [redacted] | 0100102350 | WALGREENS #06685 DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | PHY46029 | 3/19/2014 | 4504523001 | 850 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 58,800 | 4,500 | CSN | 3/20/2014 | Comments added by A022305 at 22.36.06 on date 03/19/201 | 3,360 | 6% |
| 012 | [redacted] | 0100102350 | WALGREENS #06685 DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | PHY46029 | 3/19/2014 | 4504523001 | 860 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 58,800 | 1,000 | CSN | 3/20/2014 | Comments added by A022305 at 22.36.06 on date 03/19/201 | 3,360 | 6% |
| 012 | [redacted] | 0100102299 | WALGREENS #02223 DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | PHY46654 | 3/19/2014 | 4504522673 | 760 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 41,300 | 1,000 | CSX | 3/20/2014 | Comments added by A022305 at 22.37.05 on date 03/19/201 | 1,340 | 3% |
| 012 | [redacted] | 0100102299 | WALGREENS #02223 DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | PHY46654 | 3/19/2014 | 4504522673 | 770 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 39,960 | - | 41,300 | 1,000 | CSX | 3/20/2014 | Comments added by A022305 at 22.37.05 on date 03/19/201 | 1,340 | 3% |
| 012 | [redacted] | 0100102580 | WALGREENS #09197 DSD | 191 E YORBA LINDA BLVD PLACENTIA CA 9287C | CA | PHY47412 | 3/19/2014 | 4504522806 | 180 | PG | 10035131 | LYRICA 300 MG CAP 90 | 00071101868 | 7,000 | - | 7,290 | 90 | CSX | 3/20/2014 | Comments added by A022305 at 22.36.46 on date 03/19/201 | 290 | 4% |
| 012 | [redacted] | 0100074907 | TC MEDICAL PHARMACY CORP | 760 WASHBURN AVE #1 CORONA CA 92882-3303 | CA | PHY50347 | 3/19/2014 | 4409917893 | 220 | C2 | 10033668 | PROMETH/COD 6.25 /10MG SYR 16OZ | 00472162716 | 8,700 | - | 10,560 | 1,440 | CSN | 3/20/2014 | Comments added by A022305 at 22.33.48 on date 03/19/201 | 1,860 | 18% |
| 012 | [redacted] | 0100074907 | TC MEDICAL PHARMACY CORP | 760 WASHBURN AVE #1 CORONA CA 92882-3303 | CA | PHY50347 | 3/19/2014 | 5111157758 | 30 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,100 | 600 | CSX | 3/20/2014 | Comments added by A022305 at 22.33.31 on date 03/19/201 | 100 | 2% |
| 012 | [redacted] | 0100102354 | WALGREENS #10467 DSD | 1236 N WATERMAN AVE SAN BERNARDINO CA 9240 | CA | PHY48853 | 3/19/2014 | 4504522461 | 670 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 39,960 | - | 44,300 | 1,000 | CSN | 3/20/2014 | Comments added by A022305 at 22.37.20 on date 03/19/201 | 4,340 | 10% |
| 012 | [redacted] | 0100102354 | WALGREENS #10467 DSD | 1236 N WATERMAN AVE SAN BERNARDINO CA 9240 | CA | PHY48853 | 3/19/2014 | 4504522461 | 680 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 44,300 | 1,500 | CSN | 3/20/2014 | Comments added by A022305 at 22.37.20 on date 03/19/201 | 4,340 | 10% |
| 012 | [redacted] | 0100102354 | WALGREENS #10467 DSD | 1236 N WATERMAN AVE SAN BERNARDINO CA 9240 | CA | PHY48853 | 3/19/2014 | 4504522461 | 690 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 39,960 | - | 44,300 | 1,000 | CSN | 3/20/2014 | Comments added by A022305 at 22.37.20 on date 03/19/201 | 4,340 | 10% |
| 012 | [redacted] | 0100102056 | WALGREENS #10420 DSD | 42107 BIG BEAR BLVD BIG BEAR LAKE CA 92315 | CA | PHY49073 | 3/19/2014 | 4504521708 | 200 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 59,900 | 100 | CSN | 3/20/2014 | Comments added by A022305 at 22.39.45 on date 03/19/201 | 4,460 | 7% |
| 012 | [redacted] | 0100102056 | WALGREENS #10420 DSD | 42107 BIG BEAR BLVD BIG BEAR LAKE CA 92315 | CA | PHY49073 | 3/19/2014 | 4504521708 | 590 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 59,900 | 2,000 | CSN | 3/20/2014 | Comments added by A022305 at 22.39.45 on date 03/19/201 | 4,460 | 7% |
| 012 | [redacted] | 0100102056 | WALGREENS #10420 DSD | 42107 BIG BEAR BLVD BIG BEAR LAKE CA 92315 | CA | PHY49073 | 3/19/2014 | 4504521708 | 600 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 59,900 | 5,500 | CSN | 3/20/2014 | Comments added by A022305 at 22.39.45 on date 03/19/201 | 4,460 | 7% |
| 012 | [redacted] | 0100102056 | WALGREENS #10420 DSD | 42107 BIG BEAR BLVD BIG BEAR LAKE CA 92315 | CA | PHY49073 | 3/19/2014 | 4504521708 | 610 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 59,900 | 1,000 | CSN | 3/20/2014 | Comments added by A022305 at 22.39.45 on date 03/19/201 | 4,460 | 7% |
| 012 | [redacted] | 0100089028 | LOMA LINDA PHARMACY, INC | 25620 BARTON ROAD LOMA LINDA CA 92354-311C | CA | PHY44306 | 3/19/2014 | 5111155149 | 40 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 00406853001 | 4,000 | 2,100 | 4,000 | 2,000 | CSN | 3/19/2014 | Comments added by A041494 at 17.22.52 on date 03/19/201 | 1,900 | 48% |
| 012 | [redacted] | 0100074317 | COSTCO #1032 CENTRAL FILL | 215 DEININGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/19/2014 | 4504487471 | 10 | BA | 10030093 | PHENOBARB 16.2 MG TAB 1000 | 00603516532 | 20,823 | 100,000 | 101,740 | 4,000 | DCY | 3/19/2014 | Comments added by A020628 at 11.39.49 on date 03/19/2014 | 1,740 | 2% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/19/2014 | 5102060461 | 150 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 23,400 | 300 | CSX | 3/20/2014 | Comments added by A044737 at 09.29.12 on date 03/20/2014 | 3,400 | 15% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/19/2014 | 5102060461 | 160 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 23,400 | 100 | CSX | 3/20/2014 | Comments added by A044737 at 09.29.12 on date 03/20/2014 | 3,400 | 15% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/19/2014 | 5102060461 | 170 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 23,400 | 500 | CSX | 3/20/2014 | Comments added by A044737 at 09.29.12 on date 03/20/2014 | 3,400 | 15% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/19/2014 | 5102060461 | 180 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 23,400 | 700 | CSX | 3/20/2014 | Comments added by A044737 at 09.29.12 on date 03/20/2014 | 3,400 | 15% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/19/2014 | 5102060461 | 200 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 23,400 | 300 | CSX | 3/20/2014 | Comments added by A044737 at 09.29.12 on date 03/20/2014 | 3,400 | 15% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/19/2014 | 5102060461 | 210 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 23,400 | 100 | CSX | 3/20/2014 | Comments added by A044737 at 09.29.12 on date 03/20/2014 | 3,400 | 15% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/19/2014 | 5102060461 | 220 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 23,400 | 200 | CSX | 3/20/2014 | Comments added by A044737 at 09.29.12 on date 03/20/2014 | 3,400 | 15% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/19/2014 | 5102060461 | 260 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 23,400 | 400 | CSX | 3/20/2014 | Comments added by A044737 at 09.29.12 on date 03/20/2014 | 3,400 | 15% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/19/2014 | 5102060461 | 270 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 23,400 | 100 | CSX | 3/20/2014 | Comments added by A044737 at 09.29.12 on date 03/20/2014 | 3,400 | 15% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/19/2014 | 5102060461 | 280 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 23,400 | 100 | CSX | 3/20/2014 | Comments added by A044737 at 09.29.12 on date 03/20/2014 | 3,400 | 15% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/19/2014 | 5102060461 | 290 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 23,400 | 300 | CSX | 3/20/2014 | Comments added by A044737 at 09.29.12 on date 03/20/2014 | 3,400 | 15% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/19/2014 | 5102060461 | 300 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 23,400 | 200 | CSX | 3/20/2014 | Comments added by A044737 at 09.29.12 on date 03/20/2014 | 3,400 | 15% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/19/2014 | 5102060461 | 310 | AM | 10025200 | DEXTROAMP SUL 5 MG ER CAP 100 | 00555095402 | 20,000 | - | 23,400 | 100 | CSX | 3/20/2014 | Comments added by A044737 at 09.29.12 on date 03/20/2014 | 3,400 | 15% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/19/2014 | 5102060461 | 320 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 23,400 | 400 | CSX | 3/20/2014 | Comments added by A044737 at 09.29.12 on date 03/20/2014 | 3,400 | 15% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/19/2014 | 5102060461 | 330 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 23,400 | 1,700 | CSX | 3/20/2014 | Comments added by A044737 at 09.29.12 on date 03/20/2014 | 3,400 | 15% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/19/2014 | 5102060461 | 340 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 23,400 | 1,200 | CSX | 3/20/2014 | Comments added by A044737 at 09.29.12 on date 03/20/2014 | 3,400 | 15% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/19/2014 | 5102060461 | 360 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 23,400 | 400 | CSX | 3/20/2014 | Comments added by A044737 at 09.29.12 on date 03/20/2014 | 3,400 | 15% |
| 017 | [redacted] | 0100052237 | UNIVERSITY PHARMACY /G | 1320 EAST 2OO SOUTH SALT LAKE CITY UT 84102 | UT | 124070-170 | 3/19/2014 | 5111155346 | 30 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | 700 | 900 | 100 | CSN | 3/19/2014 | Comments added by A020424 at 16.03.31 on date 03/19/201 | 200 | 22% |
| 018 | [redacted] | 0100057498 | DAVILA PHARMACY, INC | 23 GUADALUPE STE 108 SAN ANTONIO TX 78207-55 | TX | 01055 | 3/19/2014 | 4504519254 | 1360 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 5,580 | 1,860 | CSX | 3/20/2014 | Comments added by A049005 at 10.04.04 on date 03/20/2014 | 2,580 | 46% |
| 018 | [redacted] | 0100056370 | GARZA PHARMACY | 11 CAMDEN SUITE 103 SAN ANTONIO TX 78215-200 | TX | 05696 | 3/19/2014 | 4504518028 | 290 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 20,000 | - | 20,600 | 1,000 | CSX | 3/20/2014 | Comments added by A049005 at 09.27.03 on date 03/20/2014 | 600 | 3% |
| 018 | [redacted] | 0100083731 | ANDERSON'S DISCOUNT PHCY CPA | 700 LEXINGTON AVENUE FT SMITH AR 72901-4738 | AR | AR20319 | 3/19/2014 | 5111157096 | 20 | OM | 10001356 | OPANA 10 MG TAB 100 | 63481061370 | 7,000 | - | 7,660 | 500 | CSN | 3/20/2014 | Comments added by A049005 at 09.25.31 on date 03/20/2014 | 660 | 9% |
| 018 | [redacted] | 0100083731 | ANDERSON'S DISCOUNT PHCY CPA | 700 LEXINGTON AVENUE FT SMITH AR 72901-4738 | AR | AR20319 | 3/19/2014 | 5111157096 | 30 | OM | 10113977 | OXYMORPHONE HCL USP 10 MG TAB 100 | 10702007101 | 7,000 | - | 7,660 | 1,200 | CSN | 3/20/2014 | Comments added by A049005 at 09.25.31 on date 03/20/2014 | 660 | 9% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/19/2014 | 4504497704 | 20 | BD | 10059013 | ALPRAZOLAM 0.5 MG ODT TAB 100 | 49884011174 | 10,000 | - | 14,800 | 200 | CSN | 3/20/2014 | Comments added by A049005 at 09.23.03 on date 03/20/2014 | 4,800 | 32% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/19/2014 | 4504497704 | 30 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 10,000 | - | 14,800 | 2,000 | CSN | 3/20/2014 | Comments added by A049005 at 09.23.03 on date 03/20/2014 | 4,800 | 32% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/19/2014 | 4504497704 | 40 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 10,000 | - | 14,800 | 2,000 | CSN | 3/20/2014 | Comments added by A049005 at 09.23.03 on date 03/20/2014 | 4,800 | 32% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/19/2014 | 4504497704 | 50 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 10,000 | - | 14,800 | 2,000 | CSN | 3/20/2014 | Comments added by A049005 at 09.23.03 on date 03/20/2014 | 4,800 | 32% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/19/2014 | 4504497704 | 60 | BD | 10047755 | DIAZEPAM 10 MG TAB 500 | 00591562005 | 10,000 | - | 14,800 | 1,000 | CSN | 3/20/2014 | Comments added by A049005 at 09.23.03 on date 03/20/2014 | 4,800 | 32% |
| 018 | [redacted] | 0100088610 | RECEPT PHARMACY #54 | 82 MEDICAL DRIVE #175 SAN ANTONIO TX 78229-53 | TX | 23065 | 3/19/2014 | 5111157299 | 40 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 3,600 | 200 | CSN | 3/20/2014 | Comments added by A049005 at 10.04.20 on date 03/20/2014 | 100 | 3% |
| 018 | [redacted] | 0100065115 | MERCY MEDICAL CENTER | 2710 RIFE MEDICAL LANE ROGERS AR 72758-1452 | AR | HP01094 | 3/19/2014 | 4504512695 | 40 | B1 | 10057637 | MIDAZOLAM 1 MG/ML VL 25X5 ML | 63323041125 | 7,000 | - | 7,100 | 2,000 | CSX | 3/20/2014 | Comments added by A049005 at 09.25.06 on date 03/20/2014 | 100 | 1% |
| 018 | [redacted] | 0100089298 | THE MED-SHOP PHARMACY CPA | 825 US HWY 271 NORTH GILMER TX 75644 | TX | 23042 | 3/19/2014 | 4409935069 | 120 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 40,000 | - | 63,480 | 4,000 | CSN | 3/20/2014 | Comments added by A049005 at 09.24.23 on date 03/20/2014 | 23,480 | 37% |
| 018 | [redacted] | 0100089298 | THE MED-SHOP PHARMACY CPA | 825 US HWY 271 NORTH GILMER TX 75644 | TX | 23042 | 3/19/2014 | 4409935069 | 130 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 40,000 | - | 63,480 | 2,000 | CSN | 3/20/2014 | Comments added by A049005 at 09.24.23 on date 03/20/2014 | 23,480 | 37% |
| 018 | [redacted] | 0100089298 | THE MED-SHOP PHARMACY CPA | 825 US HWY 271 NORTH GILMER TX 75644 | TX | 23042 | 3/19/2014 | 4409935069 | 140 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 40,000 | - | 63,480 | 5,000 | CSN | 3/20/2014 | Comments added by A049005 at 09.24.23 on date 03/20/2014 | 23,480 | 37% |
| 018 | [redacted] | 0100089298 | THE MED-SHOP PHARMACY CPA | 825 US HWY 271 NORTH GILMER TX 75644 | TX | 23042 | 3/19/2014 | 4409935069 | 150 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | - | 63,480 | 10,000 | CSN | 3/20/2014 | Comments added by A049005 at 09.24.23 on date 03/20/2014 | 23,480 | 37% |
| 018 | [redacted] | 0100089298 | THE MED-SHOP PHARMACY CPA | 825 US HWY 271 NORTH GILMER TX 75644 | TX | 23042 | 3/19/2014 | 4409935069 | 170 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 40,000 | - | 63,480 | 2,000 | CSN | 3/20/2014 | Comments added by A049005 at 09.24.23 on date 03/20/2014 | 23,480 | 37% |
| 018 | [redacted] | 0100089298 | THE MED-SHOP PHARMACY CPA | 825 US HWY 271 NORTH GILMER TX 75644 | TX | 23042 | 3/19/2014 | 4409935069 | 180 | BD | 10024976 | ALPRAZOLAM 1 MG ER TAB 60 | 00228308406 | 40,000 | - | 63,480 | 120 | CSN | 3/20/2014 | Comments added by A049005 at 09.24.23 on date 03/20/2014 | 23,480 | 37% |
| 018 | [redacted] | 0100089298 | THE MED-SHOP PHARMACY CPA | 825 US HWY 271 NORTH GILMER TX 75644 | TX | 23042 | 3/19/2014 | 4409935069 | 191 | BD | 10110977 | LORAZEPAM 2 MG TAB 500 | 00781540805 | 40,000 | - | 63,480 | 500 | CSN | 3/20/2014 | Comments added by A049005 at 09.24.23 on date 03/20/2014 | 23,480 | 37% |
| 018 | [redacted] | 0100089298 | THE MED-SHOP PHARMACY CPA | 825 US HWY 271 NORTH GILMER TX 75644 | TX | 23042 | 3/19/2014 | 4409935069 | 192 | BD | 10028024 | LORAZEPAM 2 MG TAB 500 | 00591024205 | 40,000 | - | 63,480 | 500 | CSN | 3/20/2014 | Comments added by A049005 at 09.24.23 on date 03/20/2014 | 23,480 | 37% |
| 018 | [redacted] | 0100089298 | THE MED-SHOP PHARMACY CPA | 825 US HWY 271 NORTH GILMER TX 75644 | TX | 23042 | 3/19/2014 | 4409935069 | 211 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 00781540401 | 40,000 | - | 63,480 | 300 | CSN | 3/20/2014 | Comments added by A049005 at 09.24.23 on date 03/20/2014 | 23,480 | 37% |
| 018 | [redacted] | 0100089298 | THE MED-SHOP PHARMACY CPA | 825 US HWY 271 NORTH GILMER TX 75644 | TX | 23042 | 3/19/2014 | 4409935069 | 220 | BD | 10038662 | ALPRAZOLAM 0.25 MG TAB 500 | 59762371903 | 40,000 | - | 63,480 | 1,000 | CSN | 3/20/2014 | Comments added by A049005 at 09.24.23 on date 03/20/2014 | 23,480 | 37% |
| 018 | [redacted] | 0100089298 | THE MED-SHOP PHARMACY CPA | 825 US HWY 271 NORTH GILMER TX 75644 | TX | 23042 | 3/19/2014 | 4409935069 | 230 | BD | 10047752 | DIAZEPAM 5 MG TAB 500 | 00591561905 | 40,000 | - | 63,480 | 1,000 | CSN | 3/20/2014 | Comments added by A049005 at 09.24.23 on date 03/20/2014 | 23,480 | 37% |
| 018 | [redacted] | 0100089298 | THE MED-SHOP PHARMACY CPA | 825 US HWY 271 NORTH GILMER TX 75644 | TX | 23042 | 3/19/2014 | 4409936953 | 400 | BD | 10108264 | CHLORDIAZ/CLD 5/2.5MG CAP 100 | 42192033601 | 40,000 | - | 63,680 | 200 | CSN | 3/20/2014 | Comments added by A049005 at 09.26.15 on date 03/20/2014 | 23,680 | 37% |
| 018 | [redacted] | 0100089298 | THE MED-SHOP PHARMACY CPA | 825 US HWY 271 NORTH GILMER TX 75644 | TX | 23042 | 3/19/2014 | 4504517985 | 30 | BD | 10024973 | ALPRAZOLAM 2 MG ER TAB 60 | 00228308706 | 40,000 | - | 63,740 | 60 | CSN | 3/20/2014 | Comments added by A049005 at 10.04.47 on date 03/20/2014 | 23,740 | 37% |
| 018 | [redacted] | 0100066300 | ONEPOINT PATIENT CARE, LLC-OK | V RENO AVENUE, STE 750 OKLAHOMA CITY OK 7312 | OK | 26-5366 | 3/19/2014 | 5111156850 | 50 | HD | 10056674 | HYDROMORPHONE 8 MG TAB 100 | 00054026525 | 3,500 | - | 3,603 | 300 | CSX | 3/20/2014 | Comments added by A049005 at 09.24.43 on date 03/20/2014 | 103 | 3% |
| 018 | [redacted] | 0100081645 | PERRONERX LLC | 3923 HWY 377 SOUTH FORT WORTH TX 76116-7802 | TX | 26901 | 3/19/2014 | 5111155271 | 10 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,300 | 500 | CSX | 3/20/2014 | Comments added by A049005 at 09.20.47 on date 03/20/2014 | 800 | 19% |
| 018 | [redacted] | 0100081645 | PERRONERX LLC | 3923 HWY 377 SOUTH FORT WORTH TX 76116-7802 | TX | 26901 | 3/19/2014 | 5111155271 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 4,300 | 500 | CSX | 3/20/2014 | Comments added by A049005 at 09.20.47 on date 03/20/2014 | 800 | 19% |
| 018 | [redacted] | 0100055282 | HOSPICE AUSTIN PHARMACY | 2820 EAST MLK BLVD AUSTIN TX 78702-1544 | TX | 18625 | 3/19/2014 | 5111156600 | 30 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 7,000 | 7,700 | 2,000 | CSX | 3/20/2014 | Comments added by A049005 at 09.23.47 on date 03/20/2014 | 700 | 9% |
| 018 | [redacted] | 0100056373 | HILLS DRUG STORE #1 INC | 705 W. KIRK PL SAN ANTONIO TX 78226-1492 | TX | 03342 | 3/19/2014 | 4409919463 | 30 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | 43,050 | 43,100 | 1,500 | CSX | 3/20/2014 | Comments added by A049005 at 09.26.39 on date 03/20/2014 | 50 | 0% |
| 018 | [redacted] | 0100056373 | HILLS DRUG STORE #1 INC | 705 W. KIRK PL SAN ANTONIO TX 78226-1492 | TX | 03342 | 3/19/2014 | 4409919463 | 230 | HY | 10032530 | HYDROCODONE-ACETAMIN 5-500 MG TAB 500 | 00591034905 | 39,960 | 43,050 | 43,100 | 500 | CSX | 3/20/2014 | Comments added by A049005 at 09.26.39 on date 03/20/2014 | 50 | 0% |
| 019 | [redacted] | 0100098685 | WALGREENS #05469 DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 054.009992 | 3/19/2014 | 5102059524 | 20 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 9,500 | 200 | CSK | 3/20/2014 | Comments added by A066367 at 19.19.24 on date 03/19/201 | 2,500 | 26% |
| 019 | [redacted] | 0100064243 | ELM PLAZA PHARMACY CPA | 908 ELM STREET, STE 100 HINSDALE IL 60521-2653 | IL | 054.014524 | 3/19/2014 | 5111157436 | 20 | HD | 10005043 | EXALGO ER 12 MG TAB 100 | 23635041201 | 3,500 | - | 3,600 | 100 | CSN | 3/20/2014 | Comments added by A066367 at 19.21.00 on date 03/19/201 | 100 | 3% |
| 019 | [redacted] | 0100064243 | ELM PLAZA PHARMACY CPA | 908 ELM STREET, STE 100 HINSDALE IL 60521-2653 | IL | 054.014524 | 3/19/2014 | 5111157436 | 40 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 3,600 | 300 | CSN | 3/20/2014 | Comments added by A066367 at 19.21.00 on date 03/19/201 | 100 | 3% |
| 019 | [redacted] | 0100064243 | ELM PLAZA PHARMACY CPA | 908 ELM STREET, STE 100 HINSDALE IL 60521-2653 | IL | 054.014524 | 3/19/2014 | 5111157436 | 51 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,600 | 400 | CSN | 3/20/2014 | Comments added by A066367 at 19.21.00 on date 03/19/201 | 100 | 3% |
| 019 | [redacted] | 0100064243 | ELM PLAZA PHARMACY CPA | 908 ELM STREET, STE 100 HINSDALE IL 60521-2653 | IL | 054.014524 | 3/19/2014 | 5111157436 | 60 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 3,600 | 500 | CSN | 3/20/2014 | Comments added by A066367 at 19.21.00 on date 03/19/201 | 100 | 3% |
| 019 | [redacted] | 0100093744 | SAM'S PHARMACY 10-8215 | 2300 W WHITE OAKS DR SPRINGFIELD IL 62704 | IL | 054015295 | 3/19/2014 | 4409922505 | 10 | LC | 10075400 | PSEUDOEPHEDRINE 30MG TABLET 24CT PER | 45802043262 | 13,433 | - | 13,618 | 432 | CSX | 3/19/2014 | Comments added by A056041 at 14.26.57 on date 03/19/201 | 185 | 1% |
| 019 | [redacted] | 0100093744 | SAM'S PHARMACY 10-8215 | 2300 W WHITE OAKS DR SPRINGFIELD IL 62704 | IL | 054015295 | 3/19/2014 | 4409922505 | 20 | LC | 10130007 | PSEUDOEPHEDRINE TAB 30MG 96CT | 00113243280 | 13,433 | - | 13,618 | 1,728 | CSX | 3/19/2014 | Comments added by A056041 at 14.26.57 on date 03/19/201 | 185 | 1% |
| 019 | [redacted] | 0100093744 | SAM'S PHARMACY 10-8215 | 2300 W WHITE OAKS DR SPRINGFIELD IL 62704 | IL | 054015295 | 3/19/2014 | 4409922505 | 30 | LC | 10029324 | MUCINEX D PSE TABLET 18CT | 63824005718 | 13,433 | - | 13,618 | 108 | CSX | 3/19/2014 | Comments added by A056041 at 14.26.57 on date 03/19/201 | 185 | 1% |
| 019 | [redacted] | 0100097850 | WALGREENS #13949 DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 60003206A | 3/19/2014 | 5102059450 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,700 | 500 | CSK | 3/20/2014 | Comments added by A066367 at 19.19.00 on date 03/19/201 | 700 | 9% |
| 019 | [redacted] | 0100097850 | WALGREENS #13949 DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 60003206A | 3/19/2014 | 5102059450 | 140 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,700 | 500 | CSK | 3/20/2014 | Comments added by A066367 at 19.19.00 on date 03/19/201 | 700 | 9% |
| 019 | [redacted] | 0100097850 | WALGREENS #13949 DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 60003206A | 3/19/2014 | 5102059450 | 150 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,700 | 400 | CSK | 3/20/2014 | Comments added by A066367 at 19.19.00 on date 03/19/201 | 700 | 9% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/19/2014 | 5102059851 | 160 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 10,100 | 3,700 | CSK | 3/20/2014 | Comments added by A066367 at 19.18.20 on date 03/19/201 | 2,100 | 21% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/19/2014 | 5102059129 | 70 | AM | 10130915 | ADDERALL 10 MG TAB 100 | 57844011001 | 20,000 | - | 21,800 | 300 | CSN | 3/20/2014 | Comments added by A066367 at 19.19.59 on date 03/19/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/19/2014 | 5102059129 | 170 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 21,800 | 100 | CSN | 3/20/2014 | Comments added by A066367 at 19.19.59 on date 03/19/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/19/2014 | 5102059129 | 190 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 21,800 | 200 | CSN | 3/20/2014 | Comments added by A066367 at 19.19.59 on date 03/19/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/19/2014 | 5102059129 | 200 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 21,800 | 300 | CSN | 3/20/2014 | Comments added by A066367 at 19.19.59 on date 03/19/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/19/2014 | 5102059129 | 220 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 21,800 | 100 | CSN | 3/20/2014 | Comments added by A066367 at 19.19.59 on date 03/19/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/19/2014 | 5102059129 | 230 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 21,800 | 100 | CSN | 3/20/2014 | Comments added by A066367 at 19.19.59 on date 03/19/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/19/2014 | 5102059129 | 290 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 21,800 | 100 | CSN | 3/20/2014 | Comments added by A066367 at 19.19.59 on date 03/19/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/19/2014 | 5102059129 | 300 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 21,800 | 600 | CSN | 3/20/2014 | Comments added by A066367 at 19.19.59 on date 03/19/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/19/2014 | 5102059129 | 310 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 21,800 | 400 | CSN | 3/20/2014 | Comments added by A066367 at 19.19.59 on date 03/19/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/19/2014 | 5102059129 | 320 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 21,800 | 100 | CSN | 3/20/2014 | Comments added by A066367 at 19.19.59 on date 03/19/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/19/2014 | 5102059129 | 330 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 21,800 | 500 | CSN | 3/20/2014 | Comments added by A066367 at 19.19.59 on date 03/19/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/19/2014 | 5102059129 | 340 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 21,800 | 400 | CSN | 3/20/2014 | Comments added by A066367 at 19.19.59 on date 03/19/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/19/2014 | 5102059129 | 350 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 21,800 | 300 | CSN | 3/20/2014 | Comments added by A066367 at 19.19.59 on date 03/19/201 | 1,800 | 8% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/19/2014 | 5102059553 | 210 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 26,300 | 100 | CSK | 3/20/2014 | Comments added by A066367 at 19.19.12 on date 03/19/201 | 6,300 | 24% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/19/2014 | 5102059553 | 220 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 26,300 | 200 | CSK | 3/20/2014 | Comments added by A066367 at 19.19.12 on date 03/19/201 | 6,300 | 24% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/19/2014 | 5102059553 | 250 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 26,300 | 100 | CSK | 3/20/2014 | Comments added by A066367 at 19.19.12 on date 03/19/201 | 6,300 | 24% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/19/2014 | 5102059553 | 260 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 26,300 | 400 | CSK | 3/20/2014 | Comments added by A066367 at 19.19.12 on date 03/19/201 | 6,300 | 24% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/19/2014 | 5102059553 | 300 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 26,300 | 200 | CSK | 3/20/2014 | Comments added by A066367 at 19.19.12 on date 03/19/201 | 6,300 | 24% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/19/2014 | 5102059553 | 310 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 26,300 | 300 | CSK | 3/20/2014 | Comments added by A066367 at 19.19.12 on date 03/19/201 | 6,300 | 24% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/19/2014 | 5102059553 | 320 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 26,300 | 400 | CSK | 3/20/2014 | Comments added by A066367 at 19.19.12 on date 03/19/201 | 6,300 | 24% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/19/2014 | 5102059553 | 430 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 26,300 | 100 | CSK | 3/20/2014 | Comments added by A066367 at 19.19.12 on date 03/19/201 | 6,300 | 24% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/19/2014 | 5102059553 | 440 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 26,300 | 600 | CSK | 3/20/2014 | Comments added by A066367 at 19.19.12 on date 03/19/201 | 6,300 | 24% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/19/2014 | 5102059553 | 450 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 26,300 | 100 | CSK | 3/20/2014 | Comments added by A066367 at 19.19.12 on date 03/19/201 | 6,300 | 24% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/19/2014 | 5102059553 | 470 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 26,300 | 400 | CSK | 3/20/2014 | Comments added by A066367 at 19.19.12 on date 03/19/201 | 6,300 | 24% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/19/2014 | 5102059553 | 480 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 26,300 | 900 | CSK | 3/20/2014 | Comments added by A066367 at 19.19.12 on date 03/19/201 | 6,300 | 24% |
| 019 | [redacted] | 0100087769 | WALGREENS #07437 340B | 3825 DURAND AVE RACINE WI 53405-4424 | WI | 8289-42 | 3/19/2014 | 5102057195 | 30 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 33,700 | 200 | CSN | 3/19/2014 | Comments added by A056041 at 12.57.20 on date 03/19/201 | 400 | 1% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/19/2014 | 5102059428 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 46,300 | 3,000 | CSK | 3/20/2014 | Comments added by A066367 at 19.19.34 on date 03/19/201 | 13,000 | 28% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/19/2014 | 5102059428 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 46,300 | 500 | CSK | 3/20/2014 | Comments added by A066367 at 19.19.34 on date 03/19/201 | 13,000 | 28% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/19/2014 | 5102059428 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 46,300 | 4,000 | CSK | 3/20/2014 | Comments added by A066367 at 19.19.34 on date 03/19/201 | 13,000 | 28% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/19/2014 | 5102059428 | 120 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 46,300 | 1,200 | CSK | 3/20/2014 | Comments added by A066367 at 19.19.34 on date 03/19/201 | 13,000 | 28% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | [redacted] | 0100098365 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/19/2014 | 5102059428 | 130 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 46,300 | 200 | CSK | 3/20/2014 | Comments added by A066367 at 19.19.34 on date 03/19/201 | 13,000 | 28% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/19/2014 | 5102059428 | 140 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 46,300 | 100 | CSK | 3/20/2014 | Comments added by A066367 at 19.19.34 on date 03/19/201 | 13,000 | 28% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/19/2014 | 5102059428 | 160 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 46,300 | 2,100 | CSK | 3/20/2014 | Comments added by A066367 at 19.19.34 on date 03/19/201 | 13,000 | 28% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/19/2014 | 5102059428 | 170 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 46,300 | 800 | CSK | 3/20/2014 | Comments added by A066367 at 19.19.34 on date 03/19/201 | 13,000 | 28% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/19/2014 | 5102059428 | 230 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 46,300 | 200 | CSK | 3/20/2014 | Comments added by A066367 at 19.19.34 on date 03/19/201 | 13,000 | 28% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/19/2014 | 5102059428 | 350 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 46,300 | 200 | CSK | 3/20/2014 | Comments added by A066367 at 19.19.34 on date 03/19/201 | 13,000 | 28% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/19/2014 | 5102059428 | 360 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 46,300 | 200 | CSK | 3/20/2014 | Comments added by A066367 at 19.19.34 on date 03/19/201 | 13,000 | 28% |
| 019 | [redacted] | 0100098365 | WALGREENS #07437 | DSD | 3825 DURAND AVE RACINE WI 53405 | WI | 8289-042 | 3/19/2014 | 5102059428 | 380 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | - | 46,300 | 300 | CSK | 3/20/2014 | Comments added by A066367 at 19.19.34 on date 03/19/201 | 13,000 | 28% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/19/2014 | 5102059736 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 37,500 | 1,500 | CSK | 3/20/2014 | Comments added by A066367 at 19.18.47 on date 03/19/201 | 4,200 | 11% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/19/2014 | 5102059736 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 37,500 | 100 | CSK | 3/20/2014 | Comments added by A066367 at 19.18.47 on date 03/19/201 | 4,200 | 11% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/19/2014 | 5102059736 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 37,500 | 1,300 | CSK | 3/20/2014 | Comments added by A066367 at 19.18.47 on date 03/19/201 | 4,200 | 11% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/19/2014 | 5102059736 | 110 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 37,500 | 600 | CSK | 3/20/2014 | Comments added by A066367 at 19.18.47 on date 03/19/201 | 4,200 | 11% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/19/2014 | 5102059736 | 130 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 37,500 | 1,200 | CSK | 3/20/2014 | Comments added by A066367 at 19.18.47 on date 03/19/201 | 4,200 | 11% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/19/2014 | 5102059736 | 140 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 37,500 | 700 | CSK | 3/20/2014 | Comments added by A066367 at 19.18.47 on date 03/19/201 | 4,200 | 11% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 | DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/19/2014 | 5102059736 | 230 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 37,500 | 100 | CSK | 3/20/2014 | Comments added by A066367 at 19.18.47 on date 03/19/201 | 4,200 | 11% |
| 019 | [redacted] | 0100090459 | FANTUS HLTH CTR REFIL PHY 340B | | 1 W HARRISON ST FIRST FLOOR CHICAGO IL 60612-3 | IL | 054.017288 | 3/19/2014 | 4504503186 | 60 | BN | 10015892 | CLONAZEPAM 1 MG TAB 100 | 00093083301 | 10,000 | - | 10,800 | 2,400 | CSX | 3/20/2014 | Comments added by A066367 at 19.20.33 on date 03/19/201 | 800 | 7% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/19/2014 | 5102059028 | 10 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 27,700 | 500 | CSN | 3/20/2014 | Comments added by A066367 at 19.20.11 on date 03/19/201 | 7,700 | 28% |
| 019 | [redacted] | 0100067353 | WHEATON FRANCISCAN - SUSSEX | | N64W24086 MAIN STREET SUSSEX WI 53089-3002 | WI | 39261-021 | 3/19/2014 | 4504503195 | 40 | PH | 10011134 | PHENTERMINE 37.5 MG TAB 100 | 00527144501 | 3,000 | 7,000 | 7,200 | 1,200 | CSX | 3/20/2014 | Comments added by A066367 at 19.20.22 on date 03/19/201 | 200 | 3% |
| 019 | [redacted] | 0100069362 | MIDWESTERN REGIONAL MED CTR | | 2520 ELISHA AVE ZION IL 60099-2587 | IL | 054.017152 | 3/19/2014 | 5111157072 | 30 | HD | 10008547 | HYDROMORPHONE 2 MG TAB 100 | 00527135301 | 8,325 | 10,000 | 12,200 | 2,400 | CSX | 3/20/2014 | Comments added by A066367 at 19.18.02 on date 03/19/201 | 2,200 | 18% |
| 019 | [redacted] | 0100058107 | ONCOLOGY HEMATOLOGY ASSOC | | 40 N. WOOD SAGE ROAD (RTE 91 PEORIA IL 61615-7 | IL | 054.016528 | 3/19/2014 | 5111156805 | 70 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 10,000 | 10,400 | 100 | CSX | 3/20/2014 | Comments added by A066367 at 19.19.46 on date 03/19/201 | 400 | 4% |
| 019 | [redacted] | 0100058107 | ONCOLOGY HEMATOLOGY ASSOC | | 40 N. WOOD SAGE ROAD (RTE 91 PEORIA IL 61615-7 | IL | 054.016528 | 3/19/2014 | 5111156805 | 80 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | 10,000 | 10,400 | 100 | CSX | 3/20/2014 | Comments added by A066367 at 19.19.46 on date 03/19/201 | 400 | 4% |
| 019 | [redacted] | 0100058107 | ONCOLOGY HEMATOLOGY ASSOC | | 40 N. WOOD SAGE ROAD (RTE 91 PEORIA IL 61615-7 | IL | 054.016528 | 3/19/2014 | 5111156805 | 90 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 10,000 | 10,400 | 400 | CSX | 3/20/2014 | Comments added by A066367 at 19.19.46 on date 03/19/201 | 400 | 4% |
| 019 | [redacted] | 0100058107 | ONCOLOGY HEMATOLOGY ASSOC | | 40 N. WOOD SAGE ROAD (RTE 91 PEORIA IL 61615-7 | IL | 054.016528 | 3/19/2014 | 5111156805 | 100 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | 10,000 | 10,400 | 800 | CSX | 3/20/2014 | Comments added by A066367 at 19.19.46 on date 03/19/201 | 400 | 4% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/19/2014 | 5102059851 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | 45,000 | 48,800 | 4,000 | CSK | 3/20/2014 | Comments added by A066367 at 19.18.20 on date 03/19/201 | 3,800 | 8% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/19/2014 | 5102059851 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | 45,000 | 48,800 | 1,400 | CSK | 3/20/2014 | Comments added by A066367 at 19.18.20 on date 03/19/201 | 3,800 | 8% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/19/2014 | 5102059851 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | 45,000 | 48,800 | 5,800 | CSK | 3/20/2014 | Comments added by A066367 at 19.18.20 on date 03/19/201 | 3,800 | 8% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/19/2014 | 5102059851 | 120 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | 45,000 | 48,800 | 2,400 | CSK | 3/20/2014 | Comments added by A066367 at 19.18.20 on date 03/19/201 | 3,800 | 8% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/19/2014 | 5102059851 | 130 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | 45,000 | 48,800 | 200 | CSK | 3/20/2014 | Comments added by A066367 at 19.18.20 on date 03/19/201 | 3,800 | 8% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/19/2014 | 5102059851 | 140 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | 45,000 | 48,800 | 400 | CSK | 3/20/2014 | Comments added by A066367 at 19.18.20 on date 03/19/201 | 3,800 | 8% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/19/2014 | 5102059851 | 150 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | 45,000 | 48,800 | 300 | CSK | 3/20/2014 | Comments added by A066367 at 19.18.20 on date 03/19/201 | 3,800 | 8% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/19/2014 | 5102059851 | 170 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | 45,000 | 48,800 | 5,600 | CSK | 3/20/2014 | Comments added by A066367 at 19.18.20 on date 03/19/201 | 3,800 | 8% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/19/2014 | 5102059851 | 180 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | 45,000 | 48,800 | 1,700 | CSK | 3/20/2014 | Comments added by A066367 at 19.18.20 on date 03/19/201 | 3,800 | 8% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/19/2014 | 5102059851 | 290 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | 45,000 | 48,800 | 700 | CSK | 3/20/2014 | Comments added by A066367 at 19.18.20 on date 03/19/201 | 3,800 | 8% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/19/2014 | 5102059851 | 300 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | 45,000 | 48,800 | 500 | CSK | 3/20/2014 | Comments added by A066367 at 19.18.20 on date 03/19/201 | 3,800 | 8% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/19/2014 | 5102059851 | 310 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | 45,000 | 48,800 | 600 | CSK | 3/20/2014 | Comments added by A066367 at 19.18.20 on date 03/19/201 | 3,800 | 8% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/19/2014 | 5102059851 | 320 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | 45,000 | 48,800 | 500 | CSK | 3/20/2014 | Comments added by A066367 at 19.18.20 on date 03/19/201 | 3,800 | 8% |
| 019 | [redacted] | 0100098350 | WALGREENS #04537 | DSD | 7600 W CAPITOL DR MILWAUKEE WI 53222 | WI | 7746-042 | 3/19/2014 | 5102059851 | 430 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | 63481062970 | 33,300 | 45,000 | 48,800 | 400 | CSK | 3/20/2014 | Comments added by A066367 at 19.18.20 on date 03/19/201 | 3,800 | 8% |
| 020 | [redacted] | 0100052941 | MC CRORY'S PHCY INC | | 6151 DEW DR #100 EL PASO TX 79912-3912 | TX | 03322 | 3/19/2014 | 5111155040 | 60 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 3,600 | 100 | CSN | 3/20/2014 | Comments added by A065256 at 20.05.11 on date 03/19/201 | 100 | 3% |
| 020 | [redacted] | 0100103292 | WALGREENS #11960 | DSD | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | PH00001462 | 3/19/2014 | 5102060338 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 8,300 | 200 | CSK | 3/20/2014 | Comments added by A049005 at 09.59.17 on date 03/20/2014 | 1,300 | 16% |
| 020 | [redacted] | 0100103292 | WALGREENS #11960 | DSD | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | PH00001462 | 3/19/2014 | 5102060338 | 20 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265801 | 7,000 | - | 8,300 | 600 | CSK | 3/20/2014 | Comments added by A049005 at 09.59.17 on date 03/20/2014 | 1,300 | 16% |
| 020 | [redacted] | 0100103292 | WALGREENS #11960 | DSD | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | PH00001462 | 3/19/2014 | 5102060338 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,300 | 300 | CSK | 3/20/2014 | Comments added by A049005 at 09.59.17 on date 03/20/2014 | 1,300 | 16% |
| 020 | [redacted] | 0100103292 | WALGREENS #11960 | DSD | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | PH00001462 | 3/19/2014 | 5102060338 | 60 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,300 | 700 | CSK | 3/20/2014 | Comments added by A049005 at 09.59.17 on date 03/20/2014 | 1,300 | 16% |
| 020 | [redacted] | 0100103292 | WALGREENS #11960 | DSD | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | PH00001462 | 3/19/2014 | 5102060338 | 200 | MO | 10004824 | KADIAN 30 MG SR CAP 100 | 46987032511 | 7,000 | - | 8,300 | 100 | CSK | 3/20/2014 | Comments added by A049005 at 09.59.17 on date 03/20/2014 | 1,300 | 16% |
| 020 | [redacted] | 0100103292 | WALGREENS #11960 | DSD | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | PH00001462 | 3/19/2014 | 5102060338 | 210 | MO | 10000636 | KADIAN 80 MG CAP 100 | 46987041211 | 7,000 | - | 8,300 | 100 | CSK | 3/20/2014 | Comments added by A049005 at 09.59.17 on date 03/20/2014 | 1,300 | 16% |
| 020 | [redacted] | 0100103292 | WALGREENS #11960 | DSD | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | PH00001462 | 3/19/2014 | 5102060338 | 270 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,300 | 200 | CSK | 3/20/2014 | Comments added by A049005 at 09.59.17 on date 03/20/2014 | 1,300 | 16% |
| 020 | [redacted] | 0100103245 | WALGREENS #05158 | DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | PH00001563 | 3/19/2014 | 5102060465 | 90 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 34,800 | 1,000 | CSK | 3/20/2014 | Comments added by A065256 at 20.04.59 on date 03/19/201 | 1,500 | 4% |
| 020 | [redacted] | 0100103245 | WALGREENS #05158 | DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | PH00001563 | 3/19/2014 | 5102060465 | 100 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 34,800 | 100 | CSK | 3/20/2014 | Comments added by A065256 at 20.04.59 on date 03/19/201 | 1,500 | 4% |
| 020 | [redacted] | 0100103245 | WALGREENS #05158 | DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | PH00001563 | 3/19/2014 | 5102060465 | 110 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 34,800 | 1,200 | CSK | 3/20/2014 | Comments added by A065256 at 20.04.59 on date 03/19/201 | 1,500 | 4% |
| 020 | [redacted] | 0100103245 | WALGREENS #05158 | DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | PH00001563 | 3/19/2014 | 5102060465 | 170 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 34,800 | 900 | CSK | 3/20/2014 | Comments added by A065256 at 20.04.59 on date 03/19/201 | 1,500 | 4% |
| 020 | [redacted] | 0100103245 | WALGREENS #05158 | DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | PH00001563 | 3/19/2014 | 5102060465 | 180 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 34,800 | 100 | CSK | 3/20/2014 | Comments added by A065256 at 20.04.59 on date 03/19/201 | 1,500 | 4% |
| 020 | [redacted] | 0100103245 | WALGREENS #05158 | DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | PH00001563 | 3/19/2014 | 5102060465 | 190 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 34,800 | 100 | CSK | 3/20/2014 | Comments added by A065256 at 20.04.59 on date 03/19/201 | 1,500 | 4% |
| 020 | [redacted] | 0100103245 | WALGREENS #05158 | DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | PH00001563 | 3/19/2014 | 5102060465 | 210 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 34,800 | 1,200 | CSK | 3/20/2014 | Comments added by A065256 at 20.04.59 on date 03/19/201 | 1,500 | 4% |
| 020 | [redacted] | 0100103245 | WALGREENS #05158 | DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | PH00001563 | 3/19/2014 | 5102060465 | 220 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 34,800 | 100 | CSK | 3/20/2014 | Comments added by A065256 at 20.04.59 on date 03/19/201 | 1,500 | 4% |
| 020 | [redacted] | 0100103245 | WALGREENS #05158 | DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | PH00001563 | 3/19/2014 | 5102060465 | 230 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 34,800 | 1,700 | CSK | 3/20/2014 | Comments added by A065256 at 20.04.59 on date 03/19/201 | 1,500 | 4% |
| 020 | [redacted] | 0100103245 | WALGREENS #05158 | DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | PH00001563 | 3/19/2014 | 5102060465 | 270 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 34,800 | 100 | CSK | 3/20/2014 | Comments added by A065256 at 20.04.59 on date 03/19/201 | 1,500 | 4% |
| 020 | [redacted] | 0100103245 | WALGREENS #05158 | DSD | 4051 SOUTHERN BLVD SE RIO RANCHO NM 87124 | NM | PH00001563 | 3/19/2014 | 5102060465 | 330 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 34,800 | 200 | CSK | 3/20/2014 | Comments added by A065256 at 20.04.59 on date 03/19/201 | 1,500 | 4% |
| 020 | [redacted] | 0100103286 | WALGREENS #04421 | DSD | 3100 N MAIN ST LAS CRUCES NM 88001 | NM | PH00001886 | 3/19/2014 | 5102060317 | 10 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,000 | 300 | CSK | 3/20/2014 | Comments added by A049005 at 09.59.23 on date 03/20/2014 | 1,000 | 13% |
| 020 | [redacted] | 0100103286 | WALGREENS #04421 | DSD | 3100 N MAIN ST LAS CRUCES NM 88001 | NM | PH00001886 | 3/19/2014 | 5102060317 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,000 | 400 | CSK | 3/20/2014 | Comments added by A049005 at 09.59.23 on date 03/20/2014 | 1,000 | 13% |
| 020 | [redacted] | 0100103286 | WALGREENS #04421 | DSD | 3100 N MAIN ST LAS CRUCES NM 88001 | NM | PH00001886 | 3/19/2014 | 5102060317 | 170 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,000 | 400 | CSK | 3/20/2014 | Comments added by A049005 at 09.59.23 on date 03/20/2014 | 1,000 | 13% |
| 021 | [redacted] | 0100070546 | C & D DRUG STORE INC | CPA | 121 N COMMERCE RUSSELLVILLE AR 72801-3790 | AR | AR05882 | 3/19/2014 | 4504517976 | 510 | SE | 10042304 | ZALEPLON 5 MG CAP 100 | 00093526801 | 7,000 | - | 7,600 | 100 | DCY | 3/20/2014 | Comments added by A048130 at 23.06.25 on date 03/20/2014 | 600 | 8% |
| 021 | [redacted] | 0100099844 | WALGREENS #15770 | DSD | 1150 S GARNETT RD TULSA OK 74128 | OK | 1105987 | 3/19/2014 | 5102059119 | 80 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 6,000 | 2,200 | CSN | 3/20/2014 | Comments added by A018015 at 07.57.10 on date 03/20/201 | 1,000 | 17% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY | (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/19/2014 | 4504487788 | 40 | AN | 10109116 | STRIANT 30 MG TAB 6X10 | 52244003060 | 8,000 | - | 12,860 | 180 | DCY | 3/19/2014 | Comments added by A043486 at 08.39.08 on date 03/19/2014 | 4,860 | 38% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY | (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/19/2014 | 4504519432 | 250 | AN | 10116920 | COVARYX H.S. TAB 100 | 11528002001 | 8,000 | - | 13,360 | 200 | DCY | 3/20/2014 | Comments added by A018015 at 08.03.31 on date 03/20/2014 | 5,360 | 40% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY | (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/19/2014 | 4504519432 | 260 | AN | 10115362 | COVARYX TAB 100 | 11528001001 | 8,000 | - | 13,360 | 300 | DCY | 3/20/2014 | Comments added by A018015 at 08.03.31 on date 03/20/2014 | 5,360 | 40% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY | (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/19/2014 | 4504519432 | 530 | O2 | 10035689 | PAREGORIC LIQ 16 OZ | 50383085516 | 8,000 | - | 14,760 | 960 | DCY | 3/20/2014 | Comments added by A018015 at 08.12.51 on date 03/20/2014 | 6,760 | 46% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY | (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/19/2014 | 5102057568 | 370 | O2 | 10015459 | OPIUM 10 MG/ML TNC 118 ML | 42998020301 | 8,000 | - | 13,800 | 120 | DCY | 3/19/2014 | Comments added by A043486 at 17.13.50 on date 03/19/2014 | 5,800 | 42% |
| 021 | [redacted] | 0100092870 | WASH UNIV CANCER CTR PHCY | | 4921 PARKVIEW PL ST LOUIS MO 63110-1032 | MO | 005310 | 3/19/2014 | 5111156843 | 10 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 3,500 | - | 4,500 | 600 | CSX | 3/20/2014 | Comments added by A018015 at 07.57.56 on date 03/20/201 | 1,000 | 22% |
| 021 | [redacted] | 0100088894 | STOCKSTILLS PHARMACY | CPA | 104 WEST MCCLURG AVE. RICHLAND MO 65556-031 | MO | 25829 | 3/19/2014 | 4409931633 | 10 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 10,000 | - | 13,400 | 1,000 | CSK | 3/19/2014 | Comments added by A043486 at 17.20.10 on date 03/19/201 | 3,400 | 25% |
| 021 | [redacted] | 0100088894 | STOCKSTILLS PHARMACY | CPA | 104 WEST MCCLURG AVE. RICHLAND MO 65556-031 | MO | 25829 | 3/19/2014 | 4409931633 | 20 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 10,000 | - | 13,400 | 1,000 | CSK | 3/19/2014 | Comments added by A043486 at 17.20.10 on date 03/19/201 | 3,400 | 25% |
| 021 | [redacted] | 0100088894 | STOCKSTILLS PHARMACY | CPA | 104 WEST MCCLURG AVE. RICHLAND MO 65556-031 | MO | 25829 | 3/19/2014 | 4504502697 | 1000 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 10,000 | - | 11,400 | 2,000 | DCY | 3/19/2014 | Comments added by A043486 at 17.09.34 on date 03/19/2014 | 1,400 | 12% |
| 021 | [redacted] | 0100088894 | STOCKSTILLS PHARMACY | CPA | 104 WEST MCCLURG AVE. RICHLAND MO 65556-031 | MO | 25829 | 3/19/2014 | 4504502697 | 1010 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 10,000 | - | 11,400 | 3,000 | DCY | 3/19/2014 | Comments added by A043486 at 17.09.34 on date 03/19/2014 | 1,400 | 12% |
| 021 | [redacted] | 0100099429 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 2-09247 | 3/19/2014 | 5102059643 | 70 | AM | 10130916 | ADDERALL 30 MG TAB 100 | 57844013001 | 20,000 | - | 20,080 | 100 | DCY | 3/20/2014 | Comments added by A018015 at 08.32.32 on date 03/20/2014 | 80 | 0% |
| 021 | [redacted] | 0100099429 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 2-09247 | 3/19/2014 | 5102059643 | 130 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,080 | 400 | DCY | 3/20/2014 | Comments added by A018015 at 08.32.32 on date 03/20/2014 | 80 | 0% |
| 021 | [redacted] | 0100099429 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 2-09247 | 3/19/2014 | 5102059643 | 140 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 20,080 | 200 | DCY | 3/20/2014 | Comments added by A018015 at 08.32.32 on date 03/20/2014 | 80 | 0% |
| 021 | [redacted] | 0100099429 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 2-09247 | 3/19/2014 | 5102059643 | 160 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 20,080 | 200 | DCY | 3/20/2014 | Comments added by A018015 at 08.32.32 on date 03/20/2014 | 80 | 0% |
| 021 | [redacted] | 0100099429 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 2-09247 | 3/19/2014 | 5102059643 | 170 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 20,080 | 400 | DCY | 3/20/2014 | Comments added by A018015 at 08.32.32 on date 03/20/2014 | 80 | 0% |
| 021 | [redacted] | 0100099429 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 2-09247 | 3/19/2014 | 5102059643 | 210 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 20,080 | 200 | DCY | 3/20/2014 | Comments added by A018015 at 08.32.32 on date 03/20/2014 | 80 | 0% |
| 021 | [redacted] | 0100099429 | WALGREENS #04186 | DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 2-09247 | 3/19/2014 | 5102059643 | 220 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 20,080 | 100 | DCY | 3/20/2014 | Comments added by A018015 at 08.32.32 on date 03/20/2014 | 80 | 0% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021 | [redacted] | 0100099429 | WALGREENS #04186 DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 2-09247 | 3/19/2014 | 5102059643 | 230 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 5941701031( | 20,000 | - | 20,080 | 200 | DCY | 3/20/2014 | Comments added by A018015 at 08.32.32 on date 03/20/2014 | 80 | 0% |
| 021 | [redacted] | 0100099429 | WALGREENS #04186 DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 2-09247 | 3/19/2014 | 5102059643 | 260 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 0055507770 | 20,000 | - | 20,080 | 300 | DCY | 3/20/2014 | Comments added by A018015 at 08.32.32 on date 03/20/2014 | 80 | 0% |
| 021 | [redacted] | 0100099429 | WALGREENS #04186 DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 2-09247 | 3/19/2014 | 5102059643 | 270 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 5409203910 | 20,000 | - | 20,080 | 200 | DCY | 3/20/2014 | Comments added by A018015 at 08.32.32 on date 03/20/2014 | 80 | 0% |
| 021 | [redacted] | 0100099429 | WALGREENS #04186 DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 2-09247 | 3/19/2014 | 5102059643 | 280 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 5409203870 | 20,000 | - | 20,080 | 100 | DCY | 3/20/2014 | Comments added by A018015 at 08.32.32 on date 03/20/2014 | 80 | 0% |
| 021 | [redacted] | 0100099429 | WALGREENS #04186 DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 2-09247 | 3/19/2014 | 5102059643 | 290 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 0055509560 | 20,000 | - | 20,080 | 100 | DCY | 3/20/2014 | Comments added by A018015 at 08.32.32 on date 03/20/2014 | 80 | 0% |
| 021 | [redacted] | 0100099429 | WALGREENS #04186 DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 2-09247 | 3/19/2014 | 5102059643 | 300 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 20,080 | 800 | DCY | 3/20/2014 | Comments added by A018015 at 08.32.32 on date 03/20/2014 | 80 | 0% |
| 021 | [redacted] | 0100099429 | WALGREENS #04186 DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 2-09247 | 3/19/2014 | 5102059643 | 310 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 20,080 | 1,000 | DCY | 3/20/2014 | Comments added by A018015 at 08.32.32 on date 03/20/2014 | 80 | 0% |
| 021 | [redacted] | 0100099429 | WALGREENS #04186 DSD | 15100 W 87TH STREET PKWY LENEXA KS 66219 | KS | 2-09247 | 3/19/2014 | 5102059643 | 320 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 20,080 | 800 | DCY | 3/20/2014 | Comments added by A018015 at 08.32.32 on date 03/20/2014 | 80 | 0% |
| 021 | [redacted] | 0100099719 | WALGREENS #05993 DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/19/2014 | 5102059625 | 170 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 0055507920 | 20,000 | - | 22,200 | 100 | DCY | 3/20/2014 | Comments added by A048130 at 22.53.55 on date 03/20/2014 | 2,200 | 10% |
| 021 | [redacted] | 0100099719 | WALGREENS #05993 DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/19/2014 | 5102059625 | 180 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | - | 22,200 | 400 | DCY | 3/20/2014 | Comments added by A048130 at 22.53.55 on date 03/20/2014 | 2,200 | 10% |
| 021 | [redacted] | 0100099719 | WALGREENS #05993 DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/19/2014 | 5102059625 | 200 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 5941701061( | 20,000 | - | 22,200 | 100 | DCY | 3/20/2014 | Comments added by A048130 at 22.53.55 on date 03/20/2014 | 2,200 | 10% |
| 021 | [redacted] | 0100099719 | WALGREENS #05993 DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/19/2014 | 5102059625 | 210 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 5941701021( | 20,000 | - | 22,200 | 200 | DCY | 3/20/2014 | Comments added by A048130 at 22.53.55 on date 03/20/2014 | 2,200 | 10% |
| 021 | [redacted] | 0100099719 | WALGREENS #05993 DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/19/2014 | 5102059625 | 250 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 5941701051( | 20,000 | - | 22,200 | 400 | DCY | 3/20/2014 | Comments added by A048130 at 22.53.55 on date 03/20/2014 | 2,200 | 10% |
| 021 | [redacted] | 0100099719 | WALGREENS #05993 DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/19/2014 | 5102059625 | 310 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 5409203870 | 20,000 | - | 22,200 | 100 | DCY | 3/20/2014 | Comments added by A048130 at 22.53.55 on date 03/20/2014 | 2,200 | 10% |
| 021 | [redacted] | 0100099719 | WALGREENS #05993 DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/19/2014 | 5102059625 | 320 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 5409203830 | 20,000 | - | 22,200 | 100 | DCY | 3/20/2014 | Comments added by A048130 at 22.53.55 on date 03/20/2014 | 2,200 | 10% |
| 021 | [redacted] | 0100099719 | WALGREENS #05993 DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/19/2014 | 5102059625 | 350 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 22,200 | 200 | DCY | 3/20/2014 | Comments added by A048130 at 22.53.55 on date 03/20/2014 | 2,200 | 10% |
| 021 | [redacted] | 0100099719 | WALGREENS #05993 DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/19/2014 | 5102059625 | 360 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 22,200 | 300 | DCY | 3/20/2014 | Comments added by A048130 at 22.53.55 on date 03/20/2014 | 2,200 | 10% |
| 021 | [redacted] | 0100099719 | WALGREENS #05993 DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/19/2014 | 5102059625 | 370 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 22,200 | 600 | DCY | 3/20/2014 | Comments added by A048130 at 22.53.55 on date 03/20/2014 | 2,200 | 10% |
| 021 | [redacted] | 0100099719 | WALGREENS #05993 DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/19/2014 | 5102059625 | 380 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 22,200 | 300 | DCY | 3/20/2014 | Comments added by A048130 at 22.53.55 on date 03/20/2014 | 2,200 | 10% |
| 021 | [redacted] | 0100099719 | WALGREENS #05993 DSD | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/19/2014 | 5102059625 | 400 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 0055509530 | 20,000 | - | 22,200 | 200 | DCY | 3/20/2014 | Comments added by A048130 at 22.53.55 on date 03/20/2014 | 2,200 | 10% |
| 021 | [redacted] | 0100067843 | ACT PHARMACY, LLC | 7010 S YALE AVE SUITE 215 TULSA OK 74136-5743 | OK | 2-5442 | 3/19/2014 | 4504510956 | 80 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 0022830045( | 7,000 | - | 7,500 | 500 | DCY | 3/20/2014 | Comments added by A048130 at 23.08.18 on date 03/20/2014 | 500 | 7% |
| 021 | [redacted] | 0100067843 | ACT PHARMACY, LLC | 7010 S YALE AVE SUITE 215 TULSA OK 74136-5743 | OK | 2-5442 | 3/19/2014 | 4504510956 | 120 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 0022830055( | 7,000 | - | 7,500 | 500 | DCY | 3/20/2014 | Comments added by A048130 at 23.08.18 on date 03/20/2014 | 500 | 7% |
| 021 | [redacted] | 0100067843 | ACT PHARMACY, LLC | 7010 S YALE AVE SUITE 215 TULSA OK 74136-5743 | OK | 2-5442 | 3/19/2014 | 4504510956 | 140 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 0022830035( | 7,000 | - | 7,500 | 500 | DCY | 3/20/2014 | Comments added by A048130 at 23.08.18 on date 03/20/2014 | 500 | 7% |
| 021 | [redacted] | 0100069394 | EVERSPRING, LLC | 4280 RIDER TRAIL NORTH EARTH CITY MO 63045 | MO | 2008008182 | 3/19/2014 | 4409943602 | 360 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 0022830035( | 10,000 | - | 10,600 | 1,000 | DCY | 3/20/2014 | Comments added by A018015 at 08.16.40 on date 03/20/2014 | 600 | 6% |
| 021 | [redacted] | 0100069394 | EVERSPRING, LLC | 4280 RIDER TRAIL NORTH EARTH CITY MO 63045 | MO | 2008008182 | 3/19/2014 | 4409943602 | 1170 | BN | 10131118 | ONFI 10 MG TAB 100 | 6738603140 | 10,000 | - | 10,600 | 100 | DCY | 3/20/2014 | Comments added by A018015 at 08.16.40 on date 03/20/2014 | 600 | 6% |
| 021 | [redacted] | 0100091459 | FINLEY PHARMACY, PLLC CPA | 1016 W. SOUTH ST. STE. 1 BENTON AR 72015 | AR | AR20678 | 3/19/2014 | 4504513508 | 280 | BD | 10051293 | DIAZEPAM 2 MG TAB 500 | 0059156210 | 40,000 | - | 41,200 | 500 | DCY | 3/20/2014 | Comments added by A048130 at 23.06.58 on date 03/20/2014 | 1,200 | 3% |
| 021 | [redacted] | 0100091459 | FINLEY PHARMACY, PLLC CPA | 1016 W. SOUTH ST. STE. 1 BENTON AR 72015 | AR | AR20678 | 3/19/2014 | 4504513508 | 760 | BD | 10101827 | ONFI 10 MG TAB 100 | 6738603110 | 40,000 | - | 41,200 | 100 | DCY | 3/20/2014 | Comments added by A048130 at 23.06.58 on date 03/20/2014 | 1,200 | 3% |
| 021 | [redacted] | 0100099424 | WALGREENS #13032 DSD | 4016 W 95TH ST PRAIRIE VILLAGE KS 66207 | KS | 2-10301 | 3/19/2014 | 5102060009 | 20 | H2 | 10105280 | HYDROMORPHONE 1 MG/ML SOL 473 ML | 0005403866 | 7,000 | - | 7,200 | 3,360 | DCY | 3/20/2014 | Comments added by A048130 at 23.07.35 on date 03/20/2014 | 200 | 3% |
| 021 | [redacted] | 0100086007 | WOLKAR DRUG, INC CPA | 2303 MILITARY BAXTER SPRINGS KS 66713-2324 | KS | 2-08483 | 3/19/2014 | 4409836636 | 10 | BD | 10038662 | ALPRAZOLAM 0.25 MG TAB 500 | 5976237190 | 20,000 | 30,000 | 35,960 | 1,500 | DCY | 3/20/2014 | Comments added by A048130 at 23.08.00 on date 03/20/2014 | 5,960 | 17% |
| 021 | [redacted] | 0100086007 | WOLKAR DRUG, INC CPA | 2303 MILITARY BAXTER SPRINGS KS 66713-2324 | KS | 2-08483 | 3/19/2014 | 4409836636 | 20 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 5976237200 | 20,000 | 30,000 | 35,960 | 6,000 | DCY | 3/20/2014 | Comments added by A048130 at 23.08.00 on date 03/20/2014 | 5,960 | 17% |
| 021 | [redacted] | 0100086007 | WOLKAR DRUG, INC CPA | 2303 MILITARY BAXTER SPRINGS KS 66713-2324 | KS | 2-08483 | 3/19/2014 | 4409836636 | 30 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 5976237210 | 20,000 | 30,000 | 35,960 | 7,000 | DCY | 3/20/2014 | Comments added by A048130 at 23.08.00 on date 03/20/2014 | 5,960 | 17% |
| 021 | [redacted] | 0100086007 | WOLKAR DRUG, INC CPA | 2303 MILITARY BAXTER SPRINGS KS 66713-2324 | KS | 2-08483 | 3/19/2014 | 4409836636 | 230 | BD | 10047755 | DIAZEPAM 10 MG TAB 500 | 0059156200 | 20,000 | 30,000 | 35,960 | 1,000 | DCY | 3/20/2014 | Comments added by A048130 at 23.08.00 on date 03/20/2014 | 5,960 | 17% |
| 021 | [redacted] | 0100086007 | WOLKAR DRUG, INC CPA | 2303 MILITARY BAXTER SPRINGS KS 66713-2324 | KS | 2-08483 | 3/19/2014 | 4409836636 | 240 | BD | 10047752 | DIAZEPAM 5 MG TAB 500 | 0059156190 | 20,000 | 30,000 | 35,960 | 1,000 | DCY | 3/20/2014 | Comments added by A048130 at 23.08.00 on date 03/20/2014 | 5,960 | 17% |
| 021 | [redacted] | 0100073123 | MARTIN HEALTH SERVICES, INC | 5500 WEST PARKWAY JOHNSTON IA 50131 | IA | 1343 | 3/19/2014 | 4409937967 | 60 | HY | 10005377 | HYDROCODONE-ACETAMIN 5-325 MG TAB 10( | 0059132020 | 55,440 | 85,000 | 85,500 | 1,200 | CSX | 3/20/2014 | Comments added by A018015 at 07.59.01 on date 03/20/201 | 500 | 1% |
| 021 | [redacted] | 0100073123 | MARTIN HEALTH SERVICES, INC | 5500 WEST PARKWAY JOHNSTON IA 50131 | IA | 1343 | 3/19/2014 | 4409937967 | 70 | HY | 10035902 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 10( | 0060338912 | 55,440 | 85,000 | 85,500 | 500 | CSX | 3/20/2014 | Comments added by A018015 at 07.59.01 on date 03/20/201 | 500 | 1% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/19/2014 | 4504519432 | 160 | BA | 10028874 | BUTALBITAL CO 30 MG CAP 100 | 0052713120 | 20,823 | 110,000 | 125,660 | 2,400 | DCY | 3/20/2014 | Comments added by A018015 at 08.06.06 on date 03/20/2014 | 15,660 | 12% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/19/2014 | 4504519432 | 540 | BA | 10030108 | PHENOBARB 97.2 MG TAB 100 | 0060351682 | 20,823 | 110,000 | 125,660 | 600 | DCY | 3/20/2014 | Comments added by A018015 at 08.06.06 on date 03/20/2014 | 15,660 | 12% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/19/2014 | 4504519432 | 670 | BA | 10025911 | VIMPAT 150 MG TAB 60 | 0013124793 | 20,823 | 110,000 | 125,660 | 180 | DCY | 3/20/2014 | Comments added by A018015 at 08.06.06 on date 03/20/2014 | 15,660 | 12% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/19/2014 | 4504519432 | 680 | BA | 10025915 | VIMPAT 200 MG TAB 60 | 0013124803 | 20,823 | 110,000 | 125,660 | 1,500 | DCY | 3/20/2014 | Comments added by A018015 at 08.06.06 on date 03/20/2014 | 15,660 | 12% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/19/2014 | 4504519432 | 690 | BA | 10025895 | VIMPAT 50 MG TAB 60 | 0013124773 | 20,823 | 110,000 | 125,660 | 180 | DCY | 3/20/2014 | Comments added by A018015 at 08.06.06 on date 03/20/2014 | 15,660 | 12% |
| 023 | [redacted] | 0100071501 | HUDACKO'S PHARMACY INC(Z) CPA | 861 BROADWAY BAYONNE NJ 07002-3031 | NJ | 28RS002190 | 3/19/2014 | 5111157706 | 20 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 0052713550 | 3,500 | - | 3,600 | 800 | CSX | 3/20/2014 | Comments added by A039808 at 20.39.53 on date 03/19/201 | 100 | 3% |
| 023 | [redacted] | 0100060603 | SOUTHERN CHESTER CTY PHY(IPBG) | )11 W BALTIMORE PIKE PO 219 WEST GROVE PA 193 | PA | PP410390L | 3/19/2014 | 4504507063 | 210 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 5976237190 | 20,000 | - | 26,100 | 2,000 | CSN | 3/19/2014 | Comments added by A039808 at 18.00.48 on date 03/19/201 | 6,100 | 23% |
| 023 | [redacted] | 0100060603 | SOUTHERN CHESTER CTY PHY(IPBG) | )11 W BALTIMORE PIKE PO 219 WEST GROVE PA 193 | PA | PP410390L | 3/19/2014 | 4504507063 | 220 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 5976237200 | 20,000 | - | 26,100 | 2,000 | CSN | 3/19/2014 | Comments added by A039808 at 18.00.48 on date 03/19/201 | 6,100 | 23% |
| 023 | [redacted] | 0100060603 | SOUTHERN CHESTER CTY PHY(IPBG) | )11 W BALTIMORE PIKE PO 219 WEST GROVE PA 193 | PA | PP410390L | 3/19/2014 | 4504507063 | 230 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 5976237210 | 20,000 | - | 26,100 | 2,000 | CSN | 3/19/2014 | Comments added by A039808 at 18.00.48 on date 03/19/201 | 6,100 | 23% |
| 023 | [redacted] | 0100060603 | SOUTHERN CHESTER CTY PHY(IPBG) | )11 W BALTIMORE PIKE PO 219 WEST GROVE PA 193 | PA | PP410390L | 3/19/2014 | 4504507063 | 240 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 0059102411( | 20,000 | - | 26,100 | 2,000 | CSN | 3/19/2014 | Comments added by A039808 at 18.00.48 on date 03/19/201 | 6,100 | 23% |
| 023 | [redacted] | 0100060603 | SOUTHERN CHESTER CTY PHY(IPBG) | )11 W BALTIMORE PIKE PO 219 WEST GROVE PA 193 | PA | PP410390L | 3/19/2014 | 4504507063 | 250 | BD | 10042553 | LORAZEPAM 2 MG TAB 1000 | 0059102421( | 20,000 | - | 26,100 | 2,000 | CSN | 3/19/2014 | Comments added by A039808 at 18.00.48 on date 03/19/201 | 6,100 | 23% |
| 023 | [redacted] | 0100094455 | WALGREENS #11017 DSD | 1120 PULASKI HWY BEAR DE 19701 | DE | A3-0000776 | 3/19/2014 | 4504508923 | 2100 | L2 | 10087601 | BROMFED DM 20/ 30/10 SYR 118 ML | 6043208370 | 8,376 | - | 9,600 | 720 | CSX | 3/19/2014 | Comments added by A039808 at 18.01.03 on date 03/19/201 | 1,224 | 13% |
| 023 | [redacted] | 0100061962 | MEDICAP PHARMACY #348 (Z) | '02 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/19/2014 | 4504504007 | 140 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 0005401771 | 7,000 | - | 7,170 | 240 | CSX | 3/19/2014 | Comments added by A039808 at 17.20.47 on date 03/19/201 | 170 | 2% |
| 023 | [redacted] | 0100061962 | MEDICAP PHARMACY #348 (Z) | '02 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/19/2014 | 4504504007 | 180 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 6516204150 | 7,000 | - | 7,170 | 60 | CSX | 3/19/2014 | Comments added by A039808 at 17.20.47 on date 03/19/201 | 170 | 2% |
| 023 | [redacted] | 0100062373 | SHOPRITE PHARMACY #436 | 3745 ARAMINGO AVE PHILADELPHIA PA 19137-1001 | PA | PP415496L | 3/19/2014 | 5111157471 | 20 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 0040657710 | 7,000 | - | 8,600 | 1,500 | CSX | 3/20/2014 | Comments added by A039808 at 19.15.02 on date 03/19/201 | 1,600 | 19% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/19/2014 | 5102058416 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815( | 33,300 | - | 35,400 | 2,500 | CSK | 3/19/2014 | Comments added by A039808 at 17.20.05 on date 03/19/201 | 2,100 | 6% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/19/2014 | 5102058416 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 35,400 | 200 | CSK | 3/19/2014 | Comments added by A039808 at 17.20.05 on date 03/19/201 | 2,100 | 6% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/19/2014 | 5102058416 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 35,400 | 2,400 | CSK | 3/19/2014 | Comments added by A039808 at 17.20.05 on date 03/19/201 | 2,100 | 6% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/19/2014 | 5102058416 | 120 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 35,400 | 1,000 | CSK | 3/19/2014 | Comments added by A039808 at 17.20.05 on date 03/19/201 | 2,100 | 6% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/19/2014 | 5102058416 | 130 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 5901104601( | 33,300 | - | 35,400 | 100 | CSK | 3/19/2014 | Comments added by A039808 at 17.20.05 on date 03/19/201 | 2,100 | 6% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/19/2014 | 5102058416 | 150 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | - | 35,400 | 500 | CSK | 3/19/2014 | Comments added by A039808 at 17.20.05 on date 03/19/201 | 2,100 | 6% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/19/2014 | 5102058416 | 160 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 35,400 | 300 | CSK | 3/19/2014 | Comments added by A039808 at 17.20.05 on date 03/19/201 | 2,100 | 6% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/19/2014 | 5102058416 | 280 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 5901104801( | 33,300 | - | 35,400 | 300 | CSK | 3/19/2014 | Comments added by A039808 at 17.20.05 on date 03/19/201 | 2,100 | 6% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/19/2014 | 5102058416 | 290 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401( | 33,300 | - | 35,400 | 100 | CSK | 3/19/2014 | Comments added by A039808 at 17.20.05 on date 03/19/201 | 2,100 | 6% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/19/2014 | 5102058416 | 300 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101( | 33,300 | - | 35,400 | 200 | CSK | 3/19/2014 | Comments added by A039808 at 17.20.05 on date 03/19/201 | 2,100 | 6% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/19/2014 | 5102058416 | 310 | OX | 10034383 | OXYCOD/APAP 7.5/ 325 MG TAB 100 | 0040605220 | 33,300 | - | 35,400 | 500 | CSK | 3/19/2014 | Comments added by A039808 at 17.20.05 on date 03/19/201 | 2,100 | 6% |
| 023 | [redacted] | 0100095700 | WALGREENS #04356 DSD | 10 YORK RD WARMINSTER PA 18974 | PA | PP415511L | 3/19/2014 | 5102057884 | 20 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101( | 33,300 | - | 33,600 | 100 | CSX | 3/19/2014 | Comments added by A039808 at 16.48.08 on date 03/19/201 | 300 | 1% |
| 023 | [redacted] | 0100056670 | WALGREENS INFUSION SERV(13986) | EMICAL ROAD SUITE 100 PLYMOUTH MEETING PA 19 | PA | PP414172L | 3/19/2014 | 5111155970 | 10 | F1 | 10106968 | FENTANYL PF 0.05 MG/ML VL 50 ML | 0064160300 | 7,000 | - | 25,000 | 15,000 | CSX | 3/20/2014 | Comments added by A039808 at 18.22.31 on date 03/20/201 | 18,000 | 72% |
| 023 | [redacted] | 0100083132 | CAREKINESIS INC. CPA | 704 E. MAIN ST. SUITE K MOORESTOWN NJ 08057 | NJ | RS00705500 | 3/19/2014 | 4504522304 | 230 | PG | 10035119 | LYRICA 150 MG CAP 90 | 0007110166 | 7,000 | - | 7,470 | 360 | CSX | 3/20/2014 | Comments added by A039808 at 20.48.16 on date 03/19/201 | 470 | 6% |
| 023 | [redacted] | 0100104553 | REEF FAMILY PHARMACY LLC CPA | )4 ROUTE 9 SOUTH CAPE MAY COURT HOUSE NJ 082 | NJ | 28RS006968 | 3/19/2014 | 5111155984 | 10 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 0060349922 | 8,000 | - | 8,100 | 400 | CSN | 3/19/2014 | Comments added by A039808 at 16.13.50 on date 03/19/201 | 100 | 1% |
| 023 | [redacted] | 0100073230 | SHOPRITE PHARMACY #508 | 542 BERLIN-CROSS KEYS ROAD SICKLERVILLE NJ 0808 | NJ | 28RS006739 | 3/19/2014 | 5111157864 | 50 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 0040685300 | 5,000 | - | 5,100 | 200 | CSN | 3/21/2014 | Comments added by A065022 at 19.56.42 on date 03/20/201 | 100 | 2% |
| 023 | [redacted] | 0100069593 | WALGREENS #12872 | E LANCASTER AVE STE 12 WYNNEWOOD PA 19096- | PA | PP415726L | 3/19/2014 | 5102058283 | 60 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 1070200090 | 8,000 | - | 9,200 | 2,700 | CSK | 3/19/2014 | Comments added by A039808 at 17.19.55 on date 03/19/201 | 1,200 | 13% |
| 023 | [redacted] | 0100070593 | OCEAN BREEZE PHARMACY(Z) CPA | 17 HYLAN BOULEVARD STATEN ISLAND NY 10305-19 | NY | 027787 | 3/19/2014 | 4409916761 | 40 | B0 | 10089450 | BUTRANS 5 MCG PAT 4 | 5901107500 | 7,000 | 7,000 | 7,744 | 4 | CSN | 3/20/2014 | Comments added by A039808 at 20.08.00 on date 03/19/201 | 744 | 10% |
| 023 | [redacted] | 0100070593 | OCEAN BREEZE PHARMACY(Z) CPA | 17 HYLAN BOULEVARD STATEN ISLAND NY 10305-19 | NY | 027787 | 3/19/2014 | 4409916761 | 110 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 1249612080 | 7,000 | 7,000 | 7,744 | 1,080 | CSN | 3/20/2014 | Comments added by A039808 at 20.08.00 on date 03/19/201 | 744 | 10% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/19/2014 | 4504519438 | 40 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 5976237200 | 40,000 | 9,000 | 9,300 | 1,000 | CSX | 3/20/2014 | Comments added by A039808 at 20.07.49 on date 03/19/201 | 300 | 3% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/19/2014 | 4504519438 | 260 | BD | 10051322 | DIAZEPAM 10 MG TAB 100 | 0059156200 | 40,000 | 9,000 | 9,300 | 100 | CSX | 3/20/2014 | Comments added by A039808 at 20.07.49 on date 03/19/201 | 300 | 3% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/19/2014 | 4504519438 | 270 | BD | 10051312 | DIAZEPAM 5 MG TAB 100 | 0059156190 | 40,000 | 9,000 | 9,300 | 100 | CSX | 3/20/2014 | Comments added by A039808 at 20.07.49 on date 03/19/201 | 300 | 3% |
| 024 | [redacted] | 0100053758 | RAMONA PROFESSIONAL PHARMACY | 5 N GARFIELD AVENUE MONTEREY PARK CA 91754-1 | CA | PHY34357 | 3/19/2014 | 4504520425 | 10 | C2 | 10033668 | PROMETH/COD 6.25 /10MG SYR 16OZ | 0047216271 | 8,700 | - | 9,600 | 2,880 | CSN | 3/20/2014 | Comments added by A065367 at 21.16.31 on date 03/19/201 | 900 | 9% |
| 024 | [redacted] | 0100054003 | KAISER 113 L B PLAZA PHY | )00 E PACIFIC COAST HWY LONG BEACH CA 90804-20 | CA | PHY37029 | 3/19/2014 | 5102060261 | 60 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 0005402352 | 7,000 | - | 7,700 | 400 | DCY | 3/19/2014 | Comments added by A065367 at 23.18.52 on date 03/19/2014 | 700 | 9% |
| 024 | [redacted] | 0100054003 | KAISER 113 L B PLAZA PHY | )00 E PACIFIC COAST HWY LONG BEACH CA 90804-20 | CA | PHY37029 | 3/19/2014 | 5102060261 | 70 | MO | 10054051 | MORPH SUL 30 MG ER TAB 100 | 0040683300 | 7,000 | - | 7,700 | 1,200 | DCY | 3/19/2014 | Comments added by A065367 at 23.18.52 on date 03/19/2014 | 700 | 9% |
| 024 | [redacted] | 0100089559 | ATLANTIC PROF PHARMACY | 1045 ATLANTIC AVE #102 LONG BEACH CA 90813 | CA | PHY41009 | 3/19/2014 | 5111157261 | 10 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 0040685300 | 5,000 | - | 5,600 | 400 | CSN | 3/19/2014 | Comments added by A022099 at 18.48.56 on date 03/19/201 | 600 | 11% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/19/2014 | 4504522497 | 1140 | CD | 10054746 | APAP/COD 60 MG TAB 100 | 0060323392 | 7,000 | - | 12,600 | 600 | CSX | 3/20/2014 | Comments added by A065367 at 21.16.56 on date 03/19/201 | 5,600 | 44% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/19/2014 | 4504522497 | 1580 | CD | 10004604 | TYLENOL/COD 30 MG TAB 100 | 5045805136( | 7,000 | - | 12,600 | 100 | CSX | 3/20/2014 | Comments added by A065367 at 21.16.56 on date 03/19/201 | 5,600 | 44% |

Signature:

______________________

Activity for March Totals
12/6/20196:28 AM

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 025 | [redacted] | 0100098513 | WALGREENS #02805 DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 259859 | 3/19/2014 | 5102059658 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 36,500 | 3,500 | CSX | 3/20/2014 | Comments added by A030845 at 18.57.23 on date 03/19/201 | 3,200 | 9% |
| 025 | [redacted] | 0100098513 | WALGREENS #02805 DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 259859 | 3/19/2014 | 5102059658 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 36,500 | 700 | CSX | 3/20/2014 | Comments added by A030845 at 18.57.23 on date 03/19/201 | 3,200 | 9% |
| 025 | [redacted] | 0100098513 | WALGREENS #02805 DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 259859 | 3/19/2014 | 5102059658 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 36,500 | 2,300 | CSX | 3/20/2014 | Comments added by A030845 at 18.57.23 on date 03/19/201 | 3,200 | 9% |
| 025 | [redacted] | 0100098513 | WALGREENS #02805 DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 259859 | 3/19/2014 | 5102059658 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 36,500 | 1,000 | CSX | 3/20/2014 | Comments added by A030845 at 18.57.23 on date 03/19/201 | 3,200 | 9% |
| 025 | [redacted] | 0100098513 | WALGREENS #02805 DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 259859 | 3/19/2014 | 5102059658 | 110 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 36,500 | 100 | CSX | 3/20/2014 | Comments added by A030845 at 18.57.23 on date 03/19/201 | 3,200 | 9% |
| 025 | [redacted] | 0100098513 | WALGREENS #02805 DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 259859 | 3/19/2014 | 5102059658 | 130 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 36,500 | 1,300 | CSX | 3/20/2014 | Comments added by A030845 at 18.57.23 on date 03/19/201 | 3,200 | 9% |
| 025 | [redacted] | 0100098513 | WALGREENS #02805 DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 259859 | 3/19/2014 | 5102059658 | 140 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 36,500 | 600 | CSX | 3/20/2014 | Comments added by A030845 at 18.57.23 on date 03/19/201 | 3,200 | 9% |
| 025 | [redacted] | 0100098513 | WALGREENS #02805 DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 259859 | 3/19/2014 | 5102059658 | 150 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 36,500 | 1,200 | CSX | 3/20/2014 | Comments added by A030845 at 18.57.23 on date 03/19/201 | 3,200 | 9% |
| 025 | [redacted] | 0100098513 | WALGREENS #02805 DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 259859 | 3/19/2014 | 5102059658 | 210 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 36,500 | 100 | CSX | 3/20/2014 | Comments added by A030845 at 18.57.23 on date 03/19/201 | 3,200 | 9% |
| 025 | [redacted] | 0100098513 | WALGREENS #02805 DSD | 1133 ROBERT ST S WEST ST PAUL MN 55118 | MN | 259859 | 3/19/2014 | 5102059658 | 220 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 36,500 | 100 | CSX | 3/20/2014 | Comments added by A030845 at 18.57.23 on date 03/19/201 | 3,200 | 9% |
| 025 | [redacted] | 0100107588 | ALLINA HEALTH UNITED PHCY 340B | 333 NORTH SMITH AVE SAINT PAUL MN 55102-2389 | MN | 260524 | 3/19/2014 | 5111155349 | 40 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 00406324301 | 2,000 | - | 3,200 | 1,200 | CSX | 3/20/2014 | Comments added by A030845 at 18.56.00 on date 03/19/201 | 1,200 | 38% |
| 025 | [redacted] | 0100107588 | ALLINA HEALTH UNITED PHCY 340B | 333 NORTH SMITH AVE SAINT PAUL MN 55102-2389 | MN | 260524 | 3/19/2014 | 5111155349 | 50 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 2,000 | - | 3,200 | 100 | CSX | 3/20/2014 | Comments added by A030845 at 18.56.00 on date 03/19/201 | 1,200 | 38% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 355 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/19/2014 | 5102057121 | 20 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 24,300 | 600 | CSN | 3/20/2014 | Comments added by A019822 at 20.11.02 on date 03/19/201 | 4,300 | 18% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 355 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/19/2014 | 5102057121 | 30 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 24,300 | 600 | CSN | 3/20/2014 | Comments added by A019822 at 20.11.02 on date 03/19/201 | 4,300 | 18% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 355 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/19/2014 | 5102057121 | 40 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 24,300 | 600 | CSN | 3/20/2014 | Comments added by A019822 at 20.11.02 on date 03/19/201 | 4,300 | 18% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 355 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/19/2014 | 5102058354 | 10 | AM | 10044658 | AMPHETAMINE SALT 5MG TAB 100 | 00185008401 | 20,000 | - | 26,300 | 600 | CSN | 3/20/2014 | Comments added by A019822 at 20.12.10 on date 03/19/201 | 6,300 | 24% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 355 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/19/2014 | 5102058354 | 20 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 00185011101 | 20,000 | - | 26,300 | 1,200 | CSN | 3/20/2014 | Comments added by A019822 at 20.12.10 on date 03/19/201 | 6,300 | 24% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 355 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/19/2014 | 5102058354 | 40 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 26,300 | 100 | CSN | 3/20/2014 | Comments added by A019822 at 20.12.10 on date 03/19/201 | 6,300 | 24% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 355 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/19/2014 | 5102058354 | 50 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 26,300 | 100 | CSN | 3/20/2014 | Comments added by A019822 at 20.12.10 on date 03/19/201 | 6,300 | 24% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/19/2014 | 5102057679 | 40 | M1 | 10107244 | MORPHINE SULF 20 MG/ML SOL 30 ML | 00574015330 | 7,000 | - | 8,370 | 60 | CSX | 3/20/2014 | Comments added by A019822 at 20.11.33 on date 03/19/201 | 1,370 | 16% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/19/2014 | 5111156853 | 20 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 10,000 | - | 10,800 | 1,200 | CSN | 3/20/2014 | Comments added by A019822 at 20.12.35 on date 03/19/201 | 800 | 7% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/19/2014 | 5111156853 | 50 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,200 | 400 | CSN | 3/20/2014 | Comments added by A019822 at 20.12.57 on date 03/19/201 | 200 | 4% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/19/2014 | 5111156853 | 60 | OX | 10097338 | OXYCODONE 15 MG TAB 100 | 00378611301 | 22,500 | - | 23,400 | 500 | CSX | 3/20/2014 | Comments added by A019822 at 20.12.46 on date 03/19/201 | 900 | 4% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/19/2014 | 5111156853 | 70 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 22,500 | - | 23,400 | 500 | CSX | 3/20/2014 | Comments added by A019822 at 20.12.46 on date 03/19/201 | 900 | 4% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/19/2014 | 5111156853 | 80 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 22,500 | - | 23,400 | 200 | CSX | 3/20/2014 | Comments added by A019822 at 20.12.46 on date 03/19/201 | 900 | 4% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/19/2014 | 5111156853 | 90 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 22,500 | - | 23,400 | 100 | CSX | 3/20/2014 | Comments added by A019822 at 20.12.46 on date 03/19/201 | 900 | 4% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/19/2014 | 5111156853 | 100 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 22,500 | - | 23,400 | 200 | CSX | 3/20/2014 | Comments added by A019822 at 20.12.46 on date 03/19/201 | 900 | 4% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/19/2014 | 5111156853 | 110 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 22,500 | - | 23,400 | 100 | CSX | 3/20/2014 | Comments added by A019822 at 20.12.46 on date 03/19/201 | 900 | 4% |
| 032 | [redacted] | 0100086616 | LONE PINE DRUG DBA | 3528 LONE PINE RD. #2 MEDFORD OR 97504-5637 | OR | RP-0002643 | 3/19/2014 | 5111155685 | 70 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 4,000 | - | 4,100 | 400 | CSN | 3/20/2014 | Comments added by A019822 at 21.32.26 on date 03/19/201 | 100 | 2% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/19/2014 | 4409941639 | 20 | BA | 10025911 | VIMPAT 150 MG TAB 60 | 00131247935 | 7,000 | - | 8,960 | 120 | CSX | 3/20/2014 | Comments added by A019822 at 20.13.12 on date 03/19/201 | 1,960 | 22% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/19/2014 | 5102060960 | 60 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 11,000 | 11,200 | 300 | CSX | 3/20/2014 | Comments added by A019822 at 22.55.27 on date 03/19/201 | 200 | 2% |
| 032 | [redacted] | 0100090513 | WESTERN STATE HOSPITAL | 9601 STEILACOOM BLVD SW TACOMA WA 98498 | WA | CF00001069 | 3/19/2014 | 4409920774 | 40 | BN | 10023245 | CLONAZEPAM 0.5 MG TAB 100 UD | 51079088120 | 7,000 | 11,000 | 11,100 | 400 | CSX | 3/20/2014 | Comments added by A019822 at 20.11.19 on date 03/19/201 | 100 | 1% |
| 032 | [redacted] | 0100090513 | WESTERN STATE HOSPITAL | 9601 STEILACOOM BLVD SW TACOMA WA 98498 | WA | CF00001069 | 3/19/2014 | 4409920774 | 50 | BN | 10023285 | CLONAZEPAM 1 MG TAB 100 UD | 51079088220 | 7,000 | 11,000 | 11,100 | 600 | CSX | 3/20/2014 | Comments added by A019822 at 20.11.19 on date 03/19/201 | 100 | 1% |
| 032 | [redacted] | 0100072024 | VETSOURCE HOME DELIVERY | 17014 NE SANDY BLVD PORTLAND OR 97230-5074 | OR | RP-0002429 | 3/19/2014 | 4409929789 | 20 | BA | 10054935 | PHENOBARB 64.8 MG TAB 100 | 00603516721 | 7,000 | 16,000 | 17,900 | 1,200 | CSX | 3/20/2014 | Comments added by A019822 at 20.12.24 on date 03/19/201 | 1,900 | 11% |
| 032 | [redacted] | 0100072024 | VETSOURCE HOME DELIVERY | 17014 NE SANDY BLVD PORTLAND OR 97230-5074 | OR | RP-0002429 | 3/19/2014 | 4409929789 | 30 | BA | 10030108 | PHENOBARB 97.2 MG TAB 100 | 00603516821 | 7,000 | 16,000 | 17,900 | 400 | CSX | 3/20/2014 | Comments added by A019822 at 20.12.24 on date 03/19/201 | 1,900 | 11% |
| 032 | [redacted] | 0100072024 | VETSOURCE HOME DELIVERY | 17014 NE SANDY BLVD PORTLAND OR 97230-5074 | OR | RP-0002429 | 3/19/2014 | 4409929789 | 40 | BA | 10017251 | PHENOBARB 16.2 MG TAB 100 | 00603516521 | 7,000 | 16,000 | 17,900 | 1,200 | CSX | 3/20/2014 | Comments added by A019822 at 20.12.24 on date 03/19/201 | 1,900 | 11% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/19/2014 | 5102057679 | 20 | MT | 10043027 | METHADONE 10 MG TAB 100 | 00054457125 | 17,000 | 20,000 | 20,300 | 1,000 | CSX | 3/20/2014 | Comments added by A019822 at 20.11.54 on date 03/19/201 | 300 | 1% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/19/2014 | 5102057679 | 30 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 17,000 | 20,000 | 20,300 | 500 | CSX | 3/20/2014 | Comments added by A019822 at 20.11.54 on date 03/19/201 | 300 | 1% |
| 037 | [redacted] | 0100072257 | MID-VALLEY PHARMACY LLP CPA | 805 W BUSINESS 83 MERCEDES TX 78570 | TX | 24002 | 3/19/2014 | 5111157460 | 10 | M2 | 10001578 | METHYLIN 10MG /5ML SOL 500 ML | 59630075550 | 7,000 | - | 9,000 | 500 | CSN | 3/20/2014 | Comments added by A054734 at 19.34.39 on date 03/19/201 | 2,000 | 22% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/19/2014 | 4409931014 | 20 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 40,000 | - | 50,300 | 2,000 | CSX | 3/19/2014 | Comments added by A035656 at 18.40.34 on date 03/19/201 | 10,300 | 20% |
| 037 | [redacted] | 0100091152 | QVL PHARMACY #141 | 6711 STELLA LINK ROAD HOUSTON TX 77005-4342 | TX | 24292 | 3/19/2014 | 5111157012 | 140 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | - | - | 200 | CSN | 3/19/2014 | Comments added by A035656 at 18.39.15 on date 03/19/201 | (7,000) | #DIV/0! |
| 037 | [redacted] | 0100091152 | QVL PHARMACY #141 | 6711 STELLA LINK ROAD HOUSTON TX 77005-4342 | TX | 24292 | 3/19/2014 | 5111157012 | 270 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | - | 200 | CSN | 3/19/2014 | Comments added by A035656 at 18.39.15 on date 03/19/201 | (7,000) | #DIV/0! |
| 037 | [redacted] | 0100091152 | QVL PHARMACY #141 | 6711 STELLA LINK ROAD HOUSTON TX 77005-4342 | TX | 24292 | 3/19/2014 | 5111157012 | 280 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | - | 400 | CSN | 3/19/2014 | Comments added by A035656 at 18.39.15 on date 03/19/201 | (7,000) | #DIV/0! |
| 037 | [redacted] | 0100054269 | BRYAN MEDICINE CHEST CPA | 2300 DE LEE STREET BRYAN TX 77802-2815 | TX | 26927 | 3/19/2014 | 4504511639 | 1580 | ST | 10104023 | MODAFINIL 200 MG TAB 30 | 55253080230 | 7,000 | - | - | 60 | CSK | 3/19/2014 | Comments added by A035656 at 18.39.01 on date 03/19/201 | (7,000) | #DIV/0! |
| 037 | [redacted] | 0100054269 | BRYAN MEDICINE CHEST CPA | 2300 DE LEE STREET BRYAN TX 77802-2815 | TX | 26927 | 3/19/2014 | 4504511639 | 2370 | ST | 10021678 | PHENDIMETRAZI 35 MG YEL TAB 1000 | 00185405710 | 7,000 | - | - | 8,000 | CSK | 3/19/2014 | Comments added by A035656 at 18.39.01 on date 03/19/201 | (7,000) | #DIV/0! |
| 037 | [redacted] | 0100082005 | PLATINUM RX FOUNDATION MED TWR | 420 WEST LOOP S SUITE 1500 BELLAIRE TX 77401-21 | TX | 25954 | 3/19/2014 | 5111157456 | 50 | HD | 10103450 | HYDROMORPHONE 8 MG TAB 100 | 51224010250 | 2,000 | - | 2,400 | 200 | CSN | 3/20/2014 | Comments added by A054734 at 19.35.05 on date 03/19/201 | 400 | 17% |
| 037 | [redacted] | 0100082005 | PLATINUM RX FOUNDATION MED TWR | 420 WEST LOOP S SUITE 1500 BELLAIRE TX 77401-21 | TX | 25954 | 3/19/2014 | 5111157456 | 60 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 2,000 | - | 2,400 | 200 | CSN | 3/20/2014 | Comments added by A054734 at 19.35.05 on date 03/19/201 | 400 | 17% |
| 037 | [redacted] | 0100074378 | RX-CARE PHARMACY, LLC | 7121 BROADWAY PEARLAND TX 77581-7743 | TX | 25505 | 3/19/2014 | 4409945070 | 210 | CR | 10052402 | CARISOPRODOL 350 MG TAB 1000 | 00603258232 | 8,000 | - | 9,000 | 1,000 | CSN | 3/20/2014 | Comments added by A054734 at 20.13.48 on date 03/19/201 | 1,000 | 11% |
| 037 | [redacted] | 0100092225 | HEALIX INFUSION THERAPY-P000B | 75 WEST PARK ONE DR STE 200 SUGAR LAND TX 774 | TX | 20668 | 3/19/2014 | 4409937295 | 10 | B1 | 10103019 | MIDAZOLAM 5 MG/ML VL 10X10 ML | 00641606010 | 7,000 | - | 9,800 | 1,500 | CSX | 3/19/2014 | Comments added by A035656 at 18.40.02 on date 03/19/201 | 2,800 | 29% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/19/2014 | 5111155182 | 60 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | 14,000 | 14,600 | 200 | CSX | 3/19/2014 | Comments added by A035656 at 18.40.49 on date 03/19/201 | 600 | 4% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/19/2014 | 5111155182 | 70 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 14,000 | 14,600 | 100 | CSX | 3/19/2014 | Comments added by A035656 at 18.40.49 on date 03/19/201 | 600 | 4% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/19/2014 | 5111155182 | 80 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 14,000 | 14,600 | 100 | CSX | 3/19/2014 | Comments added by A035656 at 18.40.49 on date 03/19/201 | 600 | 4% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/19/2014 | 5111155182 | 90 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 14,000 | 14,600 | 200 | CSX | 3/19/2014 | Comments added by A035656 at 18.40.49 on date 03/19/201 | 600 | 4% |
| 037 | [redacted] | 0100092225 | HEALIX INFUSION THERAPY-P000B | 75 WEST PARK ONE DR STE 200 SUGAR LAND TX 774 | TX | 20668 | 3/19/2014 | 5111155168 | 10 | F1 | 10004246 | FENTANYL PF 0.05 MG/ML VL 25X50 ML | 00409909461 | 7,000 | 35,000 | 37,500 | 12,500 | DCY | 3/19/2014 | Comments added by A034533 at 14.43.01 on date 03/19/2014 | 2,500 | 7% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/19/2014 | 4409934565 | 30 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | 47,952 | 56,900 | 2,000 | CSK | 3/19/2014 | Comments added by A035656 at 18.40.17 on date 03/19/201 | 8,948 | 16% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/19/2014 | 4409934565 | 40 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 1000 | 00603389032 | 39,960 | 47,952 | 56,900 | 4,000 | CSK | 3/19/2014 | Comments added by A035656 at 18.40.17 on date 03/19/201 | 8,948 | 16% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/19/2014 | 4409934565 | 50 | HY | 10058741 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 53746014501 | 39,960 | 47,952 | 56,900 | 200 | CSK | 3/19/2014 | Comments added by A035656 at 18.40.17 on date 03/19/201 | 8,948 | 16% |
| 038 | [redacted] | 0100107200 | KAISER PERM LONE TREE O/P PHCY | 0240 PARK MEADOWS DR. LONE TREE CO 80124-54 | CO | PDO.168000 | 3/19/2014 | 4504509616 | 80 | HY | 10096709 | HYDROCODONE-ACETAMIN 5-325 MG TAB 500 | 00406036505 | 7,000 | - | 8,700 | 2,000 | DCY | 3/19/2014 | Comments added by A048271 at 18.35.48 on date 03/19/2014 | 1,700 | 20% |
| 038 | [redacted] | 0100084525 | QUALMED PHARMACY,INC | 4 INVERNESS DR E STE H140 ENGLEWOOD CO 801 | CO | PDO-801 | 3/19/2014 | 5111157842 | 10 | MO | 10056378 | MORPHINE ER 60 MG TAB 100 UD | 00406838062 | 7,000 | - | 7,400 | 100 | CSX | 3/20/2014 | Comments added by A048271 at 21.13.32 on date 03/19/201 | 400 | 5% |
| 038 | [redacted] | 0100105874 | WALGREENS #15434 DSD | 3555 COLORADO BLVD DENVER CO 80207 | CO | 1680000043 | 3/19/2014 | 5102056918 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 11,700 | - | 13,100 | 1,000 | CSK | 3/20/2014 | Comments added by A038819 at 17.30.57 on date 03/20/201 | 1,400 | 11% |
| 038 | [redacted] | 0100105874 | WALGREENS #15434 DSD | 3555 COLORADO BLVD DENVER CO 80207 | CO | 1680000043 | 3/19/2014 | 5102056918 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 11,700 | - | 13,100 | 200 | CSK | 3/20/2014 | Comments added by A038819 at 17.30.57 on date 03/20/201 | 1,400 | 11% |
| 038 | [redacted] | 0100105874 | WALGREENS #15434 DSD | 3555 COLORADO BLVD DENVER CO 80207 | CO | 1680000043 | 3/19/2014 | 5102056918 | 90 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 11,700 | - | - | - | CSK | 3/20/2014 | | (11,700) | #DIV/0! |
| 038 | [redacted] | 0100105874 | WALGREENS #15434 DSD | 3555 COLORADO BLVD DENVER CO 80207 | CO | 1680000043 | 3/19/2014 | 5102056918 | 100 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 11,700 | - | 13,100 | 200 | CSK | 3/20/2014 | Comments added by A038819 at 17.30.57 on date 03/20/201 | 1,400 | 11% |
| 038 | [redacted] | 0100064255 | PIONEER PHARMACY LLC | 95 UPHAM ST., SUITE 60 WHEAT RIDGE CO 80033-4 | CO | PDO-643 | 3/19/2014 | 5111155885 | 20 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 10,000 | 13,200 | 1,800 | CSX | 3/19/2014 | Comments added by A048271 at 18.36.54 on date 03/19/201 | 3,200 | 24% |
| 038 | [redacted] | 0100075058 | DOC SOUTHERN REGIONAL PHARMACY | 00 WEST 24TH STREET BLDG 16 PUEBLO CO 81003-1 | CO | PDO9900000 | 3/19/2014 | 4504500936 | 50 | CD | 10001654 | ACETAMINOPHEN-COD 300-30 MG TAB 100 UD | 68084037201 | 10,000 | 16,000 | 18,400 | 3,600 | CSX | 3/19/2014 | Comments added by A048271 at 18.36.14 on date 03/19/201 | 2,400 | 13% |
| 040 | [redacted] | 0100068423 | JONES PHARMACY CPA | 575 N. GLYNN STREET FAYETTEVILLE GA 30214-1198 | GA | PHRE005602 | 3/19/2014 | 5111155073 | 140 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 8,000 | - | 8,100 | 1,000 | CSX | 3/20/2014 | Comments added by A007429 at 19.13.01 on date 03/19/201 | 100 | 1% |
| 040 | [redacted] | 0100066858 | HUDSON BRIDGE PHCY CPA | EAGLES LANDING PARKWAY STOCKBRIDGE GA 30281 | GA | PHRE006922 | 3/19/2014 | 5111156753 | 10 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | - | 5,700 | 1,000 | CSN | 3/19/2014 | Comments added by A024332 at 18.24.03 on date 03/19/201 | 700 | 12% |
| 040 | [redacted] | 0100056426 | KAISER GLENLAKE CENTRAL | 20 GLENLAKE PKWY ATLANTA GA 30328-3473 | GA | PHRE007915 | 3/19/2014 | 4504497645 | 90 | A1 | 10020658 | DEPO TESTOST 200 MG VL 1 ML | 00009041701 | 7,000 | - | 51,398 | 8 | CSN | 3/19/2014 | Comments added by A024332 at 15.38.56 on date 03/19/201 | 44,398 | 86% |
| 040 | [redacted] | 0100067797 | SAWNEE DRUG COMPANY CPA | 2515 BUSINESS DRIVE CUMMING GA 30028 | GA | PHRE006999 | 3/19/2014 | 5111155726 | 10 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 7,200 | 3,600 | INV | 3/19/2014 | Comments added by A024332 at 15.38.45 on date 03/19/201 | 2,200 | 31% |
| 040 | [redacted] | 0100083996 | WALGREENS #13873 | 2675 N DECATUR ROAD DECATUR GA 30033-6131 | GA | PHRE009699 | 3/19/2014 | 5102058153 | 50 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 4,000 | - | 4,400 | 1,400 | CSK | 3/19/2014 | Comments added by A024332 at 18.24.21 on date 03/19/201 | 400 | 9% |
| 041 | [redacted] | 0100055507 | BLAIRS DRUG STORE (EPIC) RAF | 3601 MECHANICSVILLE TP RICHMOND VA 23223-132 | VA | 0201000045 | 3/19/2014 | 4409913684 | 130 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 10,000 | - | 10,700 | 1,000 | CSN | 3/19/2014 | Comments added by A062718 at 17.33.43 on date 03/19/2014 | 700 | 7% |
| 041 | [redacted] | 0100069174 | SENTRA/NORF GEN HOSP I/P(WAC) | 600 GRESHAM DRIVE NORFOLK VA 23507-1904 | VA | 0201-00101 | 3/19/2014 | 5102057222 | 20 | OX | 10007144 | OXYCODONE-ACETAMIN 10-325 MG TAB 100 UD | 68084037801 | 30,700 | - | 34,400 | 600 | DCY | 3/19/2014 | Comments added by A025827 at 12.48.43 on date 03/19/2014 | 3,700 | 11% |
| 041 | [redacted] | 0100069174 | SENTRA/NORF GEN HOSP I/P(WAC) | 600 GRESHAM DRIVE NORFOLK VA 23507-1904 | VA | 0201-00101 | 3/19/2014 | 5102057222 | 30 | OX | 10024044 | OXYCODONE 5 MG TAB 100 UD | 00406055262 | 30,700 | - | 34,400 | 2,000 | DCY | 3/19/2014 | Comments added by A025827 at 12.48.43 on date 03/19/2014 | 3,700 | 11% |
| 041 | [redacted] | 0100069174 | SENTRA/NORF GEN HOSP I/P(WAC) | 600 GRESHAM DRIVE NORFOLK VA 23507-1904 | VA | 0201-00101 | 3/19/2014 | 5102057222 | 80 | OX | 10001667 | OXYCODONE-ACETAMIN 5-325 MG TAB 100 UD | 68084035501 | 30,700 | - | 34,400 | 5,000 | DCY | 3/19/2014 | Comments added by A025827 at 12.48.43 on date 03/19/2014 | 3,700 | 11% |
| 041 | [redacted] | 0100095155 | WALGREENS #04351 DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 0201003527 | 3/19/2014 | 4504507183 | 420 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 10,220 | 400 | CSN | 3/20/2014 | Comments added by A009625 at 20.42.45 on date 03/19/201 | 3,220 | 32% |
| 041 | [redacted] | 0100094888 | WALGREENS #07114 DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 201003832 | 3/19/2014 | 4504507642 | 440 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 8,700 | 400 | CSN | 3/20/2014 | Comments added by A009625 at 20.42.54 on date 03/19/201 | 1,700 | 20% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/19/2014 | 4409913383 | 180 | BD | 10056576 | DIAZEPAM 10 MG TAB 100 | 00172392760 | 10,000 | - | 10,740 | 400 | CSN | 3/19/2014 | Comments added by A062718 at 17.27.41 on date 03/19/2014 | 740 | 7% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/19/2014 | 4409932027 | 10 | BD | 10028023 | LORAZEPAM 2 MG TAB 100 | 00591024201 | 10,000 | - | 10,540 | 200 | CSN | 3/20/2014 | Comments added by A009625 at 20.42.28 on date 03/19/201 | 540 | 5% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/19/2014 | 4409932027 | 20 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | - | 7,500 | 500 | CSX | 3/20/2014 | Comments added by A009625 at 20.42.19 on date 03/19/201 | 500 | 7% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/19/2014 | 4409932027 | 30 | BN | 10052841 | CLONAZEPAM 1 MG TAB 500 | 00093083305 | 7,000 | - | 7,500 | 500 | CSX | 3/20/2014 | Comments added by A009625 at 20.42.19 on date 03/19/201 | 500 | 7% |
| 041 | [redacted] | 0100067502 | TYSONS PHARMACY(Z) | 7508 LEESBURG PIKE FALLS CHURCH VA 22043 | VA | 0201004309 | 3/19/2014 | 5111157618 | 10 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 00406853001 | 5,000 | - | 5,100 | 200 | CSX | 3/20/2014 | Comments added by A009625 at 23.43.19 on date 03/19/201 | 100 | 2% |
| 041 | [redacted] | 0100072896 | WALGREENS #11388 | 1401 JOHNSTON-WILLIS DRIVE RICHMOND VA 23235 | VA | 0201003633 | 3/19/2014 | 5102058695 | 10 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 8,200 | 200 | CSK | 3/19/2014 | Comments added by A062718 at 17.32.15 on date 03/19/2014 | 200 | 2% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/19/2014 | 5102058851 | 20 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 34,900 | 200 | CSX | 3/19/2014 | Comments added by A062718 at 17.34.26 on date 03/19/2014 | 1,600 | 5% |
| 041 | [redacted] | 0100107259 | WALGREEN'S #15978 | 324 E ANTIETAM ST HAGERSTOWN MD 21740 | MD | P06204 | 3/19/2014 | 5102056922 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 11,700 | - | 12,100 | 500 | CSX | 3/20/2014 | Comments added by A032179 at 16.14.36 on date 03/20/2014 | 400 | 3% |
| 041 | [redacted] | 0100107259 | WALGREEN'S #15978 | 324 E ANTIETAM ST HAGERSTOWN MD 21740 | MD | P06204 | 3/19/2014 | 5102056922 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 11,700 | - | 12,100 | 200 | CSX | 3/20/2014 | Comments added by A032179 at 16.14.36 on date 03/20/2014 | 400 | 3% |
| 041 | [redacted] | 0100107259 | WALGREEN'S #15978 | 324 E ANTIETAM ST HAGERSTOWN MD 21740 | MD | P06204 | 3/19/2014 | 5102056922 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 11,700 | - | 12,100 | 300 | CSX | 3/20/2014 | Comments added by A032179 at 16.14.36 on date 03/20/2014 | 400 | 3% |
| 041 | [redacted] | 0100107259 | WALGREEN'S #15978 | 324 E ANTIETAM ST HAGERSTOWN MD 21740 | MD | P06204 | 3/19/2014 | 5102056922 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 11,700 | - | 12,100 | 100 | CSX | 3/20/2014 | Comments added by A032179 at 16.14.36 on date 03/20/2014 | 400 | 3% |
| 041 | [redacted] | 0100107259 | WALGREEN'S #15978 | 324 E ANTIETAM ST HAGERSTOWN MD 21740 | MD | P06204 | 3/19/2014 | 5102056922 | 90 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 11,700 | - | 12,100 | 100 | CSX | 3/20/2014 | Comments added by A032179 at 16.14.36 on date 03/20/2014 | 400 | 3% |
| 041 | [redacted] | 0100061305 | ROCKY MOUNT FAMILYPHCY(Z)GNP) | FRANKLIN STREET 866 ROCKY MOUNT VA 24151 | VA | 0201004156 | 3/19/2014 | 4504505478 | 30 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | 26,000 | 28,100 | 1,000 | CSN | 3/20/2014 | Comments added by A009625 at 20.42.36 on date 03/19/201 | 2,100 | 7% |
| 041 | [redacted] | 0100061305 | ROCKY MOUNT FAMILYPHCY(Z)GNP) | FRANKLIN STREET 866 ROCKY MOUNT VA 24151 | VA | 0201004156 | 3/19/2014 | 4504505478 | 40 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | 26,000 | 28,100 | 1,000 | CSN | 3/20/2014 | Comments added by A009625 at 20.42.36 on date 03/19/201 | 2,100 | 7% |
| 041 | [redacted] | 0100061305 | ROCKY MOUNT FAMILYPHCY(Z)GNP) | FRANKLIN STREET 866 ROCKY MOUNT VA 24151 | VA | 0201004156 | 3/19/2014 | 4504505478 | 120 | BD | 10048877 | CHLORDIAZEPOXIDE 5 MG CAP 100 | 00555015802 | 20,000 | 26,000 | 28,100 | 100 | CSN | 3/20/2014 | Comments added by A009625 at 20.42.36 on date 03/19/201 | 2,100 | 7% |
| 044 | [redacted] | 0100060222 | MCMINNVILLE DRUG CTR SF | 1500 SPARTA STREET MCMINNVILLE TN 37110-1317 | TN | 145 | 3/19/2014 | 4409912333 | 50 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 40,000 | - | 40,960 | 1,000 | CSX | 3/20/2014 | Comments added by A049005 at 09.04.57 on date 03/20/2014 | 960 | 2% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/19/2014 | 4504509709 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,560 | 450 | CSX | 3/20/2014 | Comments added by A049005 at 09.30.05 on date 03/20/2014 | 560 | 7% |
| 044 | [redacted] | 0100058403 | FAMILY PHARMACY | 3071 SOUTH PERKINS MEMPHIS TN 38118-3239 | TN | 910 | 3/19/2014 | 5102060833 | 10 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | - | 5,500 | 500 | CSN | 3/20/2014 | Comments added by A049005 at 09.05.23 on date 03/20/2014 | 500 | 9% |
| 044 | [redacted] | 0100070398 | MCHANEY DRUG, PA CPA | 1400 WEST HUNT ST PARAGOULD AR 72450-3574 | AR | AR20348 | 3/19/2014 | 4409916443 | 240 | BD | 10110976 | LORAZEPAM 2 MG TAB 100 | 00781540801 | 20,000 | - | 20,800 | 200 | CSX | 3/20/2014 | Comments added by A049005 at 09.29.11 on date 03/20/2014 | 800 | 4% |
| 044 | [redacted] | 0100070398 | MCHANEY DRUG, PA CPA | 1400 WEST HUNT ST PARAGOULD AR 72450-3574 | AR | AR20348 | 3/19/2014 | 4409916443 | 290 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 20,800 | 1,000 | CSX | 3/20/2014 | Comments added by A049005 at 09.29.11 on date 03/20/2014 | 800 | 4% |
| 044 | [redacted] | 0100070398 | MCHANEY DRUG, PA CPA | 1400 WEST HUNT ST PARAGOULD AR 72450-3574 | AR | AR20348 | 3/19/2014 | 4409916443 | 300 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 20,000 | - | 20,800 | 1,000 | CSX | 3/20/2014 | Comments added by A049005 at 09.29.11 on date 03/20/2014 | 800 | 4% |
| 044 | [redacted] | 0100058488 | DAVIS DRUGS LONE OAK APSC | LONE OAK ROAD PO BOX 7707 PADUCAH KY 42003 | KY | PO6872 | 3/19/2014 | 4504508579 | 130 | PH | 10041465 | PHENTERMINE 37.5 MG B/W TAB 1000 | 10702002510 | 7,000 | 10,000 | 12,300 | 3,000 | CSN | 3/20/2014 | Comments added by A049005 at 09.30.25 on date 03/20/2014 | 2,300 | 19% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/19/2014 | 5111156642 | 20 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 12,000 | 12,400 | 100 | CSX | 3/20/2014 | Comments added by A049005 at 09.29.34 on date 03/20/2014 | 400 | 3% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/19/2014 | 5111156642 | 40 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | 12,000 | 12,400 | 200 | CSX | 3/20/2014 | Comments added by A049005 at 09.29.34 on date 03/20/2014 | 400 | 3% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/19/2014 | 5111156642 | 70 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 12,000 | 12,400 | 100 | CSX | 3/20/2014 | Comments added by A049005 at 09.29.34 on date 03/20/2014 | 400 | 3% |
| 046 | [redacted] | 0100062139 | MEASE HOSPITAL COUNTRYSIDE | 231 MC MULLEN BOOTH RD SAFETY HARBOR FL 346 | FL | PH8661 | 3/19/2014 | 5111153264 | 10 | H2 | 10056199 | HYDROMORPHONE 1 MG/ML AMP 10X1 ML | 00409255201 | 9,000 | - | 10,600 | 3,200 | CSX | 3/19/2014 | Comments added by A049005 at 15.37.05 on date 03/19/2014 | 1,600 | 15% |
| 046 | [redacted] | 0100056074 | WISES DRUG STORE, INC | 708 S.W. 4TH AVENUE GAINESVILLE FL 32601-6486 | FL | PH374 | 3/19/2014 | 5102053340 | 40 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 10,000 | - | 10,400 | 600 | CSX | 3/19/2014 | Comments added by A049005 at 15.35.35 on date 03/19/2014 | 400 | 4% |
| 046 | [redacted] | 0100093848 | B & W REXALL DRUGS | 14 US HIGHWAY 41 SOUTH INVERNESS FL 34450-49 | FL | PH11930 | 3/19/2014 | 5111157074 | 40 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 00406853001 | 4,000 | - | 4,300 | 300 | CSN | 3/19/2014 | Comments added by A062718 at 19.08.24 on date 03/19/2014 | 300 | 7% |
| 046 | [redacted] | 0100066540 | INDIAN RIVER PHARMACY (RETAIL) | 3721 10TH COURT VERO BEACH FL 32960-6559 | FL | PH12565 | 3/19/2014 | 5102058358 | 30 | HD | 10107506 | EXALGO ER 32 MG TAB 100 | 23635043201 | 3,500 | - | 3,800 | 100 | CSN | 3/19/2014 | Comments added by A062718 at 18.57.22 on date 03/19/2014 | 300 | 8% |
| 046 | [redacted] | 0100066540 | INDIAN RIVER PHARMACY (RETAIL) | 3721 10TH COURT VERO BEACH FL 32960-6559 | FL | PH12565 | 3/19/2014 | 5102058358 | 50 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 3,800 | 400 | CSN | 3/19/2014 | Comments added by A062718 at 18.57.22 on date 03/19/2014 | 300 | 8% |
| 046 | [redacted] | 0100066540 | INDIAN RIVER PHARMACY (RETAIL) | 3721 10TH COURT VERO BEACH FL 32960-6559 | FL | PH12565 | 3/19/2014 | 5102058358 | 80 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 00406853001 | 8,000 | - | 8,100 | 1,000 | CSN | 3/19/2014 | Comments added by A062718 at 18.58.24 on date 03/19/2014 | 100 | 1% |
| 046 | [redacted] | 0100072326 | PHARMAQUICK LLC | 53 ARTHUR GODFREY RD MIAMI BEACH FL 33140-34 | FL | PH17890 | 3/19/2014 | 5111152226 | 20 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 00406853001 | 5,000 | - | 6,000 | 1,200 | CSN | 3/19/2014 | Comments added by A062718 at 19.02.53 on date 03/19/2014 | 1,000 | 17% |
| 046 | [redacted] | 0100056061 | WELAKA PHARMACY, LLC | 698 THIRD AVENUE SUITE B WELAKA FL 32193-3400 | FL | PH16228 | 3/19/2014 | 4504504169 | 481 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 00781540401 | 10,000 | - | 10,160 | 200 | CSX | 3/19/2014 | Comments added by A062718 at 18.59.03 on date 03/19/2014 | 160 | 2% |
| 046 | [redacted] | 0100056061 | WELAKA PHARMACY, LLC | 698 THIRD AVENUE SUITE B WELAKA FL 32193-3400 | FL | PH16228 | 3/19/2014 | 4504504169 | 540 | BD | 10051312 | DIAZEPAM 5 MG TAB 100 | 00591561901 | 10,000 | - | 10,160 | 300 | CSX | 3/19/2014 | Comments added by A062718 at 18.59.03 on date 03/19/2014 | 160 | 2% |
| 046 | [redacted] | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/19/2014 | 4409931334 | 10 | BD | 10022641 | OXAZEPAM 30 MG CAP 100 | 00781281101 | 10,000 | - | 10,300 | 200 | CSX | 3/19/2014 | Comments added by A062718 at 19.00.12 on date 03/19/2014 | 300 | 3% |
| 046 | [redacted] | 0100091212 | LUTZ PHARMACY LLC | 1930 LANDOLAKES BLVD STE 15 LUTZ FL 33549-2924 | FL | PH24384 | 3/19/2014 | 5111156427 | 10 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,200 | 200 | CSN | 3/19/2014 | Comments added by A062718 at 18.54.38 on date 03/19/2014 | 200 | 9% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/19/2014 | 5111156215 | 20 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,100 | 100 | CSN | 3/19/2014 | Comments added by A062718 at 18.54.21 on date 03/19/2014 | 100 | 2% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/19/2014 | 5111156215 | 30 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,100 | 100 | CSN | 3/19/2014 | Comments added by A062718 at 18.54.04 on date 03/19/2014 | 100 | 5% |
| 046 | [redacted] | 0100068245 | SMART PHARMACY INC CPA | SAN PABLO ROAD SO STE 17 JACKSONVILLE FL 32224 | FL | PH 22587 | 3/19/2014 | 5111155190 | 20 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 17,000 | - | 21,500 | 4,500 | CSN | 3/19/2014 | Comments added by A049005 at 15.35.06 on date 03/19/2014 | 4,500 | 21% |
| 046 | [redacted] | 0100069653 | EXACTUS PHARMACY SOLUTIONS INC | 4110 GEORGE RD STE 100 TAMPA FL 33634-7466 | FL | PH22669 | 3/19/2014 | 4409943276 | 20 | BZ | 10036825 | TEMAZEPAM 22.5 MG CAP 30 | 00378312093 | 29,031 | - | 30,850 | 150 | CSX | 3/20/2014 | Comments added by A049005 at 10.03.45 on date 03/20/2014 | 1,819 | 6% |
| 046 | [redacted] | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/19/2014 | 4409931334 | 440 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 7,000 | 9,050 | 10,100 | 1,000 | CSN | 3/19/2014 | Comments added by A062718 at 19.02.00 on date 03/19/2014 | 1,050 | 10% |
| 046 | [redacted] | 0100056226 | HOLLYWOOD DISCOUNT PHARMACY | NORTH 35TH AVE SUITE 105 HOLLYWOOD FL 33021 | FL | PH 8602 | 3/19/2014 | 5111154884 | 90 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 8,000 | 16,650 | 26,100 | 12,000 | CSN | 3/19/2014 | Comments added by A062718 at 19.05.35 on date 03/19/2014 | 9,450 | 36% |
| 046 | [redacted] | 0100105742 | FLORIDA HOSP HOME INFUSION LLP | 6 FLORIDA CTRL PKWY,STE 1044 LONGWOOD FL 327 | FL | PH12210 | 3/19/2014 | 5111156305 | 10 | H2 | 10006922 | HYDROMORPHONE 10 MG/ML SDV 50 ML | 00409263450 | 7,000 | 20,000 | 20,640 | 4,000 | CSX | 3/19/2014 | Comments added by A062718 at 19.02.25 on date 03/19/2014 | 640 | 3% |
| 049 | [redacted] | 0100066225 | ST JOSEPH MERCY PROF PH/ (R#1) | WOODWARD AVE-PO BX436011 PONTIAC MI 4834 | MI | 5301005482 | 3/19/2014 | 5111154776 | 90 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839001 | 7,000 | - | 7,900 | 600 | CSX | 3/19/2014 | Comments added by A036656 at 15.03.57 on date 03/19/201 | 900 | 11% |
| 049 | [redacted] | 0100098152 | WALGREENS #15007 DSD | 425 FULLER AVE NE GRAND RAPIDS MI 49503 | MI | 5301005824 | 3/19/2014 | 5102057900 | 80 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,400 | 300 | CSK | 3/19/2014 | Comments added by A055269 at 17.17.42 on date 03/19/201 | 400 | 2% |
| 049 | [redacted] | 0100098152 | WALGREENS #15007 DSD | 425 FULLER AVE NE GRAND RAPIDS MI 49503 | MI | 5301005824 | 3/19/2014 | 5102057900 | 90 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 20,400 | 800 | CSK | 3/19/2014 | Comments added by A055269 at 17.17.42 on date 03/19/201 | 400 | 2% |
| 049 | [redacted] | 0100098152 | WALGREENS #15007 DSD | 425 FULLER AVE NE GRAND RAPIDS MI 49503 | MI | 5301005824 | 3/19/2014 | 5102057900 | 100 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 20,400 | 100 | CSK | 3/19/2014 | Comments added by A055269 at 17.17.42 on date 03/19/201 | 400 | 2% |
| 049 | [redacted] | 0100098152 | WALGREENS #15007 DSD | 425 FULLER AVE NE GRAND RAPIDS MI 49503 | MI | 5301005824 | 3/19/2014 | 5102057900 | 130 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 20,400 | 100 | CSK | 3/19/2014 | Comments added by A055269 at 17.17.42 on date 03/19/201 | 400 | 2% |
| 049 | [redacted] | 0100098152 | WALGREENS #15007 DSD | 425 FULLER AVE NE GRAND RAPIDS MI 49503 | MI | 5301005824 | 3/19/2014 | 5102057900 | 140 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,400 | 400 | CSK | 3/19/2014 | Comments added by A055269 at 17.17.42 on date 03/19/201 | 400 | 2% |
| 049 | [redacted] | 0100098152 | WALGREENS #15007 DSD | 425 FULLER AVE NE GRAND RAPIDS MI 49503 | MI | 5301005824 | 3/19/2014 | 5102057900 | 150 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 20,400 | 100 | CSK | 3/19/2014 | Comments added by A055269 at 17.17.42 on date 03/19/201 | 400 | 2% |
| 049 | [redacted] | 0100074404 | DOWNS PHCY SF | 316 S FOURTH AVENUE SAGINAW MI 48607-1602 | MI | 5301009061 | 3/19/2014 | 4504512631 | 530 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 10,000 | - | 12,500 | 1,000 | CSX | 3/19/2014 | Comments added by A055269 at 18.42.49 on date 03/19/201 | 2,500 | 20% |
| 049 | [redacted] | 0100088828 | KAHLER PHARMACY APSC | 1941 AIRPORT HWY. TOLEDO OH 43609-1803 | OH | 022160900 | 3/19/2014 | 5102059273 | 30 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | - | 34,400 | 1,500 | CSK | 3/19/2014 | Comments added by A055269 at 18.44.26 on date 03/19/201 | 1,100 | 3% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/19/2014 | 5111156083 | 80 | OX | 10117305 | OXYCODONE HCL 10 MG TAB 100 | 68382079401 | 11,700 | - | 12,700 | 100 | CSN | 3/19/2014 | Comments added by A055269 at 17.17.55 on date 03/19/201 | 1,000 | 8% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/19/2014 | 5111156083 | 90 | OX | 10083651 | OXYCODONE 15 MG TAB 500 | 00603499128 | 11,700 | - | 12,700 | 1,000 | CSN | 3/19/2014 | Comments added by A055269 at 17.17.55 on date 03/19/201 | 1,000 | 8% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/19/2014 | 5111156083 | 100 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 11,700 | - | 12,700 | 200 | CSN | 3/19/2014 | Comments added by A055269 at 17.17.55 on date 03/19/201 | 1,000 | 8% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/19/2014 | 5111156083 | 120 | OX | 10129272 | OXYCO/ACETAM 5/ 325MG TAB 100 | 13107004401 | 11,700 | - | 12,700 | 100 | CSN | 3/19/2014 | Comments added by A055269 at 17.17.55 on date 03/19/201 | 1,000 | 8% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/19/2014 | 5111156083 | 130 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 11,700 | - | 12,700 | 500 | CSN | 3/19/2014 | Comments added by A055269 at 17.17.55 on date 03/19/201 | 1,000 | 8% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/19/2014 | 5111156083 | 140 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 11,700 | - | 12,700 | 200 | CSN | 3/19/2014 | Comments added by A055269 at 17.17.55 on date 03/19/201 | 1,000 | 8% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/19/2014 | 5111156083 | 150 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 11,700 | - | 12,700 | 100 | CSN | 3/19/2014 | Comments added by A055269 at 17.17.55 on date 03/19/201 | 1,000 | 8% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/19/2014 | 5111156083 | 20 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 2,000 | 2,150 | 2,400 | 200 | CSN | 3/19/2014 | Comments added by A055269 at 17.18.09 on date 03/19/201 | 250 | 10% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/19/2014 | 5111156083 | 30 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | 2,150 | 2,400 | 200 | CSN | 3/19/2014 | Comments added by A055269 at 17.18.09 on date 03/19/201 | 250 | 10% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/19/2014 | 5111156083 | 40 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | 2,150 | 2,400 | 100 | CSN | 3/19/2014 | Comments added by A055269 at 17.18.09 on date 03/19/201 | 250 | 10% |
| 049 | [redacted] | 0100066948 | GARDEN CITY HOSP OUTPATIENT PH | N INKSTER ROAD SUITE 106 GARDEN CITY MI 48135 | MI | 5301005632 | 3/19/2014 | 5111156556 | 10 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | 2,300 | 2,500 | 200 | CSX | 3/19/2014 | Comments added by A055269 at 18.44.52 on date 03/19/201 | 200 | 8% |
| 049 | [redacted] | 0100076723 | ADVANCED CARE PHCY WATERFORD | SUMMIT DRIVE SUITE 200 WATERFORD MI 48328-3 | MI | 5301008750 | 3/19/2014 | 4409931842 | 110 | BN | 10023275 | CLONAZEPAM 1 MG TAB 1000 | 00603294932 | 10,000 | 14,000 | 17,560 | 1,000 | CSX | 3/19/2014 | Comments added by A055269 at 18.45.08 on date 03/19/201 | 3,560 | 20% |
| 049 | [redacted] | 0100076819 | HENRY FORD PHY ADV DETROIT340B | 99 W GRAND BLVD-STE #100B DETROIT MI 48202-2 | MI | 5301008797 | 3/19/2014 | 5111155234 | 60 | M1 | 10034187 | MORPHINE SULF 10 MG/5ML SOL 500 ML | 00054023763 | 7,000 | 18,000 | 20,010 | 3,000 | CSX | 3/19/2014 | Comments added by A036656 at 12.11.19 on date 03/19/201 | 2,010 | 10% |
| 049 | [redacted] | 0100076819 | HENRY FORD PHY ADV DETROIT340B | 99 W GRAND BLVD-STE #100B DETROIT MI 48202-2 | MI | 5301008797 | 3/19/2014 | 5111155234 | 70 | M1 | 10034184 | MORPHINE SULF 20 MG/5ML SOL 500 ML | 00054023863 | 7,000 | 18,000 | 20,010 | 3,000 | CSX | 3/19/2014 | Comments added by A036656 at 12.11.19 on date 03/19/201 | 2,010 | 10% |
| 049 | [redacted] | 0100071856 | HENRY FORD MACOMB PHCY #1 O/P | 9 MILE ROAD SUITE 100 CLINTON TOWNSHIP MI 48 | MI | 5301005814 | 3/19/2014 | 5111155949 | 10 | MO | 10133026 | MORPHINE SULF 30 MG ER CAP 100 | 00228309011 | 7,000 | 20,000 | 21,000 | 100 | CSX | 3/19/2014 | Comments added by A055269 at 17.18.27 on date 03/19/201 | 1,000 | 5% |
| 049 | [redacted] | 0100071856 | HENRY FORD MACOMB PHCY #1 O/P | 9 MILE ROAD SUITE 100 CLINTON TOWNSHIP MI 48 | MI | 5301005814 | 3/19/2014 | 5111155949 | 70 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | 20,000 | 21,000 | 2,000 | CSX | 3/19/2014 | Comments added by A055269 at 17.18.27 on date 03/19/201 | 1,000 | 5% |
| 049 | [redacted] | 0100076277 | COMMUNITY CARE PHARMACY 340B | 00 BAKER STREET MUSKEGON HEIGHTS MI 49444-2 | MI | 5301008736 | 3/19/2014 | 4504505844 | 50 | HY | 10029128 | HYDROCODONE-ACETAMIN 5-325 MG TAB 500 | 00603389028 | 18,480 | 65,000 | 65,100 | 1,000 | CSX | 3/19/2014 | Comments added by A055269 at 18.44.40 on date 03/19/201 | 100 | 0% |
| 049 | [redacted] | 0100074404 | DOWNS PHCY SF | 316 S FOURTH AVENUE SAGINAW MI 48607-1602 | MI | 5301009061 | 3/19/2014 | 4504512631 | 20 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 55,440 | 68,440 | 71,600 | 1,000 | CSK | 3/19/2014 | Comments added by A055269 at 18.42.31 on date 03/19/201 | 3,160 | 4% |
| 049 | [redacted] | 0100074404 | DOWNS PHCY SF | 316 S FOURTH AVENUE SAGINAW MI 48607-1602 | MI | 5301009061 | 3/19/2014 | 4504512631 | 30 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 55,440 | 68,440 | 71,600 | 2,000 | CSK | 3/19/2014 | Comments added by A055269 at 18.42.31 on date 03/19/201 | 3,160 | 4% |
| 052 | [redacted] | 0100063000 | UNIV OF ALABAMA HOSPITALS | 21 SOUTH 19TH STREET BIRMINGHAM AL 35249-00 | AL | 160010 | 3/19/2014 | 5111154948 | 60 | M4 | 10043023 | METHADONE ORA 10 MG/5ML SOL 500 ML | 00054355663 | 8,000 | - | 8,500 | 1,000 | DCY | 3/19/2014 | Comments added by A025941 at 11.11.26 on date 03/19/2014 | 500 | 6% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/19/2014 | 4504505435 | 140 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 1000 | 00603389032 | 39,960 | - | 42,000 | 1,000 | CSN | 3/19/2014 | Comments added by A062718 at 18.40.20 on date 03/19/2014 | 2,040 | 5% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/19/2014 | 4504505435 | 150 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 42,000 | 2,000 | CSN | 3/19/2014 | Comments added by A062718 at 18.40.20 on date 03/19/2014 | 2,040 | 5% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/19/2014 | 4504505443 | 10 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 39,960 | - | 45,000 | 2,000 | CSN | 3/19/2014 | Comments added by A062718 at 18.40.37 on date 03/19/2014 | 5,040 | 11% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/19/2014 | 4504505443 | 20 | HY | 10047523 | HYDROCODONE-ACETAMIN 10-325 MG TAB 500 | 00603388728 | 39,960 | - | 45,000 | 1,000 | CSN | 3/19/2014 | Comments added by A062718 at 18.40.37 on date 03/19/2014 | 5,040 | 11% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/19/2014 | 5102059241 | 20 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 7,500 | 300 | CSX | 3/19/2014 | Comments added by A062718 at 18.32.06 on date 03/19/2014 | 500 | 7% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/19/2014 | 5102059241 | 50 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 34,700 | 600 | CSK | 3/19/2014 | Comments added by A062718 at 18.33.57 on date 03/19/2014 | 1,400 | 4% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/19/2014 | 5102059241 | 60 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | - | 34,700 | 600 | CSK | 3/19/2014 | Comments added by A062718 at 18.33.57 on date 03/19/2014 | 1,400 | 4% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/19/2014 | 5102059241 | 100 | MO | 10054051 | MORPH SUL 30 MG ER TAB 100 | 00406833001 | 7,000 | - | 7,500 | 100 | CSX | 3/19/2014 | Comments added by A062718 at 18.32.06 on date 03/19/2014 | 500 | 7% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/19/2014 | 5102059241 | 130 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 33,300 | - | 34,700 | 200 | CSK | 3/19/2014 | Comments added by A062718 at 18.33.57 on date 03/19/2014 | 1,400 | 4% |
| 052 | | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/19/2014 | 4504518266 | 130 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 6516204150: | 7,000 | - | 7,380 | 30 | CSX | 3/20/2014 | Comments added by A044737 at 09.17.44 on date 03/20/2014 | 380 | 5% |
| 052 | | 0100097357 | WALGREENS #01777 DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 112595 | 3/19/2014 | 5102059830 | 150 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 23,900 | 100 | CSK | 3/19/2014 | Comments added by A062718 at 18.49.07 on date 03/19/2014 | 3,900 | 16% |
| 052 | | 0100097357 | WALGREENS #01777 DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 112595 | 3/19/2014 | 5102059830 | 160 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 23,900 | 500 | CSK | 3/19/2014 | Comments added by A062718 at 18.49.07 on date 03/19/2014 | 3,900 | 16% |
| 052 | | 0100097357 | WALGREENS #01777 DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 112595 | 3/19/2014 | 5102059830 | 170 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 23,900 | 200 | CSK | 3/19/2014 | Comments added by A062718 at 18.49.07 on date 03/19/2014 | 3,900 | 16% |
| 052 | | 0100097357 | WALGREENS #01777 DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 112595 | 3/19/2014 | 5102059830 | 180 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 23,900 | 100 | CSK | 3/19/2014 | Comments added by A062718 at 18.49.07 on date 03/19/2014 | 3,900 | 16% |
| 052 | | 0100097357 | WALGREENS #01777 DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 112595 | 3/19/2014 | 5102059830 | 200 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 23,900 | 400 | CSK | 3/19/2014 | Comments added by A062718 at 18.49.07 on date 03/19/2014 | 3,900 | 16% |
| 052 | | 0100097357 | WALGREENS #01777 DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 112595 | 3/19/2014 | 5102059830 | 210 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 23,900 | 200 | CSK | 3/19/2014 | Comments added by A062718 at 18.49.07 on date 03/19/2014 | 3,900 | 16% |
| 052 | | 0100097357 | WALGREENS #01777 DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 112595 | 3/19/2014 | 5102059830 | 230 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 23,900 | 200 | CSK | 3/19/2014 | Comments added by A062718 at 18.49.07 on date 03/19/2014 | 3,900 | 16% |
| 052 | | 0100097357 | WALGREENS #01777 DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 112595 | 3/19/2014 | 5102059830 | 240 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 23,900 | 500 | CSK | 3/19/2014 | Comments added by A062718 at 18.49.07 on date 03/19/2014 | 3,900 | 16% |
| 052 | | 0100097357 | WALGREENS #01777 DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 112595 | 3/19/2014 | 5102059830 | 270 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 23,900 | 200 | CSK | 3/19/2014 | Comments added by A062718 at 18.49.07 on date 03/19/2014 | 3,900 | 16% |
| 052 | | 0100097357 | WALGREENS #01777 DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 112595 | 3/19/2014 | 5102059830 | 280 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 23,900 | 100 | CSK | 3/19/2014 | Comments added by A062718 at 18.49.07 on date 03/19/2014 | 3,900 | 16% |
| 052 | | 0100097357 | WALGREENS #01777 DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 112595 | 3/19/2014 | 5102059830 | 290 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 23,900 | 100 | CSK | 3/19/2014 | Comments added by A062718 at 18.49.07 on date 03/19/2014 | 3,900 | 16% |
| 052 | | 0100097357 | WALGREENS #01777 DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 112595 | 3/19/2014 | 5102059830 | 300 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 23,900 | 100 | CSK | 3/19/2014 | Comments added by A062718 at 18.49.07 on date 03/19/2014 | 3,900 | 16% |
| 052 | | 0100097357 | WALGREENS #01777 DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 112595 | 3/19/2014 | 5102059830 | 310 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 23,900 | 100 | CSK | 3/19/2014 | Comments added by A062718 at 18.49.07 on date 03/19/2014 | 3,900 | 16% |
| 052 | | 0100097357 | WALGREENS #01777 DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 112595 | 3/19/2014 | 5102059830 | 320 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 23,900 | 100 | CSK | 3/19/2014 | Comments added by A062718 at 18.49.07 on date 03/19/2014 | 3,900 | 16% |
| 052 | | 0100097357 | WALGREENS #01777 DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 112595 | 3/19/2014 | 5102059830 | 340 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 23,900 | 600 | CSK | 3/19/2014 | Comments added by A062718 at 18.49.07 on date 03/19/2014 | 3,900 | 16% |
| 052 | | 0100097357 | WALGREENS #01777 DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 112595 | 3/19/2014 | 5102059830 | 350 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 23,900 | 500 | CSK | 3/19/2014 | Comments added by A062718 at 18.49.07 on date 03/19/2014 | 3,900 | 16% |
| 052 | | 0100097357 | WALGREENS #01777 DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 112595 | 3/19/2014 | 5102059830 | 360 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 23,900 | 1,200 | CSK | 3/19/2014 | Comments added by A062718 at 18.49.07 on date 03/19/2014 | 3,900 | 16% |
| 052 | | 0100097357 | WALGREENS #01777 DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 112595 | 3/19/2014 | 5102059830 | 370 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 23,900 | 200 | CSK | 3/19/2014 | Comments added by A062718 at 18.49.07 on date 03/19/2014 | 3,900 | 16% |
| 052 | | 0100097357 | WALGREENS #01777 DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 112595 | 3/19/2014 | 5102059830 | 390 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 23,900 | 300 | CSK | 3/19/2014 | Comments added by A062718 at 18.49.07 on date 03/19/2014 | 3,900 | 16% |
| 052 | | 0100097357 | WALGREENS #01777 DSD | 3948 AIRPORT BLVD MOBILE AL 36608 | AL | 112595 | 3/19/2014 | 5102059830 | 400 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 00555095202 | 20,000 | - | 23,900 | 100 | CSK | 3/19/2014 | Comments added by A062718 at 18.49.07 on date 03/19/2014 | 3,900 | 16% |
| 052 | | 0100097275 | WALGREENS #10110 DSD | 1832 ASHVILLE RD LEEDS AL 35094 | AL | 112846 | 3/19/2014 | 4504517215 | 660 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 14,600 | 2,000 | CSX | 3/20/2014 | Comments added by A044737 at 09.17.11 on date 03/20/2014 | 4,600 | 32% |
| 052 | | 0100100214 | WALGREENS #10504 DSD | 7 CHALKVILLE MOUNTAIN RD TRUSSVILLE AL 35235- | AL | 112858 | 3/19/2014 | 4504517225 | 430 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 11,180 | 1,000 | CSX | 3/20/2014 | Comments added by A044737 at 09.17.27 on date 03/20/2014 | 1,180 | 11% |
| 052 | | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/19/2014 | 4504491268 | 10 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 20,500 | 2,000 | CSN | 3/19/2014 | Comments added by A049005 at 15.36.35 on date 03/19/2014 | 500 | 2% |
| 052 | | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/19/2014 | 4504511560 | 530 | BD | 10038661 | ALPRAZOLAM 0.25 MG TAB 100 | 59762371901 | 20,000 | - | 20,900 | 100 | CSN | 3/19/2014 | Comments added by A062718 at 18.51.00 on date 03/19/2014 | 900 | 4% |
| 052 | | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/19/2014 | 4504511560 | 540 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 20,900 | 2,000 | CSN | 3/19/2014 | Comments added by A062718 at 18.51.00 on date 03/19/2014 | 900 | 4% |
| 052 | | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/19/2014 | 4504511560 | 550 | BD | 10038771 | ALPRAZOLAM 2 MG TAB 100 | 59762372201 | 20,000 | - | 20,900 | 300 | CSN | 3/19/2014 | Comments added by A062718 at 18.51.00 on date 03/19/2014 | 900 | 4% |
| 052 | | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/19/2014 | 4409922653 | 40 | HY | 10008977 | IBUDONE 10/ 200MG TAB 100 | 50991057901 | 39,960 | - | 41,100 | 200 | CSX | 3/20/2014 | Comments added by A049005 at 10.03.26 on date 03/20/2014 | 1,140 | 3% |
| 052 | | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/19/2014 | 4409922653 | 380 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 41,100 | 1,000 | CSX | 3/20/2014 | Comments added by A049005 at 10.03.26 on date 03/20/2014 | 1,140 | 3% |
| 052 | | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/19/2014 | 4409922653 | 390 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 39,960 | - | 41,100 | 1,000 | CSX | 3/20/2014 | Comments added by A049005 at 10.03.26 on date 03/20/2014 | 1,140 | 3% |
| 052 | | 0100075871 | OKIE'S PHCY SF | 21 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/19/2014 | 5111157199 | 30 | OM | 10103787 | OPANA ER 30 MG TAB 60 | 63481081760 | 7,000 | - | 7,360 | 60 | CSX | 3/20/2014 | Comments added by A044737 at 09.07.31 on date 03/20/2014 | 360 | 5% |
| 052 | | 0100069861 | VALUE RX | 1613 NORTH BROAD ST TAZEWELL TN 37879-4339 | TN | 00004633 | 3/19/2014 | 4504511626 | 250 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 20,000 | - | 20,200 | 1,000 | CSX | 3/19/2014 | Comments added by A062718 at 18.50.33 on date 03/19/2014 | 200 | 1% |
| 052 | | 0100069861 | VALUE RX | 1613 NORTH BROAD ST TAZEWELL TN 37879-4339 | TN | 00004633 | 3/19/2014 | 4504511626 | 480 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | - | 20,200 | 1,000 | CSX | 3/19/2014 | Comments added by A062718 at 18.50.33 on date 03/19/2014 | 200 | 1% |
| 052 | | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/19/2014 | 5111155497 | 20 | ME | 10029382 | FOCALIN XR 15 MG CAP 100 | 00078049305 | 7,000 | 8,600 | 9,400 | 100 | CSX | 3/20/2014 | Comments added by A044737 at 09.11.58 on date 03/20/2014 | 800 | 9% |
| 052 | | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/19/2014 | 5111155497 | 40 | ME | 10131004 | DEXMETHYLPHEN 15 MG ER CAP 100 | 00781268401 | 7,000 | 8,600 | 9,400 | 100 | CSX | 3/20/2014 | Comments added by A044737 at 09.11.58 on date 03/20/2014 | 800 | 9% |
| 052 | | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/19/2014 | 4504506472 | 300 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | 20,000 | 20,280 | 600 | CSX | 3/19/2014 | Comments added by A062718 at 18.30.41 on date 03/19/2014 | 280 | 1% |
| 055 | | 0100074410 | MARKET STREET PHARMACY(Z) GNP | 1612 MARKET STREET WILMINGTON NC 28401-4953 | NC | 05065 | 3/19/2014 | 4504506338 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,440 | 450 | CSX | 3/20/2014 | Comments added by A010599 at 19.14.29 on date 03/19/201 | 440 | 6% |
| 055 | | 0100094467 | WALGREENS #04843 DSD | 6802 W WILKINSON BLVD BELMONT NC 28012 | NC | 7533 | 3/19/2014 | 4504509064 | 710 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 12,300 | 1,000 | CSX | 3/20/2014 | Comments added by A010599 at 19.16.32 on date 03/19/201 | 2,300 | 19% |
| 055 | | 0100095654 | WALGREENS #07280 DSD | 1015 RANDOLPH ST THOMASVILLE NC 27360 | NC | 8145 | 3/19/2014 | 4504509260 | 710 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 10,660 | 1,000 | CSX | 3/20/2014 | Comments added by A010599 at 19.17.04 on date 03/19/201 | 660 | 6% |
| 055 | | 0100094723 | WALGREENS #07154 DSD | 1601 CHURCH ST CONWAY SC 29526 | SC | 6850 | 3/19/2014 | 5102057490 | 10 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 37,500 | 200 | CSK | 3/19/2014 | Comments added by A062718 at 17.03.10 on date 03/19/2014 | 4,200 | 11% |
| 055 | | 0100107159 | KERR HEALTH LTC LLC | 8431 GARVEY DRIVE STE 109 RALEIGH NC 27616-326 | NC | 11744 | 3/19/2014 | 4409929743 | 250 | BN | 10022864 | CLONAZEPAM 0.5 MG TAB 500 | 00603294828 | 7,000 | - | 8,920 | 1,000 | CSX | 3/20/2014 | Comments added by A010599 at 19.15.57 on date 03/19/201 | 1,920 | 22% |
| 055 | | 0100094870 | WALGREENS #09996 DSD | 837 W FLOYD BAKER BLVD GAFFNEY SC 29341 | SC | 9130 | 3/19/2014 | 4504508655 | 780 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 56,800 | 1,500 | CSX | 3/20/2014 | Comments added by A010599 at 19.15.03 on date 03/19/201 | 1,360 | 2% |
| 055 | | 0100073815 | GREENVILLE MEM MED (340B)(W) | 701 GROVE ROAD GREENVILLE SC 29605 | SC | 0862 | 3/19/2014 | 5111155543 | 10 | F1 | 10053699 | FENTANYL PF 0.05 MG/ML VL 25X2 ML | 00409909422 | 102,825 | 50,000 | 52,650 | 950 | CSX | 3/19/2014 | Comments added by A032179 at 16.09.22 on date 03/19/2014 | 2,650 | 5% |
| 055 | | 0100073822 | GREENVILLE MEMORIAL MED CTR(W) | 701 GROVE ROAD GREENVILLE SC 29605-4295 | SC | 0862 | 3/19/2014 | 5111155631 | 40 | F1 | 10053699 | FENTANYL PF 0.05 MG/ML VL 25X2 ML | 00409909422 | 102,825 | 50,000 | 51,700 | 1,050 | CSX | 3/19/2014 | Comments added by A032179 at 16.09.14 on date 03/19/2014 | 1,700 | 3% |
| 003 | | 0100050035 | SUPER FCIA SAN JOSE AIBO GNP | CALLE SAN JOSE AIBONITO PR 00705 | PR | 13-F-1082 | 3/20/2014 | 4504534513 | 270 | BN | 10042362 | CLONAZEPAM 1 MG TAB 100 | 00228300411 | 7,000 | - | 7,200 | 500 | CSX | 3/20/2014 | Comments added by A032179 at 16.10.07 on date 03/20/2014 | 200 | 3% |
| 003 | | 0100050035 | SUPER FCIA SAN JOSE AIBO GNP | CALLE SAN JOSE AIBONITO PR 00705 | PR | 13-F-1082 | 3/20/2014 | 4504534513 | 280 | BN | 10042356 | CLONAZEPAM 2 MG TAB 100 | 00228300511 | 7,000 | - | 7,200 | 500 | CSX | 3/20/2014 | Comments added by A032179 at 16.10.07 on date 03/20/2014 | 200 | 3% |
| 003 | | 0100050035 | SUPER FCIA SAN JOSE AIBO GNP | CALLE SAN JOSE AIBONITO PR 00705 | PR | 13-F-1082 | 3/20/2014 | 4504534513 | 290 | BN | 10042364 | CLONAZEPAM 0.5 MG TAB 100 | 00228300311 | 7,000 | - | 7,200 | 500 | CSX | 3/20/2014 | Comments added by A032179 at 16.10.07 on date 03/20/2014 | 200 | 3% |
| 004 | | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/20/2014 | 4409965558 | 10 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 00781540401 | 40,000 | - | 54,760 | 200 | CSX | 3/20/2014 | Comments added by A001963 at 16.30.17 on date 03/20/201 | 14,760 | 27% |
| 004 | | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/20/2014 | 4504546709 | 30 | BD | 10101827 | ONFI 10 MG TAB 100 | 67386031101 | 40,000 | - | 55,260 | 500 | CSX | 3/21/2014 | Comments added by A027876 at 19.15.24 on date 03/20/201 | 15,260 | 28% |
| 004 | | 0100085676 | PENOBSCOT COMMTY HLTH CTR INC | 1012 UNION STREET SUITE 1 BANGOR ME 04401-305 | ME | PH50001358 | 3/20/2014 | 5102061214 | 20 | OX | 10028703 | OXYCODONE 5 MG TAB 100 | 00603499021 | 11,700 | - | 12,300 | 600 | CSN | 3/20/2014 | Comments added by A001963 at 13.00.40 on date 03/20/201 | 600 | 5% |
| 004 | | 0100085676 | PENOBSCOT COMMTY HLTH CTR INC | 1012 UNION STREET SUITE 1 BANGOR ME 04401-305 | ME | PH50001358 | 3/20/2014 | 5102061214 | 30 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 11,700 | - | 12,300 | 800 | CSN | 3/20/2014 | Comments added by A001963 at 13.00.40 on date 03/20/201 | 600 | 5% |
| 004 | | 0100085676 | PENOBSCOT COMMTY HLTH CTR INC | 1012 UNION STREET SUITE 1 BANGOR ME 04401-305 | ME | PH50001358 | 3/20/2014 | 5102061214 | 80 | OX | 10025584 | OXYCOD/APAP 5/ 325 MG TAB 100 | 00406051201 | 11,700 | - | 12,300 | 1,000 | CSN | 3/20/2014 | Comments added by A001963 at 13.00.40 on date 03/20/201 | 600 | 5% |
| 004 | | 0100085724 | PENOBSCOT COMMTY HTH CTR 340B | 1012 UNION STREET SUITE 1 BANGOR ME 04401-305 | ME | PH50001358 | 3/20/2014 | 5102061215 | 30 | OX | 10050874 | OXYCODONE IR 5 MG TAB 100 | 00406055201 | 11,700 | - | 14,200 | 1,000 | CSN | 3/20/2014 | Comments added by A001963 at 12.57.58 on date 03/20/201 | 2,500 | 18% |
| 004 | | 0100085724 | PENOBSCOT COMMTY HTH CTR 340B | 1012 UNION STREET SUITE 1 BANGOR ME 04401-305 | ME | PH50001358 | 3/20/2014 | 5102061215 | 40 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 11,700 | - | 14,200 | 800 | CSN | 3/20/2014 | Comments added by A001963 at 12.57.58 on date 03/20/201 | 2,500 | 18% |
| 004 | | 0100085724 | PENOBSCOT COMMTY HTH CTR 340B | 1012 UNION STREET SUITE 1 BANGOR ME 04401-305 | ME | PH50001358 | 3/20/2014 | 5102061215 | 50 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 11,700 | - | 14,200 | 100 | CSN | 3/20/2014 | Comments added by A001963 at 12.57.58 on date 03/20/201 | 2,500 | 18% |
| 004 | | 0100085724 | PENOBSCOT COMMTY HTH CTR 340B | 1012 UNION STREET SUITE 1 BANGOR ME 04401-305 | ME | PH50001358 | 3/20/2014 | 5102061217 | 80 | OX | 10025584 | OXYCOD/APAP 5/ 325 MG TAB 100 | 00406051201 | 11,700 | - | 14,800 | 600 | CSN | 3/20/2014 | Comments added by A001963 at 12.55.40 on date 03/20/201 | 3,100 | 21% |
| 004 | | 0100096025 | WALGREENS #06739 DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/20/2014 | 4504544077 | 750 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 16,500 | 1,000 | CSK | 3/21/2014 | Comments added by A027876 at 19.06.54 on date 03/20/201 | 6,500 | 39% |
| 004 | | 0100096025 | WALGREENS #06739 DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/20/2014 | 4504544077 | 760 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 16,500 | 1,000 | CSK | 3/21/2014 | Comments added by A027876 at 19.06.54 on date 03/20/201 | 6,500 | 39% |
| 004 | | 0100096184 | WALGREENS #02577 DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | DS2117 | 3/20/2014 | 4504542407 | 590 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 11,600 | 1,000 | CSX | 3/20/2014 | Comments added by A001963 at 17.53.44 on date 03/20/201 | 1,600 | 14% |
| 004 | | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/20/2014 | 4504544722 | 950 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 12,440 | 1,000 | CSX | 3/21/2014 | Comments added by A027876 at 19.14.42 on date 03/20/201 | 2,440 | 20% |
| 004 | | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/20/2014 | 4504544722 | 960 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 12,440 | 500 | CSX | 3/21/2014 | Comments added by A027876 at 19.14.42 on date 03/20/201 | 2,440 | 20% |
| 004 | | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/20/2014 | 4504544722 | 2150 | BN | 10131119 | ONFI 20 MG TAB 100 | 67386031501 | 10,000 | - | 12,440 | 100 | CSX | 3/21/2014 | Comments added by A027876 at 19.14.42 on date 03/20/201 | 2,440 | 20% |
| 004 | | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/20/2014 | 4504544722 | 2330 | BN | 10035005 | CLONAZEPAM 0.5 MG ODT TAB 60 | 00555009696 | 10,000 | - | 12,440 | 60 | CSX | 3/21/2014 | Comments added by A027876 at 19.14.42 on date 03/20/201 | 2,440 | 20% |
| 004 | | 0100096034 | WALGREENS #03130 DSD | 185 CENTRE ST MALDEN MA 02148 | MA | DS2338 | 3/20/2014 | 4504544718 | 640 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 12,500 | 3,000 | CSK | 3/21/2014 | Comments added by A027876 at 19.14.01 on date 03/20/201 | 2,500 | 20% |
| 004 | | 0100096034 | WALGREENS #03130 DSD | 185 CENTRE ST MALDEN MA 02148 | MA | DS2338 | 3/20/2014 | 4504544718 | 650 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 12,500 | 500 | CSK | 3/21/2014 | Comments added by A027876 at 19.14.01 on date 03/20/201 | 2,500 | 20% |
| 004 | | 0100096297 | WALGREENS #03151 DSD | 320 PARK AVE WORCESTER MA 01610 | MA | DS2470 | 3/20/2014 | 4504544580 | 740 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 12,920 | 1,000 | CSX | 3/21/2014 | Comments added by A027876 at 19.10.21 on date 03/20/201 | 2,920 | 23% |
| 004 | | 0100095934 | WALGREENS #03496 DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/20/2014 | 4504544089 | 690 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 13,420 | 1,000 | CSX | 3/21/2014 | Comments added by A027876 at 19.07.39 on date 03/20/201 | 3,420 | 25% |
| 004 | | 0100095934 | WALGREENS #03496 DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/20/2014 | 4504544089 | 700 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 13,420 | 1,000 | CSX | 3/21/2014 | Comments added by A027876 at 19.07.39 on date 03/20/201 | 3,420 | 25% |
| 004 | | 0100095934 | WALGREENS #03496 DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/20/2014 | 4504544089 | 710 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 13,420 | 500 | CSX | 3/21/2014 | Comments added by A027876 at 19.07.39 on date 03/20/201 | 3,420 | 25% |
| 004 | | 0100095934 | WALGREENS #03496 DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/20/2014 | 4504544089 | 820 | BN | 10035005 | CLONAZEPAM 0.5 MG ODT TAB 60 | 00555009696 | 10,000 | - | 13,420 | 60 | CSX | 3/21/2014 | Comments added by A027876 at 19.07.39 on date 03/20/201 | 3,420 | 25% |
| 004 | | 0100096210 | WALGREENS #03625 DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | DS2598 | 3/20/2014 | 4504544690 | 780 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 10,900 | 2,000 | CSX | 3/21/2014 | Comments added by A027876 at 19.13.21 on date 03/20/201 | 900 | 8% |
| 004 | | 0100096211 | WALGREENS #03736 DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/20/2014 | 4504543483 | 600 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 17,100 | 1,000 | CSK | 3/21/2014 | Comments added by A027876 at 19.05.20 on date 03/20/201 | 7,100 | 42% |
| 004 | | 0100096211 | WALGREENS #03736 DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/20/2014 | 4504543483 | 610 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 17,100 | 2,000 | CSK | 3/21/2014 | Comments added by A027876 at 19.05.20 on date 03/20/201 | 7,100 | 42% |
| 004 | | 0100096211 | WALGREENS #03736 DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/20/2014 | 4504543483 | 620 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 17,100 | 500 | CSK | 3/21/2014 | Comments added by A027876 at 19.05.20 on date 03/20/201 | 7,100 | 42% |
| 004 | | 0100096169 | WALGREENS #03520 DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 0494-P | 3/20/2014 | 4504544711 | 740 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 14,000 | 2,000 | CSX | 3/21/2014 | Comments added by A027876 at 19.12.44 on date 03/20/201 | 4,000 | 29% |
| 004 | | 0100096003 | WALGREENS #03899 DSD | 1387 PLAINFIELD ST JOHNSTON RI 02919 | RI | PHA00208 | 3/20/2014 | 4504544439 | 270 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 7,000 | - | 8,060 | 1,000 | CSX | 3/21/2014 | Comments added by A027876 at 19.09.37 on date 03/20/201 | 1,060 | 13% |
| 004 | | 0100095826 | WALGREENS #04393 DSD | 54 ELLIOTT ST BEVERLY MA 01915 | MA | DS2882 | 3/20/2014 | 4504542941 | 550 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 10,100 | 1,000 | CSX | 3/21/2014 | Comments added by A027876 at 19.04.00 on date 03/20/201 | 100 | 1% |

Signature:

______________________

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004 | [redacted] | 0100096035 | WALGREENS #04966 | DSD | 215 BEACH ST MALDEN MA 02148 | MA | DS2924 | 3/20/2014 | 4504544645 | 570 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 7,000 | - | 7,860 | 1,000 | CSX | 3/21/2014 | Comments added by A027876 at 19.10.59 on date 03/20/201 | 860 | 11% |
| 004 | [redacted] | 0100096212 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | DS2964 | 3/20/2014 | 4504544778 | 490 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 12,200 | 500 | CSX | 3/21/2014 | Comments added by A027876 at 19.12.09 on date 03/20/201 | 2,200 | 18% |
| 004 | [redacted] | 0100095907 | WALGREENS #05756 | DSD | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | DS3252 | 3/20/2014 | 4504544683 | 490 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 12,700 | 1,000 | CSX | 3/21/2014 | Comments added by A027876 at 19.11.34 on date 03/20/201 | 2,700 | 21% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/20/2014 | 4504544162 | 600 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 19,340 | 1,000 | CSX | 3/21/2014 | Comments added by A027876 at 19.08.20 on date 03/20/201 | 9,340 | 48% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/20/2014 | 4504544162 | 610 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 19,340 | 1,000 | CSX | 3/21/2014 | Comments added by A027876 at 19.08.20 on date 03/20/201 | 9,340 | 48% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/20/2014 | 4504544162 | 620 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 19,340 | 1,000 | CSX | 3/21/2014 | Comments added by A027876 at 19.08.20 on date 03/20/201 | 9,340 | 48% |
| 004 | [redacted] | 0100096320 | WALGREENS #09538 | DSD | 2275 WASHINGTON ST ROXBURY MA 02119-3212 | MA | DS3474 | 3/20/2014 | 4504544298 | 280 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 7,000 | - | 7,600 | 500 | CSX | 3/21/2014 | Comments added by A027876 at 19.08.55 on date 03/20/201 | 600 | 8% |
| 004 | [redacted] | 0100096213 | WALGREENS #10127 | DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | DS3495 | 3/20/2014 | 4504542968 | 610 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 13,800 | 500 | CSX | 3/21/2014 | Comments added by A027876 at 19.04.46 on date 03/20/201 | 3,800 | 28% |
| 004 | [redacted] | 0100064939 | WALGREENS #10003 | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/20/2014 | 4504543637 | 640 | B0 | 10110355 | SUBOXONE 4/ 1 MG FLM 30 | 12496120403 | 7,000 | 9,000 | 11,454 | 30 | CSX | 3/21/2014 | Comments added by A027876 at 19.06.06 on date 03/20/201 | 2,454 | 21% |
| 004 | [redacted] | 0100064939 | WALGREENS #10003 | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/20/2014 | 4504543637 | 650 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | 9,000 | 11,454 | 1,710 | CSX | 3/21/2014 | Comments added by A027876 at 19.06.06 on date 03/20/201 | 2,454 | 21% |
| 004 | [redacted] | 0100064940 | WALGREENS CO 10003-340B | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/20/2014 | 4504536485 | 200 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | 9,000 | 9,714 | 60 | CSX | 3/20/2014 | Comments added by A001963 at 17.15.09 on date 03/20/201 | 714 | 7% |
| 004 | [redacted] | 0100070032 | G MEDICAL DBA PHARMACEUTICS(Z) | | 77 CHARLES STREET NEEDHAM MA 02494-2922 | MA | MA0087672 | 3/20/2014 | 4409954531 | 70 | BD | 10036575 | DIAZEPAM 5 MG TAB 100 UD | 63739007310 | 9,363 | 24,000 | 24,002 | 100 | CSX | 3/20/2014 | Comments added by A001963 at 15.19.30 on date 03/20/201 | 2 | 0% |
| 004 | [redacted] | 0100070032 | G MEDICAL DBA PHARMACEUTICS(Z) | | 77 CHARLES STREET NEEDHAM MA 02494-2922 | MA | MA0087672 | 3/20/2014 | 4409954531 | 140 | BD | 10057624 | ALPRAZOLAM 1 MG TAB 100 UD | 00904586061 | 9,363 | 24,000 | 24,002 | 100 | CSX | 3/20/2014 | Comments added by A001963 at 15.19.30 on date 03/20/201 | 2 | 0% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/20/2014 | 4504558120 | 180 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 57,000 | 100 | CSX | 3/21/2014 | Comments added by A032654 at 21.19.04 on date 03/20/201 | 1,560 | 3% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/20/2014 | 4504558120 | 190 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 57,000 | 100 | CSX | 3/21/2014 | Comments added by A032654 at 21.19.04 on date 03/20/201 | 1,560 | 3% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/20/2014 | 4504558120 | 350 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 57,000 | 100 | CSX | 3/21/2014 | Comments added by A032654 at 21.19.04 on date 03/20/201 | 1,560 | 3% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/20/2014 | 4504558120 | 670 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 57,000 | 1,000 | CSX | 3/21/2014 | Comments added by A032654 at 21.19.04 on date 03/20/201 | 1,560 | 3% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/20/2014 | 4504558120 | 680 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 57,000 | 1,000 | CSX | 3/21/2014 | Comments added by A032654 at 21.19.04 on date 03/20/201 | 1,560 | 3% |
| 008 | [redacted] | 0100064051 | BUKER & COLSON MEDICINE CHEST | | 300 N. FRESNO STREET #200 B FRESNO CA 93704-38 | CA | PHY 39052 | 3/20/2014 | 4504530227 | 10 | C2 | 10030336 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 50383080416 | 8,700 | - | 10,080 | 1,920 | CSN | 3/20/2014 | Comments added by A062718 at 16.07.12 on date 03/20/2014 | 1,380 | 14% |
| 008 | [redacted] | 0100064988 | KAISER PERM PHAR 725 /G | | 4785 N. FIRST STREET FRESNO CA 93726-0513 | CA | PHY 32897 | 3/20/2014 | 5102064853 | 10 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 24,500 | 2,400 | CSX | 3/24/2014 | Comments added by A051579 at 23.34.00 on date 03/21/201 | 4,500 | 18% |
| 008 | [redacted] | 0100064988 | KAISER PERM PHAR 725 /G | | 4785 N. FIRST STREET FRESNO CA 93726-0513 | CA | PHY 32897 | 3/20/2014 | 5102064853 | 20 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 24,500 | 600 | CSX | 3/24/2014 | Comments added by A051579 at 23.34.00 on date 03/21/201 | 4,500 | 18% |
| 008 | [redacted] | 0100064988 | KAISER PERM PHAR 725 /G | | 4785 N. FIRST STREET FRESNO CA 93726-0513 | CA | PHY 32897 | 3/20/2014 | 5102064853 | 30 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 24,500 | 3,600 | CSX | 3/24/2014 | Comments added by A051579 at 23.34.00 on date 03/21/201 | 4,500 | 18% |
| 008 | [redacted] | 0100064988 | KAISER PERM PHAR 725 /G | | 4785 N. FIRST STREET FRESNO CA 93726-0513 | CA | PHY 32897 | 3/20/2014 | 5102064853 | 40 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 24,500 | 1,200 | CSX | 3/24/2014 | Comments added by A051579 at 23.34.00 on date 03/21/201 | 4,500 | 18% |
| 008 | [redacted] | 0100064988 | KAISER PERM PHAR 725 /G | | 4785 N. FIRST STREET FRESNO CA 93726-0513 | CA | PHY 32897 | 3/20/2014 | 5102064853 | 50 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 24,500 | 1,200 | CSX | 3/24/2014 | Comments added by A051579 at 23.34.00 on date 03/21/201 | 4,500 | 18% |
| 008 | [redacted] | 0100064988 | KAISER PERM PHAR 725 /G | | 4785 N. FIRST STREET FRESNO CA 93726-0513 | CA | PHY 32897 | 3/20/2014 | 5102064853 | 60 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 54092038101 | 20,000 | - | 24,500 | 600 | CSX | 3/24/2014 | Comments added by A051579 at 23.34.00 on date 03/21/201 | 4,500 | 18% |
| 008 | [redacted] | 0100064988 | KAISER PERM PHAR 725 /G | | 4785 N. FIRST STREET FRESNO CA 93726-0513 | CA | PHY 32897 | 3/20/2014 | 5102064853 | 70 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 00185011101 | 20,000 | - | 24,500 | 1,000 | CSX | 3/24/2014 | Comments added by A051579 at 23.34.00 on date 03/21/201 | 4,500 | 18% |
| 008 | [redacted] | 0100064988 | KAISER PERM PHAR 725 /G | | 4785 N. FIRST STREET FRESNO CA 93726-0513 | CA | PHY 32897 | 3/20/2014 | 5102064853 | 80 | AM | 10044658 | AMPHETAMINE SALT 5MG TAB 100 | 00185008401 | 20,000 | - | 24,500 | 200 | CSX | 3/24/2014 | Comments added by A051579 at 23.34.00 on date 03/21/201 | 4,500 | 18% |
| 008 | [redacted] | 0100051470 | KAISER PERM PHAR 541 /H | | 400 MUIR RD. MARTINEZ CA 94553 | CA | PHY 32813 | 3/20/2014 | 5102064233 | 10 | OM | 10103863 | OPANA ER 40 MG TAB 60 | 63481081860 | 7,000 | - | 7,560 | 120 | CSX | 3/24/2014 | Comments added by A051579 at 23.33.50 on date 03/21/201 | 560 | 7% |
| 008 | [redacted] | 0100066291 | VALLEY STATE PRISON | | 21633 AVENUE 24 CHOWCHILLA CA 93610 | CA | LCF 41488 | 3/20/2014 | 4409955852 | 210 | CD | 10001654 | ACETAMINOPHEN-COD 300-30 MG TAB 100 UD | 68084037201 | 10,000 | - | 10,800 | 3,600 | CSX | 3/20/2014 | Comments added by A032654 at 18.47.32 on date 03/20/201 | 800 | 7% |
| 008 | [redacted] | 0100101421 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | PHY 39367 | 3/20/2014 | 4504557527 | 210 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 57,700 | 100 | CSK | 3/21/2014 | Comments added by A032654 at 21.02.34 on date 03/20/201 | 2,260 | 4% |
| 008 | [redacted] | 0100101421 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | PHY 39367 | 3/20/2014 | 4504557527 | 830 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 57,700 | 3,000 | CSK | 3/21/2014 | Comments added by A032654 at 21.02.34 on date 03/20/201 | 2,260 | 4% |
| 008 | [redacted] | 0100101421 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | PHY 39367 | 3/20/2014 | 4504557527 | 840 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 57,700 | 1,500 | CSK | 3/21/2014 | Comments added by A032654 at 21.02.34 on date 03/20/201 | 2,260 | 4% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/20/2014 | 4504558343 | 960 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 66,100 | 2,000 | CSK | 3/21/2014 | Comments added by A032654 at 21.20.31 on date 03/20/201 | 10,660 | 16% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/20/2014 | 4504558343 | 970 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 66,100 | 2,000 | CSK | 3/21/2014 | Comments added by A032654 at 21.20.31 on date 03/20/201 | 10,660 | 16% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/20/2014 | 4504558343 | 1590 | HY | 10118099 | NORCO 10- 325MG TAB 100 | 52544016101 | 55,440 | - | 66,100 | 100 | CSK | 3/21/2014 | Comments added by A032654 at 21.20.31 on date 03/20/201 | 10,660 | 16% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/20/2014 | 4504557209 | 180 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 57,800 | 100 | CSK | 3/21/2014 | Comments added by A032654 at 21.02.00 on date 03/20/201 | 2,360 | 4% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/20/2014 | 4504557209 | 190 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 57,800 | 100 | CSK | 3/21/2014 | Comments added by A032654 at 21.02.00 on date 03/20/201 | 2,360 | 4% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/20/2014 | 4504557209 | 830 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 57,800 | 500 | CSK | 3/21/2014 | Comments added by A032654 at 21.02.00 on date 03/20/201 | 2,360 | 4% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/20/2014 | 4504557209 | 850 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 57,800 | 3,000 | CSK | 3/21/2014 | Comments added by A032654 at 21.02.00 on date 03/20/201 | 2,360 | 4% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/20/2014 | 4504557505 | 300 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 57,400 | 200 | CSK | 3/21/2014 | Comments added by A032654 at 21.02.43 on date 03/20/201 | 1,960 | 3% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/20/2014 | 4504557505 | 440 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 57,400 | 100 | CSK | 3/21/2014 | Comments added by A032654 at 21.02.43 on date 03/20/201 | 1,960 | 3% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/20/2014 | 4504557505 | 930 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 57,400 | 5,000 | CSK | 3/21/2014 | Comments added by A032654 at 21.02.43 on date 03/20/201 | 1,960 | 3% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/20/2014 | 4504557505 | 940 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 57,400 | 2,000 | CSK | 3/21/2014 | Comments added by A032654 at 21.02.43 on date 03/20/201 | 1,960 | 3% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/20/2014 | 4504557505 | 1540 | HY | 10118099 | NORCO 10- 325MG TAB 100 | 52544016101 | 55,440 | - | 57,400 | 100 | CSK | 3/21/2014 | Comments added by A032654 at 21.02.43 on date 03/20/201 | 1,960 | 3% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/20/2014 | 4504557578 | 280 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 74,400 | 300 | CSK | 3/21/2014 | Comments added by A032654 at 21.03.10 on date 03/20/201 | 18,960 | 25% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/20/2014 | 4504557578 | 290 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 74,400 | 100 | CSK | 3/21/2014 | Comments added by A032654 at 21.03.10 on date 03/20/201 | 18,960 | 25% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/20/2014 | 4504557578 | 300 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 74,400 | 200 | CSK | 3/21/2014 | Comments added by A032654 at 21.03.10 on date 03/20/201 | 18,960 | 25% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/20/2014 | 4504557578 | 1230 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 74,400 | 2,500 | CSK | 3/21/2014 | Comments added by A032654 at 21.03.10 on date 03/20/201 | 18,960 | 25% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/20/2014 | 4504557449 | 150 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 81,400 | 500 | CSK | 3/21/2014 | Comments added by A032654 at 21.02.17 on date 03/20/201 | 25,960 | 32% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/20/2014 | 4504557449 | 160 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 81,400 | 200 | CSK | 3/21/2014 | Comments added by A032654 at 21.02.17 on date 03/20/201 | 25,960 | 32% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/20/2014 | 4504557449 | 330 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 81,400 | 300 | CSK | 3/21/2014 | Comments added by A032654 at 21.02.17 on date 03/20/201 | 25,960 | 32% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/20/2014 | 4504557449 | 770 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 81,400 | 7,500 | CSK | 3/21/2014 | Comments added by A032654 at 21.02.17 on date 03/20/201 | 25,960 | 32% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/20/2014 | 4504557449 | 780 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 81,400 | 3,500 | CSK | 3/21/2014 | Comments added by A032654 at 21.02.17 on date 03/20/201 | 25,960 | 32% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/20/2014 | 4504557399 | 410 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 67,300 | 100 | CSK | 3/21/2014 | Comments added by A032654 at 21.02.26 on date 03/20/201 | 11,860 | 18% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/20/2014 | 4504557399 | 830 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 67,300 | 1,000 | CSK | 3/21/2014 | Comments added by A032654 at 21.02.26 on date 03/20/201 | 11,860 | 18% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/20/2014 | 4504557399 | 850 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 67,300 | 1,000 | CSK | 3/21/2014 | Comments added by A032654 at 21.02.26 on date 03/20/201 | 11,860 | 18% |
| 008 | [redacted] | 0100103258 | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | PHY 44292 | 3/20/2014 | 4504557600 | 270 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 58,500 | 100 | CSK | 3/21/2014 | Comments added by A032654 at 21.03.21 on date 03/20/201 | 3,060 | 5% |
| 008 | [redacted] | 0100103258 | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | PHY 44292 | 3/20/2014 | 4504557600 | 1060 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 58,500 | 4,000 | CSK | 3/21/2014 | Comments added by A032654 at 21.03.21 on date 03/20/201 | 3,060 | 5% |
| 008 | [redacted] | 0100103258 | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | PHY 44292 | 3/20/2014 | 4504557600 | 1080 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 58,500 | 3,000 | CSK | 3/21/2014 | Comments added by A032654 at 21.03.21 on date 03/20/201 | 3,060 | 5% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/20/2014 | 4504558293 | 170 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 68,100 | 300 | CSK | 3/21/2014 | Comments added by A032654 at 21.20.23 on date 03/20/201 | 12,660 | 19% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/20/2014 | 4504558293 | 760 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 68,100 | 8,000 | CSK | 3/21/2014 | Comments added by A032654 at 21.20.23 on date 03/20/201 | 12,660 | 19% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/20/2014 | 4504558293 | 770 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 68,100 | 3,000 | CSK | 3/21/2014 | Comments added by A032654 at 21.20.23 on date 03/20/201 | 12,660 | 19% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/20/2014 | 4504557475 | 220 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 57,980 | 200 | CSK | 3/21/2014 | Comments added by A032654 at 21.02.51 on date 03/20/201 | 2,540 | 4% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/20/2014 | 4504557475 | 230 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 57,980 | 500 | CSK | 3/21/2014 | Comments added by A032654 at 21.02.51 on date 03/20/201 | 2,540 | 4% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/20/2014 | 4504557475 | 830 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 57,980 | 4,000 | CSK | 3/21/2014 | Comments added by A032654 at 21.02.51 on date 03/20/201 | 2,540 | 4% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/20/2014 | 4504557475 | 840 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 57,980 | 2,500 | CSK | 3/21/2014 | Comments added by A032654 at 21.02.51 on date 03/20/201 | 2,540 | 4% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/20/2014 | 4504557528 | 430 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 72,200 | 100 | CSK | 3/21/2014 | Comments added by A032654 at 21.02.59 on date 03/20/201 | 16,760 | 23% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/20/2014 | 4504557528 | 980 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 72,200 | 10,000 | CSK | 3/21/2014 | Comments added by A032654 at 21.02.59 on date 03/20/201 | 16,760 | 23% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/20/2014 | 4504557528 | 1000 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 72,200 | 2,000 | CSK | 3/21/2014 | Comments added by A032654 at 21.02.59 on date 03/20/201 | 16,760 | 23% |
| 008 | [redacted] | 0100101753 | WALGREENS #06141 | DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | PHY 45147 | 3/20/2014 | 4504558115 | 470 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 65,500 | 8,500 | CSK | 3/21/2014 | Comments added by A032654 at 21.18.56 on date 03/20/201 | 10,060 | 15% |
| 008 | [redacted] | 0100101753 | WALGREENS #06141 | DSD | 2703 ORO DAM BLVD OROVILLE CA 95966 | CA | PHY 45147 | 3/20/2014 | 4504558115 | 480 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 65,500 | 3,000 | CSK | 3/21/2014 | Comments added by A032654 at 21.18.56 on date 03/20/201 | 10,060 | 15% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/20/2014 | 4504558239 | 150 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 58,800 | 400 | CSK | 3/21/2014 | Comments added by A032654 at 21.20.14 on date 03/20/201 | 3,360 | 6% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/20/2014 | 4504558239 | 160 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 58,800 | 100 | CSK | 3/21/2014 | Comments added by A032654 at 21.20.14 on date 03/20/201 | 3,360 | 6% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/20/2014 | 4504558239 | 640 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 58,800 | 3,500 | CSK | 3/21/2014 | Comments added by A032654 at 21.20.14 on date 03/20/201 | 3,360 | 6% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/20/2014 | 4504558239 | 650 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 58,800 | 2,000 | CSK | 3/21/2014 | Comments added by A032654 at 21.20.14 on date 03/20/201 | 3,360 | 6% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/20/2014 | 4504558239 | 1070 | HY | 10118099 | NORCO 10- 325MG TAB 100 | 52544016101 | 55,440 | - | 58,800 | 100 | CSK | 3/21/2014 | Comments added by A032654 at 21.20.14 on date 03/20/201 | 3,360 | 6% |
| 008 | [redacted] | 0100103302 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | PHY 46653 | 3/20/2014 | 4504558457 | 970 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 60,200 | 5,000 | CSK | 3/21/2014 | Comments added by A032654 at 21.20.39 on date 03/20/201 | 4,760 | 8% |
| 008 | [redacted] | 0100103302 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | PHY 46653 | 3/20/2014 | 4504558457 | 990 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 60,200 | 1,500 | CSK | 3/21/2014 | Comments added by A032654 at 21.20.39 on date 03/20/201 | 4,760 | 8% |

Signature:

______________________________

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | [redacted] | 0100073847 | KAISER PERM PHAR 447 /G | 0 LAWRENCE EXP, 1ST FL, #138 SANTA CLARA CA 95( | CA | PHY 48599 | 3/20/2014 | 5102064485 | 30 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 3,600 | 1,200 | CSX | 3/24/2014 | Comments added by A051579 at 22.25.48 on date 03/21/201 | 100 | 3% |
| 008 | [redacted] | 0100072511 | KAISER PERM PHAR 120 /M | 301 PINOLE VALLEY RD, 1ST FL PINOLE CA 94564-138 | CA | PHY 49249 | 3/20/2014 | 5102061684 | 50 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,000 | 1,000 | CSX | 3/24/2014 | Comments added by A051579 at 23.33.39 on date 03/21/201 | 500 | 13% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/20/2014 | 5111161256 | 100 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 8,800 | 300 | CSN | 3/21/2014 | Comments added by A032654 at 23.16.23 on date 03/20/201 | 1,800 | 20% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/20/2014 | 5111161256 | 110 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,800 | 200 | CSN | 3/21/2014 | Comments added by A032654 at 23.16.23 on date 03/20/201 | 1,800 | 20% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/20/2014 | 5111161256 | 120 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,800 | 200 | CSN | 3/21/2014 | Comments added by A032654 at 23.16.23 on date 03/20/201 | 1,800 | 20% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/20/2014 | 4504556669 | 10 | HY | 10107395 | HYDROCOD/IBUP 10/200MG TAB 100 | 53746011701 | 55,440 | - | 58,100 | 100 | CSK | 3/21/2014 | Comments added by A032654 at 20.33.22 on date 03/20/201 | 2,660 | 5% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/20/2014 | 4504556669 | 80 | HY | 10115838 | HYDROCOD/APAP 5/ 300MG TAB 500 | 64376064805 | 55,440 | - | 58,100 | 500 | CSK | 3/21/2014 | Comments added by A032654 at 20.33.22 on date 03/20/201 | 2,660 | 5% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/20/2014 | 4504556669 | 110 | HY | 10115839 | HYDROCOD/APAP 7.5/ 300MG TAB 500 | 64376064905 | 55,440 | - | 58,100 | 1,500 | CSK | 3/21/2014 | Comments added by A032654 at 20.33.22 on date 03/20/201 | 2,660 | 5% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/20/2014 | 4504556669 | 510 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10C | 00093516101 | 55,440 | - | 58,100 | 300 | CSK | 3/21/2014 | Comments added by A032654 at 20.33.22 on date 03/20/201 | 2,660 | 5% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/20/2014 | 4504556669 | 890 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 58,100 | 6,000 | CSK | 3/21/2014 | Comments added by A032654 at 20.33.22 on date 03/20/201 | 2,660 | 5% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/20/2014 | 4504556669 | 900 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 58,100 | 2,500 | CSK | 3/21/2014 | Comments added by A032654 at 20.33.22 on date 03/20/201 | 2,660 | 5% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/20/2014 | 4504556669 | 1590 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 58,100 | 200 | CSK | 3/21/2014 | Comments added by A032654 at 20.33.22 on date 03/20/201 | 2,660 | 5% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/20/2014 | 4504556805 | 40 | HY | 10115838 | HYDROCOD/APAP 5/ 300MG TAB 500 | 64376064805 | 55,440 | - | 59,600 | 500 | CSK | 3/21/2014 | Comments added by A032654 at 20.41.30 on date 03/20/201 | 4,160 | 7% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/20/2014 | 4504556805 | 60 | HY | 10115839 | HYDROCOD/APAP 7.5/ 300MG TAB 500 | 64376064905 | 55,440 | - | 59,600 | 1,000 | CSK | 3/21/2014 | Comments added by A032654 at 20.41.30 on date 03/20/201 | 4,160 | 7% |
| 008 | [redacted] | 0100051241 | CLONEY'S PRESCRIP PHCY CPA | 2515 HARRISON AVE. EUREKA CA 95501 | CA | PHY 41161 | 3/20/2014 | 5111161038 | 10 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 10,000 | 11,300 | 300 | CSX | 3/21/2014 | Comments added by A032654 at 21.02.09 on date 03/20/201 | 1,300 | 12% |
| 008 | [redacted] | 0100051241 | CLONEY'S PRESCRIP PHCY CPA | 2515 HARRISON AVE. EUREKA CA 95501 | CA | PHY 41161 | 3/20/2014 | 5111161038 | 20 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 10,000 | 11,300 | 200 | CSX | 3/21/2014 | Comments added by A032654 at 21.02.09 on date 03/20/201 | 1,300 | 12% |
| 008 | [redacted] | 0100051241 | CLONEY'S PRESCRIP PHCY CPA | 2515 HARRISON AVE. EUREKA CA 95501 | CA | PHY 41161 | 3/20/2014 | 5111161038 | 30 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | 10,000 | 11,300 | 600 | CSX | 3/21/2014 | Comments added by A032654 at 21.02.09 on date 03/20/201 | 1,300 | 12% |
| 008 | [redacted] | 0100051241 | CLONEY'S PRESCRIP PHCY CPA | 2515 HARRISON AVE. EUREKA CA 95501 | CA | PHY 41161 | 3/20/2014 | 5111161038 | 40 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | 10,000 | 11,300 | 300 | CSX | 3/21/2014 | Comments added by A032654 at 21.02.09 on date 03/20/201 | 1,300 | 12% |
| 010 | [redacted] | 0100094838 | WALGREENS #05763 DSD | 8193 MALL RD FLORENCE KY 41042 | KY | P01183 | 3/20/2014 | 5102062245 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 39,800 | 2,000 | CSK | 3/20/2014 | Comments added by A008710 at 17.09.02 on date 03/20/201 | 6,500 | 16% |
| 010 | [redacted] | 0100094838 | WALGREENS #05763 DSD | 8193 MALL RD FLORENCE KY 41042 | KY | P01183 | 3/20/2014 | 5102062245 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 39,800 | 700 | CSK | 3/20/2014 | Comments added by A008710 at 17.09.02 on date 03/20/201 | 6,500 | 16% |
| 010 | [redacted] | 0100094838 | WALGREENS #05763 DSD | 8193 MALL RD FLORENCE KY 41042 | KY | P01183 | 3/20/2014 | 5102062245 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 39,800 | 3,300 | CSK | 3/20/2014 | Comments added by A008710 at 17.09.02 on date 03/20/201 | 6,500 | 16% |
| 010 | [redacted] | 0100094838 | WALGREENS #05763 DSD | 8193 MALL RD FLORENCE KY 41042 | KY | P01183 | 3/20/2014 | 5102062245 | 140 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 39,800 | 400 | CSK | 3/20/2014 | Comments added by A008710 at 17.09.02 on date 03/20/201 | 6,500 | 16% |
| 010 | [redacted] | 0100094838 | WALGREENS #05763 DSD | 8193 MALL RD FLORENCE KY 41042 | KY | P01183 | 3/20/2014 | 5102062245 | 150 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 39,800 | 100 | CSK | 3/20/2014 | Comments added by A008710 at 17.09.02 on date 03/20/201 | 6,500 | 16% |
| 010 | [redacted] | 0100094838 | WALGREENS #05763 DSD | 8193 MALL RD FLORENCE KY 41042 | KY | P01183 | 3/20/2014 | 5102062245 | 170 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 39,800 | 800 | CSK | 3/20/2014 | Comments added by A008710 at 17.09.02 on date 03/20/201 | 6,500 | 16% |
| 010 | [redacted] | 0100094838 | WALGREENS #05763 DSD | 8193 MALL RD FLORENCE KY 41042 | KY | P01183 | 3/20/2014 | 5102062245 | 180 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 39,800 | 100 | CSK | 3/20/2014 | Comments added by A008710 at 17.09.02 on date 03/20/201 | 6,500 | 16% |
| 010 | [redacted] | 0100094838 | WALGREENS #05763 DSD | 8193 MALL RD FLORENCE KY 41042 | KY | P01183 | 3/20/2014 | 5102062245 | 190 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 39,800 | 300 | CSK | 3/20/2014 | Comments added by A008710 at 17.09.02 on date 03/20/201 | 6,500 | 16% |
| 010 | [redacted] | 0100094838 | WALGREENS #05763 DSD | 8193 MALL RD FLORENCE KY 41042 | KY | P01183 | 3/20/2014 | 5102062245 | 260 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 39,800 | 100 | CSK | 3/20/2014 | Comments added by A008710 at 17.09.02 on date 03/20/201 | 6,500 | 16% |
| 010 | [redacted] | 0100094838 | WALGREENS #05763 DSD | 8193 MALL RD FLORENCE KY 41042 | KY | P01183 | 3/20/2014 | 5102062245 | 380 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 39,800 | 100 | CSK | 3/20/2014 | Comments added by A008710 at 17.09.02 on date 03/20/201 | 6,500 | 16% |
| 010 | [redacted] | 0100094838 | WALGREENS #05763 DSD | 8193 MALL RD FLORENCE KY 41042 | KY | P01183 | 3/20/2014 | 5102062245 | 390 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 39,800 | 300 | CSK | 3/20/2014 | Comments added by A008710 at 17.09.02 on date 03/20/201 | 6,500 | 16% |
| 010 | [redacted] | 0100094838 | WALGREENS #05763 DSD | 8193 MALL RD FLORENCE KY 41042 | KY | P01183 | 3/20/2014 | 5102062245 | 500 | OX | 10040547 | PERCOCET 5/ 325 MG TAB 100 | 63481062370 | 33,300 | - | 39,800 | 100 | CSK | 3/20/2014 | Comments added by A008710 at 17.09.02 on date 03/20/201 | 6,500 | 16% |
| 010 | [redacted] | 0100053467 | AMERICAN PHARMACY USA | 889 VENTURE DRIVE MORGANTOWN WV 26508 | WV | MP0552259 | 3/20/2014 | 5111158778 | 20 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | - | 5,900 | 1,000 | CSN | 3/20/2014 | Comments added by A009505 at 15.38.09 on date 03/20/201 | 900 | 15% |
| 010 | [redacted] | 0100073147 | HOSPICE OF THE BLUEGRASS HAZ | 7 DENNIS SANDLIN MD COVE HAZARD KY 41701-155 | KY | P06120 | 3/20/2014 | 4504536316 | 20 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 20,000 | - | 20,700 | 1,000 | CSX | 3/20/2014 | Comments added by A008710 at 16.38.53 on date 03/20/201 | 700 | 3% |
| 010 | [redacted] | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-157C | OH | 021612600 | 3/20/2014 | 4504539932 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,170 | 360 | CSX | 3/20/2014 | Comments added by A008710 at 17.50.07 on date 03/20/201 | 170 | 2% |
| 010 | [redacted] | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-157C | OH | 021612600 | 3/20/2014 | 4504539932 | 20 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,170 | 120 | CSX | 3/20/2014 | Comments added by A008710 at 17.50.07 on date 03/20/201 | 170 | 2% |
| 010 | [redacted] | 0100095081 | WALGREENS #06574 DSD | 5411 LEAVITT RD LORAIN OH 44053 | OH | 021349550 | 3/20/2014 | 5102062025 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 37,900 | 3,500 | CSK | 3/20/2014 | Comments added by A008710 at 17.09.32 on date 03/20/201 | 4,600 | 12% |
| 010 | [redacted] | 0100095081 | WALGREENS #06574 DSD | 5411 LEAVITT RD LORAIN OH 44053 | OH | 021349550 | 3/20/2014 | 5102062025 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 37,900 | 1,700 | CSK | 3/20/2014 | Comments added by A008710 at 17.09.32 on date 03/20/201 | 4,600 | 12% |
| 010 | [redacted] | 0100095081 | WALGREENS #06574 DSD | 5411 LEAVITT RD LORAIN OH 44053 | OH | 021349550 | 3/20/2014 | 5102062025 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 37,900 | 1,800 | CSK | 3/20/2014 | Comments added by A008710 at 17.09.32 on date 03/20/201 | 4,600 | 12% |
| 010 | [redacted] | 0100095081 | WALGREENS #06574 DSD | 5411 LEAVITT RD LORAIN OH 44053 | OH | 021349550 | 3/20/2014 | 5102062025 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 37,900 | 1,100 | CSK | 3/20/2014 | Comments added by A008710 at 17.09.32 on date 03/20/201 | 4,600 | 12% |
| 010 | [redacted] | 0100095081 | WALGREENS #06574 DSD | 5411 LEAVITT RD LORAIN OH 44053 | OH | 021349550 | 3/20/2014 | 5102062025 | 110 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 37,900 | 100 | CSK | 3/20/2014 | Comments added by A008710 at 17.09.32 on date 03/20/201 | 4,600 | 12% |
| 010 | [redacted] | 0100095081 | WALGREENS #06574 DSD | 5411 LEAVITT RD LORAIN OH 44053 | OH | 021349550 | 3/20/2014 | 5102062025 | 120 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 37,900 | 200 | CSK | 3/20/2014 | Comments added by A008710 at 17.09.32 on date 03/20/201 | 4,600 | 12% |
| 010 | [redacted] | 0100095081 | WALGREENS #06574 DSD | 5411 LEAVITT RD LORAIN OH 44053 | OH | 021349550 | 3/20/2014 | 5102062025 | 260 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 37,900 | 100 | CSK | 3/20/2014 | Comments added by A008710 at 17.09.32 on date 03/20/201 | 4,600 | 12% |
| 010 | [redacted] | 0100095081 | WALGREENS #06574 DSD | 5411 LEAVITT RD LORAIN OH 44053 | OH | 021349550 | 3/20/2014 | 5102062025 | 270 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 37,900 | 100 | CSK | 3/20/2014 | Comments added by A008710 at 17.09.32 on date 03/20/201 | 4,600 | 12% |
| 010 | [redacted] | 0100052481 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/20/2014 | 5111158010 | 10 | M2 | 10111393 | QUILLIVANT XR 600 MG SUS 120 ML | 24478020020 | 10,800 | - | 15,000 | 720 | CSX | 3/20/2014 | Comments added by A009505 at 10.58.43 on date 03/20/201 | 4,200 | 28% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/20/2014 | 4409949386 | 30 | L2 | 10051725 | BROMFED-DM SYR 473 ML | 60432083716 | 8,376 | - | 17,280 | 5,760 | CSX | 3/20/2014 | Comments added by A009505 at 10.58.21 on date 03/20/201 | 8,904 | 52% |
| 010 | [redacted] | 0100067959 | METROHEALTH OLD BROOKLYN 340B | 9 PEARL RD, ROOM SM.2-80 CLEVELAND OH 44109-4 | OH | 021725950 | 3/20/2014 | 4409950440 | 60 | BN | 10052825 | CLONAZEPAM 0.5 MG TAB 500 | 00093083205 | 7,000 | - | 9,120 | 1,000 | DCY | 3/20/2014 | Comments added by A009505 at 15.37.51 on date 03/20/2014 | 2,120 | 23% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/20/2014 | 5111160371 | 30 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 8,000 | 240 | 1,200 | 1,000 | CSN | 3/20/2014 | Comments added by A008710 at 18.35.37 on date 03/20/201 | 960 | 80% |
| 010 | [redacted] | 0100059935 | MCDONALD PHARMACY APSC | 7 JAMES HANNAH DRIVE SOUTH SHORE KY 41175-96 | KY | P01070 | 3/20/2014 | 4409970264 | 310 | PH | 10041465 | PHENTERMINE 37.5 MG B/W TAB 1000 | 10702002510 | 7,000 | 25,000 | 26,600 | 2,000 | CSX | 3/20/2014 | Comments added by A008710 at 17.50.38 on date 03/20/201 | 1,600 | 6% |
| 010 | [redacted] | 0100059935 | MCDONALD PHARMACY APSC | 7 JAMES HANNAH DRIVE SOUTH SHORE KY 41175-96 | KY | P01070 | 3/20/2014 | 4409970264 | 320 | PH | 10042544 | ADIPEX P 37.5 MG TAB 100 | 57844000901 | 7,000 | 25,000 | 26,600 | 600 | CSX | 3/20/2014 | Comments added by A008710 at 17.50.38 on date 03/20/201 | 1,600 | 6% |
| 012 | [redacted] | 0100071612 | SUNRISE HOSPITAL #712 | 3186 S MARYLAND PKWY LAS VEGAS NV 89109 | NV | IA01357 | 3/20/2014 | 5111161028 | 40 | H2 | 10026976 | HYDROMORPHONE 1 MG/ML C/J LL 10X1 ML | 00409128331 | 9,000 | - | 13,250 | 500 | CSX | 3/21/2014 | Comments added by A046149 at 21.34.56 on date 03/20/201 | 4,250 | 32% |
| 012 | [redacted] | 0100071612 | SUNRISE HOSPITAL #712 | 3186 S MARYLAND PKWY LAS VEGAS NV 89109 | NV | IA01357 | 3/20/2014 | 5111161028 | 80 | H2 | 10030980 | HYDROMORPHONE 2 MG/ML C/J SLIM 10X1 ML | 00409131230 | 9,000 | - | 13,250 | 2,000 | CSX | 3/21/2014 | Comments added by A046149 at 21.34.56 on date 03/20/201 | 4,250 | 32% |
| 012 | [redacted] | 0100101491 | WALGREENS #04139 DSD | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | Y001427 | 3/20/2014 | 5102064369 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 38,200 | 600 | CSN | 3/21/2014 | Comments added by A046149 at 21.35.44 on date 03/20/201 | 4,900 | 13% |
| 012 | [redacted] | 0100101491 | WALGREENS #04139 DSD | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | Y001427 | 3/20/2014 | 5102064369 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 38,200 | 2,200 | CSN | 3/21/2014 | Comments added by A046149 at 21.35.44 on date 03/20/201 | 4,900 | 13% |
| 012 | [redacted] | 0100101491 | WALGREENS #04139 DSD | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | Y001427 | 3/20/2014 | 5102064369 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 38,200 | 1,300 | CSN | 3/21/2014 | Comments added by A046149 at 21.35.44 on date 03/20/201 | 4,900 | 13% |
| 012 | [redacted] | 0100101491 | WALGREENS #04139 DSD | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | Y001427 | 3/20/2014 | 5102064369 | 100 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 38,200 | 2,300 | CSN | 3/21/2014 | Comments added by A046149 at 21.35.44 on date 03/20/201 | 4,900 | 13% |
| 012 | [redacted] | 0100101491 | WALGREENS #04139 DSD | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | Y001427 | 3/20/2014 | 5102064369 | 110 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 38,200 | 300 | CSN | 3/21/2014 | Comments added by A046149 at 21.35.44 on date 03/20/201 | 4,900 | 13% |
| 012 | [redacted] | 0100101491 | WALGREENS #04139 DSD | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | Y001427 | 3/20/2014 | 5102064369 | 120 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 38,200 | 500 | CSN | 3/21/2014 | Comments added by A046149 at 21.35.44 on date 03/20/201 | 4,900 | 13% |
| 012 | [redacted] | 0100101491 | WALGREENS #04139 DSD | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | Y001427 | 3/20/2014 | 5102064369 | 200 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 38,200 | 100 | CSN | 3/21/2014 | Comments added by A046149 at 21.35.44 on date 03/20/201 | 4,900 | 13% |
| 012 | [redacted] | 0100101491 | WALGREENS #04139 DSD | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | Y001427 | 3/20/2014 | 5102064369 | 210 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 38,200 | 100 | CSN | 3/21/2014 | Comments added by A046149 at 21.35.44 on date 03/20/201 | 4,900 | 13% |
| 012 | [redacted] | 0100101491 | WALGREENS #04139 DSD | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | Y001427 | 3/20/2014 | 5102064369 | 280 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 33,300 | - | 38,200 | 3,500 | CSN | 3/21/2014 | Comments added by A046149 at 21.35.44 on date 03/20/201 | 4,900 | 13% |
| 012 | [redacted] | 0100107754 | P.J.'S RX SHOPPE ** CPA | 3405 KENYON ST. SAN DIEGO CA 92110-5003 | CA | PHY44961 | 3/20/2014 | 5111160250 | 10 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 4,000 | - | 4,200 | 600 | CSN | 3/21/2014 | Comments added by A046149 at 21.35.06 on date 03/20/201 | 200 | 5% |
| 012 | [redacted] | 0100107754 | P.J.'S RX SHOPPE ** CPA | 3405 KENYON ST. SAN DIEGO CA 92110-5003 | CA | PHY44961 | 3/20/2014 | 5111160250 | 20 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 00406853001 | 4,000 | - | 4,200 | 600 | CSN | 3/21/2014 | Comments added by A046149 at 21.35.06 on date 03/20/201 | 200 | 5% |
| 012 | [redacted] | 0100071654 | MOUNTAINVIEW HOSPITAL #712 | 3100 N TENAYA WAY LAS VEGAS NV 89128-0442 | NV | IA01036 | 3/20/2014 | 4409958934 | 30 | B5 | 10034861 | DIAZEPAM LL 5 MG/ML C/J 10X2 ML | 00409127332 | 7,000 | - | 8,370 | 40 | CSX | 3/20/2014 | Comments added by A041494 at 14.24.20 on date 03/20/201 | 1,370 | 16% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/20/2014 | 5102064380 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 42,900 | 400 | CSN | 3/21/2014 | Comments added by A046149 at 21.35.52 on date 03/20/201 | 9,600 | 22% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/20/2014 | 5102064380 | 90 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 42,900 | 1,200 | CSN | 3/21/2014 | Comments added by A046149 at 21.35.52 on date 03/20/201 | 9,600 | 22% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/20/2014 | 5102064380 | 100 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 42,900 | 3,900 | CSN | 3/21/2014 | Comments added by A046149 at 21.35.52 on date 03/20/201 | 9,600 | 22% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/20/2014 | 5102064380 | 130 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 42,900 | 1,600 | CSN | 3/21/2014 | Comments added by A046149 at 21.35.52 on date 03/20/201 | 9,600 | 22% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/20/2014 | 5102064380 | 140 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 42,900 | 100 | CSN | 3/21/2014 | Comments added by A046149 at 21.35.52 on date 03/20/201 | 9,600 | 22% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/20/2014 | 5102064380 | 160 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 42,900 | 3,700 | CSN | 3/21/2014 | Comments added by A046149 at 21.35.52 on date 03/20/201 | 9,600 | 22% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/20/2014 | 5102064380 | 170 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 42,900 | 600 | CSN | 3/21/2014 | Comments added by A046149 at 21.35.52 on date 03/20/201 | 9,600 | 22% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/20/2014 | 5102064380 | 180 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 42,900 | 1,500 | CSN | 3/21/2014 | Comments added by A046149 at 21.35.52 on date 03/20/201 | 9,600 | 22% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/20/2014 | 5102064380 | 270 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 42,900 | 300 | CSN | 3/21/2014 | Comments added by A046149 at 21.35.52 on date 03/20/201 | 9,600 | 22% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/20/2014 | 5102064380 | 280 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 42,900 | 300 | CSN | 3/21/2014 | Comments added by A046149 at 21.35.52 on date 03/20/201 | 9,600 | 22% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/20/2014 | 5102064380 | 290 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 42,900 | 400 | CSN | 3/21/2014 | Comments added by A046149 at 21.35.52 on date 03/20/201 | 9,600 | 22% |
| 012 | [redacted] | 0100103097 | WALGREENS #03245 DSD | 3487 STOCKTON HILL RD KINGMAN AZ 86409 | AZ | Y002622 | 3/20/2014 | 5102064605 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 10,900 | 700 | CSN | 3/21/2014 | Comments added by A046149 at 21.35.36 on date 03/20/201 | 3,900 | 36% |
| 012 | [redacted] | 0100103097 | WALGREENS #03245 DSD | 3487 STOCKTON HILL RD KINGMAN AZ 86409 | AZ | Y002622 | 3/20/2014 | 5102064605 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 10,900 | 900 | CSN | 3/21/2014 | Comments added by A046149 at 21.35.36 on date 03/20/201 | 3,900 | 36% |
| 012 | [redacted] | 0100103097 | WALGREENS #03245 DSD | 3487 STOCKTON HILL RD KINGMAN AZ 86409 | AZ | Y002622 | 3/20/2014 | 5102064605 | 150 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 10,900 | 800 | CSN | 3/21/2014 | Comments added by A046149 at 21.35.36 on date 03/20/201 | 3,900 | 36% |
| 012 | [redacted] | 0100103097 | WALGREENS #03245 DSD | 3487 STOCKTON HILL RD KINGMAN AZ 86409 | AZ | Y002622 | 3/20/2014 | 5102064605 | 160 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 10,900 | 700 | CSN | 3/21/2014 | Comments added by A046149 at 21.35.36 on date 03/20/201 | 3,900 | 36% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/20/2014 | 4504557425 | 250 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 78,100 | 100 | CSK | 3/21/2014 | Comments added by A046149 at 21.34.28 on date 03/20/201 | 22,660 | 29% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | [redacted] | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/20/2014 | 4504557425 | 380 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 78,100 | 100 | CSK | 3/21/2014 | Comments added by A046149 at 21.34.28 on date 03/20/201 | 22,660 | 29% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/20/2014 | 4504557425 | 890 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 78,100 | 3,000 | CSK | 3/21/2014 | Comments added by A046149 at 21.34.28 on date 03/20/201 | 22,660 | 29% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/20/2014 | 4504557425 | 900 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 78,100 | 8,500 | CSK | 3/21/2014 | Comments added by A046149 at 21.34.28 on date 03/20/201 | 22,660 | 29% |
| 012 | [redacted] | 0100103406 | WALGREENS #03922 | DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | PH01127 | 3/20/2014 | 4504557503 | 1010 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 60,660 | 1,000 | CSK | 3/21/2014 | Comments added by A046149 at 21.34.20 on date 03/20/201 | 5,220 | 9% |
| 012 | [redacted] | 0100103406 | WALGREENS #03922 | DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | PH01127 | 3/20/2014 | 4504557503 | 1020 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 60,660 | 7,500 | CSK | 3/21/2014 | Comments added by A046149 at 21.34.20 on date 03/20/201 | 5,220 | 9% |
| 012 | [redacted] | 0100103406 | WALGREENS #03922 | DSD | 7599 W LAKE MEAD BLVD LAS VEGAS NV 89128 | NV | PH01127 | 3/20/2014 | 4504557503 | 1030 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 60,660 | 1,000 | CSK | 3/21/2014 | Comments added by A046149 at 21.34.20 on date 03/20/201 | 5,220 | 9% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/20/2014 | 4504558339 | 270 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 70,600 | 100 | CSK | 3/21/2014 | Comments added by A046149 at 21.33.55 on date 03/20/201 | 15,160 | 21% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | Y002897 | 3/20/2014 | 5102064360 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,400 | 600 | CSX | 3/21/2014 | Comments added by A046149 at 21.36.00 on date 03/20/201 | 1,400 | 17% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | Y002897 | 3/20/2014 | 5102064360 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,400 | 300 | CSX | 3/21/2014 | Comments added by A046149 at 21.36.00 on date 03/20/201 | 1,400 | 17% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | Y002897 | 3/20/2014 | 5102064360 | 170 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,400 | 500 | CSX | 3/21/2014 | Comments added by A046149 at 21.36.00 on date 03/20/201 | 1,400 | 17% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 85120 | AZ | Y002897 | 3/20/2014 | 5102064360 | 180 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,400 | 100 | CSX | 3/21/2014 | Comments added by A046149 at 21.36.00 on date 03/20/201 | 1,400 | 17% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/20/2014 | 4504557254 | 740 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 56,300 | 2,000 | CSX | 3/21/2014 | Comments added by A046149 at 21.34.46 on date 03/20/201 | 860 | 2% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/20/2014 | 4504557254 | 750 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 56,300 | 1,500 | CSX | 3/21/2014 | Comments added by A046149 at 21.34.46 on date 03/20/201 | 860 | 2% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/20/2014 | 4504557254 | 780 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 56,300 | 1,000 | CSX | 3/21/2014 | Comments added by A046149 at 21.34.46 on date 03/20/201 | 860 | 2% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/20/2014 | 4504557472 | 220 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 59,700 | 100 | CSK | 3/21/2014 | Comments added by A046149 at 21.34.37 on date 03/20/201 | 4,260 | 7% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/20/2014 | 4504557472 | 230 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 59,700 | 200 | CSK | 3/21/2014 | Comments added by A046149 at 21.34.37 on date 03/20/201 | 4,260 | 7% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/20/2014 | 4504557472 | 870 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 59,700 | 3,000 | CSK | 3/21/2014 | Comments added by A046149 at 21.34.37 on date 03/20/201 | 4,260 | 7% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/20/2014 | 4504557472 | 880 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 59,700 | 1,500 | CSK | 3/21/2014 | Comments added by A046149 at 21.34.37 on date 03/20/201 | 4,260 | 7% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/20/2014 | 4504558393 | 300 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 65,200 | 400 | CSK | 3/21/2014 | Comments added by A046149 at 21.33.39 on date 03/20/201 | 9,760 | 15% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/20/2014 | 4504558393 | 310 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 65,200 | 100 | CSK | 3/21/2014 | Comments added by A046149 at 21.33.39 on date 03/20/201 | 9,760 | 15% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/20/2014 | 4504558393 | 1090 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 65,200 | 6,500 | CSK | 3/21/2014 | Comments added by A046149 at 21.33.39 on date 03/20/201 | 9,760 | 15% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/20/2014 | 4504558393 | 1120 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 65,200 | 500 | CSK | 3/21/2014 | Comments added by A046149 at 21.33.39 on date 03/20/201 | 9,760 | 15% |
| 012 | [redacted] | 0100102303 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | PHY46032 | 3/20/2014 | 4504558392 | 190 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 59,600 | 100 | CSX | 3/21/2014 | Comments added by A046149 at 21.33.47 on date 03/20/201 | 4,160 | 7% |
| 012 | [redacted] | 0100102303 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | PHY46032 | 3/20/2014 | 4504558392 | 200 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 59,600 | 100 | CSX | 3/21/2014 | Comments added by A046149 at 21.33.47 on date 03/20/201 | 4,160 | 7% |
| 012 | [redacted] | 0100102303 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | PHY46032 | 3/20/2014 | 4504558392 | 690 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 59,600 | 1,500 | CSX | 3/21/2014 | Comments added by A046149 at 21.33.47 on date 03/20/201 | 4,160 | 7% |
| 012 | [redacted] | 0100102303 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | PHY46032 | 3/20/2014 | 4504558392 | 700 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 59,600 | 1,500 | CSX | 3/21/2014 | Comments added by A046149 at 21.33.47 on date 03/20/201 | 4,160 | 7% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/20/2014 | 4504558461 | 280 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 56,540 | 100 | CSX | 3/21/2014 | Comments added by A046149 at 21.33.24 on date 03/20/201 | 1,100 | 2% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/20/2014 | 4504558461 | 930 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 56,540 | 1,500 | CSX | 3/21/2014 | Comments added by A046149 at 21.33.24 on date 03/20/201 | 1,100 | 2% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/20/2014 | 4504558461 | 940 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 56,540 | 2,000 | CSX | 3/21/2014 | Comments added by A046149 at 21.33.24 on date 03/20/201 | 1,100 | 2% |
| 012 | [redacted] | 0100102299 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | PHY46654 | 3/20/2014 | 4504557588 | 130 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 39,960 | - | 42,600 | 100 | CSK | 3/21/2014 | Comments added by A046149 at 21.34.12 on date 03/20/201 | 2,640 | 6% |
| 012 | [redacted] | 0100102299 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | PHY46654 | 3/20/2014 | 4504557588 | 450 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 42,600 | 2,500 | CSK | 3/21/2014 | Comments added by A046149 at 21.34.12 on date 03/20/201 | 2,640 | 6% |
| 012 | [redacted] | 0100102299 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | PHY46654 | 3/20/2014 | 4504557588 | 460 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 39,960 | - | 42,600 | 1,000 | CSK | 3/21/2014 | Comments added by A046149 at 21.34.12 on date 03/20/201 | 2,640 | 6% |
| 012 | [redacted] | 0100102580 | WALGREENS #09197 | DSD | 191 E YORBA LINDA BLVD PLACENTIA CA 92870 | CA | PHY47412 | 3/20/2014 | 4504558022 | 150 | PG | 10035121 | LYRICA 200 MG CAP 90 | 00071101768 | 7,000 | - | 7,380 | 90 | CSX | 3/21/2014 | Comments added by A046149 at 21.34.03 on date 03/20/201 | 380 | 5% |
| 012 | [redacted] | 0100105883 | ESCONDIDO PHARMACY & DME INC | | 909 E VALLEY PARKWAY ESCONDIDO CA 92025-3428 | CA | PHY51618 | 3/20/2014 | 5111160952 | 40 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,300 | 600 | CSN | 3/21/2014 | Comments added by A046149 at 21.33.15 on date 03/20/201 | 300 | 13% |
| 012 | [redacted] | 0100105883 | ESCONDIDO PHARMACY & DME INC | | 909 E VALLEY PARKWAY ESCONDIDO CA 92025-3428 | CA | PHY51618 | 3/20/2014 | 5111160952 | 70 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | - | 2,300 | 300 | CSN | 3/21/2014 | Comments added by A046149 at 21.33.15 on date 03/20/201 | 300 | 13% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/20/2014 | 4409948787 | 220 | BZ | 10032845 | TEMAZEPAM 15 MG CAP 500 | 00378401005 | 7,000 | - | 7,430 | 1,000 | CSX | 3/20/2014 | Comments added by A020056 at 13.17.44 on date 03/20/201 | 430 | 6% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/20/2014 | 4409985086 | 60 | BZ | 10032845 | TEMAZEPAM 15 MG CAP 500 | 00378401005 | 7,000 | - | 8,930 | 1,500 | CSN | 3/21/2014 | Comments added by A046149 at 21.33.32 on date 03/20/201 | 1,930 | 22% |
| 012 | [redacted] | 0100074907 | TC MEDICAL PHARMACY CORP | | 760 WASHBURN AVE #1 CORONA CA 92882-3303 | CA | PHY50347 | 3/20/2014 | 4504540685 | 10 | C2 | 10033668 | PROMETH/COD 6.25 /10MG SYR 16OZ | 00472162716 | 8,700 | - | 13,920 | 4,800 | CSN | 3/20/2014 | Comments added by A020056 at 18.39.47 on date 03/20/201 | 5,220 | 38% |
| 012 | [redacted] | 0100103088 | WALGREENS #12880 | DSD | 1925 E ANDY DEVINE AVE KINGMAN AZ 86401 | AZ | Y005214 | 3/20/2014 | 5102064607 | 30 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 8,200 | 100 | CSX | 3/21/2014 | Comments added by A046149 at 21.35.28 on date 03/20/201 | 1,200 | 15% |
| 012 | [redacted] | 0100103088 | WALGREENS #12880 | DSD | 1925 E ANDY DEVINE AVE KINGMAN AZ 86401 | AZ | Y005214 | 3/20/2014 | 5102064607 | 40 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,200 | 300 | CSX | 3/21/2014 | Comments added by A046149 at 21.35.28 on date 03/20/201 | 1,200 | 15% |
| 012 | [redacted] | 0100103088 | WALGREENS #12880 | DSD | 1925 E ANDY DEVINE AVE KINGMAN AZ 86401 | AZ | Y005214 | 3/20/2014 | 5102064607 | 70 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,200 | 500 | CSX | 3/21/2014 | Comments added by A046149 at 21.35.28 on date 03/20/201 | 1,200 | 15% |
| 012 | [redacted] | 0100103088 | WALGREENS #12880 | DSD | 1925 E ANDY DEVINE AVE KINGMAN AZ 86401 | AZ | Y005214 | 3/20/2014 | 5102064607 | 180 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,200 | 100 | CSX | 3/21/2014 | Comments added by A046149 at 21.35.28 on date 03/20/201 | 1,200 | 15% |
| 012 | [redacted] | 0100103088 | WALGREENS #12880 | DSD | 1925 E ANDY DEVINE AVE KINGMAN AZ 86401 | AZ | Y005214 | 3/20/2014 | 5102064607 | 190 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,200 | 700 | CSX | 3/21/2014 | Comments added by A046149 at 21.35.28 on date 03/20/201 | 1,200 | 15% |
| 012 | [redacted] | 0100089028 | LOMA LINDA PHARMACY, INC | | 25620 BARTON ROAD LOMA LINDA CA 92354-3110 | CA | PHY44306 | 3/20/2014 | 5111160917 | 10 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 00406853001 | 4,000 | 2,100 | 4,000 | 2,000 | CSN | 3/21/2014 | Comments added by A046149 at 21.35.18 on date 03/20/201 | 1,900 | 48% |
| 012 | [redacted] | 0100054009 | KAISER 361 OUTPT | | 1900 E. 4TH STREET SANTA ANA CA 92705-3910 | CA | PHY40710 | 3/20/2014 | 5102061526 | 10 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 00185011101 | 20,000 | 25,000 | 28,600 | 2,000 | CSX | 3/20/2014 | Comments added by A041494 at 16.40.39 on date 03/20/201 | 3,600 | 13% |
| 012 | [redacted] | 0100054009 | KAISER 361 OUTPT | | 1900 E. 4TH STREET SANTA ANA CA 92705-3910 | CA | PHY40710 | 3/20/2014 | 5102061526 | 20 | AM | 10037140 | AMPHETAMINE SALT 30MG TAB 100 | 00185040401 | 20,000 | 25,000 | 28,600 | 1,000 | CSX | 3/20/2014 | Comments added by A041494 at 16.40.39 on date 03/20/201 | 3,600 | 13% |
| 012 | [redacted] | 0100054009 | KAISER 361 OUTPT | | 1900 E. 4TH STREET SANTA ANA CA 92705-3910 | CA | PHY40710 | 3/20/2014 | 5102061526 | 30 | AM | 10106723 | DEXTROAMP SUL 10 MG TAB 100 | 52536051001 | 20,000 | 25,000 | 28,600 | 600 | CSX | 3/20/2014 | Comments added by A041494 at 16.40.39 on date 03/20/201 | 3,600 | 13% |
| 012 | [redacted] | 0100054009 | KAISER 361 OUTPT | | 1900 E. 4TH STREET SANTA ANA CA 92705-3910 | CA | PHY40710 | 3/20/2014 | 5102061526 | 40 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | 25,000 | 28,600 | 600 | CSX | 3/20/2014 | Comments added by A041494 at 16.40.39 on date 03/20/201 | 3,600 | 13% |
| 012 | [redacted] | 0100054009 | KAISER 361 OUTPT | | 1900 E. 4TH STREET SANTA ANA CA 92705-3910 | CA | PHY40710 | 3/20/2014 | 5102061526 | 50 | AM | 10025200 | DEXTROAMP SUL 5 MG ER CAP 100 | 00555095402 | 20,000 | 25,000 | 28,600 | 600 | CSX | 3/20/2014 | Comments added by A041494 at 16.40.39 on date 03/20/201 | 3,600 | 13% |
| 012 | [redacted] | 0100054009 | KAISER 361 OUTPT | | 1900 E. 4TH STREET SANTA ANA CA 92705-3910 | CA | PHY40710 | 3/20/2014 | 5102061526 | 90 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | 25,000 | 28,600 | 600 | CSX | 3/20/2014 | Comments added by A041494 at 16.40.39 on date 03/20/201 | 3,600 | 13% |
| 012 | [redacted] | 0100054009 | KAISER 361 OUTPT | | 1900 E. 4TH STREET SANTA ANA CA 92705-3910 | CA | PHY40710 | 3/20/2014 | 5102061526 | 100 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | 25,000 | 28,600 | 300 | CSX | 3/20/2014 | Comments added by A041494 at 16.40.39 on date 03/20/201 | 3,600 | 13% |
| 017 | [redacted] | 0100101730 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/20/2014 | 5102064038 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 40,500 | 1,000 | CSN | 3/21/2014 | Comments added by A044737 at 08.41.14 on date 03/21/2014 | 7,200 | 18% |
| 017 | [redacted] | 0100101730 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/20/2014 | 5102064038 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 40,500 | 1,400 | CSN | 3/21/2014 | Comments added by A044737 at 08.41.14 on date 03/21/2014 | 7,200 | 18% |
| 017 | [redacted] | 0100101730 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/20/2014 | 5102064038 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 40,500 | 3,600 | CSN | 3/21/2014 | Comments added by A044737 at 08.41.14 on date 03/21/2014 | 7,200 | 18% |
| 017 | [redacted] | 0100101730 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/20/2014 | 5102064038 | 170 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 40,500 | 900 | CSN | 3/21/2014 | Comments added by A044737 at 08.41.14 on date 03/21/2014 | 7,200 | 18% |
| 017 | [redacted] | 0100101730 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/20/2014 | 5102064038 | 190 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 40,500 | 200 | CSN | 3/21/2014 | Comments added by A044737 at 08.41.14 on date 03/21/2014 | 7,200 | 18% |
| 017 | [redacted] | 0100101730 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/20/2014 | 5102064038 | 210 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 40,500 | 2,200 | CSN | 3/21/2014 | Comments added by A044737 at 08.41.14 on date 03/21/2014 | 7,200 | 18% |
| 017 | [redacted] | 0100101730 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/20/2014 | 5102064038 | 220 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 40,500 | 500 | CSN | 3/21/2014 | Comments added by A044737 at 08.41.14 on date 03/21/2014 | 7,200 | 18% |
| 017 | [redacted] | 0100101730 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/20/2014 | 5102064038 | 400 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 40,500 | 100 | CSN | 3/21/2014 | Comments added by A044737 at 08.41.14 on date 03/21/2014 | 7,200 | 18% |
| 017 | [redacted] | 0100101730 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/20/2014 | 5102064038 | 410 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 40,500 | 100 | CSN | 3/21/2014 | Comments added by A044737 at 08.41.14 on date 03/21/2014 | 7,200 | 18% |
| 017 | [redacted] | 0100101730 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/20/2014 | 5102064038 | 420 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 40,500 | 200 | CSN | 3/21/2014 | Comments added by A044737 at 08.41.14 on date 03/21/2014 | 7,200 | 18% |
| 017 | [redacted] | 0100085175 | SENIOR CARE PHCY OF THE WEST | | 880 LAWNDALE DRIVE SALT LAKE CITY UT 84115-291 | UT | 7819376-17 | 3/20/2014 | 5111158811 | 160 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | - | 7,200 | 100 | CSX | 3/20/2014 | Comments added by A019831 at 14.26.47 on date 03/20/201 | 200 | 3% |
| 017 | [redacted] | 0100085175 | SENIOR CARE PHCY OF THE WEST | | 880 LAWNDALE DRIVE SALT LAKE CITY UT 84115-291 | UT | 7819376-17 | 3/20/2014 | 5111158811 | 210 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | 7,200 | 400 | CSX | 3/20/2014 | Comments added by A019831 at 14.26.47 on date 03/20/201 | 200 | 3% |
| 017 | [redacted] | 0100085175 | SENIOR CARE PHCY OF THE WEST | | 880 LAWNDALE DRIVE SALT LAKE CITY UT 84115-291 | UT | 7819376-17 | 3/20/2014 | 5111158811 | 10 | HD | 10026032 | HYDROMORPHONE 4 MG TAB 100 | 00406324401 | 3,500 | 4,000 | 4,400 | 200 | CSX | 3/20/2014 | Comments added by A019831 at 14.26.29 on date 03/20/201 | 400 | 9% |
| 017 | [redacted] | 0100085175 | SENIOR CARE PHCY OF THE WEST | | 880 LAWNDALE DRIVE SALT LAKE CITY UT 84115-291 | UT | 7819376-17 | 3/20/2014 | 5111158811 | 130 | HD | 10008547 | HYDROMORPHONE 2 MG TAB 100 | 00527135301 | 3,500 | 4,000 | 4,400 | 300 | CSX | 3/20/2014 | Comments added by A019831 at 14.26.29 on date 03/20/201 | 400 | 9% |
| 018 | [redacted] | 0100057498 | DAVILA PHARMACY, INC | | 423 GUADALUPE STE 108 SAN ANTONIO TX 78207-55 | TX | 01055 | 3/20/2014 | 4504545127 | 1380 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 7,440 | 1,860 | CSN | 3/21/2014 | Comments added by A032179 at 08.37.27 on date 03/21/2014 | 4,440 | 60% |
| 018 | [redacted] | 0100056370 | GARZA PHARMACY | | 311 CAMDEN SUITE 103 SAN ANTONIO TX 78215-200 | TX | 05696 | 3/20/2014 | 4504549145 | 130 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 20,000 | - | 20,100 | 1,000 | CSX | 3/21/2014 | Comments added by A032179 at 08.38.37 on date 03/21/2014 | 100 | 0% |
| 018 | [redacted] | 0100055400 | WILFORD HALL MED CNTR/HSLS | | BERGQUIST #1 BLDG 4550 LACKLAND AFB TX 78236 | TX | EXEMPT | 3/20/2014 | 4504530042 | 10 | PG | 10035031 | LYRICA 75 MG CAP 90 | 00071101468 | 30,000 | - | 33,580 | 900 | DCY | 3/20/2014 | Comments added by A015465 at 13.37.30 on date 03/20/2014 | 3,580 | 11% |
| 018 | [redacted] | 0100055400 | WILFORD HALL MED CNTR/HSLS | | BERGQUIST #1 BLDG 4550 LACKLAND AFB TX 78236 | TX | EXEMPT | 3/20/2014 | 4504530042 | 20 | PG | 10035119 | LYRICA 150 MG CAP 90 | 00071101668 | 30,000 | - | 33,580 | 1,800 | DCY | 3/20/2014 | Comments added by A015465 at 13.37.30 on date 03/20/2014 | 3,580 | 11% |
| 018 | [redacted] | 0100073130 | PRIME THERAPEUTICS, LLC | | 01 KINWEST PARKWAY, STE 250 IRVING TX 75063-58 | TX | 24033 | 3/20/2014 | 4409951239 | 10 | A1 | 10043762 | ANDROGEL PUMP 1 % GEL 2X75 GM | 00051848888 | 14,800 | - | 21,600 | 9,000 | CSN | 3/20/2014 | Comments added by A015465 at 13.36.59 on date 03/20/201 | 6,800 | 31% |
| 018 | [redacted] | 0100100245 | WALGREENS #04696 | DSD | 411 S MASON RD KATY TX 77450 | TX | 11248 | 3/20/2014 | 4504550760 | 880 | L2 | 10087601 | BROMFED DM 20/ 30/10 SYR 118 ML | 60432083704 | 8,376 | - | 26,520 | 3,120 | CSK | 3/21/2014 | Comments added by A032179 at 08.38.57 on date 03/21/2014 | 18,144 | 68% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/20/2014 | 5102063600 | 50 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 25,400 | 100 | CSK | 3/21/2014 | Comments added by A032179 at 08.36.55 on date 03/21/2014 | 5,400 | 21% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/20/2014 | 5102063600 | 60 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 25,400 | 200 | CSK | 3/21/2014 | Comments added by A032179 at 08.36.55 on date 03/21/2014 | 5,400 | 21% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/20/2014 | 5102063600 | 70 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 25,400 | 200 | CSK | 3/21/2014 | Comments added by A032179 at 08.36.55 on date 03/21/2014 | 5,400 | 21% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/20/2014 | 5102063600 | 80 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 25,400 | 100 | CSK | 3/21/2014 | Comments added by A032179 at 08.36.55 on date 03/21/2014 | 5,400 | 21% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/20/2014 | 5102063600 | 90 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 25,400 | 100 | CSK | 3/21/2014 | Comments added by A032179 at 08.36.55 on date 03/21/2014 | 5,400 | 21% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/20/2014 | 5102063600 | 140 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 25,400 | 200 | CSK | 3/21/2014 | Comments added by A032179 at 08.36.55 on date 03/21/2014 | 5,400 | 21% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/20/2014 | 5102063600 | 150 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 25,400 | 200 | CSK | 3/21/2014 | Comments added by A032179 at 08.36.55 on date 03/21/2014 | 5,400 | 21% |

Signature:

ABDCMDL00282491

| 018 | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/20/2014 | 5102063600 | 170 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 5409203890 | 20,000 | - | 25,400 | 100 | CSK | 3/21/2014 | Comments added by A032179 at 08.36.55 on date 03/21/2014 | 5,400 | 21% |
| 018 | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/20/2014 | 5102063600 | 180 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 5409203850 | 20,000 | - | 25,400 | 100 | CSK | 3/21/2014 | Comments added by A032179 at 08.36.55 on date 03/21/2014 | 5,400 | 21% |
| 018 | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/20/2014 | 5102063600 | 190 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | 5409203910 | 20,000 | - | 25,400 | 400 | CSK | 3/21/2014 | Comments added by A032179 at 08.36.55 on date 03/21/2014 | 5,400 | 21% |
| 018 | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/20/2014 | 5102063600 | 200 | AM | 10012807 | ADDERALL XR 20 MG  SA CAP 100 | 5409203870 | 20,000 | - | 25,400 | 200 | CSK | 3/21/2014 | Comments added by A032179 at 08.36.55 on date 03/21/2014 | 5,400 | 21% |
| 018 | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/20/2014 | 5102063600 | 210 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 25,400 | 700 | CSK | 3/21/2014 | Comments added by A032179 at 08.36.55 on date 03/21/2014 | 5,400 | 21% |
| 018 | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/20/2014 | 5102063600 | 220 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509720 | 20,000 | - | 25,400 | 500 | CSK | 3/21/2014 | Comments added by A032179 at 08.36.55 on date 03/21/2014 | 5,400 | 21% |
| 018 | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/20/2014 | 5102063600 | 230 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509710 | 20,000 | - | 25,400 | 800 | CSK | 3/21/2014 | Comments added by A032179 at 08.36.55 on date 03/21/2014 | 5,400 | 21% |
| 018 | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/20/2014 | 5102063660 | 30 | AM | 10132781 | ADDERALL 20 MG TAB 100 | 5784401200 | 20,000 | - | 25,800 | 100 | CSK | 3/21/2014 | Comments added by A032179 at 08.37.01 on date 03/21/2014 | 5,800 | 22% |
| 018 | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/20/2014 | 5102063660 | 40 | AM | 10130915 | ADDERALL 10 MG TAB 100 | 5784401100 | 20,000 | - | 25,800 | 200 | CSK | 3/21/2014 | Comments added by A032179 at 08.37.01 on date 03/21/2014 | 5,800 | 22% |
| 018 | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/20/2014 | 5102063660 | 90 | AM | 10014614 | AMPHETA MIXED 25 MG ER CAP 100 | 0055507850 | 20,000 | - | 25,800 | 200 | CSK | 3/21/2014 | Comments added by A032179 at 08.37.01 on date 03/21/2014 | 5,800 | 22% |
| 018 | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/20/2014 | 5102063660 | 100 | AM | 10014576 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | - | 25,800 | 500 | CSK | 3/21/2014 | Comments added by A032179 at 08.37.01 on date 03/21/2014 | 5,800 | 22% |
| 018 | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/20/2014 | 5102063660 | 100 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | - | 25,800 | 700 | CSK | 3/21/2014 | Comments added by A032179 at 08.37.01 on date 03/21/2014 | 5,800 | 22% |
| 018 | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/20/2014 | 5102063660 | 110 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 5941701061 | 20,000 | - | 25,800 | 200 | CSK | 3/21/2014 | Comments added by A032179 at 08.37.01 on date 03/21/2014 | 5,800 | 22% |
| 018 | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/20/2014 | 5102063660 | 120 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | - | 25,800 | 400 | CSK | 3/21/2014 | Comments added by A032179 at 08.37.01 on date 03/21/2014 | 5,800 | 22% |
| 018 | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/20/2014 | 5102063660 | 140 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 5941701071 | 20,000 | - | 25,800 | 300 | CSK | 3/21/2014 | Comments added by A032179 at 08.37.01 on date 03/21/2014 | 5,800 | 22% |
| 018 | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/20/2014 | 5102063660 | 150 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 5941701051 | 20,000 | - | 25,800 | 200 | CSK | 3/21/2014 | Comments added by A032179 at 08.37.01 on date 03/21/2014 | 5,800 | 22% |
| 018 | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/20/2014 | 5102063660 | 160 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | - | 25,800 | 400 | CSK | 3/21/2014 | Comments added by A032179 at 08.37.01 on date 03/21/2014 | 5,800 | 22% |
| 018 | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/20/2014 | 5102063660 | 200 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 0055507770 | 20,000 | - | 25,800 | 400 | CSK | 3/21/2014 | Comments added by A032179 at 08.37.01 on date 03/21/2014 | 5,800 | 22% |
| 018 | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/20/2014 | 5102063660 | 210 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 5409203850 | 20,000 | - | 25,800 | 100 | CSK | 3/21/2014 | Comments added by A032179 at 08.37.01 on date 03/21/2014 | 5,800 | 22% |
| 018 | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/20/2014 | 5102063660 | 220 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | 5409203910 | 20,000 | - | 25,800 | 200 | CSK | 3/21/2014 | Comments added by A032179 at 08.37.01 on date 03/21/2014 | 5,800 | 22% |
| 018 | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/20/2014 | 5102063660 | 230 | AM | 10012786 | ADDERALL XR 20 MG  SA CAP 100 | 5409203870 | 20,000 | - | 25,800 | 100 | CSK | 3/21/2014 | Comments added by A032179 at 08.37.01 on date 03/21/2014 | 5,800 | 22% |
| 018 | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/20/2014 | 5102063660 | 240 | AM | 10012787 | ADDERALL XR 10 MG  SA CAP 100 | 5409203830 | 20,000 | - | 25,800 | 100 | CSK | 3/21/2014 | Comments added by A032179 at 08.37.01 on date 03/21/2014 | 5,800 | 22% |
| 018 | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/20/2014 | 5102063660 | 250 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 25,800 | 500 | CSK | 3/21/2014 | Comments added by A032179 at 08.37.01 on date 03/21/2014 | 5,800 | 22% |
| 018 | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/20/2014 | 5102063660 | 260 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509720 | 20,000 | - | 25,800 | 700 | CSK | 3/21/2014 | Comments added by A032179 at 08.37.01 on date 03/21/2014 | 5,800 | 22% |
| 018 | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/20/2014 | 5102063660 | 270 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509710 | 20,000 | - | 25,800 | 1,000 | CSK | 3/21/2014 | Comments added by A032179 at 08.37.01 on date 03/21/2014 | 5,800 | 22% |
| 018 | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/20/2014 | 5102063660 | 280 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 25,800 | 100 | CSK | 3/21/2014 | Comments added by A032179 at 08.37.01 on date 03/21/2014 | 5,800 | 22% |
| 018 | 0100088265 | TOTAL PHARMACY ENNIS | CPA | 1046 FOREST LANE  STE 140 GARLAND TX 75042-7935 | TX | 27764 | 3/20/2014 | 4409954410 | 20 | OZ | 10052725 | PROMETH VC/CD  SYR 16 OZ | 0060315885 | 8,700 | - | 9,120 | 480 | LNK | 3/21/2014 | Comments added by A032179 at 08.42.40 on date 03/21/2014 | 420 | 5% |
| 018 | 0100088459 | UNITED DISCOUNT PHARMACY #2 | | 5420 N PORTLAND OKLAHOMA CITY OK 73112-2072 | OK | 1-2576 | 3/20/2014 | 4504531842 | 20 | BD | 10035831 | ALPRAZOLAM 1 MG TAB 1000 | 0078110791 | 20,000 | 25,000 | 25,100 | 2,000 | CSK | 3/21/2014 | Comments added by A032179 at 08.36.40 on date 03/21/2014 | 100 | 0% |
| 018 | 0100056373 | HILLS DRUG STORE #1 INC | | 705 W. KIRK PL SAN ANTONIO TX 78226-1492 | TX | 03342 | 3/20/2014 | 4409971980 | 10 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 39,960 | 43,050 | 43,500 | 1,500 | CSK | 3/21/2014 | Comments added by A032179 at 08.57.07 on date 03/21/2014 | 450 | 1% |
| 018 | 0100056373 | HILLS DRUG STORE #1 INC | | 705 W. KIRK PL SAN ANTONIO TX 78226-1492 | TX | 03342 | 3/20/2014 | 4409971980 | 180 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 0060338912 | 39,960 | 43,050 | 43,500 | 500 | CSK | 3/21/2014 | Comments added by A032179 at 08.57.07 on date 03/21/2014 | 450 | 1% |
| 019 | 0100098322 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 4673-042 | 3/20/2014 | 5102063413 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | - | 35,700 | 500 | CSK | 3/20/2014 | Comments added by A056041 at 17.44.54 on date 03/20/201 | 2,400 | 7% |
| 019 | 0100098322 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 4673-042 | 3/20/2014 | 5102063413 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 35,700 | 700 | CSK | 3/20/2014 | Comments added by A056041 at 17.44.54 on date 03/20/201 | 2,400 | 7% |
| 019 | 0100098322 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 4673-042 | 3/20/2014 | 5102063413 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 35,700 | 1,500 | CSK | 3/20/2014 | Comments added by A056041 at 17.44.54 on date 03/20/201 | 2,400 | 7% |
| 019 | 0100098322 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 4673-042 | 3/20/2014 | 5102063413 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 35,700 | 900 | CSK | 3/20/2014 | Comments added by A056041 at 17.44.54 on date 03/20/201 | 2,400 | 7% |
| 019 | 0100098322 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 4673-042 | 3/20/2014 | 5102063413 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 35,700 | 1,200 | CSK | 3/20/2014 | Comments added by A056041 at 17.44.54 on date 03/20/201 | 2,400 | 7% |
| 019 | 0100098322 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 4673-042 | 3/20/2014 | 5102063413 | 130 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 35,700 | 500 | CSK | 3/20/2014 | Comments added by A056041 at 17.44.54 on date 03/20/201 | 2,400 | 7% |
| 019 | 0100098322 | WALGREENS #00649 | DSD | 3701 S HOWELL AVE MILWAUKEE WI 53207 | WI | 4673-042 | 3/20/2014 | 5102063413 | 210 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 35,700 | 300 | CSK | 3/20/2014 | Comments added by A056041 at 17.44.54 on date 03/20/201 | 2,400 | 7% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/20/2014 | 5102063298 | 30 | MO | 10103234 | MORPHINE SULF  30 MG ER TAB 100 | 0037826590 | 7,000 | - | 8,400 | 300 | CSK | 3/20/2014 | Comments added by A056041 at 17.45.24 on date 03/20/201 | 1,400 | 17% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/20/2014 | 5102063298 | 100 | AM | 10130915 | ADDERALL 10 MG TAB 100 | 5784401100 | 20,000 | - | 24,100 | 200 | CSK | 3/20/2014 | Comments added by A056041 at 17.46.09 on date 03/20/201 | 4,100 | 17% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/20/2014 | 5102063298 | 110 | AM | 10130916 | ADDERALL 30 MG TAB 100 | 5784401300 | 20,000 | - | 24,100 | 100 | CSK | 3/20/2014 | Comments added by A056041 at 17.46.09 on date 03/20/201 | 4,100 | 17% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/20/2014 | 5102063298 | 150 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 0055507910 | 20,000 | - | 24,100 | 300 | CSK | 3/20/2014 | Comments added by A056041 at 17.46.09 on date 03/20/201 | 4,100 | 17% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/20/2014 | 5102063298 | 160 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 0055507900 | 20,000 | - | 24,100 | 100 | CSK | 3/20/2014 | Comments added by A056041 at 17.46.09 on date 03/20/201 | 4,100 | 17% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/20/2014 | 5102063298 | 170 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507850 | 20,000 | - | 24,100 | 300 | CSK | 3/20/2014 | Comments added by A056041 at 17.46.09 on date 03/20/201 | 4,100 | 17% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/20/2014 | 5102063298 | 180 | MO | 10034183 | MORPHINE SULF 30 MG LA TAB 100 | 0054023520 | 7,000 | - | 8,400 | 300 | CSK | 3/20/2014 | Comments added by A056041 at 17.45.24 on date 03/20/201 | 1,400 | 17% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/20/2014 | 5102063298 | 190 | MO | 10034183 | MORPHINE SULF 30 MG LR TAB 100 | 0054023527 | 7,000 | - | 8,400 | 100 | CSK | 3/20/2014 | Comments added by A056041 at 17.45.24 on date 03/20/201 | 1,400 | 17% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/20/2014 | 5102063298 | 200 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 5941701061 | 20,000 | - | 24,100 | 300 | CSK | 3/20/2014 | Comments added by A056041 at 17.46.09 on date 03/20/201 | 4,100 | 17% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/20/2014 | 5102063298 | 210 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 5941701051 | 20,000 | - | 24,100 | 200 | CSK | 3/20/2014 | Comments added by A056041 at 17.46.09 on date 03/20/201 | 4,100 | 17% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/20/2014 | 5102063298 | 220 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | - | 24,100 | 300 | CSK | 3/20/2014 | Comments added by A056041 at 17.46.09 on date 03/20/201 | 4,100 | 17% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/20/2014 | 5102063298 | 230 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 5941701071 | 20,000 | - | 24,100 | 200 | CSK | 3/20/2014 | Comments added by A056041 at 17.46.09 on date 03/20/201 | 4,100 | 17% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/20/2014 | 5102063298 | 240 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 5941701051 | 20,000 | - | 24,100 | 100 | CSK | 3/20/2014 | Comments added by A056041 at 17.46.09 on date 03/20/201 | 4,100 | 17% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/20/2014 | 5102063298 | 250 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | - | 24,100 | 200 | CSK | 3/20/2014 | Comments added by A056041 at 17.46.09 on date 03/20/201 | 4,100 | 17% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/20/2014 | 5102063298 | 300 | AM | 10012807 | ADDERALL XR 20 MG  SA CAP 100 | 5409203870 | 20,000 | - | 24,100 | 100 | CSK | 3/20/2014 | Comments added by A056041 at 17.46.09 on date 03/20/201 | 4,100 | 17% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/20/2014 | 5102063298 | 330 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 24,100 | 200 | CSK | 3/20/2014 | Comments added by A056041 at 17.46.09 on date 03/20/201 | 4,100 | 17% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/20/2014 | 5102063298 | 340 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509710 | 20,000 | - | 24,100 | 100 | CSK | 3/20/2014 | Comments added by A056041 at 17.46.09 on date 03/20/201 | 4,100 | 17% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/20/2014 | 5102063298 | 350 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509720 | 20,000 | - | 24,100 | 200 | CSK | 3/20/2014 | Comments added by A056041 at 17.46.09 on date 03/20/201 | 4,100 | 17% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/20/2014 | 5102063298 | 360 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 24,100 | 200 | CSK | 3/20/2014 | Comments added by A056041 at 17.46.09 on date 03/20/201 | 4,100 | 17% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/20/2014 | 5102063298 | 400 | AM | 10001066 | DEXTROAMP SUL 10 MG TAB 100 | 0055508420 | 20,000 | - | 24,100 | 100 | CSK | 3/20/2014 | Comments added by A056041 at 17.46.09 on date 03/20/201 | 4,100 | 17% |
| 019 | 0100098325 | WALGREENS #02296 | DSD | 2727 N NORTH AVE MILWAUKEE WI 53208 | WI | 7401-042 | 3/20/2014 | 5102063142 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | 40,000 | 33,900 | 500 | CSK | 3/20/2014 | Comments added by A056041 at 17.48.07 on date 03/20/201 | 600 | 2% |
| 019 | 0100098325 | WALGREENS #02296 | DSD | 2727 N NORTH AVE MILWAUKEE WI 53208 | WI | 7401-042 | 3/20/2014 | 5102063142 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 33,900 | 700 | CSK | 3/20/2014 | Comments added by A056041 at 17.48.35 on date 03/20/201 | 600 | 2% |
| 019 | 0100098325 | WALGREENS #02296 | DSD | 2727 N NORTH AVE MILWAUKEE WI 53208 | WI | 7401-042 | 3/20/2014 | 5102063142 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 33,900 | 1,500 | CSK | 3/20/2014 | Comments added by A056041 at 17.48.35 on date 03/20/201 | 600 | 2% |
| 019 | 0100098325 | WALGREENS #02296 | DSD | 2727 N NORTH AVE MILWAUKEE WI 53208 | WI | 7401-042 | 3/20/2014 | 5102063142 | 70 | OX | 10129628 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 33,900 | 300 | CSK | 3/20/2014 | Comments added by A056041 at 17.48.35 on date 03/20/201 | 600 | 2% |
| 019 | 0100098325 | WALGREENS #02296 | DSD | 2727 N NORTH AVE MILWAUKEE WI 53208 | WI | 7401-042 | 3/20/2014 | 5102063142 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 33,900 | 900 | CSK | 3/20/2014 | Comments added by A056041 at 17.48.35 on date 03/20/201 | 600 | 2% |
| 019 | 0100098325 | WALGREENS #02296 | DSD | 2727 N NORTH AVE MILWAUKEE WI 53208 | WI | 7401-042 | 3/20/2014 | 5102063142 | 110 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 33,900 | 500 | CSK | 3/20/2014 | Comments added by A056041 at 17.48.35 on date 03/20/201 | 600 | 2% |
| 019 | 0100098325 | WALGREENS #02296 | DSD | 2727 N NORTH AVE MILWAUKEE WI 53208 | WI | 7401-042 | 3/20/2014 | 5102063142 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 33,900 | 1,200 | CSK | 3/20/2014 | Comments added by A056041 at 17.48.35 on date 03/20/201 | 600 | 2% |
| 019 | 0100098325 | WALGREENS #02296 | DSD | 2727 N NORTH AVE MILWAUKEE WI 53208 | WI | 7401-042 | 3/20/2014 | 5102063142 | 220 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 33,900 | 300 | CSK | 3/20/2014 | Comments added by A056041 at 17.48.35 on date 03/20/201 | 600 | 2% |
| 019 | 0100098351 | WALGREENS #04095 | DSD | 10800 W CAPITOL DR WAUWATOSA WI 53222 | WI | 7668-042 | 3/20/2014 | 5102063316 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | - | 34,900 | 500 | CSK | 3/20/2014 | Comments added by A056041 at 17.48.51 on date 03/20/201 | 1,600 | 5% |
| 019 | 0100098351 | WALGREENS #04095 | DSD | 10800 W CAPITOL DR WAUWATOSA WI 53222 | WI | 7668-042 | 3/20/2014 | 5102063316 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 34,900 | 700 | CSK | 3/20/2014 | Comments added by A056041 at 17.48.51 on date 03/20/201 | 1,600 | 5% |
| 019 | 0100098351 | WALGREENS #04095 | DSD | 10800 W CAPITOL DR WAUWATOSA WI 53222 | WI | 7668-042 | 3/20/2014 | 5102063316 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 34,900 | 1,500 | CSK | 3/20/2014 | Comments added by A056041 at 17.48.51 on date 03/20/201 | 1,600 | 5% |
| 019 | 0100098351 | WALGREENS #04095 | DSD | 10800 W CAPITOL DR WAUWATOSA WI 53222 | WI | 7668-042 | 3/20/2014 | 5102063316 | 70 | OX | 10129629 | OXYCONTIN CR 60 MG TAB 100 | 5901104601 | 33,300 | - | 34,900 | 300 | CSK | 3/20/2014 | Comments added by A056041 at 17.48.51 on date 03/20/201 | 1,600 | 5% |
| 019 | 0100098351 | WALGREENS #04095 | DSD | 10800 W CAPITOL DR WAUWATOSA WI 53222 | WI | 7668-042 | 3/20/2014 | 5102063316 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 34,900 | 900 | CSK | 3/20/2014 | Comments added by A056041 at 17.48.51 on date 03/20/201 | 1,600 | 5% |
| 019 | 0100098351 | WALGREENS #04095 | DSD | 10800 W CAPITOL DR WAUWATOSA WI 53222 | WI | 7668-042 | 3/20/2014 | 5102063316 | 110 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 34,900 | 500 | CSK | 3/20/2014 | Comments added by A056041 at 17.48.51 on date 03/20/201 | 1,600 | 5% |
| 019 | 0100098351 | WALGREENS #04095 | DSD | 10800 W CAPITOL DR WAUWATOSA WI 53222 | WI | 7668-042 | 3/20/2014 | 5102063316 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 34,900 | 1,200 | CSK | 3/20/2014 | Comments added by A056041 at 17.48.51 on date 03/20/201 | 1,600 | 5% |
| 019 | 0100098351 | WALGREENS #04095 | DSD | 10800 W CAPITOL DR WAUWATOSA WI 53222 | WI | 7668-042 | 3/20/2014 | 5102063316 | 200 | OX | 10011191 | OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | - | 34,900 | 300 | CSK | 3/20/2014 | Comments added by A056041 at 17.48.51 on date 03/20/201 | 1,600 | 5% |
| 019 | 0100098351 | WALGREENS #04095 | DSD | 10800 W CAPITOL DR WAUWATOSA WI 53222 | WI | 7668-042 | 3/20/2014 | 5102063316 | 210 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 34,900 | 300 | CSK | 3/20/2014 | Comments added by A056041 at 17.48.51 on date 03/20/201 | 1,600 | 5% |
| 019 | 0100098351 | WALGREENS #04095 | DSD | 10800 W CAPITOL DR WAUWATOSA WI 53222 | WI | 7668-042 | 3/20/2014 | 5102063316 | 230 | OX | 10011193 | OXYCONTIN CR 40 MG TAB 100 | 5901104201 | 33,300 | - | 34,900 | 300 | CSK | 3/20/2014 | Comments added by A056041 at 17.47.51 on date 03/20/201 | 1,600 | 5% |

Signature:

_____

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/20/2014 | 510206347 | 10 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 005550792 | 20,000 | - | 22,700 | 100 CSK 3/20/2014 Comments added by A056041 at 17.44.32 on date 03/20/201 2,700 12% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/20/2014 | 510206347 | 20 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 540920381 | 20,000 | - | 22,700 | 100 CSK 3/20/2014 Comments added by A056041 at 17.44.32 on date 03/20/201 2,700 12% |
| 019 | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/20/2014 | 510206347 | 30 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 540920380 | 20,000 | - | 22,700 | 200 CSK 3/20/2014 Comments added by A056041 at 17.44.32 on date 03/20/201 2,700 12% |
| 019 | 0100098353 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/20/2014 | 510206307 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 002282981 | 33,300 | - | 44,000 | 1,000 CSK 3/20/2014 Comments added by A056041 at 17.50.54 on date 03/20/201 10,700 24% |
| 019 | 0100098353 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/20/2014 | 510206307 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 002282982 | 33,300 | - | 44,000 | 400 CSK 3/20/2014 Comments added by A056041 at 17.50.54 on date 03/20/201 10,700 24% |
| 019 | 0100098353 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/20/2014 | 510206307 | 110 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 590110460 | 33,300 | - | 44,000 | 200 CSK 3/20/2014 Comments added by A056041 at 17.50.54 on date 03/20/201 10,700 24% |
| 019 | 0100098353 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/20/2014 | 510206307 | 120 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 590110430 | 33,300 | - | 44,000 | 100 CSK 3/20/2014 Comments added by A056041 at 17.50.54 on date 03/20/201 10,700 24% |
| 019 | 0100098353 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/20/2014 | 510206307 | 130 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 107020009 | 8,000 | - | 9,500 | 2,600 CSK 3/20/2014 Comments added by A056041 at 17.50.35 on date 03/20/201 1,500 16% |
| 019 | 0100098353 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/20/2014 | 510206307 | 140 | OX | 10003358 | OXYCODONE 15 MG TAB 100 | 107020008 | 33,300 | - | 44,000 | 2,400 CSK 3/20/2014 Comments added by A056041 at 17.50.54 on date 03/20/201 10,700 24% |
| 019 | 0100098353 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/20/2014 | 510206307 | 150 | OX | 10003366 | OXYCODONE 10 MG TAB 100 | 107020050 | 33,300 | - | 44,000 | 800 CSK 3/20/2014 Comments added by A056041 at 17.50.54 on date 03/20/201 10,700 24% |
| 019 | 0100098353 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/20/2014 | 510206307 | 220 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 590110440 | 33,300 | - | 44,000 | 200 CSK 3/20/2014 Comments added by A056041 at 17.50.54 on date 03/20/201 10,700 24% |
| 019 | 0100098353 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/20/2014 | 510206307 | 230 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 590110420 | 33,300 | - | 44,000 | 300 CSK 3/20/2014 Comments added by A056041 at 17.50.54 on date 03/20/201 10,700 24% |
| 019 | 0100090459 | FANTUS HLTH CTR REFIL PHY 340B | | 1 W HARRISON ST FIRST FLOOR CHICAGO IL 60612 | IL | 054-017288 | 3/20/2014 | 450453766 | 60 | BN | 10015892 | CLONAZEPAM 1 MG TAB 100 | 000938830 | 10,000 | - | 12,000 | 1,200 DCY 3/20/2014 Comments added by A034351 at 17.19.12 on date 03/20/2014 2,000 17% |
| 019 | 0100098332 | WALGREENS #12783 | DSD | 6 N DR MARTIN LUTHER KING D MILWAUKEE WI 53 | WI | 8908-042 | 3/20/2014 | 510206378 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 002282981 | 33,300 | - | 34,600 | 1,500 CSK 3/20/2014 Comments added by A034351 at 18.37.24 on date 03/20/201 1,300 4% |
| 019 | 0100098332 | WALGREENS #12783 | DSD | 6 N DR MARTIN LUTHER KING D MILWAUKEE WI 53 | WI | 8908-042 | 3/20/2014 | 510206378 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 002282982 | 33,300 | - | 34,600 | 900 CSK 3/20/2014 Comments added by A034351 at 18.37.24 on date 03/20/201 1,300 4% |
| 019 | 0100098332 | WALGREENS #12783 | DSD | 6 N DR MARTIN LUTHER KING D MILWAUKEE WI 53 | WI | 8908-042 | 3/20/2014 | 510206378 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 002282983 | 33,300 | - | 34,600 | 2,900 CSK 3/20/2014 Comments added by A034351 at 18.37.24 on date 03/20/201 1,300 4% |
| 019 | 0100098332 | WALGREENS #12783 | DSD | 6 N DR MARTIN LUTHER KING D MILWAUKEE WI 53 | WI | 8908-042 | 3/20/2014 | 510206378 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 107020018 | 33,300 | - | 34,600 | 600 CSK 3/20/2014 Comments added by A034351 at 18.37.24 on date 03/20/201 1,300 4% |
| 019 | 0100098332 | WALGREENS #12783 | DSD | 6 N DR MARTIN LUTHER KING D MILWAUKEE WI 53 | WI | 8908-042 | 3/20/2014 | 510206378 | 100 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 590110415 | 33,300 | - | 34,600 | 200 CSK 3/20/2014 Comments added by A034351 at 18.37.24 on date 03/20/201 1,300 4% |
| 019 | 0100098332 | WALGREENS #12783 | DSD | 6 N DR MARTIN LUTHER KING D MILWAUKEE WI 53 | WI | 8908-042 | 3/20/2014 | 510206378 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 107020080 | 33,300 | - | 34,600 | 2,300 CSK 3/20/2014 Comments added by A034351 at 18.37.24 on date 03/20/201 1,300 4% |
| 019 | 0100098332 | WALGREENS #12783 | DSD | 6 N DR MARTIN LUTHER KING D MILWAUKEE WI 53 | WI | 8908-042 | 3/20/2014 | 510206378 | 190 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 590110420 | 33,300 | - | 34,600 | 100 CSK 3/20/2014 Comments added by A034351 at 18.37.24 on date 03/20/201 1,300 4% |
| 019 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.012048 | 3/20/2014 | 510206306 | 20 | ME | 10108385 | METHYLPHEN CD 20 MG ER CAP 100 | 000935296 | 7,000 | - | 7,700 | 100 CSK 3/20/2014 Comments added by A056041 at 17.50.17 on date 03/20/201 700 9% |
| 019 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.012048 | 3/20/2014 | 510206306 | 60 | ME | 10097619 | METHYLPHEN 20MG ER TAB 100 | 004061473 | 7,000 | - | 7,700 | 100 CSK 3/20/2014 Comments added by A056041 at 17.50.17 on date 03/20/201 700 9% |
| 019 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.012048 | 3/20/2014 | 510206306 | 70 | ME | 10096468 | METHYLPHEN ER 54 MG TAB 100 | 005912718 | 7,000 | - | 7,700 | 100 CSK 3/20/2014 Comments added by A056041 at 17.50.17 on date 03/20/201 700 9% |
| 019 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.012048 | 3/20/2014 | 510206306 | 80 | ME | 10096467 | METHYLPHEN ER 36 MG TAB 100 | 005912717 | 7,000 | - | 7,700 | 300 CSK 3/20/2014 Comments added by A056041 at 17.50.17 on date 03/20/201 700 9% |
| 019 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.012048 | 3/20/2014 | 510206306 | 90 | ME | 10096466 | METHYLPHEN ER 27 MG TAB 100 | 005912716 | 7,000 | - | 7,700 | 100 CSK 3/20/2014 Comments added by A056041 at 17.50.17 on date 03/20/201 700 9% |
| 019 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.012048 | 3/20/2014 | 510206306 | 100 | ME | 10096465 | METHYLPHEN ER 18 MG TAB 100 | 005912715 | 7,000 | - | 7,700 | 100 CSK 3/20/2014 Comments added by A056041 at 17.50.17 on date 03/20/201 700 9% |
| 019 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.012048 | 3/20/2014 | 510206306 | 180 | ME | 10039009 | DEXMETHYLPHEN 5 MG TAB 100 | 000935276 | 7,000 | - | 7,700 | 100 CSK 3/20/2014 Comments added by A056041 at 17.50.17 on date 03/20/201 700 9% |
| 019 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.012048 | 3/20/2014 | 510206306 | 200 | ME | 10041497 | METADATE CD 20 MG CAP 100 | 530140580 | 7,000 | - | 7,700 | 100 CSK 3/20/2014 Comments added by A056041 at 17.50.17 on date 03/20/201 700 9% |
| 019 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.012048 | 3/20/2014 | 510206306 | 210 | ME | 10034727 | METADATE CD 40 MG CAP 100 | 530140582 | 7,000 | - | 7,700 | 100 CSK 3/20/2014 Comments added by A056041 at 17.50.17 on date 03/20/201 700 9% |
| 019 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.012048 | 3/20/2014 | 510206306 | 220 | ME | 10051828 | RITALIN 5 MG TAB 100 | 000780439 | 7,000 | - | 7,700 | 200 CSK 3/20/2014 Comments added by A056041 at 17.50.17 on date 03/20/201 700 9% |
| 019 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.012048 | 3/20/2014 | 510206306 | 290 | ME | 10020687 | METHYLPHEN 10 MG TAB 100 | 005915883 | 7,000 | - | 7,700 | 300 CSK 3/20/2014 Comments added by A056041 at 17.50.17 on date 03/20/201 700 9% |
| 019 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.012048 | 3/20/2014 | 510206306 | 300 | ME | 10012675 | METHYLPHEN 20 MG TAB 100 | 005915884 | 7,000 | - | 7,700 | 100 CSK 3/20/2014 Comments added by A056041 at 17.50.17 on date 03/20/201 700 9% |
| 019 | 0100086383 | WALGREENS #15168 | | 602 W. UNIVERISTY AVENUE URBANA IL 61801 | IL | 054.017714 | 3/20/2014 | 510206335 | 100 | M1 | 10091559 | MORPHINE SULF 100MG/5ML SOL 120 ML | 000540404 | 7,000 | - | 7,500 | 120 CSK 3/20/2014 Comments added by A056041 at 17.47.06 on date 03/20/201 500 7% |
| 019 | 0100086383 | WALGREENS #15168 | | 602 W. UNIVERISTY AVENUE URBANA IL 61801 | IL | 054.017714 | 3/20/2014 | 510206335 | 110 | M1 | 10091558 | MORPHINE SULF 100MG/5ML SOL 30 ML | 000540404 | 7,000 | - | 7,500 | 990 CSK 3/20/2014 Comments added by A056041 at 17.47.06 on date 03/20/201 500 7% |
| 019 | 0100086383 | WALGREENS #15168 | | 602 W. UNIVERISTY AVENUE URBANA IL 61801 | IL | 054.017714 | 3/20/2014 | 510206335 | 170 | M1 | 10034186 | MORPHINE SULF 20 MG/5ML SOL 100 ML | 005402384 | 7,000 | - | 7,500 | 100 CSK 3/20/2014 Comments added by A056041 at 17.47.06 on date 03/20/201 500 7% |
| 019 | 0100086383 | WALGREENS #15168 | | 602 W. UNIVERISTY AVENUE URBANA IL 61801 | IL | 054.017714 | 3/20/2014 | 510206335 | 180 | M1 | 10034187 | MORPHINE SULF 10 MG/5ML SOL 500 ML | 005402376 | 7,000 | - | 7,500 | 500 CSK 3/20/2014 Comments added by A056041 at 17.47.06 on date 03/20/201 500 7% |
| 019 | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/20/2014 | 440997433 | 160 | BD | 10047746 | DIAZEPAM 2 MG TAB 100 | 005915621 | 20,000 | 20,000 | 20,560 | 100 CSK 3/21/2014 Comments added by A066367 at 20.07.47 on date 03/20/201 560 3% |
| 019 | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/20/2014 | 440997433 | 270 | BD | 10038661 | ALPRAZOLAM 0.25 MG TAB 100 | 597623719 | 20,000 | 20,000 | 1,000 | 100 CSK 3/21/2014 Comments added by A066367 at 20.07.33 on date 03/20/201 560 3% |
| 019 | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/20/2014 | 440998339 | 30 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 005910240 | 20,000 | 20,000 | 22,560 | 2,000 CSK 3/21/2014 Comments added by A066367 at 20.07.45 on date 03/20/201 2,560 11% |
| 020 | 0100102381 | WALGREENS #04344 | DSD | 1514 E FLORENCE BLVD CASA GRANDE AZ 85122 | AZ | Y001614 | 3/20/2014 | 510206437 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 002282981 | 33,300 | - | 39,500 | 3,000 CSK 3/21/2014 Comments added by A032179 at 09.39.51 on date 03/21/201 6,200 16% |
| 020 | 0100102381 | WALGREENS #04344 | DSD | 1514 E FLORENCE BLVD CASA GRANDE AZ 85122 | AZ | Y001614 | 3/20/2014 | 510206437 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 002282982 | 33,300 | - | 39,500 | 600 CSK 3/21/2014 Comments added by A032179 at 09.39.51 on date 03/21/201 6,200 16% |
| 020 | 0100102381 | WALGREENS #04344 | DSD | 1514 E FLORENCE BLVD CASA GRANDE AZ 85122 | AZ | Y001614 | 3/20/2014 | 510206437 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 002282983 | 33,300 | - | 39,500 | 2,800 CSK 3/21/2014 Comments added by A032179 at 09.39.51 on date 03/21/201 6,200 16% |
| 020 | 0100102381 | WALGREENS #04344 | DSD | 1514 E FLORENCE BLVD CASA GRANDE AZ 85122 | AZ | Y001614 | 3/20/2014 | 510206437 | 120 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 107020018 | 33,300 | - | 39,500 | 1,100 CSK 3/21/2014 Comments added by A032179 at 09.39.51 on date 03/21/201 6,200 16% |
| 020 | 0100102381 | WALGREENS #04344 | DSD | 1514 E FLORENCE BLVD CASA GRANDE AZ 85122 | AZ | Y001614 | 3/20/2014 | 510206437 | 160 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 590110460 | 33,300 | - | 39,500 | 100 CSK 3/21/2014 Comments added by A032179 at 09.39.51 on date 03/21/201 6,200 16% |
| 020 | 0100102381 | WALGREENS #04344 | DSD | 1514 E FLORENCE BLVD CASA GRANDE AZ 85122 | AZ | Y001614 | 3/20/2014 | 510206437 | 180 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 107020080 | 33,300 | - | 39,500 | 1,900 CSK 3/21/2014 Comments added by A032179 at 09.39.51 on date 03/21/201 6,200 16% |
| 020 | 0100102381 | WALGREENS #04344 | DSD | 1514 E FLORENCE BLVD CASA GRANDE AZ 85122 | AZ | Y001614 | 3/20/2014 | 510206437 | 190 | OX | 10003353 | OXYCODONE 30 MG TAB 100 | 107020570 | 33,300 | - | 39,500 | 100 CSK 3/21/2014 Comments added by A032179 at 09.39.51 on date 03/21/201 6,200 16% |
| 020 | 0100102381 | WALGREENS #04344 | DSD | 1514 E FLORENCE BLVD CASA GRANDE AZ 85122 | AZ | Y001614 | 3/20/2014 | 510206437 | 200 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 107020050 | 33,300 | - | 39,500 | 700 CSK 3/21/2014 Comments added by A032179 at 09.39.51 on date 03/21/201 6,200 16% |
| 020 | 0100102381 | WALGREENS #04344 | DSD | 1514 E FLORENCE BLVD CASA GRANDE AZ 85122 | AZ | Y001614 | 3/20/2014 | 510206437 | 240 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 590110440 | 33,300 | - | 39,500 | 100 CSK 3/21/2014 Comments added by A032179 at 09.39.51 on date 03/21/201 6,200 16% |
| 020 | 0100102381 | WALGREENS #04344 | DSD | 1514 E FLORENCE BLVD CASA GRANDE AZ 85122 | AZ | Y001614 | 3/20/2014 | 510206437 | 250 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 590110430 | 33,300 | - | 39,500 | 100 CSK 3/21/2014 Comments added by A032179 at 09.39.51 on date 03/21/201 6,200 16% |

ABDCMDL00282491

| | Store | Address | ST | | Date | | | | Drug | Qty | | | | | | | Comments | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | 0100103764 WALGREENS #03447 DSD | 12965 N ORACLE RD ORO VALLEY AZ 85739-9594 | AZ | Y002747 | 3/20/2014 | 5102064381 | 240 | MO | 10034181 MORPHINE SULF 30 MG IR TAB 100 | 0005402362 | 7,000 | | 7,800 | 200 | CSK | 3/21/2014 | Comments added by A032179 at 09.40.26 on date 03/21/2014 | 800 | 10% |
| 020 | 0100102862 WALGREENS #02429 DSD | 1995 W THATCHER BLVD SAFFORD AZ 85546 | AZ | Y004038 | 3/20/2014 | 5102064439 | 90 | OY | 10003358 OXYCODONE 30 MG TAB 100 | 1070200090 | 8,000 | | 8,300 | 1,700 | CSK | 3/21/2014 | Comments added by A032179 at 09.40.41 on date 03/21/2014 | 300 | 4% |
| 021 | 0100075184 HUMANA PHARMACY INC.AZ RS Mail | 4302 WEST BUCKEYE ROAD PHOENIX AZ 85043-3824 | AZ | Y004370 | 3/20/2014 | 4504540634 | 610 | AN | 10116920 COVARYX H.S. TAB 100 | 1152800200 | 8,000 | 7,000 | 7,100 | 100 | CSK | 3/20/2014 | Comments added by A067718 at 17.57.31 on date 03/20/2014 | 100 | 1% |
| 021 | 0100070546 C & D DRUG STORE INC CPA | 121 N COMMERCE RUSSELLVILLE AR 72801-379C | AR | AR05882 | 3/20/2014 | 4504551348 | 610 | SE | 10042304 ZALEPLON 5 MG CAP 100 | 0009352680 | 7,000 | | 7,700 | 100 | DCY | 3/20/2014 | Comments added by A048130 at 23.02.12 on date 03/20/2014 | 700 | 9% |
| 021 | 0100092122 EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/20/2014 | 4504524457 | 50 | O2 | 10035689 PAREGORIC LIQ 16 OZ | 5038308551 | 8,000 | | 15,720 | 960 | CSK | 3/21/2014 | Comments added by A048130 at 23.05.59 on date 03/20/2014 | 7,720 | 49% |
| 021 | 0100092122 EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/20/2014 | 4504554502 | 240 | AN | 10115362 COVARYX TAB 100 | 1152800100 | 8,000 | | 12,860 | 100 | CSK | 3/21/2014 | Comments added by A048130 at 23.01.40 on date 03/20/2014 | 4,860 | 38% |
| 021 | 0100062387 BRYAN LGH MEDICAL CTR (WEST) | 2300 S 16TH STREET LINCOLN NE 68502-378C | NE | 2545 | 3/20/2014 | 5102061354 | 30 | F1 | 10004246 FENTANYL PF 0.05 MG/ML VL 25X50 ML | 0040990946 | 11,000 | | 15,000 | 15,000 | DCY | 3/24/2014 | Comments added by A048130 at 22.06.30 on date 03/24/2014 | 4,000 | 27% |
| 021 | 0100062633 ROGERS PHCY #5 RX SF | 24 FREDERICK AVENUE SAINT JOSEPH MO 64506-2312 | MO | 005685 | 3/20/2014 | 4504555886 | 10 | BD | 10038669 ALPRAZOLAM 0.5 MG TAB 500 | 5976237200 | 40,000 | | 42,800 | 3,000 | DCY | 3/20/2014 | Comments added by A048130 at 22.55.04 on date 03/20/2014 | 2,800 | 7% |
| 021 | 0100062633 ROGERS PHCY #5 RX SF | 24 FREDERICK AVENUE SAINT JOSEPH MO 64506-2312 | MO | 005685 | 3/20/2014 | 4504555886 | 20 | BD | 10038768 ALPRAZOLAM 1 MG TAB 1000 | 5976237210 | 40,000 | | 42,800 | 4,000 | DCY | 3/20/2014 | Comments added by A048130 at 22.55.04 on date 03/20/2014 | 2,800 | 7% |
| 021 | 0100093884 WALGREENS #15714 | 500 S. UNIVERSITY LITTLE ROCK AR 72205 | AR | AR20067 | 3/20/2014 | 5102063983 | 60 | OY | 10003358 OXYCODONE 30 MG TAB 100 | 1070200090 | 4,000 | | 4,700 | 800 | CSK | 3/21/2014 | Comments added by A048130 at 23.03.47 on date 03/20/2014 | 700 | 15% |
| 021 | 0100088894 STOCKSTILLS PHARMACY CPA | 04 WEST MCCLURG AVE. RICHLAND MO 65556-031 | MO | 25829 | 3/20/2014 | 4504550203 | 80 | BN | 10019400 CLONAZEPAM 0.5 MG TAB 1000 | 3018500631 | 10,000 | | 11,400 | 1,000 | DCY | 3/20/2014 | Comments added by A048130 at 23.02.58 on date 03/20/2014 | 1,400 | 12% |
| 021 | 0100093688 SAM'S PHARMACY 10-8146 | 13130 L ST OMAHA NE 68137 | NE | 2611 | 3/20/2014 | 4409976428 | 10 | LC | 10130007 PSEUDOEPHEDRINE TAB 30MG 96CT | 0011324328 | 16,660 | | 17,442 | 1,152 | CSK | 3/21/2014 | Comments added by A048130 at 23.03.18 on date 03/20/2014 | 782 | 4% |
| 021 | 0100093688 SAM'S PHARMACY 10-8146 | 13130 L ST OMAHA NE 68137 | NE | 2611 | 3/20/2014 | 4409976428 | 20 | LC | 10113715 OHM ALLERGY RELIEF & NASAL DECONG SAMS | 5166004915 | 16,660 | | 17,442 | 180 | CSK | 3/21/2014 | Comments added by A048130 at 23.03.18 on date 03/20/2014 | 782 | 4% |
| 021 | 0100099207 WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/20/2014 | 5102063196 | 40 | OX | 10129628 OXYCOD/APAP 5/325 MG TAB 500 | 0022829815 | 33,300 | | 35,500 | 2,500 | CSK | 3/21/2014 | Comments added by A048130 at 23.04.27 on date 03/20/2014 | 2,200 | 6% |
| 021 | 0100099207 WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/20/2014 | 5102063196 | 50 | OX | 10132946 OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | | 35,500 | 300 | CSK | 3/21/2014 | Comments added by A048130 at 23.04.27 on date 03/20/2014 | 2,200 | 6% |
| 021 | 0100099207 WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/20/2014 | 5102063196 | 60 | OX | 10132947 OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | | 35,500 | 1,200 | CSK | 3/21/2014 | Comments added by A048130 at 23.04.27 on date 03/20/2014 | 2,200 | 6% |
| 021 | 0100099207 WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/20/2014 | 5102063196 | 130 | OX | 10003345 OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | | 35,500 | 200 | CSK | 3/21/2014 | Comments added by A048130 at 23.04.27 on date 03/20/2014 | 2,200 | 6% |
| 021 | 0100099207 WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/20/2014 | 5102063196 | 140 | OX | 10011193 OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | | 35,500 | 200 | CSK | 3/21/2014 | Comments added by A048130 at 23.04.27 on date 03/20/2014 | 2,200 | 6% |
| 021 | 0100099207 WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/20/2014 | 5102063196 | 150 | OX | 10003350 OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | | 35,500 | 1,000 | CSK | 3/21/2014 | Comments added by A048130 at 23.04.27 on date 03/20/2014 | 2,200 | 6% |
| 021 | 0100099207 WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/20/2014 | 5102063196 | 160 | OX | 10003346 OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | | 35,500 | 700 | CSK | 3/21/2014 | Comments added by A048130 at 23.04.27 on date 03/20/2014 | 2,200 | 6% |
| 021 | 0100099207 WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/20/2014 | 5102063196 | 170 | AM | 10014614 AMPHETA MIXED 30 MG ER CAP 100 | 0055507892 | 20,000 | | 24,900 | 100 | DCY | 3/20/2014 | Comments added by A048130 at 23.05.15 on date 03/20/2014 | 4,900 | 20% |
| 021 | 0100099207 WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/20/2014 | 5102063196 | 180 | AM | 10014576 AMPHETA MIXED 20 MG ER CAP 100 | 0055507882 | 20,000 | | 24,900 | 300 | DCY | 3/20/2014 | Comments added by A048130 at 23.05.15 on date 03/20/2014 | 4,900 | 20% |
| 021 | 0100099207 WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/20/2014 | 5102063196 | 190 | AM | 10014562 AMPHETA MIXED 10 MG ER CAP 100 | 0055507870 | 20,000 | | 24,900 | 200 | DCY | 3/20/2014 | Comments added by A048130 at 23.05.15 on date 03/20/2014 | 4,900 | 20% |
| 021 | 0100099207 WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/20/2014 | 5102063196 | 220 | AM | 10038099 VYVANSE 60 MG CAP 100 | 5941701062 | 20,000 | | 24,900 | 100 | DCY | 3/20/2014 | Comments added by A048130 at 23.05.15 on date 03/20/2014 | 4,900 | 20% |
| 021 | 0100099207 WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/20/2014 | 5102063196 | 230 | AM | 10037962 VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | | 24,900 | 200 | DCY | 3/20/2014 | Comments added by A048130 at 23.05.15 on date 03/20/2014 | 4,900 | 20% |
| 021 | 0100099207 WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/20/2014 | 5102063196 | 270 | AM | 10050204 VYVANSE 70 MG CAP 100 | 5941701072 | 20,000 | | 24,900 | 200 | DCY | 3/20/2014 | Comments added by A048130 at 23.05.15 on date 03/20/2014 | 4,900 | 20% |
| 021 | 0100099207 WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/20/2014 | 5102063196 | 280 | AM | 10050203 VYVANSE 50 MG CAP 100 | 5941701051 | 20,000 | | 24,900 | 200 | DCY | 3/20/2014 | Comments added by A048130 at 23.05.15 on date 03/20/2014 | 4,900 | 20% |
| 021 | 0100099207 WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/20/2014 | 5102063196 | 290 | AM | 10050202 VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | | 24,900 | 200 | DCY | 3/20/2014 | Comments added by A048130 at 23.05.15 on date 03/20/2014 | 4,900 | 20% |
| 021 | 0100099207 WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/20/2014 | 5102063196 | 320 | OX | 10011196 OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 33,300 | | 35,500 | 200 | CSK | 3/21/2014 | Comments added by A048130 at 23.04.27 on date 03/20/2014 | 2,200 | 6% |
| 021 | 0100099207 WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/20/2014 | 5102063196 | 330 | OX | 10011192 OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | | 35,500 | 200 | CSK | 3/21/2014 | Comments added by A048130 at 23.04.27 on date 03/20/2014 | 2,200 | 6% |
| 021 | 0100099207 WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/20/2014 | 5102063196 | 340 | AM | 10046865 AMPHET SALTS 15 MG CMB TAB 100 | 0055507770 | 20,000 | | 24,900 | 400 | DCY | 3/20/2014 | Comments added by A048130 at 23.05.15 on date 03/20/2014 | 4,900 | 20% |
| 021 | 0100099207 WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/20/2014 | 5102063196 | 360 | AM | 10036256 ADDERALL XR 25 MG CAP 100 | 5409203890 | 20,000 | | 24,900 | 100 | DCY | 3/20/2014 | Comments added by A048130 at 23.05.15 on date 03/20/2014 | 4,900 | 20% |
| 021 | 0100099207 WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/20/2014 | 5102063196 | 370 | AM | 10036255 ADDERALL XR 15 MG CAP 100 | 5409203850 | 20,000 | | 24,900 | 400 | DCY | 3/20/2014 | Comments added by A048130 at 23.05.15 on date 03/20/2014 | 4,900 | 20% |
| 021 | 0100099207 WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/20/2014 | 5102063196 | 380 | AM | 10012788 ADDERALL XR 30 MG SA CAP 100 | 5409203910 | 20,000 | | 24,900 | 400 | DCY | 3/20/2014 | Comments added by A048130 at 23.05.15 on date 03/20/2014 | 4,900 | 20% |
| 021 | 0100099207 WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/20/2014 | 5102063196 | 390 | AM | 10012786 ADDERALL XR 20 MG SA CAP 100 | 5409203870 | 20,000 | | 24,900 | 300 | DCY | 3/20/2014 | Comments added by A048130 at 23.05.15 on date 03/20/2014 | 4,900 | 20% |
| 021 | 0100099207 WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/20/2014 | 5102063196 | 400 | AM | 10012789 ADDERALL XR 10 MG SA CAP 100 | 5409203830 | 20,000 | | 24,900 | 200 | DCY | 3/20/2014 | Comments added by A048130 at 23.05.15 on date 03/20/2014 | 4,900 | 20% |
| 021 | 0100099207 WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/20/2014 | 5102063196 | 410 | AM | 10025203 DEXTROAMP SUL 10 MG SA CAP 100 | 0555509550 | 20,000 | | 24,900 | 100 | DCY | 3/20/2014 | Comments added by A048130 at 23.05.15 on date 03/20/2014 | 4,900 | 20% |
| 021 | 0100099207 WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/20/2014 | 5102063196 | 430 | AM | 10022104 AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | | 24,900 | 700 | DCY | 3/20/2014 | Comments added by A048130 at 23.05.15 on date 03/20/2014 | 4,900 | 20% |
| 021 | 0100099207 WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/20/2014 | 5102063196 | 440 | AM | 10022103 AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | | 24,900 | 1,100 | DCY | 3/20/2014 | Comments added by A048130 at 23.05.15 on date 03/20/2014 | 4,900 | 20% |
| 021 | 0100099207 WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/20/2014 | 5102063196 | 450 | AM | 10022102 AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | | 24,900 | 700 | DCY | 3/20/2014 | Comments added by A048130 at 23.05.15 on date 03/20/2014 | 4,900 | 20% |
| 021 | 0100099207 WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/20/2014 | 5102063196 | 460 | AM | 10022101 AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | | 24,900 | 100 | DCY | 3/20/2014 | Comments added by A048130 at 23.05.15 on date 03/20/2014 | 4,900 | 20% |
| 021 | 0100069394 EVERSPRING, LLC | 4280 RIDER TRAIL NORTH EARTH CITY MO 63045 | MO | 2008008182 | 3/20/2014 | 4409961929 | 10 | BN | 10059115 CLONAZEPAM 2 MG TAB 500 | 0228300050 | 10,000 | | 11,100 | 500 | DCY | 3/20/2014 | Comments added by A048130 at 23.05.37 on date 03/20/2014 | 1,100 | 10% |
| 021 | 0100099315 WALGREENS #15821 DSD | 903 BENHAM BONNE TERRE MO 63628 | MO | 2012032636 | 3/20/2014 | 5102063612 | 10 | OX | 10129628 OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 11,700 | | 12,800 | 200 | CSK | 3/21/2014 | Comments added by A048130 at 23.04.04 on date 03/20/2014 | 1,100 | 9% |
| 021 | 0100099315 WALGREENS #15821 DSD | 903 BENHAM BONNE TERRE MO 63628 | MO | 2012032636 | 3/20/2014 | 5102063612 | 20 | OX | 10132946 OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 11,700 | | 12,800 | 100 | CSK | 3/21/2014 | Comments added by A048130 at 23.04.04 on date 03/20/2014 | 1,100 | 9% |
| 021 | 0100099315 WALGREENS #15821 DSD | 903 BENHAM BONNE TERRE MO 63628 | MO | 2012032636 | 3/20/2014 | 5102063612 | 30 | OX | 10132947 OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 11,700 | | 12,800 | 500 | CSK | 3/21/2014 | Comments added by A048130 at 23.04.04 on date 03/20/2014 | 1,100 | 9% |
| 021 | 0100099315 WALGREENS #15821 DSD | 903 BENHAM BONNE TERRE MO 63628 | MO | 2012032636 | 3/20/2014 | 5102063612 | 40 | OX | 10003346 OXYCODONE 10 MG TAB 100 | 1070200560 | 11,700 | | 12,800 | 300 | CSK | 3/21/2014 | Comments added by A048130 at 23.04.04 on date 03/20/2014 | 1,100 | 9% |
| 021 | 0100092122 EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/20/2014 | 4504554502 | 520 | BA | 10030108 PHENOBARB 97.2 MG TAB 100 | 0603516821 | 20,823 | 110,000 | 122,020 | 2,100 | CSK | 3/20/2014 | Comments added by A048130 at 23.01.40 on date 03/20/2014 | 12,020 | 10% |
| 021 | 0100092122 EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/20/2014 | 4504554502 | 620 | BA | 10025503 VIGABT 500 MG TAB 60 | 0013124875 | 20,823 | 110,000 | 122,020 | 2,160 | CSK | 3/20/2014 | Comments added by A048130 at 23.01.40 on date 03/20/2014 | 12,020 | 10% |
| 021 | 0100071501 HUDACKO'S PHARMACY INC(2) CPA | 861 BROADWAY BAYONNE NJ 07002-3031 | NJ | 1BR5002190 | 3/20/2014 | 5111092933 | 80 | HD | 10008549 HYDROMORPHONE 8 MG TAB 100 | 5952713503 | 8,500 | | 4,500 | 500 | DCY | 3/21/2014 | Comments added by A039808 at 20.07.05 on date 03/20/2014 | 200 | 11% |
| 021 | 0100073282 BCP PHARMACY INC(2)(ARX) | 2730 EAST TREMONT AVE BRONX NY 10461-2830 | NY | 025499 | 3/20/2014 | 5054513838 | 80 | BN | 10059120 CLONAZEPAM 1 MG TAB 500 | 0228300050 | 3,000 | | 7,500 | 500 | CSK | 3/20/2014 | Comments added by A039808 at 18.29.01 on date 03/20/2014 | 500 | 7% |
| 021 | 0100073282 BCP PHARMACY INC(2)(ARX) | 2730 EAST TREMONT AVE BRONX NY 10461-2830 | NY | 025499 | 3/20/2014 | 5054513838 | 90 | BN | 10059115 CLONAZEPAM 2 MG TAB 500 | 0228300050 | 7,000 | | 7,500 | 500 | CSK | 3/20/2014 | Comments added by A039808 at 18.29.01 on date 03/20/2014 | 500 | 7% |
| 021 | 0100092948 DURST, LINDA S MD | 6601 W. 119TH STREET OVERLAND PARK KS 66209 | KS | KD0042412 | 3/20/2014 | 4504530538 | 30 | G1 | 10012619 BREVITAL SOD 500 MG MDV 50ML | 4202300500 | 10,000 | | 5,200 | 4,800 | CSK | 3/20/2014 | Comments added by A039808 at 18.23.30 on date 03/20/2014 | 2,200 | 44% |
| 021 | 0100094465 WALGREENS #11017 DSD | 1120 PULASKI HWY BEAR DE 19701 | DE | 2008008182 | 3/20/2014 | 4504511938 | 60 | BN | 10008601 BROMFED-DM 4/ 30/30 SYR 118 ML | 6050401830 | 8,000 | | 4,860 | 500 | DCY | 3/20/2014 | Comments added by A039808 at 18.22.01 on date 03/20/2014 | 200 | 4% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/20/2014 | 4504552777 | 40 | BD | 10038760 | ALPRAZOLAM 1 MG TAB 100 | 59762372101 | 40,000 | 9,000 | 9,800 | 200 | CSX | 3/21/2014 | Comments added by A065022 at 19.22.03 on date 03/20/201 | 800 | 8% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/20/2014 | 4504552777 | 371 | BD | 10134043 | LORAZEPAM 0.5 MG TAB 100 | 00781537101 | 40,000 | 9,000 | 9,800 | 300 | CSX | 3/21/2014 | Comments added by A065022 at 19.22.03 on date 03/20/201 | 800 | 8% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/20/2014 | 4504552777 | 380 | BD | 10110973 | LORAZEPAM 1 MG TAB 100 | 00781540601 | 40,000 | 9,000 | 9,800 | 300 | CSX | 3/21/2014 | Comments added by A065022 at 19.22.03 on date 03/20/201 | 800 | 8% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/20/2014 | 5102062364 | 10 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | 39,000 | 39,300 | 100 | CSX | 3/20/2014 | Comments added by A039808 at 18.23.56 on date 03/20/201 | 300 | 1% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/20/2014 | 5102062364 | 20 | OX | 10043257 | ENDOCET 5/ 325MG TAB 500 | 60951060285 | 33,300 | 39,000 | 39,300 | 500 | CSX | 3/20/2014 | Comments added by A039808 at 18.23.56 on date 03/20/201 | 300 | 1% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/20/2014 | 5102062364 | 30 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | 39,000 | 39,300 | 100 | CSX | 3/20/2014 | Comments added by A039808 at 18.23.56 on date 03/20/201 | 300 | 1% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/20/2014 | 5102062364 | 40 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | 39,000 | 39,300 | 600 | CSX | 3/20/2014 | Comments added by A039808 at 18.23.56 on date 03/20/201 | 300 | 1% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/20/2014 | 5102062364 | 50 | OX | 10027625 | OXYCOD/APAP 10/ 325MG TAB 100 | 53746020401 | 33,300 | 39,000 | 39,300 | 300 | CSX | 3/20/2014 | Comments added by A039808 at 18.23.56 on date 03/20/201 | 300 | 1% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/20/2014 | 5102062364 | 60 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | 39,000 | 39,300 | 600 | CSX | 3/20/2014 | Comments added by A039808 at 18.23.56 on date 03/20/201 | 300 | 1% |
| 024 | [redacted] | 0100053694 | KAISER PERM O-P #402 | 940 BURBANK BLVD WOODLAND HILLS CA 91367-66 | CA | PHY30018 | 3/20/2014 | 4504538876 | 60 | C2 | 10052639 | PROMETH VC/CD SYR 4 OZ | 00603158854 | 8,700 | - | 12,240 | 720 | CSX | 3/21/2014 | Comments added by A065367 at 19.55.09 on date 03/20/201 | 3,540 | 29% |
| 024 | [redacted] | 0100053758 | RAMONA PROFESSIONAL PHARMACY | 5 N GARFIELD AVENUE MONTEREY PARK CA 91754-1 | CA | PHY34357 | 3/20/2014 | 4409983202 | 201 | C2 | 10035980 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 00603158558 | 8,700 | - | 9,600 | 1,440 | CSX | 3/21/2014 | Comments added by A065367 at 21.42.13 on date 03/20/201 | 900 | 9% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/20/2014 | 4504558261 | 960 | CD | 10054746 | APAP/COD 60 MG TAB 100 | 00603233921 | 7,000 | - | 13,300 | 700 | CSX | 3/21/2014 | Comments added by A065367 at 21.41.10 on date 03/20/201 | 6,300 | 47% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/20/2014 | 4504558261 | 1280 | CD | 10004604 | TYLENOL/COD 30 MG TAB 100 | 50458051360 | 7,000 | - | 13,300 | 100 | CSX | 3/21/2014 | Comments added by A065367 at 21.41.10 on date 03/20/201 | 6,300 | 47% |
| 024 | [redacted] | 0100075567 | OWL WESTERN PHARMACY | 1009 W SAN BERNARDINO RD COVINA CA 91722 | CA | PHY 50226 | 3/20/2014 | 4409960467 | 70 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 10,000 | - | 14,060 | 6,000 | CSN | 3/21/2014 | Comments added by A065367 at 22.29.31 on date 03/20/201 | 4,060 | 29% |
| 024 | [redacted] | 0100076754 | WALGREENS #11449 | 4616 DE LONGPRE AVE LOS ANGELES CA 90027-607 | CA | PHY48892 | 3/20/2014 | 4504557023 | 900 | B2 | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | 16571033016 | 8,000 | - | 12,480 | 480 | CSX | 3/21/2014 | Comments added by A052392 at 20.55.12 on date 03/20/201 | 4,480 | 36% |
| 024 | [redacted] | 0100055162 | KAISER REFILL PHCY 985 | 521 DALEN STREET ROOM R DOWNEY CA 90242-484 | CA | PHY41612 | 3/20/2014 | 4504536012 | 400 | BZ | 10028441 | TEMAZEPAM 15 MG CAP 500 | 00228207650 | 29,031 | 300,000 | 317,260 | 48,000 | DCY | 3/20/2014 | Comments added by A065367 at 19.56.38 on date 03/20/2014 | 17,260 | 5% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/20/2014 | 5102063672 | 100 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 26,900 | 100 | CSX | 3/21/2014 | Comments added by A030845 at 19.24.28 on date 03/20/201 | 6,900 | 26% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/20/2014 | 5102063672 | 110 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 26,900 | 500 | CSX | 3/21/2014 | Comments added by A030845 at 19.24.28 on date 03/20/201 | 6,900 | 26% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/20/2014 | 5102063672 | 120 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 26,900 | 700 | CSX | 3/21/2014 | Comments added by A030845 at 19.24.28 on date 03/20/201 | 6,900 | 26% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/20/2014 | 5102063672 | 130 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 26,900 | 200 | CSX | 3/21/2014 | Comments added by A030845 at 19.24.28 on date 03/20/201 | 6,900 | 26% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/20/2014 | 5102063672 | 150 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 26,900 | 100 | CSX | 3/21/2014 | Comments added by A030845 at 19.24.28 on date 03/20/201 | 6,900 | 26% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/20/2014 | 5102063672 | 170 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 26,900 | 100 | CSX | 3/21/2014 | Comments added by A030845 at 19.24.28 on date 03/20/201 | 6,900 | 26% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/20/2014 | 5102063672 | 180 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 26,900 | 200 | CSX | 3/21/2014 | Comments added by A030845 at 19.24.28 on date 03/20/201 | 6,900 | 26% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/20/2014 | 5102063672 | 190 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 26,900 | 100 | CSX | 3/21/2014 | Comments added by A030845 at 19.24.28 on date 03/20/201 | 6,900 | 26% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/20/2014 | 5102063672 | 210 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 54092038101 | 20,000 | - | 26,900 | 200 | CSX | 3/21/2014 | Comments added by A030845 at 19.24.28 on date 03/20/201 | 6,900 | 26% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/20/2014 | 5102063672 | 220 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 26,900 | 200 | CSX | 3/21/2014 | Comments added by A030845 at 19.24.28 on date 03/20/201 | 6,900 | 26% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/20/2014 | 5102063672 | 230 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 26,900 | 200 | CSX | 3/21/2014 | Comments added by A030845 at 19.24.28 on date 03/20/201 | 6,900 | 26% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/20/2014 | 5102063672 | 240 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 26,900 | 400 | CSX | 3/21/2014 | Comments added by A030845 at 19.24.28 on date 03/20/201 | 6,900 | 26% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/20/2014 | 5102063672 | 250 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 26,900 | 600 | CSX | 3/21/2014 | Comments added by A030845 at 19.24.28 on date 03/20/201 | 6,900 | 26% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/20/2014 | 5102063672 | 260 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 26,900 | 100 | CSX | 3/21/2014 | Comments added by A030845 at 19.24.28 on date 03/20/201 | 6,900 | 26% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/20/2014 | 5102063672 | 280 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 26,900 | 100 | CSX | 3/21/2014 | Comments added by A030845 at 19.24.28 on date 03/20/201 | 6,900 | 26% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/20/2014 | 5102063672 | 290 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 26,900 | 1,100 | CSX | 3/21/2014 | Comments added by A030845 at 19.24.28 on date 03/20/201 | 6,900 | 26% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/20/2014 | 5102063672 | 300 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 26,900 | 1,800 | CSX | 3/21/2014 | Comments added by A030845 at 19.24.28 on date 03/20/201 | 6,900 | 26% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/20/2014 | 5102063672 | 310 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 26,900 | 1,200 | CSX | 3/21/2014 | Comments added by A030845 at 19.24.28 on date 03/20/201 | 6,900 | 26% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/20/2014 | 5102063672 | 320 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 26,900 | 700 | CSX | 3/21/2014 | Comments added by A030845 at 19.24.28 on date 03/20/201 | 6,900 | 26% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/20/2014 | 5102063672 | 340 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 26,900 | 200 | CSX | 3/21/2014 | Comments added by A030845 at 19.24.28 on date 03/20/201 | 6,900 | 26% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/20/2014 | 5102063672 | 350 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 00555095202 | 20,000 | - | 26,900 | 100 | CSX | 3/21/2014 | Comments added by A030845 at 19.24.28 on date 03/20/201 | 6,900 | 26% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/20/2014 | 5102063918 | 130 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 00555079002 | 20,000 | - | 20,700 | 100 | CSK | 3/21/2014 | Comments added by A030845 at 19.23.12 on date 03/20/201 | 700 | 3% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/20/2014 | 5102063918 | 140 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,700 | 400 | CSK | 3/21/2014 | Comments added by A030845 at 19.23.12 on date 03/20/201 | 700 | 3% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/20/2014 | 5102063918 | 150 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 20,700 | 100 | CSK | 3/21/2014 | Comments added by A030845 at 19.23.12 on date 03/20/201 | 700 | 3% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/20/2014 | 5102063918 | 160 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 20,700 | 100 | CSK | 3/21/2014 | Comments added by A030845 at 19.23.12 on date 03/20/201 | 700 | 3% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/20/2014 | 5102063918 | 190 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 20,700 | 100 | CSK | 3/21/2014 | Comments added by A030845 at 19.23.12 on date 03/20/201 | 700 | 3% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/20/2014 | 5102063918 | 220 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 20,700 | 100 | CSK | 3/21/2014 | Comments added by A030845 at 19.23.12 on date 03/20/201 | 700 | 3% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/20/2014 | 5102063918 | 230 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 20,700 | 100 | CSK | 3/21/2014 | Comments added by A030845 at 19.23.12 on date 03/20/201 | 700 | 3% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/20/2014 | 5102063918 | 300 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 20,700 | 100 | CSK | 3/21/2014 | Comments added by A030845 at 19.23.12 on date 03/20/201 | 700 | 3% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/20/2014 | 5102063918 | 310 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 20,700 | 200 | CSK | 3/21/2014 | Comments added by A030845 at 19.23.12 on date 03/20/201 | 700 | 3% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/20/2014 | 5102063918 | 330 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 20,700 | 100 | CSK | 3/21/2014 | Comments added by A030845 at 19.23.12 on date 03/20/201 | 700 | 3% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/20/2014 | 5102063918 | 340 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,700 | 400 | CSK | 3/21/2014 | Comments added by A030845 at 19.23.12 on date 03/20/201 | 700 | 3% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/20/2014 | 5102063918 | 350 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,700 | 700 | CSK | 3/21/2014 | Comments added by A030845 at 19.23.12 on date 03/20/201 | 700 | 3% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/20/2014 | 5102063918 | 360 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,700 | 1,000 | CSK | 3/21/2014 | Comments added by A030845 at 19.23.12 on date 03/20/201 | 700 | 3% |
| 025 | [redacted] | 0100064345 | CAMBRIDGE MEDICAL CTR OWN USE | 701 SOUTH DELLWOOD CAMBRIDGE MN 55008-192 | MN | 200635 | 3/20/2014 | 4409970552 | 300 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 3,000 | 5,000 | 5,130 | 180 | CSX | 3/21/2014 | Comments added by A030845 at 19.26.05 on date 03/20/201 | 130 | 3% |
| 026 | [redacted] | 0100052913 | PHARMACARE NO 2 | 91-2139 FT WEAVER RD #106 EWA BEACH HI 96706 | HI | PHY-616 | 3/20/2014 | 5111160862 | 10 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,100 | 1,100 | CSN | 3/21/2014 | Comments added by A053813 at 21.07.35 on date 03/20/201 | 100 | 2% |
| 026 | [redacted] | 0100052913 | PHARMACARE NO 2 | 91-2139 FT WEAVER RD #106 EWA BEACH HI 96706 | HI | PHY-616 | 3/20/2014 | 5111160862 | 20 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | - | 5,100 | 500 | CSN | 3/21/2014 | Comments added by A053813 at 21.07.35 on date 03/20/201 | 100 | 2% |
| 026 | [redacted] | 0100056600 | KAISER WAIPIO PHARMACY | 94-1480 MOANIANI ST WAIPAHU HI 96797-4632 | HI | PHY - 655 | 3/20/2014 | 5102064884 | 20 | AM | 10106722 | DEXTROAMP SUL 5 MG TAB 100 | 52536050001 | 20,000 | 7,000 | 7,300 | 500 | DCY | 3/20/2014 | Comments added by A022538 at 22.20.49 on date 03/20/2014 | 300 | 4% |
| 026 | [redacted] | 0100056600 | KAISER WAIPIO PHARMACY | 94-1480 MOANIANI ST WAIPAHU HI 96797-4632 | HI | PHY - 655 | 3/20/2014 | 5102064884 | 80 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | 7,000 | 7,300 | 200 | DCY | 3/20/2014 | Comments added by A022538 at 22.20.49 on date 03/20/2014 | 300 | 4% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 55 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/20/2014 | 5102061601 | 10 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 54092038101 | 20,000 | - | 21,600 | 300 | DCY | 3/20/2014 | Comments added by A019754 at 16.10.33 on date 03/20/2014 | 1,600 | 7% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 55 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/20/2014 | 5102061601 | 20 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 21,600 | 300 | DCY | 3/20/2014 | Comments added by A019754 at 16.10.33 on date 03/20/2014 | 1,600 | 7% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/20/2014 | 5102061604 | 100 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 8,000 | - | 8,500 | 600 | CSN | 3/20/2014 | Comments added by A019754 at 16.11.29 on date 03/20/201 | 500 | 6% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/20/2014 | 5102061604 | 130 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 00406853001 | 8,000 | - | 8,500 | 400 | CSN | 3/20/2014 | Comments added by A019754 at 16.11.29 on date 03/20/201 | 500 | 6% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/20/2014 | 5102061604 | 140 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 8,000 | - | 8,500 | 400 | CSN | 3/20/2014 | Comments added by A019754 at 16.11.29 on date 03/20/201 | 500 | 6% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/20/2014 | 5111160859 | 30 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 3,700 | 300 | CSN | 3/21/2014 | Comments added by A019822 at 20.40.58 on date 03/20/201 | 200 | 5% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/20/2014 | 5111160859 | 40 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 10,000 | - | 10,800 | 1,200 | CSN | 3/21/2014 | Comments added by A019822 at 20.41.10 on date 03/20/201 | 800 | 7% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/20/2014 | 5111160859 | 80 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 23,000 | 300 | CSN | 3/21/2014 | Comments added by A019822 at 20.41.23 on date 03/20/201 | 500 | 2% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/20/2014 | 5111160859 | 90 | OX | 10097338 | OXYCODONE 15 MG TAB 100 | 00378611301 | 22,500 | - | 23,000 | 300 | CSN | 3/21/2014 | Comments added by A019822 at 20.41.23 on date 03/20/201 | 500 | 2% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/20/2014 | 5111160859 | 100 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 23,000 | 100 | CSN | 3/21/2014 | Comments added by A019822 at 20.41.23 on date 03/20/201 | 500 | 2% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/20/2014 | 5111160859 | 110 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,400 | 600 | CSN | 3/21/2014 | Comments added by A019822 at 20.41.35 on date 03/20/201 | 400 | 7% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/20/2014 | 5111160859 | 120 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 22,500 | - | 23,000 | 200 | CSN | 3/21/2014 | Comments added by A019822 at 20.41.23 on date 03/20/201 | 500 | 2% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/20/2014 | 5111160859 | 130 | OX | 10129273 | OXYCO/ACETAM 5/ 325MG TAB 500 | 13107004405 | 22,500 | - | 23,000 | 500 | CSN | 3/21/2014 | Comments added by A019822 at 20.41.23 on date 03/20/201 | 500 | 2% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/20/2014 | 5111160859 | 140 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 22,500 | - | 23,000 | 100 | CSN | 3/21/2014 | Comments added by A019822 at 20.41.23 on date 03/20/201 | 500 | 2% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/20/2014 | 5102061604 | 50 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 11,000 | 11,500 | 300 | CSX | 3/20/2014 | Comments added by A019754 at 16.11.44 on date 03/20/201 | 500 | 4% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/20/2014 | 5102061604 | 60 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 11,000 | 11,500 | 300 | CSX | 3/20/2014 | Comments added by A019754 at 16.11.44 on date 03/20/201 | 500 | 4% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/20/2014 | 5102064845 | 80 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 11,000 | 11,900 | 300 | CSX | 3/21/2014 | Comments added by A019754 at 11.27.53 on date 03/21/201 | 900 | 8% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/20/2014 | 5102064845 | 150 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839001 | 7,000 | 11,000 | 11,900 | 100 | CSX | 3/21/2014 | Comments added by A019754 at 11.27.53 on date 03/21/201 | 900 | 8% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/20/2014 | 5111159260 | 60 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 21,000 | 22,300 | 800 | CSX | 3/20/2014 | Comments added by A019754 at 16.29.59 on date 03/20/201 | 1,300 | 6% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/20/2014 | 5111159260 | 70 | MO | 10101651 | MORPHINE SULF 100 MG ER CAP 100 | 00228350711 | 7,000 | 21,000 | 22,300 | 700 | CSX | 3/20/2014 | Comments added by A019754 at 16.29.59 on date 03/20/201 | 1,300 | 6% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/20/2014 | 5111159260 | 80 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | 21,000 | 22,300 | 100 | CSX | 3/20/2014 | Comments added by A019754 at 16.29.59 on date 03/20/201 | 1,300 | 6% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/20/2014 | 5111159260 | 90 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 21,000 | 22,300 | 200 | CSX | 3/20/2014 | Comments added by A019754 at 16.29.59 on date 03/20/201 | 1,300 | 6% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/20/2014 | 5111159260 | 100 | MO | 10101637 | MORPHINE SULF 30 MG ER CAP 100 | 00228350311 | 7,000 | 21,000 | 22,300 | 100 | CSX | 3/20/2014 | Comments added by A019754 at 16.29.59 on date 03/20/201 | 1,300 | 6% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/20/2014 | 5111159260 | 110 | MO | 10101639 | MORPHINE SULF 60 MG ER CAP 100 | 0022835051 | 7,000 | 21,000 | 22,300 | 200 | CSX | 3/20/2014 | Comments added by A019754 at 16.29.59 on date 03/20/201 | 1,300 | 6% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/20/2014 | 5111159260 | 120 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 4285808030 | 7,000 | 21,000 | 22,300 | 800 | CSX | 3/20/2014 | Comments added by A019754 at 16.29.59 on date 03/20/201 | 1,300 | 6% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 55 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/20/2014 | 5102061544 | 20 | AM | 10044658 | AMPHETAMINE SALT 5MG TAB 100 | 0018500840 | 20,000 | 25,000 | 25,400 | 600 | CSX | 3/20/2014 | Comments added by A019754 at 16.31.17 on date 03/20/201 | 400 | 2% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 55 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/20/2014 | 5102061544 | 30 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 0018501110 | 20,000 | 25,000 | 25,400 | 1,200 | CSX | 3/20/2014 | Comments added by A019754 at 16.31.17 on date 03/20/201 | 400 | 2% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 55 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/20/2014 | 5102061544 | 40 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 0055509530 | 20,000 | 25,000 | 25,400 | 600 | CSX | 3/20/2014 | Comments added by A019754 at 16.31.17 on date 03/20/201 | 400 | 2% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 55 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/20/2014 | 5102061544 | 50 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 5409203830 | 20,000 | 25,000 | 25,400 | 600 | CSX | 3/20/2014 | Comments added by A019754 at 16.31.17 on date 03/20/201 | 400 | 2% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 55 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/20/2014 | 5102061544 | 60 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 5409203890 | 20,000 | 25,000 | 25,400 | 100 | CSX | 3/20/2014 | Comments added by A019754 at 16.31.17 on date 03/20/201 | 400 | 2% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 55 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/20/2014 | 5102061544 | 70 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 5409203910 | 20,000 | 25,000 | 25,400 | 600 | CSX | 3/20/2014 | Comments added by A019754 at 16.31.17 on date 03/20/201 | 400 | 2% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 55 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/20/2014 | 5102061544 | 80 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | 25,000 | 25,400 | 100 | CSX | 3/20/2014 | Comments added by A019754 at 16.31.17 on date 03/20/201 | 400 | 2% |
| 032 | [redacted] | 0100055268 | KAISER EAST MAIN INTERSTATE | 3550 N. INTERSTATE AVE. PORTLAND OR 97227-119 | OR | RP-0000717 | 3/20/2014 | 5102063900 | 10 | AM | 10044658 | AMPHETAMINE SALT 5MG TAB 100 | 0018500840 | 20,000 | 30,000 | 30,900 | 700 | CSX | 3/21/2014 | Comments added by A019822 at 20.40.18 on date 03/20/201 | 900 | 3% |
| 032 | [redacted] | 0100055268 | KAISER EAST MAIN INTERSTATE | 3550 N. INTERSTATE AVE. PORTLAND OR 97227-119 | OR | RP-0000717 | 3/20/2014 | 5102063900 | 20 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 0018501110 | 20,000 | 30,000 | 30,900 | 700 | CSX | 3/21/2014 | Comments added by A019822 at 20.40.18 on date 03/20/201 | 900 | 3% |
| 032 | [redacted] | 0100055268 | KAISER EAST MAIN INTERSTATE | 3550 N. INTERSTATE AVE. PORTLAND OR 97227-119 | OR | RP-0000717 | 3/20/2014 | 5102063900 | 30 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 0018504010 | 20,000 | 30,000 | 30,900 | 800 | CSX | 3/21/2014 | Comments added by A019822 at 20.40.18 on date 03/20/201 | 900 | 3% |
| 032 | [redacted] | 0100055268 | KAISER EAST MAIN INTERSTATE | 3550 N. INTERSTATE AVE. PORTLAND OR 97227-119 | OR | RP-0000717 | 3/20/2014 | 5102063900 | 40 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 5409203810 | 20,000 | 30,000 | 30,900 | 300 | CSX | 3/21/2014 | Comments added by A019822 at 20.40.18 on date 03/20/201 | 900 | 3% |
| 032 | [redacted] | 0100055268 | KAISER EAST MAIN INTERSTATE | 3550 N. INTERSTATE AVE. PORTLAND OR 97227-119 | OR | RP-0000717 | 3/20/2014 | 5102063900 | 50 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 5409203830 | 20,000 | 30,000 | 30,900 | 300 | CSX | 3/21/2014 | Comments added by A019822 at 20.40.18 on date 03/20/201 | 900 | 3% |
| 032 | [redacted] | 0100055268 | KAISER EAST MAIN INTERSTATE | 3550 N. INTERSTATE AVE. PORTLAND OR 97227-119 | OR | RP-0000717 | 3/20/2014 | 5102063900 | 60 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 5409203850 | 20,000 | 30,000 | 30,900 | 300 | CSX | 3/21/2014 | Comments added by A019822 at 20.40.18 on date 03/20/201 | 900 | 3% |
| 032 | [redacted] | 0100073600 | GHC PHARM OLYMPIA MC 09 2 | 700 NORTH LILLY ROAD OLYMPIA WA 98506-5115 | WA | CF00001368 | 3/20/2014 | 5111160631 | 30 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 22,500 | 65,000 | 65,100 | 600 | CSX | 3/21/2014 | Comments added by A019822 at 20.40.35 on date 03/20/201 | 100 | 0% |
| 037 | [redacted] | 0100054187 | INWOOD PHARMACY/GNP | 300 HARGRAVE RD SUITE 180 HOUSTON TX 77070-4 | TX | 11739 | 3/20/2014 | 5111160805 | 50 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 0052713540 | 2,000 | - | 2,100 | 200 | CSN | 3/21/2014 | Comments added by A054734 at 19.54.11 on date 03/20/201 | 100 | 5% |
| 037 | [redacted] | 0100072257 | MID-VALLEY PHARMACY LLP CPA | 805 W BUSINESS 83 MERCEDES TX 78570 | TX | 24002 | 3/20/2014 | 5111161122 | 10 | M2 | 10001578 | METHYLIN 10MG /5ML SOL 500 ML | 5963007555 | 7,000 | - | 9,000 | 500 | CSN | 3/21/2014 | Comments added by A054734 at 20.41.22 on date 03/20/201 | 2,000 | 22% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/20/2014 | 4504538172 | 540 | PG | 10035031 | LYRICA 75 MG CAP 90 | 0007110146 | 7,000 | - | 7,110 | 360 | CSX | 3/21/2014 | Comments added by A035656 at 19.18.28 on date 03/20/201 | 110 | 2% |
| 037 | [redacted] | 0100099539 | WALGREENS #02468 DSD | 4545 W ESPLANADE METAIRIE LA 70006 | LA | PHY.005481 | 3/20/2014 | 5102063254 | 130 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 0055507910 | 20,000 | - | 20,900 | 100 | CSK | 3/21/2014 | Comments added by A035656 at 19.18.13 on date 03/20/201 | 900 | 4% |
| 037 | [redacted] | 0100099539 | WALGREENS #02468 DSD | 4545 W ESPLANADE METAIRIE LA 70006 | LA | PHY.005481 | 3/20/2014 | 5102063254 | 140 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | - | 20,900 | 300 | CSK | 3/21/2014 | Comments added by A035656 at 19.18.13 on date 03/20/201 | 900 | 4% |
| 037 | [redacted] | 0100099539 | WALGREENS #02468 DSD | 4545 W ESPLANADE METAIRIE LA 70006 | LA | PHY.005481 | 3/20/2014 | 5102063254 | 150 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | - | 20,900 | 200 | CSK | 3/21/2014 | Comments added by A035656 at 19.18.13 on date 03/20/201 | 900 | 4% |
| 037 | [redacted] | 0100099539 | WALGREENS #02468 DSD | 4545 W ESPLANADE METAIRIE LA 70006 | LA | PHY.005481 | 3/20/2014 | 5102063254 | 170 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | - | 20,900 | 300 | CSK | 3/21/2014 | Comments added by A035656 at 19.18.13 on date 03/20/201 | 900 | 4% |
| 037 | [redacted] | 0100099539 | WALGREENS #02468 DSD | 4545 W ESPLANADE METAIRIE LA 70006 | LA | PHY.005481 | 3/20/2014 | 5102063254 | 180 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 5941701021 | 20,000 | - | 20,900 | 200 | CSK | 3/21/2014 | Comments added by A035656 at 19.18.13 on date 03/20/201 | 900 | 4% |
| 037 | [redacted] | 0100099539 | WALGREENS #02468 DSD | 4545 W ESPLANADE METAIRIE LA 70006 | LA | PHY.005481 | 3/20/2014 | 5102063254 | 220 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 5941701071 | 20,000 | - | 20,900 | 200 | CSK | 3/21/2014 | Comments added by A035656 at 19.18.13 on date 03/20/201 | 900 | 4% |
| 037 | [redacted] | 0100099539 | WALGREENS #02468 DSD | 4545 W ESPLANADE METAIRIE LA 70006 | LA | PHY.005481 | 3/20/2014 | 5102063254 | 230 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 5941701051 | 20,000 | - | 20,900 | 200 | CSK | 3/21/2014 | Comments added by A035656 at 19.18.13 on date 03/20/201 | 900 | 4% |
| 037 | [redacted] | 0100099539 | WALGREENS #02468 DSD | 4545 W ESPLANADE METAIRIE LA 70006 | LA | PHY.005481 | 3/20/2014 | 5102063254 | 270 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 0055507770 | 20,000 | - | 20,900 | 100 | CSK | 3/21/2014 | Comments added by A035656 at 19.18.13 on date 03/20/201 | 900 | 4% |
| 037 | [redacted] | 0100099539 | WALGREENS #02468 DSD | 4545 W ESPLANADE METAIRIE LA 70006 | LA | PHY.005481 | 3/20/2014 | 5102063254 | 280 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 5409203910 | 20,000 | - | 20,900 | 200 | CSK | 3/21/2014 | Comments added by A035656 at 19.18.13 on date 03/20/201 | 900 | 4% |
| 037 | [redacted] | 0100099539 | WALGREENS #02468 DSD | 4545 W ESPLANADE METAIRIE LA 70006 | LA | PHY.005481 | 3/20/2014 | 5102063254 | 290 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 5409203870 | 20,000 | - | 20,900 | 100 | CSK | 3/21/2014 | Comments added by A035656 at 19.18.13 on date 03/20/201 | 900 | 4% |
| 037 | [redacted] | 0100099539 | WALGREENS #02468 DSD | 4545 W ESPLANADE METAIRIE LA 70006 | LA | PHY.005481 | 3/20/2014 | 5102063254 | 310 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 0055509550 | 20,000 | - | 20,900 | 100 | CSK | 3/21/2014 | Comments added by A035656 at 19.18.13 on date 03/20/201 | 900 | 4% |
| 037 | [redacted] | 0100099539 | WALGREENS #02468 DSD | 4545 W ESPLANADE METAIRIE LA 70006 | LA | PHY.005481 | 3/20/2014 | 5102063254 | 330 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 20,900 | 600 | CSK | 3/21/2014 | Comments added by A035656 at 19.18.13 on date 03/20/201 | 900 | 4% |
| 037 | [redacted] | 0100099539 | WALGREENS #02468 DSD | 4545 W ESPLANADE METAIRIE LA 70006 | LA | PHY.005481 | 3/20/2014 | 5102063254 | 340 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 20,900 | 1,000 | CSK | 3/21/2014 | Comments added by A035656 at 19.18.13 on date 03/20/201 | 900 | 4% |
| 037 | [redacted] | 0100099539 | WALGREENS #02468 DSD | 4545 W ESPLANADE METAIRIE LA 70006 | LA | PHY.005481 | 3/20/2014 | 5102063254 | 350 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 20,900 | 500 | CSK | 3/21/2014 | Comments added by A035656 at 19.18.13 on date 03/20/201 | 900 | 4% |
| 037 | [redacted] | 0100087218 | BOTICA FAMILIAR PHCY SF | 12333 SOUTH MAIN STREET HOUSTON TX 77035-620 | TX | 27478 | 3/20/2014 | 4409970912 | 20 | CR | 10051059 | CARISOPRODOL 350 MG TAB 1000 | 0059155131 | 8,000 | - | 9,000 | 1,000 | CSN | 3/21/2014 | Comments added by A035656 at 19.17.57 on date 03/20/201 | 1,000 | 11% |
| 037 | [redacted] | 0100094215 | ECONO PHARMACY INC | 20 NORTHWEST FWY SUITE 300 HOUSTON TX 77065 | TX | 27270 | 3/20/2014 | 4409963501 | 260 | CR | 10051059 | CARISOPRODOL 350 MG TAB 1000 | 0059155131 | 8,000 | - | 9,000 | 1,000 | CSN | 3/21/2014 | Comments added by A035656 at 19.18.44 on date 03/20/201 | 1,000 | 11% |
| 037 | [redacted] | 0100075517 | MILLENNIUM PHARMACY | 19 PINECROFT DR STE 110 THE WOODLANDS TX 77 | TX | 26723 | 3/20/2014 | 5102061281 | 20 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 0040632430 | 2,000 | - | 2,400 | 600 | CSN | 3/21/2014 | Comments added by A035656 at 19.18.59 on date 03/20/201 | 400 | 17% |
| 037 | [redacted] | 0100075517 | MILLENNIUM PHARMACY | 19 PINECROFT DR STE 110 THE WOODLANDS TX 77 | TX | 26723 | 3/20/2014 | 5102061281 | 30 | HD | 10026032 | HYDROMORPHONE 4 MG TAB 100 | 0040632440 | 2,000 | - | 2,400 | 600 | CSN | 3/21/2014 | Comments added by A035656 at 19.18.59 on date 03/20/201 | 400 | 17% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/20/2014 | 5111159985 | 50 | MT | 10000809 | METHADONE HCL 5 MG TAB 100 | 0040657550 | 10,000 | 12,500 | 14,600 | 600 | CSX | 3/21/2014 | Comments added by A035656 at 19.17.42 on date 03/20/201 | 2,100 | 14% |
| 038 | [redacted] | 0100054302 | LA CASA - QUIGG NEWTON 340B | 4545 NAVAJO STREET DENVER CO 80211-2440 | CO | PDO9900000 | 3/20/2014 | 5111160803 | 10 | OX | 10025584 | OXYCOD/APAP 5/ 325 MG TAB 100 | 0040605120 | 16,250 | - | 16,700 | 2,400 | DCY | 3/20/2014 | Comments added by A048271 at 19.21.38 on date 03/20/2014 | 450 | 3% |
| 038 | [redacted] | 0100054302 | LA CASA - QUIGG NEWTON 340B | 4545 NAVAJO STREET DENVER CO 80211-2440 | CO | PDO9900000 | 3/20/2014 | 5111160803 | 20 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 16,250 | - | 16,700 | 100 | DCY | 3/20/2014 | Comments added by A048271 at 19.21.38 on date 03/20/2014 | 450 | 3% |
| 038 | [redacted] | 0100101505 | WALGREENS #04307 DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 70000023 | 3/20/2014 | 5102064158 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | - | 48,000 | 5,000 | CSK | 3/20/2014 | Comments added by A048271 at 18.28.10 on date 03/20/201 | 14,700 | 31% |
| 038 | [redacted] | 0100101505 | WALGREENS #04307 DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 70000023 | 3/20/2014 | 5102064158 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 48,000 | 700 | CSK | 3/20/2014 | Comments added by A048271 at 18.28.10 on date 03/20/201 | 14,700 | 31% |
| 038 | [redacted] | 0100101505 | WALGREENS #04307 DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 70000023 | 3/20/2014 | 5102064158 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 48,000 | 2,000 | CSK | 3/20/2014 | Comments added by A048271 at 18.28.10 on date 03/20/201 | 14,700 | 31% |
| 038 | [redacted] | 0100101505 | WALGREENS #04307 DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 70000023 | 3/20/2014 | 5102064158 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 48,000 | 1,600 | CSK | 3/20/2014 | Comments added by A048271 at 18.28.10 on date 03/20/201 | 14,700 | 31% |
| 038 | [redacted] | 0100101505 | WALGREENS #04307 DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 70000023 | 3/20/2014 | 5102064158 | 110 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 5901104601 | 33,300 | - | 48,000 | 100 | CSK | 3/20/2014 | Comments added by A048271 at 18.28.10 on date 03/20/201 | 14,700 | 31% |
| 038 | [redacted] | 0100101505 | WALGREENS #04307 DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 70000023 | 3/20/2014 | 5102064158 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 48,000 | 1,800 | CSK | 3/20/2014 | Comments added by A048271 at 18.28.10 on date 03/20/201 | 14,700 | 31% |
| 038 | [redacted] | 0100101505 | WALGREENS #04307 DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 70000023 | 3/20/2014 | 5102064158 | 130 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | - | 48,000 | 900 | CSK | 3/20/2014 | Comments added by A048271 at 18.28.10 on date 03/20/201 | 14,700 | 31% |
| 038 | [redacted] | 0100101505 | WALGREENS #04307 DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 70000023 | 3/20/2014 | 5102064158 | 140 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 48,000 | 1,400 | CSK | 3/20/2014 | Comments added by A048271 at 18.28.10 on date 03/20/201 | 14,700 | 31% |
| 038 | [redacted] | 0100101505 | WALGREENS #04307 DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 70000023 | 3/20/2014 | 5102064158 | 160 | OX | 10003337 | OXYCOD/APAP 2.5/ 325MG TAB 100 | 0037871030 | 33,300 | - | 48,000 | 100 | CSK | 3/20/2014 | Comments added by A048271 at 18.28.10 on date 03/20/201 | 14,700 | 31% |
| 038 | [redacted] | 0100101505 | WALGREENS #04307 DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 70000023 | 3/20/2014 | 5102064158 | 280 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 33,300 | - | 48,000 | 300 | CSK | 3/20/2014 | Comments added by A048271 at 18.28.10 on date 03/20/201 | 14,700 | 31% |
| 038 | [redacted] | 0100101505 | WALGREENS #04307 DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 70000023 | 3/20/2014 | 5102064158 | 290 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 33,300 | - | 48,000 | 200 | CSK | 3/20/2014 | Comments added by A048271 at 18.28.10 on date 03/20/201 | 14,700 | 31% |
| 038 | [redacted] | 0100101505 | WALGREENS #04307 DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 70000023 | 3/20/2014 | 5102064158 | 300 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 48,000 | 400 | CSK | 3/20/2014 | Comments added by A048271 at 18.28.10 on date 03/20/201 | 14,700 | 31% |
| 038 | [redacted] | 0100101505 | WALGREENS #04307 DSD | 12051 E MISSISSIPPI BLVD AURORA CO 80012 | CO | 70000023 | 3/20/2014 | 5102064158 | 310 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | - | 48,000 | 100 | CSK | 3/20/2014 | Comments added by A048271 at 18.28.10 on date 03/20/201 | 14,700 | 31% |
| 038 | [redacted] | 0100072840 | CENTENNIAL MD CTR PHY RTL #713 | 4200 E ARAPAHOE ROAD ENGLEWOOD CO 80112-40 | CO | PDO3700000 | 3/20/2014 | 5111158713 | 10 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0040605230 | 16,250 | - | 16,400 | 200 | DCY | 3/20/2014 | Comments added by A048271 at 19.16.48 on date 03/20/2014 | 150 | 1% |
| 038 | [redacted] | 0100072840 | CENTENNIAL MD CTR PHY RTL #713 | 4200 E ARAPAHOE ROAD ENGLEWOOD CO 80112-40 | CO | PDO3700000 | 3/20/2014 | 5111158713 | 60 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 16,250 | - | 16,400 | 400 | DCY | 3/20/2014 | Comments added by A048271 at 19.16.48 on date 03/20/2014 | 150 | 1% |
| 038 | [redacted] | 0100072840 | CENTENNIAL MD CTR PHY RTL #713 | 4200 E ARAPAHOE ROAD ENGLEWOOD CO 80112-40 | CO | PDO3700000 | 3/20/2014 | 5111158713 | 100 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 16,250 | - | 16,400 | 100 | DCY | 3/20/2014 | Comments added by A048271 at 19.16.48 on date 03/20/2014 | 150 | 1% |
| 038 | [redacted] | 0100104517 | PEOPLE'S PHCY SF | 255 UNION BLVD, SUITE 100 LAKEWOOD CO 80228 | CO | US | 3/20/2014 | 5111160599 | 10 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 0037861140 | 8,000 | - | 8,600 | 600 | CSX | 3/21/2014 | Comments added by A048271 at 19.15.46 on date 03/20/201 | 600 | 7% |
| 038 | [redacted] | 0100104517 | PEOPLE'S PHCY SF | 255 UNION BLVD, SUITE 100 LAKEWOOD CO 80228 | CO | US | 3/20/2014 | 5111160599 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 4285803020 | 3,500 | - | 3,900 | 200 | CSN | 3/21/2014 | Comments added by A048271 at 19.16.15 on date 03/20/201 | 400 | 10% |
| 038 | [redacted] | 0100104517 | PEOPLE'S PHCY SF | 255 UNION BLVD, SUITE 100 LAKEWOOD CO 80228 | CO | US | 3/20/2014 | 5111160599 | 30 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 4285803010 | 3,500 | - | 3,900 | 200 | CSN | 3/21/2014 | Comments added by A048271 at 19.16.15 on date 03/20/201 | 400 | 10% |
| 038 | [redacted] | 0100101553 | WALGREENS #04721 DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 1040000062 | 3/20/2014 | 5102064096 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | - | 45,300 | 4,000 | CSK | 3/21/2014 | Comments added by A048271 at 19.17.24 on date 03/20/201 | 12,000 | 26% |
| 038 | [redacted] | 0100101553 | WALGREENS #04721 DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 1040000062 | 3/20/2014 | 5102064096 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 45,300 | 1,400 | CSK | 3/21/2014 | Comments added by A048271 at 19.17.24 on date 03/20/201 | 12,000 | 26% |
| 038 | [redacted] | 0100101553 | WALGREENS #04721 DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 1040000062 | 3/20/2014 | 5102064096 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 45,300 | 4,000 | CSK | 3/21/2014 | Comments added by A048271 at 19.17.24 on date 03/20/201 | 12,000 | 26% |
| 038 | [redacted] | 0100101553 | WALGREENS #04721 DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 1040000062 | 3/20/2014 | 5102064096 | 70 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 45,300 | 200 | CSK | 3/21/2014 | Comments added by A048271 at 19.17.24 on date 03/20/201 | 12,000 | 26% |
| 038 | [redacted] | 0100101553 | WALGREENS #04721 DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 1040000062 | 3/20/2014 | 5102064096 | 80 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 45,300 | 1,400 | CSK | 3/21/2014 | Comments added by A048271 at 19.17.24 on date 03/20/201 | 12,000 | 26% |
| 038 | [redacted] | 0100101553 | WALGREENS #04721 DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 1040000062 | 3/20/2014 | 5102064096 | 90 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | - | 45,300 | 100 | CSK | 3/21/2014 | Comments added by A048271 at 19.17.24 on date 03/20/201 | 12,000 | 26% |
| 038 | [redacted] | 0100101553 | WALGREENS #04721 DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 1040000062 | 3/20/2014 | 5102064096 | 100 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 45,300 | 500 | CSK | 3/21/2014 | Comments added by A048271 at 19.17.24 on date 03/20/201 | 12,000 | 26% |
| 038 | [redacted] | 0100101553 | WALGREENS #04721 DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 1040000062 | 3/20/2014 | 5102064096 | 170 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 33,300 | - | 45,300 | 200 | CSK | 3/21/2014 | Comments added by A048271 at 19.17.24 on date 03/20/201 | 12,000 | 26% |
| 038 | [redacted] | 0100101553 | WALGREENS #04721 DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 1040000062 | 3/20/2014 | 5102064096 | 180 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 45,300 | 300 | CSK | 3/21/2014 | Comments added by A048271 at 19.17.24 on date 03/20/201 | 12,000 | 26% |
| 038 | [redacted] | 0100101785 | WALGREENS #06283 DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 1040000065 | 3/20/2014 | 5102064112 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | - | 38,100 | 2,500 | CSK | 3/20/2014 | Comments added by A048271 at 18.28.21 on date 03/20/201 | 4,800 | 13% |
| 038 | [redacted] | 0100101785 | WALGREENS #06283 DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 1040000065 | 3/20/2014 | 5102064112 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 38,100 | 700 | CSK | 3/20/2014 | Comments added by A048271 at 18.28.21 on date 03/20/201 | 4,800 | 13% |
| 038 | [redacted] | 0100101785 | WALGREENS #06283 DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 1040000065 | 3/20/2014 | 5102064112 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 38,100 | 1,800 | CSK | 3/20/2014 | Comments added by A048271 at 18.28.21 on date 03/20/201 | 4,800 | 13% |
| 038 | [redacted] | 0100101785 | WALGREENS #06283 DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 1040000065 | 3/20/2014 | 5102064112 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 38,100 | 400 | CSK | 3/20/2014 | Comments added by A048271 at 18.28.21 on date 03/20/201 | 4,800 | 13% |
| 038 | [redacted] | 0100101785 | WALGREENS #06283 DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 1040000065 | 3/20/2014 | 5102064112 | 100 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 5901104601 | 33,300 | - | 38,100 | 100 | CSK | 3/20/2014 | Comments added by A048271 at 18.28.21 on date 03/20/201 | 4,800 | 13% |
| 038 | [redacted] | 0100101785 | WALGREENS #06283 DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 1040000065 | 3/20/2014 | 5102064112 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 38,100 | 300 | CSK | 3/20/2014 | Comments added by A048271 at 18.28.21 on date 03/20/201 | 4,800 | 13% |
| 038 | [redacted] | 0100101785 | WALGREENS #06283 DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 1040000065 | 3/20/2014 | 5102064112 | 130 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | - | 38,100 | 200 | CSK | 3/20/2014 | Comments added by A048271 at 18.28.21 on date 03/20/201 | 4,800 | 13% |
| 038 | [redacted] | 0100101785 | WALGREENS #06283 DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 1040000065 | 3/20/2014 | 5102064112 | 140 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 38,100 | 800 | CSK | 3/20/2014 | Comments added by A048271 at 18.28.21 on date 03/20/201 | 4,800 | 13% |
| 038 | [redacted] | 0100101785 | WALGREENS #06283 DSD | 1013 BONFORTE BLVD PUEBLO CO 81001 | CO | 1040000065 | 3/20/2014 | 5102064112 | 190 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 6846202040 | 33,300 | - | 38,100 | 100 | CSK | 3/20/2014 | Comments added by A048271 at 18.28.21 on date 03/20/201 | 4,800 | 13% |
| 038 | [redacted] | 0100054210 | KAISER PERMANENTE PHCY WAREHSE | 16601 E. CENTRETECH PK AURORA CO 80011-9045 | CO | WHI-6018 | 3/20/2014 | 4504529726 | 10 | A1 | 10043762 | ANDROGEL PUMP 1 % GEL 2X75 GM | 0005184888 | 108,000 | - | 109,800 | 99,000 | DCY | 3/20/2014 | Comments added by A019126 at 14.27.09 on date 03/20/2014 | 1,800 | 2% |

Signature:

______________________________

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 038 | [redacted] | 0100064615 | APOTHECARE PHARMACY | 2535 S DOWNING STREET DENVER CO 80210-5847 | CO | PDO-160 | 3/20/2014 | 5111158674 | 10 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 00406324301 | 3,500 | 4,000 | 4,400 | 300 | CSN | 3/21/2014 | Comments added by A048271 at 21.54.54 on date 03/20/201 | 400 | 9% |
| 040 | [redacted] | 0100068423 | JONES PHARMACY CPA | 575 N. GLYNN STREET FAYETTEVILLE GA 30214-1198 | GA | PHRE005602 | 3/20/2014 | 5111158120 | 30 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 8,000 | - | 8,600 | 1,000 | CSN | 3/21/2014 | Comments added by A024332 at 19.34.27 on date 03/20/201 | 600 | 7% |
| 040 | [redacted] | 0100068423 | JONES PHARMACY CPA | 575 N. GLYNN STREET FAYETTEVILLE GA 30214-1198 | GA | PHRE005602 | 3/20/2014 | 5111158120 | 70 | M1 | 10107244 | MORPHINE SULF 20 MG/ML SOL 30 ML | 00574015330 | 7,000 | - | 8,205 | 30 | CSX | 3/21/2014 | Comments added by A024332 at 19.34.55 on date 03/20/201 | 1,205 | 15% |
| 040 | [redacted] | 0100067797 | SAWNEE DRUG COMPANY CPA | 2515 BUSINESS DRIVE CUMMING GA 30028 | GA | PHRE006999 | 3/20/2014 | 5111158031 | 10 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 8,400 | 1,200 | CSN | 3/20/2014 | Comments added by A065618 at 11.54.55 on date 03/20/201 | 3,400 | 40% |
| 040 | [redacted] | 0100068599 | MIKE'S MEDICAL PHARMACY CPA | 1377 PIO NONO AVENUE MACON GA 31204-4633 | GA | PHRE006785 | 3/20/2014 | 4409967836 | 360 | PH | 10103425 | PHENTERMINE 37.5 MG TAB 1000 | 51224010170 | 7,000 | 10,000 | 11,000 | 2,000 | CSX | 3/20/2014 | Comments added by A024332 at 17.43.48 on date 03/20/201 | 1,000 | 9% |
| 040 | [redacted] | 0100086720 | VILLA RICA DRUGS CPA | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/20/2014 | 5111158795 | 10 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 11,700 | 11,750 | 12,300 | 100 | CSX | 3/20/2014 | Comments added by A007429 at 18.16.28 on date 03/20/201 | 550 | 4% |
| 040 | [redacted] | 0100086720 | VILLA RICA DRUGS CPA | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/20/2014 | 5111158795 | 20 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 11,700 | 11,750 | 12,300 | 100 | CSX | 3/20/2014 | Comments added by A007429 at 18.16.28 on date 03/20/201 | 550 | 4% |
| 040 | [redacted] | 0100086720 | VILLA RICA DRUGS CPA | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/20/2014 | 5111158795 | 30 | OX | 10097338 | OXYCODONE 15 MG TAB 100 | 00378611301 | 11,700 | 11,750 | 12,300 | 500 | CSX | 3/20/2014 | Comments added by A007429 at 18.16.28 on date 03/20/201 | 550 | 4% |
| 041 | [redacted] | 0100055507 | BLAIRS DRUG STORE (EPIC) RAF | 3601 MECHANICSVILLE TP RICHMOND VA 23223-132 | VA | 0201000045 | 3/20/2014 | 4409953852 | 20 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 10,000 | - | 10,700 | 1,000 | CSX | 3/20/2014 | Comments added by A006548 at 18.03.48 on date 03/20/201 | 700 | 7% |
| 041 | [redacted] | 0100053882 | LAWRENCE PHARMACY (EPIC) R59 | EORGE WASHINGTON HWY - N CHESAPEAKE VA 233 | VA | 0201000416 | 3/20/2014 | 5102064566 | 80 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 3,512 | 300 | CSN | 3/21/2014 | Comments added by A006548 at 20.49.48 on date 03/20/201 | 12 | 0% |
| 041 | [redacted] | 0100085923 | NEIL MEDICAL GRP PHCY (KINSTON | 45 JETPORT RD PO BOX 1377 KINSTON NC 28504-73 | NC | 04428 | 3/20/2014 | 4504532681 | 30 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 7,000 | - | 9,765 | 2,790 | CSX | 3/20/2014 | Comments added by A062718 at 15.53.56 on date 03/20/2014 | 2,765 | 28% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/20/2014 | 4409971195 | 30 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 20,900 | 1,000 | CSX | 3/20/2014 | Comments added by A006548 at 18.04.41 on date 03/20/201 | 900 | 4% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/20/2014 | 5111159860 | 30 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,300 | 500 | CSN | 3/20/2014 | Comments added by A006548 at 18.04.19 on date 03/20/201 | 300 | 6% |
| 041 | [redacted] | 0100070984 | REEDS PHARMACY #2(X) | COWARDLY LION DRIVE HEDGESVILLE WV 25427-67 | WV | MP0552314 | 3/20/2014 | 5102062124 | 40 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 5,300 | 300 | CSK | 3/20/2014 | Comments added by A006548 at 18.03.59 on date 03/20/201 | 300 | 6% |
| 041 | [redacted] | 0100095520 | WALGREENS #04250 DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 201003464 | 3/20/2014 | 5102061984 | 80 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 33,600 | 1,500 | CSX | 3/20/2014 | Comments added by A062718 at 17.07.05 on date 03/20/2014 | 300 | 1% |
| 041 | [redacted] | 0100095520 | WALGREENS #04250 DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 201003464 | 3/20/2014 | 5102061984 | 90 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 33,600 | 1,000 | CSX | 3/20/2014 | Comments added by A062718 at 17.07.05 on date 03/20/2014 | 300 | 1% |
| 041 | [redacted] | 0100095520 | WALGREENS #04250 DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 201003464 | 3/20/2014 | 5102061984 | 100 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 33,600 | 1,300 | CSX | 3/20/2014 | Comments added by A062718 at 17.07.05 on date 03/20/2014 | 300 | 1% |
| 041 | [redacted] | 0100095520 | WALGREENS #04250 DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 201003464 | 3/20/2014 | 5102061984 | 140 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 33,600 | 400 | CSX | 3/20/2014 | Comments added by A062718 at 17.07.05 on date 03/20/2014 | 300 | 1% |
| 041 | [redacted] | 0100095520 | WALGREENS #04250 DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 201003464 | 3/20/2014 | 5102061984 | 150 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 33,600 | 100 | CSX | 3/20/2014 | Comments added by A062718 at 17.07.05 on date 03/20/2014 | 300 | 1% |
| 041 | [redacted] | 0100095520 | WALGREENS #04250 DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 201003464 | 3/20/2014 | 5102061984 | 170 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 33,600 | 500 | CSX | 3/20/2014 | Comments added by A062718 at 17.07.05 on date 03/20/2014 | 300 | 1% |
| 041 | [redacted] | 0100095520 | WALGREENS #04250 DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 201003464 | 3/20/2014 | 5102061984 | 180 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 33,600 | 500 | CSX | 3/20/2014 | Comments added by A062718 at 17.07.05 on date 03/20/2014 | 300 | 1% |
| 041 | [redacted] | 0100095520 | WALGREENS #04250 DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 201003464 | 3/20/2014 | 5102061984 | 190 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 33,600 | 800 | CSX | 3/20/2014 | Comments added by A062718 at 17.07.05 on date 03/20/2014 | 300 | 1% |
| 041 | [redacted] | 0100095520 | WALGREENS #04250 DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 201003464 | 3/20/2014 | 5102061984 | 320 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 33,600 | 300 | CSX | 3/20/2014 | Comments added by A062718 at 17.07.05 on date 03/20/2014 | 300 | 1% |
| 041 | [redacted] | 0100095520 | WALGREENS #04250 DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 201003464 | 3/20/2014 | 5102061984 | 330 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 33,600 | 100 | CSX | 3/20/2014 | Comments added by A062718 at 17.07.05 on date 03/20/2014 | 300 | 1% |
| 041 | [redacted] | 0100095155 | WALGREENS #04351 DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 0201003527 | 3/20/2014 | 4504543289 | 500 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 10,120 | 700 | CSN | 3/20/2014 | Comments added by A006548 at 18.02.34 on date 03/20/201 | 3,120 | 31% |
| 041 | [redacted] | 0100094441 | WALGREENS #05623 DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | P02525 | 3/20/2014 | 5102061487 | 80 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 26,200 | 1,000 | CSK | 3/20/2014 | | 3,700 | 14% |
| 041 | [redacted] | 0100094441 | WALGREENS #05623 DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | P02525 | 3/20/2014 | 5102061487 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 26,200 | 1,200 | CSK | 3/20/2014 | | 3,700 | 14% |
| 041 | [redacted] | 0100094441 | WALGREENS #05623 DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | P02525 | 3/20/2014 | 5102061487 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 26,200 | 1,400 | CSK | 3/20/2014 | | 3,700 | 14% |
| 041 | [redacted] | 0100094441 | WALGREENS #05623 DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | P02525 | 3/20/2014 | 5102061487 | 110 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 22,500 | - | 26,200 | 100 | CSK | 3/20/2014 | | 3,700 | 14% |
| 041 | [redacted] | 0100094441 | WALGREENS #05623 DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | P02525 | 3/20/2014 | 5102061487 | 130 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 26,200 | 1,000 | CSK | 3/20/2014 | | 3,700 | 14% |
| 041 | [redacted] | 0100094441 | WALGREENS #05623 DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | P02525 | 3/20/2014 | 5102061487 | 140 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 26,200 | 200 | CSK | 3/20/2014 | | 3,700 | 14% |
| 041 | [redacted] | 0100094441 | WALGREENS #05623 DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | P02525 | 3/20/2014 | 5102061487 | 150 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 26,200 | 1,000 | CSK | 3/20/2014 | | 3,700 | 14% |
| 041 | [redacted] | 0100094441 | WALGREENS #05623 DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | P02525 | 3/20/2014 | 5102061487 | 160 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 22,500 | - | 26,200 | 100 | CSK | 3/20/2014 | | 3,700 | 14% |
| 041 | [redacted] | 0100094441 | WALGREENS #05623 DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | P02525 | 3/20/2014 | 5102061487 | 260 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 22,500 | - | 26,200 | 200 | CSK | 3/20/2014 | | 3,700 | 14% |
| 041 | [redacted] | 0100094888 | WALGREENS #07114 DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 201003832 | 3/20/2014 | 4504543405 | 310 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 8,900 | 900 | CSX | 3/20/2014 | Comments added by A006548 at 18.02.22 on date 03/20/201 | 1,900 | 21% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/20/2014 | 5102061778 | 100 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 34,700 | 3,500 | CSK | 3/20/2014 | Comments added by A062718 at 16.59.10 on date 03/20/2014 | 1,400 | 4% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/20/2014 | 5102061778 | 110 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 34,700 | 1,400 | CSK | 3/20/2014 | Comments added by A062718 at 16.59.10 on date 03/20/2014 | 1,400 | 4% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/20/2014 | 5102061778 | 120 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 34,700 | 4,600 | CSK | 3/20/2014 | Comments added by A062718 at 16.59.10 on date 03/20/2014 | 1,400 | 4% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/20/2014 | 5102061778 | 150 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 34,700 | 200 | CSK | 3/20/2014 | Comments added by A062718 at 16.59.10 on date 03/20/2014 | 1,400 | 4% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/20/2014 | 5102061778 | 160 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 34,700 | 1,500 | CSK | 3/20/2014 | Comments added by A062718 at 16.59.10 on date 03/20/2014 | 1,400 | 4% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/20/2014 | 5102061778 | 170 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 34,700 | 400 | CSK | 3/20/2014 | Comments added by A062718 at 16.59.10 on date 03/20/2014 | 1,400 | 4% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/20/2014 | 5102061778 | 180 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 34,700 | 1,200 | CSK | 3/20/2014 | Comments added by A062718 at 16.59.10 on date 03/20/2014 | 1,400 | 4% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/20/2014 | 5102061778 | 220 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 34,700 | 100 | CSK | 3/20/2014 | Comments added by A062718 at 16.59.10 on date 03/20/2014 | 1,400 | 4% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/20/2014 | 5102061778 | 300 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 34,700 | 100 | CSK | 3/20/2014 | Comments added by A062718 at 16.59.10 on date 03/20/2014 | 1,400 | 4% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/20/2014 | 5102061778 | 310 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 34,700 | 100 | CSK | 3/20/2014 | Comments added by A062718 at 16.59.10 on date 03/20/2014 | 1,400 | 4% |
| 041 | [redacted] | 0100095561 | WALGREENS #07479 DSD | 1956 S HORNER BLVD SANFORD NC 27330 | NC | 8302 | 3/20/2014 | 5102061778 | 320 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 34,700 | 200 | CSK | 3/20/2014 | Comments added by A062718 at 16.59.10 on date 03/20/2014 | 1,400 | 4% |
| 041 | [redacted] | 0100095568 | WALGREENS #11621 DSD | 22898 SUSSEX HWY SEAFORD DE 19973 | DE | A3-0000881 | 3/20/2014 | 4504542600 | 1440 | L2 | 10087601 | BROMFED DM 20/ 30/10 SYR 118 ML | 60432083704 | 8,376 | - | 21,000 | 3,360 | CSX | 3/20/2014 | Comments added by A006548 at 18.03.30 on date 03/20/201 | 12,624 | 60% |
| 041 | [redacted] | 0100100563 | HILLENDALE PHARMACY | 6875 LOCH RAVEN BLVD TOWSON MD 21286-8302 | MD | P05634 | 3/20/2014 | 5102061191 | 10 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 4,000 | - | 4,200 | 200 | CSX | 3/20/2014 | Comments added by A032179 at 16.25.18 on date 03/20/2014 | 200 | 5% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/20/2014 | 4409963760 | 100 | BD | 10038766 | ALPRAZOLAM 1 MG TAB 500 | 59762372103 | 10,000 | - | 11,340 | 500 | CSX | 3/20/2014 | Comments added by A062718 at 17.33.05 on date 03/20/2014 | 1,340 | 12% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/20/2014 | 4409963760 | 110 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 10,000 | - | 11,340 | 500 | CSX | 3/20/2014 | Comments added by A062718 at 17.33.05 on date 03/20/2014 | 1,340 | 12% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/20/2014 | 4409963760 | 120 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | - | 8,000 | 500 | CSX | 3/20/2014 | Comments added by A062718 at 17.33.22 on date 03/20/2014 | 1,000 | 13% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/20/2014 | 4409963760 | 130 | BN | 10052841 | CLONAZEPAM 1 MG TAB 500 | 00093083305 | 7,000 | - | 8,000 | 500 | CSX | 3/20/2014 | Comments added by A062718 at 17.33.22 on date 03/20/2014 | 1,000 | 13% |
| 041 | [redacted] | 0100094816 | WALGREENS #02446 DSD | 6 S MARLYN AVE ESSEX MD 21221 | MD | P04540 | 3/20/2014 | 4504543043 | 10 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 40,000 | - | 63,660 | 54,000 | CSN | 3/20/2014 | Comments added by A006548 at 18.02.43 on date 03/20/201 | 23,660 | 37% |
| 041 | [redacted] | 0100061305 | ROCKY MOUNT FAMILYPHCY(Z)GNP) | FRANKLIN STREET 866 ROCKY MOUNT VA 24151 | VA | 0201004156 | 3/20/2014 | 4504538992 | 10 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | 26,000 | 28,100 | 1,000 | CSN | 3/20/2014 | Comments added by A062718 at 17.34.07 on date 03/20/2014 | 2,100 | 7% |
| 041 | [redacted] | 0100061305 | ROCKY MOUNT FAMILYPHCY(Z)GNP) | FRANKLIN STREET 866 ROCKY MOUNT VA 24151 | VA | 0201004156 | 3/20/2014 | 4504538992 | 20 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | 26,000 | 28,100 | 1,000 | CSN | 3/20/2014 | Comments added by A062718 at 17.34.07 on date 03/20/2014 | 2,100 | 7% |
| 041 | [redacted] | 0100061305 | ROCKY MOUNT FAMILYPHCY(Z)GNP) | FRANKLIN STREET 866 ROCKY MOUNT VA 24151 | VA | 0201004156 | 3/20/2014 | 4504538992 | 100 | BD | 10048877 | CHLORDIAZEPOXIDE 5 MG CAP 100 | 00555015802 | 20,000 | 26,000 | 28,100 | 100 | CSN | 3/20/2014 | Comments added by A062718 at 17.34.07 on date 03/20/2014 | 2,100 | 7% |
| 044 | [redacted] | 0100060222 | MCMINNVILLE DRUG CTR SF | 1500 SPARTA STREET MCMINNVILLE TN 37110-1317 | TN | 145 | 3/20/2014 | 4409950802 | 190 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | - | 40,460 | 2,000 | CSX | 3/21/2014 | Comments added by A032179 at 08.29.30 on date 03/21/2014 | 460 | 1% |
| 044 | [redacted] | 0100060222 | MCMINNVILLE DRUG CTR SF | 1500 SPARTA STREET MCMINNVILLE TN 37110-1317 | TN | 145 | 3/20/2014 | 4409950802 | 200 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 40,000 | - | 40,460 | 1,000 | CSX | 3/21/2014 | Comments added by A032179 at 08.29.30 on date 03/21/2014 | 460 | 1% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/20/2014 | 4504543024 | 310 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,560 | 450 | CSX | 3/20/2014 | Comments added by A062718 at 19.04.00 on date 03/20/2014 | 560 | 7% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/20/2014 | 5102063114 | 60 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | - | 5,300 | 300 | CSN | 3/20/2014 | Comments added by A062718 at 18.08.35 on date 03/20/2014 | 300 | 6% |
| 044 | [redacted] | 0100070398 | MCHANEY DRUG, PA CPA | 1400 WEST HUNT ST PARAGOULD AR 72450-3574 | AR | AR20348 | 3/20/2014 | 4409973988 | 10 | BD | 10047752 | DIAZEPAM 5 MG TAB 500 | 00591561905 | 20,000 | - | 20,300 | 500 | CSX | 3/20/2014 | Comments added by A062718 at 19.04.19 on date 03/20/2014 | 300 | 1% |
| 044 | [redacted] | 0100075878 | FOOD GIANT DISC PHCY LLC CPA | 605 N. ILLINOIS STREET HARRISBURG AR 72432-1249 | AR | AR20621 | 3/20/2014 | 4409952052 | 20 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | - | 21,500 | 1,000 | CSN | 3/21/2014 | Comments added by A032179 at 08.28.43 on date 03/21/2014 | 1,500 | 7% |
| 044 | [redacted] | 0100075878 | FOOD GIANT DISC PHCY LLC CPA | 605 N. ILLINOIS STREET HARRISBURG AR 72432-1249 | AR | AR20621 | 3/20/2014 | 4409952052 | 30 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 20,000 | - | 21,500 | 1,000 | CSN | 3/21/2014 | Comments added by A032179 at 08.28.43 on date 03/21/2014 | 1,500 | 7% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/20/2014 | 5111159983 | 10 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 12,000 | 13,100 | 300 | CSX | 3/21/2014 | Comments added by A032179 at 08.32.29 on date 03/21/2014 | 1,100 | 8% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/20/2014 | 5111159983 | 40 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 12,000 | 13,100 | 300 | CSX | 3/21/2014 | Comments added by A032179 at 08.32.29 on date 03/21/2014 | 1,100 | 8% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/20/2014 | 5111159983 | 80 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 12,000 | 13,100 | 200 | CSX | 3/21/2014 | Comments added by A032179 at 08.32.29 on date 03/21/2014 | 1,100 | 8% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/20/2014 | 5111159983 | 100 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | 12,000 | 13,100 | 100 | CSX | 3/21/2014 | Comments added by A032179 at 08.32.29 on date 03/21/2014 | 1,100 | 8% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/20/2014 | 5111159983 | 110 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | 12,000 | 13,100 | 100 | CSX | 3/21/2014 | Comments added by A032179 at 08.32.29 on date 03/21/2014 | 1,100 | 8% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/20/2014 | 5111159983 | 140 | MO | 10056375 | MORPHINE ER 15 MG TAB 100 UD | 00406831562 | 7,000 | 12,000 | 13,100 | 100 | CSX | 3/21/2014 | Comments added by A032179 at 08.32.29 on date 03/21/2014 | 1,100 | 8% |
| 046 | [redacted] | 0100103029 | WALGREENS #06486 DSD | 1111 W VINE ST KISSIMMEE FL 34741 | FL | PH8880 | 3/20/2014 | 5102062540 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,300 | 700 | CSK | 3/20/2014 | Comments added by A062718 at 17.24.41 on date 03/20/2014 | 300 | 4% |
| 046 | [redacted] | 0100103029 | WALGREENS #06486 DSD | 1111 W VINE ST KISSIMMEE FL 34741 | FL | PH8880 | 3/20/2014 | 5102062540 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,300 | 1,000 | CSK | 3/20/2014 | Comments added by A062718 at 17.24.41 on date 03/20/2014 | 300 | 4% |
| 046 | [redacted] | 0100103029 | WALGREENS #06486 DSD | 1111 W VINE ST KISSIMMEE FL 34741 | FL | PH8880 | 3/20/2014 | 5102062540 | 170 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,300 | 200 | CSK | 3/20/2014 | Comments added by A062718 at 17.24.41 on date 03/20/2014 | 300 | 4% |
| 046 | [redacted] | 0100103029 | WALGREENS #06486 DSD | 1111 W VINE ST KISSIMMEE FL 34741 | FL | PH8880 | 3/20/2014 | 5102062540 | 180 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,300 | 200 | CSK | 3/20/2014 | Comments added by A062718 at 17.24.41 on date 03/20/2014 | 300 | 4% |
| 046 | [redacted] | 0100102159 | WALGREENS #04811 DSD | 12807 US HIGHWAY 301 DADE CITY FL 33525 | FL | PH6817 | 3/20/2014 | 5102062752 | 20 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,200 | 700 | CSK | 3/20/2014 | Comments added by A062718 at 17.24.52 on date 03/20/2014 | 200 | 3% |
| 046 | [redacted] | 0100093848 | B & W REXALL DRUGS | 14 US HIGHWAY 41 SOUTH INVERNESS FL 34450-49 | FL | PH11930 | 3/20/2014 | 5111160047 | 10 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 4,000 | - | 4,300 | 300 | CSN | 3/20/2014 | Comments added by A062718 at 19.10.56 on date 03/20/2014 | 300 | 7% |
| 046 | [redacted] | 0100055397 | CHRIS LOU, CORP | 7880 CORAL WAY MIAMI FL 33155 | FL | PH 18035 | 3/20/2014 | 5102061714 | 10 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 5,000 | - | 6,500 | 1,500 | CSN | 3/20/2014 | Comments added by A062718 at 17.28.57 on date 03/20/2014 | 1,500 | 23% |
| 046 | [redacted] | 0100066540 | INDIAN RIVER PHARMACY (RETAIL) | 3721 10TH COURT VERO BEACH FL 32960-6559 | FL | PH12565 | 3/20/2014 | 5102061025 | 20 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 3,700 | 400 | CSN | 3/20/2014 | Comments added by A049005 at 09.28.31 on date 03/20/2014 | 200 | 5% |
| 046 | [redacted] | 0100066540 | INDIAN RIVER PHARMACY (RETAIL) | 3721 10TH COURT VERO BEACH FL 32960-6559 | FL | PH12565 | 3/20/2014 | 5102061025 | 30 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 00406853001 | 8,000 | - | 8,100 | 1,000 | CSN | 3/20/2014 | Comments added by A049005 at 09.28.12 on date 03/20/2014 | 100 | 1% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 046 | [redacted] | 0100059803 | PROMISE PHARMACY LLC | 31818 US 19 PALM HARBOR FL 34684 | FL | PH 22007 | 3/20/2014 | 5102063750 | 10 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | - | 5,100 | 100 | CSN | 3/20/2014 | Comments added by A062718 at 19.12.11 on date 03/20/2014 | 100 | 2% |
| 046 | [redacted] | 0100059803 | PROMISE PHARMACY LLC | 31818 US 19 PALM HARBOR FL 34684 | FL | PH 22007 | 3/20/2014 | 5102063750 | 20 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 5,000 | - | 5,100 | 100 | CSN | 3/20/2014 | Comments added by A062718 at 19.12.11 on date 03/20/2014 | 100 | 2% |
| 046 | [redacted] | 0100083505 | GROVEL PHARMACY | 145 E BROAD ST GROVELAND FL 34736-2501 | FL | PH21322 | 3/20/2014 | 5111160553 | 30 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,700 | 200 | CSN | 3/20/2014 | Comments added by A062718 at 19.03.13 on date 03/20/2014 | 200 | 5% |
| 046 | [redacted] | 0100066773 | LA MILAGROSA PHCY & DISC LLC | 444 SW 8TH AVENUE MIAMI FL 33130-2507 | FL | PH23391 | 3/20/2014 | 5111159544 | 10 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,100 | 800 | CSN | 3/20/2014 | Comments added by A062718 at 17.29.25 on date 03/20/2014 | 100 | 5% |
| 046 | [redacted] | 0100092016 | MEDIX PHARMACY | )AKLAND PL BLVD 106-108 LAUDERDALE LAKES FL 33 | FL | PH23858 | 3/20/2014 | 5111160196 | 30 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 4,000 | - | - | 500 | CSN | 3/20/2014 | Comments added by A062718 at 19.11.15 on date 03/20/2014 | (4,000) | #DIV/0! |
| 046 | [redacted] | 0100088480 | MMRX HEALTHSOLUTIONS | 12620 US HWY 301 DADE CITY FL 33525-6058 | FL | PH24203 | 3/20/2014 | 5111159968 | 20 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 4,000 | - | 5,600 | 2,500 | CSN | 3/20/2014 | Comments added by A062718 at 19.09.25 on date 03/20/2014 | 1,600 | 29% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/20/2014 | 5111158047 | 10 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,100 | 100 | CSN | 3/20/2014 | Comments added by A032179 at 16.12.28 on date 03/20/2014 | 100 | 2% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/20/2014 | 5111158047 | 20 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,100 | 100 | CSN | 3/20/2014 | Comments added by A032179 at 16.08.28 on date 03/20/2014 | 100 | 5% |
| 046 | [redacted] | 0100084871 | TOWN PHARMACY, INC | 14826 TAMIAMI TRAIL NORTH PORT FL 34287-2701 | FL | PH22492 | 3/20/2014 | 5111158839 | 50 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 5,000 | - | 5,300 | 1,200 | CSN | 3/20/2014 | Comments added by A062718 at 17.27.19 on date 03/20/2014 | 300 | 6% |
| 046 | [redacted] | 0100069653 | EXACTUS PHARMACY SOLUTIONS INC | 4110 GEORGE RD STE 100 TAMPA FL 33634-7466 | FL | PH22669 | 3/20/2014 | 4409973274 | 20 | BZ | 10036825 | TEMAZEPAM 22.5 MG CAP 30 | 00378312093 | 29,031 | - | 33,650 | 300 | CSX | 3/21/2014 | Comments added by A032179 at 08.51.22 on date 03/21/2014 | 4,619 | 14% |
| 046 | [redacted] | 0100069653 | EXACTUS PHARMACY SOLUTIONS INC | 4110 GEORGE RD STE 100 TAMPA FL 33634-7466 | FL | PH22669 | 3/20/2014 | 4409973274 | 110 | BZ | 10034190 | TEMAZEPAM 30 MG CAP 500 | 00378505005 | 29,031 | - | 33,650 | 2,500 | CSX | 3/21/2014 | Comments added by A032179 at 08.51.22 on date 03/21/2014 | 4,619 | 14% |
| 046 | [redacted] | 0100102163 | WALGREENS #11790 DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | PH25035 | 3/20/2014 | 5102061812 | 10 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 5,000 | - | 5,700 | 900 | CSK | 3/20/2014 | Comments added by A062718 at 17.29.09 on date 03/20/2014 | 700 | 12% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/20/2014 | 4409962090 | 20 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 125,000 | - | 125,100 | 500 | CSX | 3/20/2014 | Comments added by A062718 at 17.26.51 on date 03/20/2014 | 100 | 0% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/20/2014 | 4409962090 | 30 | HY | 10115707 | HYDROCOD/APAP 10/ 650MG TAB 100 | 00591261001 | 125,000 | - | 125,100 | 500 | CSX | 3/20/2014 | Comments added by A062718 at 17.26.51 on date 03/20/2014 | 100 | 0% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/20/2014 | 4409962445 | 20 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 125,000 | - | 126,100 | 1,000 | CSX | 3/20/2014 | Comments added by A062718 at 17.27.33 on date 03/20/2014 | 1,100 | 1% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/20/2014 | 4409963071 | 30 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 125,000 | - | 127,100 | 500 | CSX | 3/20/2014 | Comments added by A062718 at 17.28.08 on date 03/20/2014 | 2,100 | 2% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/20/2014 | 4409963071 | 40 | HY | 10115707 | HYDROCOD/APAP 10/ 650MG TAB 100 | 00591261001 | 125,000 | - | 127,100 | 500 | CSX | 3/20/2014 | Comments added by A062718 at 17.28.08 on date 03/20/2014 | 2,100 | 2% |
| 046 | [redacted] | 0100066773 | LA MILAGROSA PHCY & DISC LLC | 444 SW 8TH AVENUE MIAMI FL 33130-2507 | FL | PH23391 | 3/20/2014 | 5111159544 | 30 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 4,000 | 1 | 500 | 500 | CSN | 3/20/2014 | Comments added by A062718 at 17.24.08 on date 03/20/2014 | 499 | 100% |
| 046 | [redacted] | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/20/2014 | 4409970306 | 140 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 7,000 | 9,050 | 9,100 | 500 | CSX | 3/20/2014 | Comments added by A062718 at 17.58.03 on date 03/20/2014 | 50 | 1% |
| 046 | [redacted] | 0100053252 | MEMORIAL HOSPITAL WEST | '03 N FLAMINGO RD PEMBROKE PINES FL 33028-100 | FL | PH 11947 | 3/20/2014 | 5102061324 | 10 | H2 | 10026976 | HYDROMORPHONE 1 MG/ML C/J LL 10X1 ML | 00409128331 | 9,000 | 10,000 | 11,000 | 1,000 | DCY | 3/20/2014 | Comments added by A005653 at 17.24.43 on date 03/20/2014 | 1,000 | 9% |
| 046 | [redacted] | 0100062417 | LEON MEDICAL CENTERS, INC | 7490 NW 68TH STREET MIAMI FL 33166 | FL | PH21852 | 3/20/2014 | 4504528130 | 20 | BD | 10031847 | CLORAZEPATE 3.75 MG TAB 500 | 00378003005 | 20,000 | 22,050 | 24,100 | 4,000 | CSX | 3/20/2014 | Comments added by A032179 at 16.04.31 on date 03/20/2014 | 2,050 | 9% |
| 046 | [redacted] | 0100069653 | EXACTUS PHARMACY SOLUTIONS INC | 4110 GEORGE RD STE 100 TAMPA FL 33634-7466 | FL | PH22669 | 3/20/2014 | 4409973274 | 100 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 47,406 | 70,000 | 74,000 | 4,000 | CSX | 3/21/2014 | Comments added by A032179 at 08.51.05 on date 03/21/2014 | 4,000 | 5% |
| 049 | [redacted] | 0100058820 | SIXTH STREET DRUG INC SF | 1020 SIXTH STREET TRAVERSE CITY MI 49684-2370 | MI | 5301001193 | 3/20/2014 | 5111159857 | 60 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,100 | 400 | CSN | 3/21/2014 | Comments added by A055269 at 00.24.08 on date 03/21/201 | 600 | 15% |
| 049 | [redacted] | 0100058820 | SIXTH STREET DRUG INC SF | 1020 SIXTH STREET TRAVERSE CITY MI 49684-2370 | MI | 5301001193 | 3/20/2014 | 5111159857 | 100 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 3,500 | - | 4,100 | 300 | CSN | 3/21/2014 | Comments added by A055269 at 00.24.08 on date 03/21/201 | 600 | 15% |
| 049 | [redacted] | 0100065689 | ADVANCED CARE PHCY SVC SAGINAW | 500 HANCOCK SUITE 100 SAGINAW MI 48602-4224 | MI | 5301007813 | 3/20/2014 | 4504536809 | 330 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 5,580 | 1,860 | CSX | 3/20/2014 | Comments added by A055269 at 17.23.23 on date 03/20/201 | 2,580 | 46% |
| 049 | [redacted] | 0100065689 | ADVANCED CARE PHCY SVC SAGINAW | 500 HANCOCK SUITE 100 SAGINAW MI 48602-4224 | MI | 5301007813 | 3/20/2014 | 4504538552 | 120 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 7,440 | 1,860 | CSX | 3/20/2014 | Comments added by A055269 at 17.22.42 on date 03/20/201 | 4,440 | 60% |
| 049 | [redacted] | 0100066949 | THE MEDICINE CABINET | 27159 GREENFIELD SOUTHFIELD MI 48076-5135 | MI | 5301004562 | 3/20/2014 | 5102064237 | 30 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | - | 5,500 | 500 | CSN | 3/21/2014 | Comments added by A055269 at 00.23.55 on date 03/21/201 | 500 | 9% |
| 049 | [redacted] | 0100107809 | YINGER PHARMACY SHOPPE #2 | 1036 N. MONROE ST MONROE MI 48162-3113 | MI | 5301007554 | 3/20/2014 | 4409950531 | 40 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 18,480 | - | 19,100 | 500 | CSN | 3/21/2014 | Comments added by A055269 at 00.25.01 on date 03/21/201 | 620 | 3% |
| 049 | [redacted] | 0100107809 | YINGER PHARMACY SHOPPE #2 | 1036 N. MONROE ST MONROE MI 48162-3113 | MI | 5301007554 | 3/20/2014 | 4409950531 | 90 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 00603389128 | 18,480 | - | 19,100 | 500 | CSN | 3/21/2014 | Comments added by A055269 at 00.25.01 on date 03/21/201 | 620 | 3% |
| 049 | [redacted] | 0100107809 | YINGER PHARMACY SHOPPE #2 | 1036 N. MONROE ST MONROE MI 48162-3113 | MI | 5301007554 | 3/20/2014 | 4409950531 | 230 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 18,480 | - | 19,100 | 500 | CSN | 3/21/2014 | Comments added by A055269 at 00.25.01 on date 03/21/201 | 620 | 3% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/20/2014 | 5111159940 | 20 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | - | 8,500 | 600 | CSN | 3/21/2014 | Comments added by A055269 at 00.24.30 on date 03/21/201 | 500 | 6% |
| 049 | [redacted] | 0100106772 | OAK PARK PHARMACY | 575 COOLIDGE HWY SUITE A1 OAK PARK MI 48237-3 | MI | 5301009322 | 3/20/2014 | 5111159399 | 40 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | - | 2,200 | 200 | CSN | 3/20/2014 | Comments added by A055269 at 17.26.10 on date 03/20/201 | 200 | 9% |
| 049 | [redacted] | 0100076723 | ADVANCED CARE PHCY WATERFORD | SUMMIT DRIVE SUITE 200 WATERFORD MI 48328-3 | MI | 5301008750 | 3/20/2014 | 4409967553 | 410 | BN | 10035005 | CLONAZEPAM 0.5 MG ODT TAB 60 | 00555009696 | 10,000 | 14,000 | 17,180 | 120 | CSX | 3/20/2014 | Comments added by A055269 at 17.23.02 on date 03/20/201 | 3,180 | 19% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/20/2014 | 5111159940 | 10 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | 36,000 | 38,200 | 1,200 | CSN | 3/21/2014 | Comments added by A055269 at 00.24.49 on date 03/21/201 | 2,200 | 6% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/20/2014 | 5111159940 | 30 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | 36,000 | 38,200 | 600 | CSN | 3/21/2014 | Comments added by A055269 at 00.24.49 on date 03/21/201 | 2,200 | 6% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/20/2014 | 5111159940 | 40 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | 36,000 | 38,200 | 900 | CSN | 3/21/2014 | Comments added by A055269 at 00.24.49 on date 03/21/201 | 2,200 | 6% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/20/2014 | 5111159940 | 50 | OX | 10129272 | OXYCO/ACETAM 5/ 325MG TAB 100 | 13107004401 | 33,300 | 36,000 | 38,200 | 600 | CSN | 3/21/2014 | Comments added by A055269 at 00.24.49 on date 03/21/201 | 2,200 | 6% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/20/2014 | 5111159940 | 60 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | 36,000 | 38,200 | 200 | CSN | 3/21/2014 | Comments added by A055269 at 00.24.49 on date 03/21/201 | 2,200 | 6% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/20/2014 | 5111159940 | 70 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | 36,000 | 38,200 | 200 | CSN | 3/21/2014 | Comments added by A055269 at 00.24.49 on date 03/21/201 | 2,200 | 6% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/20/2014 | 5111159940 | 80 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | 36,000 | 38,200 | 200 | CSN | 3/21/2014 | Comments added by A055269 at 00.24.49 on date 03/21/201 | 2,200 | 6% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/20/2014 | 5111159940 | 90 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | 36,000 | 38,200 | 100 | CSN | 3/21/2014 | Comments added by A055269 at 00.24.49 on date 03/21/201 | 2,200 | 6% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/20/2014 | 4409957962 | 180 | HY | 10047523 | HYDROCODONE-ACETAMIN 10-325 MG TAB 500 | 00603388728 | 55,440 | 80,000 | 80,500 | 3,000 | CSX | 3/21/2014 | Comments added by A055269 at 00.25.39 on date 03/21/201 | 500 | 1% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | )08 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/20/2014 | 4504537922 | 200 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 1000 | 00603389032 | 39,960 | - | 41,500 | 1,000 | CSN | 3/20/2014 | Comments added by A062718 at 17.31.19 on date 03/20/2014 | 1,540 | 4% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | )08 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/20/2014 | 4504537922 | 210 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 41,500 | 2,000 | CSN | 3/20/2014 | Comments added by A062718 at 17.31.19 on date 03/20/2014 | 1,540 | 4% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | )08 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/20/2014 | 4504537922 | 220 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 00603389128 | 39,960 | - | 41,500 | 1,500 | CSN | 3/20/2014 | Comments added by A062718 at 17.31.19 on date 03/20/2014 | 1,540 | 4% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/20/2014 | 5102063850 | 10 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 34,400 | 400 | CSN | 3/21/2014 | Comments added by A032179 at 08.52.36 on date 03/21/2014 | 1,100 | 3% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/20/2014 | 5102063850 | 30 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 7,300 | 100 | CSX | 3/21/2014 | Comments added by A032179 at 08.52.24 on date 03/21/2014 | 300 | 4% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/20/2014 | 5102063850 | 60 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 34,400 | 400 | CSN | 3/21/2014 | Comments added by A032179 at 08.52.36 on date 03/21/2014 | 1,100 | 3% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/20/2014 | 5102063850 | 70 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 33,300 | - | 34,400 | 200 | CSN | 3/21/2014 | Comments added by A032179 at 08.52.36 on date 03/21/2014 | 1,100 | 3% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/20/2014 | 5102063850 | 90 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 34,400 | 100 | CSN | 3/21/2014 | Comments added by A032179 at 08.52.36 on date 03/21/2014 | 1,100 | 3% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/20/2014 | 5102064197 | 10 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 35,700 | 600 | CSN | 3/21/2014 | Comments added by A032179 at 08.51.55 on date 03/21/2014 | 2,400 | 7% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/20/2014 | 5102064197 | 30 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | - | 35,700 | 700 | CSN | 3/21/2014 | Comments added by A032179 at 08.51.55 on date 03/21/2014 | 2,400 | 7% |
| 052 | [redacted] | 0100060611 | HOSPITAL DISCOUNT PHAR JASPER | 201 EAST 19TH STREET JASPER AL 35501-5457 | AL | 102015 | 3/20/2014 | 5102064215 | 40 | MT | 10043027 | METHADONE 10 MG TAB 100 | 00054457125 | 17,000 | - | 19,000 | 2,000 | CSX | 3/21/2014 | Comments added by A032179 at 09.09.34 on date 03/21/2014 | 2,000 | 11% |
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/20/2014 | 4504534072 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,950 | 600 | CSX | 3/20/2014 | Comments added by A062718 at 16.36.17 on date 03/20/2014 | 950 | 12% |
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/20/2014 | 4504552430 | 160 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,980 | 30 | CSX | 3/21/2014 | Comments added by A032179 at 09.08.43 on date 03/21/2014 | 980 | 12% |
| 052 | [redacted] | 0100093770 | SAM'S PHARMACY 10-8256 | 8435 WALBROOK DR KNOXVILLE TN 37923 | TN | 0000003554 | 3/20/2014 | 4409978937 | 40 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | - | 7,170 | 210 | CSX | 3/21/2014 | Comments added by A032179 at 09.05.44 on date 03/21/2014 | 170 | 2% |
| 052 | [redacted] | 0100097530 | WALGREENS #03209 DSD | 8950 KINGSTON PIKE KNOXVILLE TN 37923 | TN | 2957 | 3/20/2014 | 5102063461 | 180 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 00555079002 | 20,000 | - | 21,800 | 200 | CSK | 3/20/2014 | Comments added by A062718 at 18.11.06 on date 03/20/2014 | 1,800 | 8% |
| 052 | [redacted] | 0100097530 | WALGREENS #03209 DSD | 8950 KINGSTON PIKE KNOXVILLE TN 37923 | TN | 2957 | 3/20/2014 | 5102063461 | 190 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 21,800 | 200 | CSK | 3/20/2014 | Comments added by A062718 at 18.11.06 on date 03/20/2014 | 1,800 | 8% |
| 052 | [redacted] | 0100097530 | WALGREENS #03209 DSD | 8950 KINGSTON PIKE KNOXVILLE TN 37923 | TN | 2957 | 3/20/2014 | 5102063461 | 200 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 21,800 | 400 | CSK | 3/20/2014 | Comments added by A062718 at 18.11.06 on date 03/20/2014 | 1,800 | 8% |
| 052 | [redacted] | 0100097530 | WALGREENS #03209 DSD | 8950 KINGSTON PIKE KNOXVILLE TN 37923 | TN | 2957 | 3/20/2014 | 5102063461 | 210 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 21,800 | 100 | CSK | 3/20/2014 | Comments added by A062718 at 18.11.06 on date 03/20/2014 | 1,800 | 8% |
| 052 | [redacted] | 0100097530 | WALGREENS #03209 DSD | 8950 KINGSTON PIKE KNOXVILLE TN 37923 | TN | 2957 | 3/20/2014 | 5102063461 | 220 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 21,800 | 100 | CSK | 3/20/2014 | Comments added by A062718 at 18.11.06 on date 03/20/2014 | 1,800 | 8% |
| 052 | [redacted] | 0100097530 | WALGREENS #03209 DSD | 8950 KINGSTON PIKE KNOXVILLE TN 37923 | TN | 2957 | 3/20/2014 | 5102063461 | 270 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 21,800 | 200 | CSK | 3/20/2014 | Comments added by A062718 at 18.11.06 on date 03/20/2014 | 1,800 | 8% |
| 052 | [redacted] | 0100097530 | WALGREENS #03209 DSD | 8950 KINGSTON PIKE KNOXVILLE TN 37923 | TN | 2957 | 3/20/2014 | 5102063461 | 310 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 21,800 | 200 | CSK | 3/20/2014 | Comments added by A062718 at 18.11.06 on date 03/20/2014 | 1,800 | 8% |
| 052 | [redacted] | 0100097530 | WALGREENS #03209 DSD | 8950 KINGSTON PIKE KNOXVILLE TN 37923 | TN | 2957 | 3/20/2014 | 5102063461 | 320 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 21,800 | 200 | CSK | 3/20/2014 | Comments added by A062718 at 18.11.06 on date 03/20/2014 | 1,800 | 8% |
| 052 | [redacted] | 0100097530 | WALGREENS #03209 DSD | 8950 KINGSTON PIKE KNOXVILLE TN 37923 | TN | 2957 | 3/20/2014 | 5102063461 | 330 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 21,800 | 200 | CSK | 3/20/2014 | Comments added by A062718 at 18.11.06 on date 03/20/2014 | 1,800 | 8% |
| 052 | [redacted] | 0100097530 | WALGREENS #03209 DSD | 8950 KINGSTON PIKE KNOXVILLE TN 37923 | TN | 2957 | 3/20/2014 | 5102063461 | 350 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 21,800 | 600 | CSK | 3/20/2014 | Comments added by A062718 at 18.11.06 on date 03/20/2014 | 1,800 | 8% |
| 052 | [redacted] | 0100097530 | WALGREENS #03209 DSD | 8950 KINGSTON PIKE KNOXVILLE TN 37923 | TN | 2957 | 3/20/2014 | 5102063461 | 360 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 21,800 | 1,200 | CSK | 3/20/2014 | Comments added by A062718 at 18.11.06 on date 03/20/2014 | 1,800 | 8% |
| 052 | [redacted] | 0100097530 | WALGREENS #03209 DSD | 8950 KINGSTON PIKE KNOXVILLE TN 37923 | TN | 2957 | 3/20/2014 | 5102063461 | 370 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 21,800 | 300 | CSK | 3/20/2014 | Comments added by A062718 at 18.11.06 on date 03/20/2014 | 1,800 | 8% |
| 052 | [redacted] | 0100097530 | WALGREENS #03209 DSD | 8950 KINGSTON PIKE KNOXVILLE TN 37923 | TN | 2957 | 3/20/2014 | 5102063461 | 380 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 21,800 | 200 | CSK | 3/20/2014 | Comments added by A062718 at 18.11.06 on date 03/20/2014 | 1,800 | 8% |
| 052 | [redacted] | 0100097530 | WALGREENS #03209 DSD | 8950 KINGSTON PIKE KNOXVILLE TN 37923 | TN | 2957 | 3/20/2014 | 5102063461 | 400 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 21,800 | 100 | CSK | 3/20/2014 | Comments added by A062718 at 18.11.06 on date 03/20/2014 | 1,800 | 8% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/20/2014 | 5102063449 | 90 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 36,700 | 600 | CSK | 3/20/2014 | Comments added by A062718 at 18.13.19 on date 03/20/2014 | 3,400 | 9% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/20/2014 | 5102063449 | 100 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 36,700 | 2,000 | CSK | 3/20/2014 | Comments added by A062718 at 18.13.19 on date 03/20/2014 | 3,400 | 9% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/20/2014 | 5102063449 | 140 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 36,700 | 1,000 | CSK | 3/20/2014 | Comments added by A062718 at 18.13.19 on date 03/20/2014 | 3,400 | 9% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/20/2014 | 5102063449 | 150 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 36,700 | 200 | CSK | 3/20/2014 | Comments added by A062718 at 18.13.19 on date 03/20/2014 | 3,400 | 9% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/20/2014 | 5102063449 | 170 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 36,700 | 500 | CSK | 3/20/2014 | Comments added by A062718 at 18.13.19 on date 03/20/2014 | 3,400 | 9% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/20/2014 | 5102063449 | 180 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 36,700 | 400 | CSK | 3/20/2014 | Comments added by A062718 at 18.13.19 on date 03/20/2014 | 3,400 | 9% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/20/2014 | 5102063449 | 190 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 36,700 | 100 | CSK | 3/20/2014 | Comments added by A062718 at 18.13.19 on date 03/20/2014 | 3,400 | 9% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/20/2014 | 5102063449 | 210 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 25,100 | 100 | CSK | 3/20/2014 | Comments added by A062718 at 18.13.09 on date 03/20/2014 | 5,100 | 20% |

Signature:

______________________________

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 052 | [redacted] | 0100097473 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/20/2014 | 5102063449 | 220 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 25,100 | 100 | CSK | 3/20/2014 | Comments added by A062718 at 18.13.09 on date 03/20/2014 | 5,100 | 20% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/20/2014 | 5102063449 | 230 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 25,100 | 100 | CSK | 3/20/2014 | Comments added by A062718 at 18.13.09 on date 03/20/2014 | 5,100 | 20% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/20/2014 | 5102063449 | 260 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 25,100 | 200 | CSK | 3/20/2014 | Comments added by A062718 at 18.13.09 on date 03/20/2014 | 5,100 | 20% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/20/2014 | 5102063449 | 270 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 25,100 | 200 | CSK | 3/20/2014 | Comments added by A062718 at 18.13.09 on date 03/20/2014 | 5,100 | 20% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/20/2014 | 5102063449 | 280 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 25,100 | 400 | CSK | 3/20/2014 | Comments added by A062718 at 18.13.09 on date 03/20/2014 | 5,100 | 20% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/20/2014 | 5102063449 | 330 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 25,100 | 200 | CSK | 3/20/2014 | Comments added by A062718 at 18.13.09 on date 03/20/2014 | 5,100 | 20% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/20/2014 | 5102063449 | 340 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 25,100 | 200 | CSK | 3/20/2014 | Comments added by A062718 at 18.13.09 on date 03/20/2014 | 5,100 | 20% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/20/2014 | 5102063449 | 350 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 25,100 | 200 | CSK | 3/20/2014 | Comments added by A062718 at 18.13.09 on date 03/20/2014 | 5,100 | 20% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/20/2014 | 5102063449 | 390 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 36,700 | 200 | CSK | 3/20/2014 | Comments added by A062718 at 18.13.19 on date 03/20/2014 | 3,400 | 9% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/20/2014 | 5102063449 | 400 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 36,700 | 200 | CSK | 3/20/2014 | Comments added by A062718 at 18.13.19 on date 03/20/2014 | 3,400 | 9% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/20/2014 | 5102063449 | 410 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | - | 36,700 | 200 | CSK | 3/20/2014 | Comments added by A062718 at 18.13.19 on date 03/20/2014 | 3,400 | 9% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/20/2014 | 5102063449 | 420 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 25,100 | 200 | CSK | 3/20/2014 | Comments added by A062718 at 18.13.09 on date 03/20/2014 | 5,100 | 20% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/20/2014 | 5102063449 | 430 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 25,100 | 100 | CSK | 3/20/2014 | Comments added by A062718 at 18.13.09 on date 03/20/2014 | 5,100 | 20% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/20/2014 | 5102063449 | 440 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 25,100 | 100 | CSK | 3/20/2014 | Comments added by A062718 at 18.13.09 on date 03/20/2014 | 5,100 | 20% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/20/2014 | 5102063449 | 450 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 25,100 | 300 | CSK | 3/20/2014 | Comments added by A062718 at 18.13.09 on date 03/20/2014 | 5,100 | 20% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/20/2014 | 5102063449 | 470 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 25,100 | 100 | CSK | 3/20/2014 | Comments added by A062718 at 18.13.09 on date 03/20/2014 | 5,100 | 20% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/20/2014 | 5102063449 | 490 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 25,100 | 400 | CSK | 3/20/2014 | Comments added by A062718 at 18.13.09 on date 03/20/2014 | 5,100 | 20% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/20/2014 | 5102063449 | 500 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 25,100 | 900 | CSK | 3/20/2014 | Comments added by A062718 at 18.13.09 on date 03/20/2014 | 5,100 | 20% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/20/2014 | 5102063449 | 510 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 25,100 | 500 | CSK | 3/20/2014 | Comments added by A062718 at 18.13.09 on date 03/20/2014 | 5,100 | 20% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/20/2014 | 5102063449 | 520 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 25,100 | 100 | CSK | 3/20/2014 | Comments added by A062718 at 18.13.09 on date 03/20/2014 | 5,100 | 20% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/20/2014 | 5102063449 | 540 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 25,100 | 100 | CSK | 3/20/2014 | Comments added by A062718 at 18.13.09 on date 03/20/2014 | 5,100 | 20% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 | DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/20/2014 | 5102063449 | 550 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 00555095202 | 20,000 | - | 25,100 | 100 | CSK | 3/20/2014 | Comments added by A062718 at 18.13.09 on date 03/20/2014 | 5,100 | 20% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/20/2014 | 5102063324 | 190 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 20,900 | 100 | CSX | 3/20/2014 | Comments added by A062718 at 18.12.21 on date 03/20/2014 | 900 | 4% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/20/2014 | 5102063324 | 200 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,900 | 200 | CSX | 3/20/2014 | Comments added by A062718 at 18.12.21 on date 03/20/2014 | 900 | 4% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/20/2014 | 5102063324 | 210 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 20,900 | 100 | CSX | 3/20/2014 | Comments added by A062718 at 18.12.21 on date 03/20/2014 | 900 | 4% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/20/2014 | 5102063324 | 240 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 20,900 | 200 | CSX | 3/20/2014 | Comments added by A062718 at 18.12.21 on date 03/20/2014 | 900 | 4% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/20/2014 | 5102063324 | 290 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 20,900 | 100 | CSX | 3/20/2014 | Comments added by A062718 at 18.12.21 on date 03/20/2014 | 900 | 4% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/20/2014 | 5102063324 | 350 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 20,900 | 200 | CSX | 3/20/2014 | Comments added by A062718 at 18.12.21 on date 03/20/2014 | 900 | 4% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/20/2014 | 5102063324 | 360 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 20,900 | 100 | CSX | 3/20/2014 | Comments added by A062718 at 18.12.21 on date 03/20/2014 | 900 | 4% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/20/2014 | 5102063324 | 370 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 20,900 | 100 | CSX | 3/20/2014 | Comments added by A062718 at 18.12.21 on date 03/20/2014 | 900 | 4% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/20/2014 | 5102063324 | 380 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,900 | 900 | CSX | 3/20/2014 | Comments added by A062718 at 18.12.21 on date 03/20/2014 | 900 | 4% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 | DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/20/2014 | 5102063324 | 390 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,900 | 600 | CSX | 3/20/2014 | Comments added by A062718 at 18.12.21 on date 03/20/2014 | 900 | 4% |
| 052 | [redacted] | 0100097275 | WALGREENS #10110 | DSD | 1832 ASHVILLE RD LEEDS AL 35094 | AL | 112846 | 3/20/2014 | 4504551824 | 590 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 16,600 | 1,000 | CSX | 3/21/2014 | Comments added by A032179 at 09.10.17 on date 03/21/2014 | 6,600 | 40% |
| 052 | [redacted] | 0100097275 | WALGREENS #10110 | DSD | 1832 ASHVILLE RD LEEDS AL 35094 | AL | 112846 | 3/20/2014 | 4504551824 | 600 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 16,600 | 2,000 | CSX | 3/21/2014 | Comments added by A032179 at 09.10.17 on date 03/21/2014 | 6,600 | 40% |
| 052 | [redacted] | 0100100214 | WALGREENS #10504 | DSD | 7 CHALKVILLE MOUNTAIN RD TRUSSVILLE AL 35235- | AL | 112858 | 3/20/2014 | 4504551617 | 480 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 12,180 | 2,000 | CSX | 3/21/2014 | Comments added by A032179 at 09.10.46 on date 03/21/2014 | 2,180 | 18% |
| 052 | [redacted] | 0100104510 | CCI PHCY | SF | 3601 CCI DR. HUNTSVILLE AL 35805 | AL | 112954 | 3/20/2014 | 5111159640 | 30 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,900 | 400 | CSN | 3/20/2014 | Comments added by A062718 at 17.30.54 on date 03/20/2014 | 400 | 10% |
| 052 | [redacted] | 0100104510 | CCI PHCY | SF | 3601 CCI DR. HUNTSVILLE AL 35805 | AL | 112954 | 3/20/2014 | 5111159640 | 40 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 3,900 | 400 | CSN | 3/20/2014 | Comments added by A062718 at 17.30.54 on date 03/20/2014 | 400 | 10% |
| 052 | [redacted] | 0100089849 | HACKLEBURG PHCY | SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/20/2014 | 4409976739 | 10 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 42,700 | 3,000 | CSN | 3/21/2014 | Comments added by A032179 at 08.27.31 on date 03/21/2014 | 2,740 | 6% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY | SF | 21 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/20/2014 | 5111159814 | 40 | OM | 10103786 | OPANA ER 20 MG TAB 60 | 63481081660 | 7,000 | - | 7,120 | 60 | CSX | 3/20/2014 | Comments added by A062718 at 18.12.53 on date 03/20/2014 | 120 | 2% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY | SF | 21 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/20/2014 | 5111159814 | 50 | OM | 10103787 | OPANA ER 30 MG TAB 60 | 63481081760 | 7,000 | - | 7,120 | 60 | CSX | 3/20/2014 | Comments added by A062718 at 18.12.53 on date 03/20/2014 | 120 | 2% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY | SF | 21 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/20/2014 | 5111159814 | 60 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 8,000 | - | 8,300 | 600 | CSN | 3/20/2014 | Comments added by A062718 at 18.12.53 on date 03/20/2014 | 300 | 4% |
| 052 | [redacted] | 0100069861 | VALUE RX | | 1613 NORTH BROAD ST TAZEWELL TN 37879-4339 | TN | 00004633 | 3/20/2014 | 4504546506 | 111 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 00781540401 | 20,000 | - | 20,300 | 100 | CSX | 3/20/2014 | Comments added by A062718 at 19.05.30 on date 03/20/2014 | 300 | 1% |
| 052 | [redacted] | 0100069861 | VALUE RX | | 1613 NORTH BROAD ST TAZEWELL TN 37879-4339 | TN | 00004633 | 3/20/2014 | 4504546506 | 221 | BD | 10134045 | LORAZEPAM 1 MG TAB 100 | 00781537701 | 20,000 | - | 20,300 | 100 | CSX | 3/20/2014 | Comments added by A062718 at 19.05.30 on date 03/20/2014 | 300 | 1% |
| 052 | [redacted] | 0100059920 | FRED'S PHCY #3301 - DECHERD | | 1755 DECHERD BLVD DECHERD TN 37324-3657 | TN | 3234 | 3/20/2014 | 4409971845 | 10 | BD | 10031848 | CLORAZEPATE 7.5 MG TAB 100 | 00378004001 | 20,000 | 5,200 | 5,300 | 100 | CSN | 3/20/2014 | Comments added by A062718 at 18.14.10 on date 03/20/2014 | 100 | 2% |
| 052 | [redacted] | 0100065054 | JABO'S PHCY | SF | 602 EAST BROADWAY NEWPORT TN 37821-3298 | TN | 00001118 | 3/20/2014 | 5102061228 | 30 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | 6,000 | 6,400 | 1,400 | CSN | 3/20/2014 | Comments added by A032179 at 16.03.59 on date 03/20/2014 | 400 | 6% |
| 052 | [redacted] | 0100088776 | C & R PHCY | SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/20/2014 | 5111158993 | 60 | OM | 10103787 | OPANA ER 30 MG TAB 60 | 63481081760 | 7,000 | 8,000 | 8,600 | 60 | CSX | 3/20/2014 | Comments added by A062718 at 18.13.54 on date 03/20/2014 | 600 | 7% |
| 052 | [redacted] | 0100088776 | C & R PHCY | SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/20/2014 | 5111158993 | 70 | OM | 10112181 | OXYMORPHONE 20 MG ER TAB 100 | 00115123301 | 7,000 | 8,000 | 8,600 | 100 | CSX | 3/20/2014 | Comments added by A062718 at 18.13.54 on date 03/20/2014 | 600 | 7% |
| 052 | [redacted] | 0100088776 | C & R PHCY | SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/20/2014 | 5111158993 | 80 | OM | 10126078 | OXYMORPHONE 30 MG ER TAB 100 | 00228326311 | 7,000 | 8,000 | 8,600 | 100 | CSX | 3/20/2014 | Comments added by A062718 at 18.13.54 on date 03/20/2014 | 600 | 7% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY | SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/20/2014 | 5111160914 | 10 | ME | 10029353 | FOCALIN XR 20 MG CAP 100 | 00078043205 | 7,000 | 8,600 | 10,400 | 100 | CSX | 3/21/2014 | Comments added by A032179 at 08.35.56 on date 03/21/2014 | 1,800 | 17% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY | SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/20/2014 | 5111160914 | 20 | ME | 10039009 | DEXMETHYLPHEN 5 MG TAB 100 | 00093527601 | 7,000 | 8,600 | 10,400 | 400 | CSX | 3/21/2014 | Comments added by A032179 at 08.35.56 on date 03/21/2014 | 1,800 | 17% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY | SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/20/2014 | 5111160914 | 50 | ME | 10096466 | METHYLPHEN ER 27 MG TAB 100 | 00591271601 | 7,000 | 8,600 | 10,400 | 200 | CSX | 3/21/2014 | Comments added by A032179 at 08.35.56 on date 03/21/2014 | 1,800 | 17% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY | SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/20/2014 | 5111160914 | 60 | ME | 10096467 | METHYLPHEN ER 36 MG TAB 100 | 00591271701 | 7,000 | 8,600 | 10,400 | 200 | CSX | 3/21/2014 | Comments added by A032179 at 08.35.56 on date 03/21/2014 | 1,800 | 17% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY | SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/20/2014 | 5111160914 | 70 | ME | 10097622 | METHYLPHEN 10 MG TAB 100 | 00406114401 | 7,000 | 8,600 | 10,400 | 200 | CSX | 3/21/2014 | Comments added by A032179 at 08.35.56 on date 03/21/2014 | 1,800 | 17% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY | SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/20/2014 | 5111160914 | 120 | ME | 10029382 | FOCALIN XR 15 MG CAP 100 | 00078049305 | 7,000 | 8,600 | 10,400 | 100 | CSX | 3/21/2014 | Comments added by A032179 at 08.35.56 on date 03/21/2014 | 1,800 | 17% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY | SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/20/2014 | 5111160914 | 130 | ME | 10029344 | FOCALIN XR 5 MG CAP 100 | 00078043005 | 7,000 | 8,600 | 10,400 | 100 | CSX | 3/21/2014 | Comments added by A032179 at 08.35.56 on date 03/21/2014 | 1,800 | 17% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/20/2014 | 4504544844 | 360 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | 20,000 | 21,480 | 900 | CSX | 3/20/2014 | Comments added by A062718 at 18.14.24 on date 03/20/2014 | 1,480 | 7% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/20/2014 | 4504544844 | 420 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | 20,000 | 21,480 | 300 | CSX | 3/20/2014 | Comments added by A062718 at 18.14.24 on date 03/20/2014 | 1,480 | 7% |
| 055 | [redacted] | 0100072416 | LEXINGTON MEDICAL CENTER | | 2720 SUNSET BLVD WEST COLUMBIA SC 29169 | SC | 719 | 3/20/2014 | 5111158904 | 50 | H2 | 10056199 | HYDROMORPHONE 1 MG/ML AMP 10X1 ML | 00409255201 | 9,000 | - | 9,200 | 1,000 | CSX | 3/20/2014 | Comments added by A062718 at 15.54.17 on date 03/20/2014 | 200 | 2% |
| 055 | [redacted] | 0100076812 | FIRST HLTH OF THE CAROLINAS | | MEMORIAL DR.,(PO BOX 3000) PINEHURST NC 28374 | NC | 06025 | 3/20/2014 | 5111157964 | 10 | F1 | 10004246 | FENTANYL PF 0.05 MG/ML VL 25X50 ML | 00409909461 | 30,400 | - | 57,100 | 25,000 | CSX | 3/20/2014 | Comments added by A032179 at 16.06.58 on date 03/20/2014 | 26,700 | 47% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) | CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/20/2014 | 5111159927 | 20 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 34,400 | 300 | CSX | 3/20/2014 | Comments added by A062718 at 18.10.34 on date 03/20/2014 | 1,100 | 3% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) | CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/20/2014 | 5111159927 | 30 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 34,400 | 200 | CSX | 3/20/2014 | Comments added by A062718 at 18.10.34 on date 03/20/2014 | 1,100 | 3% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) | CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/20/2014 | 5111159927 | 40 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 34,400 | 100 | CSX | 3/20/2014 | Comments added by A062718 at 18.10.34 on date 03/20/2014 | 1,100 | 3% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) | CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/20/2014 | 5111159927 | 50 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 34,400 | 300 | CSX | 3/20/2014 | Comments added by A062718 at 18.10.34 on date 03/20/2014 | 1,100 | 3% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) | CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/20/2014 | 5111159927 | 120 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 33,300 | - | 34,400 | 1,000 | CSX | 3/20/2014 | Comments added by A062718 at 18.10.34 on date 03/20/2014 | 1,100 | 3% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) | CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/20/2014 | 5111159927 | 130 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | - | 34,400 | 500 | CSX | 3/20/2014 | Comments added by A062718 at 18.10.34 on date 03/20/2014 | 1,100 | 3% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) | CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/20/2014 | 5111159927 | 140 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 33,300 | - | 34,400 | 100 | CSX | 3/20/2014 | Comments added by A062718 at 18.10.34 on date 03/20/2014 | 1,100 | 3% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) | CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/20/2014 | 5111159927 | 150 | OX | 10110663 | OXYCOD/APAP 7.5/325MG TAB 500 | 47781022905 | 33,300 | - | 34,400 | 500 | CSX | 3/20/2014 | Comments added by A062718 at 18.10.34 on date 03/20/2014 | 1,100 | 3% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) | CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/20/2014 | 5111159927 | 160 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 34,400 | 300 | CSX | 3/20/2014 | Comments added by A062718 at 18.10.34 on date 03/20/2014 | 1,100 | 3% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) | CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/20/2014 | 5111159927 | 180 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | - | 34,400 | 100 | CSX | 3/20/2014 | Comments added by A062718 at 18.10.34 on date 03/20/2014 | 1,100 | 3% |
| 055 | [redacted] | 0100094467 | WALGREENS #04843 | DSD | 6802 W WILKINSON BLVD BELMONT NC 28012 | NC | 7533 | 3/20/2014 | 4504543553 | 570 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 12,800 | 1,000 | CSX | 3/20/2014 | Comments added by A062718 at 18.08.53 on date 03/20/2014 | 2,800 | 22% |
| 055 | [redacted] | 0100094467 | WALGREENS #04843 | DSD | 6802 W WILKINSON BLVD BELMONT NC 28012 | NC | 7533 | 3/20/2014 | 4504543553 | 580 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 12,800 | 500 | CSX | 3/20/2014 | Comments added by A062718 at 18.08.53 on date 03/20/2014 | 2,800 | 22% |
| 055 | [redacted] | 0100095654 | WALGREENS #07280 | DSD | 1015 RANDOLPH ST THOMASVILLE NC 27360 | NC | 8145 | 3/20/2014 | 4504542399 | 930 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 10,660 | 1,000 | CSX | 3/20/2014 | Comments added by A062718 at 17.55.16 on date 03/20/2014 | 660 | 6% |
| 055 | [redacted] | 0100094832 | WALGREENS #07805 | DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/20/2014 | 5102061898 | 100 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 37,800 | 3,500 | CSK | 3/20/2014 | Comments added by A062718 at 18.04.12 on date 03/20/2014 | 4,500 | 12% |
| 055 | [redacted] | 0100094832 | WALGREENS #07805 | DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/20/2014 | 5102061898 | 110 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 37,800 | 1,600 | CSK | 3/20/2014 | Comments added by A062718 at 18.04.12 on date 03/20/2014 | 4,500 | 12% |
| 055 | [redacted] | 0100094832 | WALGREENS #07805 | DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/20/2014 | 5102061898 | 160 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 37,800 | 500 | CSK | 3/20/2014 | Comments added by A062718 at 18.04.12 on date 03/20/2014 | 4,500 | 12% |
| 055 | [redacted] | 0100094832 | WALGREENS #07805 | DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/20/2014 | 5102061898 | 180 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 37,800 | 500 | CSK | 3/20/2014 | Comments added by A062718 at 18.04.12 on date 03/20/2014 | 4,500 | 12% |
| 055 | [redacted] | 0100094832 | WALGREENS #07805 | DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/20/2014 | 5102061898 | 190 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 37,800 | 200 | CSK | 3/20/2014 | Comments added by A062718 at 18.04.12 on date 03/20/2014 | 4,500 | 12% |
| 055 | [redacted] | 0100094832 | WALGREENS #07805 | DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/20/2014 | 5102061898 | 200 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 37,800 | 100 | CSK | 3/20/2014 | Comments added by A062718 at 18.04.12 on date 03/20/2014 | 4,500 | 12% |

Signature:

Activity for March Totals
12/6/20196:28 AM

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 055 | [redacted] | 0100094832 | WALGREENS #07805 DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/20/2014 | 5102061898 | 280 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 37,800 | 200 | CSK | 3/20/2014 | Comments added by A062718 at 18.04.12 on date 03/20/2014 | 4,500 | 12% |
| 055 | [redacted] | 0100094832 | WALGREENS #07805 DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/20/2014 | 5102061898 | 440 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 37,800 | 100 | CSK | 3/20/2014 | Comments added by A062718 at 18.04.12 on date 03/20/2014 | 4,500 | 12% |
| 055 | [redacted] | 0100094832 | WALGREENS #07805 DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/20/2014 | 5102061898 | 450 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 37,800 | 100 | CSK | 3/20/2014 | Comments added by A062718 at 18.04.12 on date 03/20/2014 | 4,500 | 12% |
| 055 | [redacted] | 0100094832 | WALGREENS #07805 DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/20/2014 | 5102061898 | 460 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 37,800 | 100 | CSK | 3/20/2014 | Comments added by A062718 at 18.04.12 on date 03/20/2014 | 4,500 | 12% |
| 055 | [redacted] | 0100094832 | WALGREENS #07805 DSD | 3296 VILLAGE DR FAYETTEVILLE NC 28304 | NC | 8528 | 3/20/2014 | 5102061898 | 480 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | - | 37,800 | 100 | CSK | 3/20/2014 | Comments added by A062718 at 18.04.12 on date 03/20/2014 | 4,500 | 12% |
| 055 | [redacted] | 0100094415 | WALGREENS #09730 DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 9118 | 3/20/2014 | 5102061893 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 34,300 | 500 | CSK | 3/20/2014 | Comments added by A062718 at 18.03.58 on date 03/20/2014 | 1,000 | 3% |
| 055 | [redacted] | 0100094415 | WALGREENS #09730 DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 9118 | 3/20/2014 | 5102061893 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 34,300 | 200 | CSK | 3/20/2014 | Comments added by A062718 at 18.03.58 on date 03/20/2014 | 1,000 | 3% |
| 055 | [redacted] | 0100094415 | WALGREENS #09730 DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 9118 | 3/20/2014 | 5102061893 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 34,300 | 3,500 | CSK | 3/20/2014 | Comments added by A062718 at 18.03.58 on date 03/20/2014 | 1,000 | 3% |
| 055 | [redacted] | 0100094415 | WALGREENS #09730 DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 9118 | 3/20/2014 | 5102061893 | 140 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 34,300 | 1,100 | CSK | 3/20/2014 | Comments added by A062718 at 18.03.58 on date 03/20/2014 | 1,000 | 3% |
| 055 | [redacted] | 0100094415 | WALGREENS #09730 DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 9118 | 3/20/2014 | 5102061893 | 160 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 34,300 | 200 | CSK | 3/20/2014 | Comments added by A062718 at 18.03.58 on date 03/20/2014 | 1,000 | 3% |
| 055 | [redacted] | 0100094415 | WALGREENS #09730 DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 9118 | 3/20/2014 | 5102061893 | 170 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 34,300 | 100 | CSK | 3/20/2014 | Comments added by A062718 at 18.03.58 on date 03/20/2014 | 1,000 | 3% |
| 055 | [redacted] | 0100094415 | WALGREENS #09730 DSD | 207 N FAYETTEVILLE ST ASHEBORO NC 27203 | NC | 9118 | 3/20/2014 | 5102061893 | 360 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 34,300 | 100 | CSK | 3/20/2014 | Comments added by A062718 at 18.03.58 on date 03/20/2014 | 1,000 | 3% |
| 055 | [redacted] | 0100084431 | CAPE FEAR DISC DRUG NORTH CPA | 4417 RAMSEY ST FAYETTEVILLE NC 28311-2134 | NC | 10195 | 3/20/2014 | 5111159813 | 10 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 22,500 | - | 22,600 | 3,000 | CSX | 3/20/2014 | Comments added by A062718 at 18.04.49 on date 03/20/2014 | 100 | 0% |
| 055 | [redacted] | 0100084431 | CAPE FEAR DISC DRUG NORTH CPA | 4417 RAMSEY ST FAYETTEVILLE NC 28311-2134 | NC | 10195 | 3/20/2014 | 5111159813 | 20 | OX | 10056460 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00603499828 | 22,500 | - | 22,600 | 3,500 | CSX | 3/20/2014 | Comments added by A062718 at 18.04.49 on date 03/20/2014 | 100 | 0% |
| 055 | [redacted] | 0100084431 | CAPE FEAR DISC DRUG NORTH CPA | 4417 RAMSEY ST FAYETTEVILLE NC 28311-2134 | NC | 10195 | 3/20/2014 | 5111159813 | 30 | OX | 10110663 | OXYCOD/APAP 7.5/325MG TAB 500 | 47781022905 | 22,500 | - | 22,600 | 1,000 | CSX | 3/20/2014 | Comments added by A062718 at 18.04.49 on date 03/20/2014 | 100 | 0% |
| 055 | [redacted] | 0100084431 | CAPE FEAR DISC DRUG NORTH CPA | 4417 RAMSEY ST FAYETTEVILLE NC 28311-2134 | NC | 10195 | 3/20/2014 | 5111159813 | 40 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 22,600 | 800 | CSX | 3/20/2014 | Comments added by A062718 at 18.04.49 on date 03/20/2014 | 100 | 0% |
| 055 | [redacted] | 0100084431 | CAPE FEAR DISC DRUG NORTH CPA | 4417 RAMSEY ST FAYETTEVILLE NC 28311-2134 | NC | 10195 | 3/20/2014 | 5111159813 | 50 | OX | 10097338 | OXYCODONE 15 MG TAB 100 | 00378611301 | 22,500 | - | 22,600 | 400 | CSX | 3/20/2014 | Comments added by A062718 at 18.04.49 on date 03/20/2014 | 100 | 0% |
| 055 | [redacted] | 0100084431 | CAPE FEAR DISC DRUG NORTH CPA | 4417 RAMSEY ST FAYETTEVILLE NC 28311-2134 | NC | 10195 | 3/20/2014 | 5111159813 | 60 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 22,600 | 100 | CSX | 3/20/2014 | Comments added by A062718 at 18.04.49 on date 03/20/2014 | 100 | 0% |
| 055 | [redacted] | 0100084431 | CAPE FEAR DISC DRUG NORTH CPA | 4417 RAMSEY ST FAYETTEVILLE NC 28311-2134 | NC | 10195 | 3/20/2014 | 5111159813 | 70 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 22,500 | - | 22,600 | 400 | CSX | 3/20/2014 | Comments added by A062718 at 18.04.49 on date 03/20/2014 | 100 | 0% |
| 055 | [redacted] | 0100084431 | CAPE FEAR DISC DRUG NORTH CPA | 4417 RAMSEY ST FAYETTEVILLE NC 28311-2134 | NC | 10195 | 3/20/2014 | 5111159813 | 80 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 22,500 | - | 22,600 | 200 | CSX | 3/20/2014 | Comments added by A062718 at 18.04.49 on date 03/20/2014 | 100 | 0% |
| 055 | [redacted] | 0100084431 | CAPE FEAR DISC DRUG NORTH CPA | 4417 RAMSEY ST FAYETTEVILLE NC 28311-2134 | NC | 10195 | 3/20/2014 | 5111159813 | 90 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 22,500 | - | 22,600 | 100 | CSX | 3/20/2014 | Comments added by A062718 at 18.04.49 on date 03/20/2014 | 100 | 0% |
| 055 | [redacted] | 0100107159 | KERR HEALTH LTC LLC | 3431 GARVEY DRIVE STE 109 RALEIGH NC 27616-326 | NC | 11744 | 3/20/2014 | 4409960638 | 1250 | BN | 10042356 | CLONAZEPAM 2 MG TAB 100 | 00228300511 | 7,000 | - | 9,720 | 800 | CSX | 3/21/2014 | Comments added by A010599 at 19.03.19 on date 03/20/201 | 2,720 | 28% |
| 055 | [redacted] | 0100094870 | WALGREENS #09996 DSD | 837 W FLOYD BAKER BLVD GAFFNEY SC 29341 | SC | 9130 | 3/20/2014 | 4504542268 | 640 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 56,800 | 2,500 | CSX | 3/20/2014 | Comments added by A062718 at 17.54.55 on date 03/20/2014 | 1,360 | 2% |
| 055 | [redacted] | 0100106328 | KERR DRUG #16172 | 808 EAST 5TH STREET TABOR CITY NC 28463 | NC | 6850 | 3/20/2014 | 5111158198 | 10 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 23,400 | 1,800 | CSN | 3/21/2014 | Comments added by A032179 at 15.38.15 on date 03/21/2014 | 900 | 4% |
| 055 | [redacted] | 0100106328 | KERR DRUG #16172 | 808 EAST 5TH STREET TABOR CITY NC 28463 | NC | 6850 | 3/20/2014 | 5111158198 | 30 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 22,500 | - | 23,400 | 100 | CSN | 3/21/2014 | Comments added by A032179 at 15.38.15 on date 03/21/2014 | 900 | 4% |
| 055 | [redacted] | 0100106328 | KERR DRUG #16172 | 808 EAST 5TH STREET TABOR CITY NC 28463 | NC | 6850 | 3/20/2014 | 5111158198 | 40 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 22,500 | - | 23,400 | 100 | CSN | 3/21/2014 | Comments added by A032179 at 15.38.15 on date 03/21/2014 | 900 | 4% |
| 055 | [redacted] | 0100106328 | KERR DRUG #16172 | 808 EAST 5TH STREET TABOR CITY NC 28463 | NC | 6850 | 3/20/2014 | 5111158198 | 50 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 23,400 | 400 | CSN | 3/21/2014 | Comments added by A032179 at 15.38.15 on date 03/21/2014 | 900 | 4% |
| 055 | [redacted] | 0100106328 | KERR DRUG #16172 | 808 EAST 5TH STREET TABOR CITY NC 28463 | NC | 6850 | 3/20/2014 | 5111158198 | 60 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 23,400 | 300 | CSN | 3/21/2014 | Comments added by A032179 at 15.38.15 on date 03/21/2014 | 900 | 4% |
| 003 | [redacted] | 0100050035 | SUPER FCIA SAN JOSE AIBO GNP | CALLE SAN JOSE AIBONITO PR 00705 | PR | 13-F-1082 | 3/21/2014 | 4504571233 | 170 | BN | 10042356 | CLONAZEPAM 2 MG TAB 100 | 00228300511 | 7,000 | - | 7,700 | 500 | CSX | 3/24/2014 | Comments added by A032179 at 09.38.46 on date 03/24/2014 | 700 | 9% |
| 003 | [redacted] | 0100072049 | FCIA MONTE VERDE GNP | CARR 174 KM. 10.2 SECTOR BAYAMON PR 00959 | PR | 13-F-2536 | 3/21/2014 | 4410006367 | 10 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | 7,000 | 7,100 | 500 | CSX | 3/24/2014 | Comments added by A032179 at 09.38.29 on date 03/24/2014 | 100 | 1% |
| 003 | [redacted] | 0100072049 | FCIA MONTE VERDE GNP | CARR 174 KM. 10.2 SECTOR BAYAMON PR 00959 | PR | 13-F-2536 | 3/21/2014 | 4410006367 | 20 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 7,000 | 7,000 | 7,100 | 500 | CSX | 3/24/2014 | Comments added by A032179 at 09.38.29 on date 03/24/2014 | 100 | 1% |
| 003 | [redacted] | 0100072049 | FCIA MONTE VERDE GNP | CARR 174 KM. 10.2 SECTOR BAYAMON PR 00959 | PR | 13-F-2536 | 3/21/2014 | 4410006367 | 30 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 7,000 | 7,000 | 7,100 | 500 | CSX | 3/24/2014 | Comments added by A032179 at 09.38.29 on date 03/24/2014 | 100 | 1% |
| 003 | [redacted] | 0100050020 | FCIA ANDREA AIBONITO GNP | CARR 14 KM 46.5 BO ASOMANTE AIBONITO PR 0070 | PR | 15-F-2781 | 3/21/2014 | 4410006097 | 100 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | 12,000 | 12,700 | 1,000 | CSX | 3/24/2014 | Comments added by A032179 at 09.37.40 on date 03/24/2014 | 700 | 6% |
| 003 | [redacted] | 0100050020 | FCIA ANDREA AIBONITO GNP | CARR 14 KM 46.5 BO ASOMANTE AIBONITO PR 0070 | PR | 15-F-2781 | 3/21/2014 | 4410006097 | 110 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 7,000 | 12,000 | 12,700 | 1,000 | CSX | 3/24/2014 | Comments added by A032179 at 09.37.40 on date 03/24/2014 | 700 | 6% |
| 003 | [redacted] | 0100050020 | FCIA ANDREA AIBONITO GNP | CARR 14 KM 46.5 BO ASOMANTE AIBONITO PR 0070 | PR | 15-F-2781 | 3/21/2014 | 4410006097 | 120 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 7,000 | 12,000 | 12,700 | 1,000 | CSX | 3/24/2014 | Comments added by A032179 at 09.37.40 on date 03/24/2014 | 700 | 6% |
| 004 | [redacted] | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/21/2014 | 4410001071 | 11 | BD | 10134044 | LORAZEPAM 0.5 MG TAB 500 | 00781537105 | 40,000 | - | 65,660 | 11,500 | CSX | 3/21/2014 | Comments added by A001963 at 16.00.15 on date 03/21/201 | 25,660 | 39% |
| 004 | [redacted] | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/21/2014 | 4504572484 | 11 | BD | 10134044 | LORAZEPAM 0.5 MG TAB 500 | 00781537105 | 40,000 | - | 75,160 | 9,500 | CSK | 3/21/2014 | Comments added by A001963 at 17.30.23 on date 03/21/201 | 35,160 | 47% |
| 004 | [redacted] | 0100064940 | WALGREENS CO 10003-340B | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/21/2014 | 4504573268 | 190 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | 9,000 | 11,510 | 90 | CSN | 3/24/2014 | Comments added by A027876 at 18.56.26 on date 03/23/201 | 2,510 | 22% |
| 008 | [redacted] | 0100064988 | KAISER PERM PHAR 725 /G | 4785 N. FIRST STREET FRESNO CA 93726-0513 | CA | PHY 32897 | 3/21/2014 | 5102065846 | 50 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 24,600 | 200 | CSX | 3/25/2014 | Comments added by A032654 at 00.51.07 on date 03/25/201 | 4,600 | 19% |
| 008 | [redacted] | 0100064988 | KAISER PERM PHAR 725 /G | 4785 N. FIRST STREET FRESNO CA 93726-0513 | CA | PHY 32897 | 3/21/2014 | 5102065846 | 60 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 24,600 | 200 | CSX | 3/25/2014 | Comments added by A032654 at 00.51.07 on date 03/25/201 | 4,600 | 19% |
| 008 | [redacted] | 0100064988 | KAISER PERM PHAR 725 /G | 4785 N. FIRST STREET FRESNO CA 93726-0513 | CA | PHY 32897 | 3/21/2014 | 5102065846 | 70 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 24,600 | 200 | CSX | 3/25/2014 | Comments added by A032654 at 00.51.07 on date 03/25/201 | 4,600 | 19% |
| 008 | [redacted] | 0100051701 | KAISER PERM PHAR 626 /F | 1650 RESPONSE RD SACRAMENTO CA 95815-4807 | CA | PHY 43320 | 3/21/2014 | 5102065221 | 10 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 26,900 | 2,400 | CSX | 3/25/2014 | Comments added by A032654 at 20.31.16 on date 03/24/201 | 6,900 | 26% |
| 008 | [redacted] | 0100051701 | KAISER PERM PHAR 626 /F | 1650 RESPONSE RD SACRAMENTO CA 95815-4807 | CA | PHY 43320 | 3/21/2014 | 5102065221 | 20 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 26,900 | 1,200 | CSX | 3/25/2014 | Comments added by A032654 at 20.31.16 on date 03/24/201 | 6,900 | 26% |
| 008 | [redacted] | 0100051701 | KAISER PERM PHAR 626 /F | 1650 RESPONSE RD SACRAMENTO CA 95815-4807 | CA | PHY 43320 | 3/21/2014 | 5102065221 | 30 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 26,900 | 2,400 | CSX | 3/25/2014 | Comments added by A032654 at 20.31.16 on date 03/24/201 | 6,900 | 26% |
| 008 | [redacted] | 0100051701 | KAISER PERM PHAR 626 /F | 1650 RESPONSE RD SACRAMENTO CA 95815-4807 | CA | PHY 43320 | 3/21/2014 | 5102065221 | 40 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 26,900 | 1,200 | CSX | 3/25/2014 | Comments added by A032654 at 20.31.16 on date 03/24/201 | 6,900 | 26% |
| 008 | [redacted] | 0100051701 | KAISER PERM PHAR 626 /F | 1650 RESPONSE RD SACRAMENTO CA 95815-4807 | CA | PHY 43320 | 3/21/2014 | 5102065221 | 50 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 00185040101 | 20,000 | - | 26,900 | 1,200 | CSX | 3/25/2014 | Comments added by A032654 at 20.31.16 on date 03/24/201 | 6,900 | 26% |
| 008 | [redacted] | 0100051701 | KAISER PERM PHAR 626 /F | 1650 RESPONSE RD SACRAMENTO CA 95815-4807 | CA | PHY 43320 | 3/21/2014 | 5102065221 | 60 | AM | 10044658 | AMPHETAMINE SALT 5MG TAB 100 | 00185008401 | 20,000 | - | 26,900 | 2,400 | CSX | 3/25/2014 | Comments added by A032654 at 20.31.16 on date 03/24/201 | 6,900 | 26% |
| 008 | [redacted] | 0100108868 | KAISER PERM PHAR #921 | 500 MERCED STREET, FLR #1 SAN LEANDRO CA 9457 | CA | PHY51770 | 3/21/2014 | 5102065847 | 60 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 2,000 | - | 4,800 | 2,400 | CSN | 3/25/2014 | Comments added by A051579 at 22.26.16 on date 03/24/201 | 2,800 | 58% |
| 008 | [redacted] | 0100108868 | KAISER PERM PHAR #921 | 500 MERCED STREET, FLR #1 SAN LEANDRO CA 9457 | CA | PHY51770 | 3/21/2014 | 5102065847 | 70 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | - | 4,800 | 2,400 | CSN | 3/25/2014 | Comments added by A051579 at 22.26.16 on date 03/24/201 | 2,800 | 58% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/21/2014 | 4409987050 | 40 | BN | 10020342 | CLONAZEPAM 1 MG TAB 100 | 00378191201 | 47,406 | - | 64,660 | 300 | CSX | 3/21/2014 | Comments added by A009505 at 09.47.19 on date 03/21/201 | 17,254 | 27% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/21/2014 | 4409987050 | 60 | BN | 10052841 | CLONAZEPAM 1 MG TAB 500 | 00093083305 | 47,406 | - | 64,660 | 500 | CSX | 3/21/2014 | Comments added by A009505 at 09.47.19 on date 03/21/201 | 17,254 | 27% |
| 010 | [redacted] | 0100074533 | WALGREENS INFUSION SERV(12991) | BOGLE OFFICE PARK DR #400 SOMERSET KY 42503-2 | KY | P07487 | 3/21/2014 | 5111162585 | 10 | H2 | 10010856 | HYDROMORPHONE 10 MG/ML VL 50 ML | 17478054050 | 7,000 | - | 7,500 | 3,000 | CSX | 3/25/2014 | Comments added by A009505 at 13.36.23 on date 03/25/201 | 500 | 7% |
| 012 | [redacted] | 0100074907 | TC MEDICAL PHARMACY CORP | 760 WASHBURN AVE #1 CORONA CA 92882-3303 | CA | PHY50347 | 3/21/2014 | 4409992632 | 270 | C2 | 10033668 | PROMETH/COD 6.25 /10MG SYR 16OZ | 00472162716 | 8,700 | - | 10,560 | 1,440 | CSN | 3/24/2014 | Comments added by A022305 at 22.32.51 on date 03/21/201 | 1,860 | 18% |
| 012 | [redacted] | 0100074907 | TC MEDICAL PHARMACY CORP | 760 WASHBURN AVE #1 CORONA CA 92882-3303 | CA | PHY50347 | 3/21/2014 | 5111163289 | 10 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | - | 2,600 | 800 | CSN | 3/24/2014 | Comments added by A022305 at 22.32.33 on date 03/21/201 | 600 | 23% |
| 012 | [redacted] | 0100054825 | KAISER PERM #230 PHCY | 8080 PARKWAY DRIVE LA MESA CA 91942-2104 | CA | PHY46254 | 3/21/2014 | 5102065442 | 30 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | 7,000 | 7,230 | 1,200 | CSX | 3/24/2014 | Comments added by A022305 at 22.32.16 on date 03/21/201 | 230 | 3% |
| 012 | [redacted] | 0100063295 | CALIF INSTITUTION FOR MEN PHCY | 14901 SO CENTRAL AVE CHINO CA 91710-9500 | CA | HPE30781 | 3/21/2014 | 4410005287 | 10 | CD | 10001654 | ACETAMINOPHEN-COD 300-30 MG TAB 100 UD | 68084037201 | 7,000 | 10,000 | 12,000 | 3,600 | CSX | 3/21/2014 | Comments added by A020628 at 17.42.54 on date 03/21/201 | 2,000 | 17% |
| 012 | [redacted] | 0100072401 | KAISER PERM #156 OUT PATIENT | 1301 CALIFORNIA ST REDLANDS CA 92374-2910 | CA | PHY49105 | 3/21/2014 | 5102065630 | 30 | MO | 10054051 | MORPH SUL 30 MG ER TAB 100 | 00406833001 | 7,000 | 14,000 | 15,600 | 2,400 | CSX | 3/24/2014 | Comments added by A020056 at 18.21.11 on date 03/21/201 | 1,600 | 10% |
| 012 | [redacted] | 0100054336 | KAISER PERM #352 PHCY | 188 NORTH EUCLID AVENUE ANAHEIM CA 92801-19 | CA | PHY38034 | 3/21/2014 | 5102066005 | 10 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | 15,000 | 15,200 | 1,200 | CSX | 3/26/2014 | Comments added by A020056 at 09.11.31 on date 03/26/201 | 200 | 1% |
| 012 | [redacted] | 0100054336 | KAISER PERM #352 PHCY | 188 NORTH EUCLID AVENUE ANAHEIM CA 92801-19 | CA | PHY38034 | 3/21/2014 | 5102066005 | 20 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 00185011101 | 20,000 | 15,000 | 15,200 | 2,400 | CSX | 3/26/2014 | Comments added by A020056 at 09.11.31 on date 03/26/201 | 200 | 1% |
| 012 | [redacted] | 0100054336 | KAISER PERM #352 PHCY | 188 NORTH EUCLID AVENUE ANAHEIM CA 92801-19 | CA | PHY38034 | 3/21/2014 | 5102066005 | 30 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | 15,000 | 15,200 | 1,000 | CSX | 3/26/2014 | Comments added by A020056 at 09.11.31 on date 03/26/201 | 200 | 1% |
| 012 | [redacted] | 0100054336 | KAISER PERM #352 PHCY | 188 NORTH EUCLID AVENUE ANAHEIM CA 92801-19 | CA | PHY38034 | 3/21/2014 | 5102066005 | 40 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 00185040101 | 20,000 | 15,000 | 15,200 | 1,200 | CSX | 3/26/2014 | Comments added by A020056 at 09.11.31 on date 03/26/201 | 200 | 1% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/21/2014 | 4409986687 | 40 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 20,000 | 35,000 | 35,500 | 500 | CSX | 3/21/2014 | Comments added by A020056 at 16.29.26 on date 03/21/201 | 500 | 1% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/21/2014 | 4409986687 | 220 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 00781540401 | 20,000 | 35,000 | 35,500 | 500 | CSX | 3/21/2014 | Comments added by A020056 at 16.29.26 on date 03/21/201 | 500 | 1% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/21/2014 | 4409986687 | 410 | BD | 10134045 | LORAZEPAM 1 MG TAB 100 | 00781537701 | 20,000 | 35,000 | 35,500 | 500 | CSX | 3/21/2014 | Comments added by A020056 at 16.29.26 on date 03/21/201 | 500 | 1% |
| 012 | [redacted] | 0100074317 | COSTCO #1032 CENTRAL FILL | 215 DEININGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/21/2014 | 4504559261 | 20 | BA | 10015467 | PHENOBARB 32.4 MG TAB 100 | 00603516621 | 20,823 | 100,000 | 102,280 | 3,600 | CSX | 3/21/2014 | Comments added by A020056 at 16.31.52 on date 03/21/201 | 2,280 | 2% |
| 012 | [redacted] | 0100074317 | COSTCO #1032 CENTRAL FILL | 215 DEININGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/21/2014 | 4504559261 | 50 | BA | 10020945 | BUT/APAP/CAFF /COD CAP 100 | 00591322001 | 20,823 | 100,000 | 102,280 | 1,200 | CSX | 3/21/2014 | Comments added by A020056 at 16.31.52 on date 03/21/201 | 2,280 | 2% |
| 012 | [redacted] | 0100074317 | COSTCO #1032 CENTRAL FILL | 215 DEININGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/21/2014 | 4504559261 | 110 | BA | 10004962 | FIORINAL CAP 100 | 52544095501 | 20,823 | 100,000 | 102,280 | 200 | CSX | 3/21/2014 | Comments added by A020056 at 16.31.52 on date 03/21/201 | 2,280 | 2% |
| 012 | [redacted] | 0100074317 | COSTCO #1032 CENTRAL FILL | 215 DEININGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/21/2014 | 4504559261 | 180 | BA | 10030108 | PHENOBARB 97.2 MG TAB 100 | 00603516821 | 20,823 | 100,000 | 102,280 | 1,300 | CSX | 3/21/2014 | Comments added by A020056 at 16.31.52 on date 03/21/201 | 2,280 | 2% |
| 017 | [redacted] | 0100068159 | MOUNTAIN CARE PHARMACY | 286 N MAPLE GROVE DR BOISE ID 83704-8239 | ID | 2350LS | 3/21/2014 | 5111161690 | 10 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 2,000 | - | 2,200 | 400 | CSX | 3/24/2014 | Comments added by A020424 at 14.48.30 on date 03/24/201 | 200 | 9% |
| 018 | [redacted] | 0100056373 | HILLS DRUG STORE #1 INC | 705 W. KIRK PL SAN ANTONIO TX 78226-1492 | TX | 03342 | 3/21/2014 | 4410004390 | 270 | HY | 10012988 | HYDROCODONE-ACETAMIN 7.5-500 MG TAB 500 | 00406035805 | 39,960 | - | 41,500 | 500 | CSX | 3/24/2014 | Comments added by A032179 at 08.29.57 on date 03/24/2014 | 1,540 | 4% |
| 018 | [redacted] | 0100056373 | HILLS DRUG STORE #1 INC | 705 W. KIRK PL SAN ANTONIO TX 78226-1492 | TX | 03342 | 3/21/2014 | 4410004390 | 350 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 41,500 | 1,000 | CSX | 3/24/2014 | Comments added by A032179 at 08.29.57 on date 03/24/2014 | 1,540 | 4% |
| 018 | [redacted] | 0100055400 | WILFORD HALL MED CNTR/HSLS | BERGQUIST #1 BLDG 4550 LACKLAND AFB TX 78236 | TX | EXEMPT | 3/21/2014 | 4504565124 | 100 | PG | 10035119 | LYRICA 150 MG CAP 90 | 00071101668 | 30,000 | - | 33,580 | 1,800 | DCY | 3/21/2014 | Comments added by A024369 at 15.10.44 on date 03/21/2014 | 3,580 | 11% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/21/2014 | 4504563166 | 10 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 00603389128 | 18,480 | - | 20,500 | 1,000 | CSN | 3/21/2014 | Comments added by A024369 at 12.42.15 on date 03/21/201 | 2,020 | 10% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/21/2014 | 4504563166 | 20 | HY | 10029128 | HYDROCODONE-ACETAMIN 5-325 MG TAB 500 | 00603389028 | 18,480 | - | 20,500 | 1,000 | CSN | 3/21/2014 | Comments added by A024369 at 12.42.15 on date 03/21/201 | 2,020 | 10% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/21/2014 | 4504563166 | 30 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 18,480 | - | 20,500 | 1,000 | CSN | 3/21/2014 | Comments added by A024369 at 12.42.15 on date 03/21/201 | 2,020 | 10% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/21/2014 | 4504563166 | 40 | BD | 10134044 | LORAZEPAM 0.5 MG TAB 500 | 00781537105 | 10,000 | - | 16,800 | 1,000 | CSN | 3/21/2014 | Comments added by A024369 at 15.12.24 on date 03/21/201 | 6,800 | 40% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/21/2014 | 4504563166 | 50 | BD | 10047746 | DIAZEPAM 2 MG TAB 100 | 00591562101 | 10,000 | - | 16,800 | 200 | CSN | 3/21/2014 | Comments added by A024369 at 15.12.24 on date 03/21/201 | 6,800 | 40% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/21/2014 | 4504563166 | 60 | BD | 10047752 | DIAZEPAM 5 MG TAB 500 | 00591561905 | 10,000 | - | 16,800 | 1,000 | CSN | 3/21/2014 | Comments added by A024369 at 15.12.24 on date 03/21/201 | 6,800 | 40% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/21/2014 | 4504563166 | 70 | BD | 10047755 | DIAZEPAM 10 MG TAB 500 | 00591562005 | 10,000 | - | 16,800 | 1,000 | CSN | 3/21/2014 | Comments added by A024369 at 15.12.24 on date 03/21/201 | 6,800 | 40% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/21/2014 | 4504563166 | 80 | BD | 10038662 | ALPRAZOLAM 0.25 MG TAB 500 | 59762371903 | 10,000 | - | 16,800 | 1,000 | CSN | 3/21/2014 | Comments added by A024369 at 15.12.24 on date 03/21/201 | 6,800 | 40% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/21/2014 | 4504563166 | 90 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 10,000 | - | 16,800 | 2,000 | CSN | 3/21/2014 | Comments added by A024369 at 15.12.24 on date 03/21/201 | 6,800 | 40% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/21/2014 | 4504563166 | 100 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 10,000 | - | 16,800 | 2,000 | CSN | 3/21/2014 | Comments added by A024369 at 15.12.24 on date 03/21/201 | 6,800 | 40% |
| 018 | [redacted] | 0100107958 | DENNIS' EXPRESS PHARMACY CPA | 1308 S MAIN, PO BOX 57 KINGFISHER OK 73750-440 | OK | 54-4195 | 3/21/2014 | 4504563166 | 110 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 10,000 | - | 16,800 | 1,000 | CSN | 3/21/2014 | Comments added by A024369 at 15.12.24 on date 03/21/201 | 6,800 | 40% |
| 018 | [redacted] | 0100088610 | RECEPT PHARMACY #54 | 82 MEDICAL DRIVE #175 SAN ANTONIO TX 78229-53 | TX | 23065 | 3/21/2014 | 5111163097 | 70 | HD | 10056674 | HYDROMORPHONE 8 MG TAB 100 | 00054026525 | 3,500 | - | 3,600 | 100 | CSN | 3/24/2014 | Comments added by A032179 at 08.30.16 on date 03/24/2014 | 100 | 3% |
| 018 | [redacted] | 0100081645 | PERRONERX LLC | 3923 HWY 377 SOUTH FORT WORTH TX 76116-7802 | TX | 26901 | 3/21/2014 | 5111161736 | 60 | HD | 10056674 | HYDROMORPHONE 8 MG TAB 100 | 00054026525 | 3,500 | - | 4,300 | 200 | CSX | 3/21/2014 | Comments added by A024369 at 15.11.45 on date 03/21/201 | 800 | 19% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/21/2014 | 4410000574 | 190 | B5 | 10037557 | DIAZEPAM INTE 5 MG DRP 30 ML | 00054318544 | 7,000 | - | 12,905 | 30 | CSX | 3/21/2014 | Comments added by A056041 at 17.41.17 on date 03/21/201 | 5,905 | 46% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/21/2014 | 4410008037 | 110 | B5 | 10029646 | LORAZEPAM F/T 2 MG/ML VL 10X10 ML | 00409678002 | 7,000 | - | 13,105 | 200 | CSX | 3/24/2014 | Comments added by A066367 at 19.35.35 on date 03/23/201 | 6,105 | 47% |
| 019 | [redacted] | 0100065825 | AURORA PHARMACY #1014 | 414 10TH AVENUE SOUTH MILWAUKEE WI 53172-25 | WI | 8018-042 | 3/21/2014 | 5111163111 | 80 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | 1,000 | 1,100 | 200 | CSN | 3/24/2014 | Comments added by A066367 at 19.36.03 on date 03/23/201 | 100 | 9% |
| 019 | [redacted] | 0100065825 | AURORA PHARMACY #1014 | 414 10TH AVENUE SOUTH MILWAUKEE WI 53172-25 | WI | 8018-042 | 3/21/2014 | 5111163241 | 10 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | 1,000 | 1,200 | 100 | CSN | 3/24/2014 | Comments added by A066367 at 19.35.49 on date 03/23/201 | 200 | 17% |
| 019 | [redacted] | 0100069362 | MIDWESTERN REGIONAL MED CTR | 2520 ELISHA AVE ZION IL 60099-2587 | IL | 054.017152 | 3/21/2014 | 5111161538 | 20 | HD | 10095592 | HYDROMORPHONE 4 MG TAB 100 UD | 68084047201 | 8,325 | 10,000 | 12,300 | 100 | DCY | 3/21/2014 | Comments added by A056041 at 17.42.42 on date 03/21/2014 | 2,300 | 19% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/21/2014 | 4410007913 | 10 | BD | 10051312 | DIAZEPAM 5 MG TAB 100 | 00591561901 | 20,000 | 20,000 | 22,460 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.35.23 on date 03/23/201 | 2,460 | 11% |
| 019 | [redacted] | 0100071428 | PHARMACY ALTERNATIVES LLC | 47 CHURCH ROAD SUITE E-3 ELMHURST IL 60126-14 | IL | 054.017160 | 3/21/2014 | 4409922436 | 830 | BN | 10034354 | CLONAZEPAM 1 MG ODT TAB 60 | 49884030902 | 10,000 | 25,000 | 29,880 | 120 | CSX | 3/24/2014 | Comments added by A066367 at 19.36.17 on date 03/23/201 | 4,880 | 16% |
| 020 | [redacted] | 0100069503 | EL RIO PASCUA PHARMACY 340B | 7490 SOUTH CAMINO DE OESTE TUCSON AZ 85757 | AZ | Y005258 | 3/21/2014 | 4410008784 | 10 | BD | 10001970 | ALPRAZOLAM 1 MG TAB 100 | 00603212921 | 10,000 | - | 10,300 | 400 | DCY | 3/23/2014 | Comments added by A065256 at 20.50.58 on date 03/23/2014 | 300 | 3% |
| 020 | [redacted] | 0100075184 | HUMANA PHARMACY INC.AZ RS Mail | 4302 WEST BUCKEYE ROAD PHOENIX AZ 85043-3826 | AZ | Y004370 | 3/21/2014 | 4504565496 | 540 | AN | 10116920 | COVARYX H.S. TAB 100 | 11528002001 | 8,000 | 7,000 | 7,100 | 100 | CSX | 3/21/2014 | Comments added by A032179 at 15.36.24 on date 03/21/2014 | 100 | 1% |
| 020 | [redacted] | 0100083738 | MEDICAL PURCHASING SOLUTIONS | 021 N. 74TH STREET., #300 SCOTTSDALE AZ 85260-2 | AZ | W001685 | 3/21/2014 | 4410009386 | 10 | B1 | 10103016 | MIDAZOLAM 5 MG/ML VL 10X2 ML | 00641606310 | 7,000 | 7,500 | 7,600 | 200 | DCY | 3/23/2014 | Comments added by A065256 at 20.51.37 on date 03/23/2014 | 100 | 1% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/21/2014 | 5102064953 | 40 | M2 | 10111394 | QUILLIVANT XR 750 MG SUS 150 ML | 24478020525 | 10,800 | - | 11,240 | 450 | DCY | 3/24/2014 | Comments added by A018015 at 08.22.38 on date 03/24/2014 | 440 | 4% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/21/2014 | 5102065246 | 160 | M2 | 10111394 | QUILLIVANT XR 750 MG SUS 150 ML | 24478020525 | 10,800 | - | 11,690 | 450 | DCY | 3/24/2014 | Comments added by A018015 at 08.10.23 on date 03/24/2014 | 890 | 8% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/21/2014 | 4504562382 | 520 | BD | 10051322 | DIAZEPAM 10 MG TAB 100 | 00591562001 | 40,000 | - | 42,400 | 100 | DCY | 3/24/2014 | Comments added by A048130 at 22.06.04 on date 03/24/2014 | 2,400 | 6% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/21/2014 | 4504562382 | 610 | BD | 10110973 | LORAZEPAM 1 MG TAB 100 | 00781540601 | 40,000 | - | 42,400 | 200 | DCY | 3/24/2014 | Comments added by A048130 at 22.06.04 on date 03/24/2014 | 2,400 | 6% |
| 023 | [redacted] | 0100061962 | MEDICAP PHARMACY #348 (Z) | 702 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/21/2014 | 4504568691 | 130 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,200 | 240 | CSX | 3/21/2014 | Comments added by A062718 at 16.31.25 on date 03/21/2014 | 200 | 3% |
| 023 | [redacted] | 0100060796 | WALLACE, JENNIFER L MD | E GOVERNOR ROAD-PO BOX 830 HERSHEY PA 17033 | PA | MD073642L | 3/21/2014 | 4409997999 | 10 | LC | 10038886 | GNP SUPHEDRIN TAB 24 | 24385043262 | 3,750 | - | 4,032 | 288 | CSX | 3/21/2014 | Comments added by A062718 at 16.32.13 on date 03/21/2014 | 282 | 7% |
| 023 | [redacted] | 0100083132 | CAREKINESIS INC. CPA | 704 E. MAIN ST. SUITE K MOORESTOWN NJ 08057 | NJ | RS00705500 | 3/21/2014 | 4504571827 | 530 | PG | 10035029 | LYRICA 50 MG CAP 90 | 00071101368 | 7,000 | - | 7,200 | 270 | CSX | 3/24/2014 | Comments added by A039808 at 17.46.14 on date 03/23/201 | 200 | 3% |
| 023 | [redacted] | 0100083132 | CAREKINESIS INC. CPA | 704 E. MAIN ST. SUITE K MOORESTOWN NJ 08057 | NJ | RS00705500 | 3/21/2014 | 4504571827 | 540 | PG | 10035121 | LYRICA 200 MG CAP 90 | 00071101768 | 7,000 | - | 7,200 | 270 | CSX | 3/24/2014 | Comments added by A039808 at 17.46.14 on date 03/23/201 | 200 | 3% |
| 023 | [redacted] | 0100083132 | CAREKINESIS INC. CPA | 704 E. MAIN ST. SUITE K MOORESTOWN NJ 08057 | NJ | RS00705500 | 3/21/2014 | 4504571827 | 770 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 10,000 | - | 11,080 | 500 | CSX | 3/24/2014 | Comments added by A039808 at 17.46.14 on date 03/23/201 | 1,080 | 10% |
| 023 | [redacted] | 0100083132 | CAREKINESIS INC. CPA | 704 E. MAIN ST. SUITE K MOORESTOWN NJ 08057 | NJ | RS00705500 | 3/21/2014 | 4504571827 | 780 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | - | 11,080 | 1,000 | CSX | 3/24/2014 | Comments added by A039808 at 17.46.14 on date 03/23/201 | 1,080 | 10% |
| 023 | [redacted] | 0100083132 | CAREKINESIS INC. CPA | 704 E. MAIN ST. SUITE K MOORESTOWN NJ 08057 | NJ | RS00705500 | 3/21/2014 | 4504576793 | 180 | PG | 10035028 | LYRICA 25 MG CAP 90 | 00071101268 | 7,000 | - | 7,740 | 540 | CSX | 3/24/2014 | Comments added by A039808 at 17.47.04 on date 03/23/201 | 740 | 10% |
| 023 | [redacted] | 0100083132 | CAREKINESIS INC. CPA | 704 E. MAIN ST. SUITE K MOORESTOWN NJ 08057 | NJ | RS00705500 | 3/21/2014 | 4504576793 | 290 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 10,000 | - | 11,580 | 500 | CSX | 3/24/2014 | Comments added by A039808 at 17.47.04 on date 03/23/201 | 1,580 | 14% |
| 023 | [redacted] | 0100104053 | FARMAPACK PHARMACY LLC. | 160 AIRPORT ROAD LAKEWOOD NJ 08701-6927 | NJ | 28RS007256 | 3/21/2014 | 4409993815 | 480 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | - | 7,120 | 1,000 | CSX | 3/24/2014 | Comments added by A039808 at 17.46.39 on date 03/23/201 | 120 | 2% |
| 023 | [redacted] | 0100069145 | NORTH SHORE UNIVERSITY HOSP | 300 COMMUNITY DRIVE MANHASSET NY 11030-387 | NY | 029422 | 3/21/2014 | 5111161981 | 10 | HD | 10031951 | HYDROMORPHONE 8 MG TAB 100 | 00406324901 | 3,500 | - | 6,000 | 700 | CSX | 3/21/2014 | Comments added by A062718 at 16.33.44 on date 03/21/2014 | 2,500 | 42% |
| 023 | [redacted] | 0100104553 | REEF FAMILY PHARMACY LLC CPA | 04 ROUTE 9 SOUTH CAPE MAY COURT HOUSE NJ 082 | NJ | 28RS006968 | 3/21/2014 | 5111161614 | 20 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 8,000 | - | 8,300 | 600 | CSN | 3/21/2014 | Comments added by A062718 at 16.35.04 on date 03/21/2014 | 300 | 4% |
| 023 | [redacted] | 0100067546 | WAYNE PHARMACY II(Z)(GNP) | 1481 RT 23 SUITE 3 BUTLER NJ 07405-1646 | NJ | 28RS006867 | 3/21/2014 | 4504568302 | 40 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 20,000 | - | 20,100 | 1,000 | CSX | 3/21/2014 | Comments added by A062718 at 16.31.51 on date 03/21/2014 | 100 | 0% |
| 023 | [redacted] | 0100067546 | WAYNE PHARMACY II(Z)(GNP) | 1481 RT 23 SUITE 3 BUTLER NJ 07405-1646 | NJ | 28RS006867 | 3/21/2014 | 4504568302 | 110 | BD | 10047746 | DIAZEPAM 2 MG TAB 100 | 00591562101 | 20,000 | - | 20,100 | 100 | CSX | 3/21/2014 | Comments added by A062718 at 16.31.51 on date 03/21/2014 | 100 | 0% |
| 023 | [redacted] | 0100060721 | FIRST NATIONAL PHCY GNP | 1-143 NORTH FIRST STREET LEHIGHTON PA 18235-1 | PA | PP413107L | 3/21/2014 | 5111163323 | 40 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 7,000 | 7,700 | 200 | CSX | 3/24/2014 | Comments added by A039808 at 17.47.25 on date 03/23/201 | 700 | 9% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/21/2014 | 4504563322 | 10 | BD | 10028021 | LORAZEPAM 1 MG TAB 500 | 00591024105 | 40,000 | 9,000 | 9,300 | 500 | CSX | 3/21/2014 | Comments added by A062718 at 16.34.38 on date 03/21/2014 | 300 | 3% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/21/2014 | 4504563322 | 20 | BD | 10028023 | LORAZEPAM 2 MG TAB 100 | 00591024201 | 40,000 | 9,000 | 9,300 | 100 | CSX | 3/21/2014 | Comments added by A062718 at 16.34.38 on date 03/21/2014 | 300 | 3% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/21/2014 | 4504563322 | 30 | BD | 10134043 | LORAZEPAM 0.5 MG TAB 100 | 00781537101 | 40,000 | 9,000 | 9,300 | 300 | CSX | 3/21/2014 | Comments added by A062718 at 16.34.38 on date 03/21/2014 | 300 | 3% |
| 024 | [redacted] | 0100052796 | HORTON & CONVERSE PHARMACY #8 | 01 SANTA MONICA BLVD SANTA MONICA CA 90404-2 | CA | PHY19454 | 3/21/2014 | 5111163353 | 80 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 00185040101 | 20,000 | - | 20,390 | 300 | CSX | 3/24/2014 | Comments added by A052392 at 22.44.30 on date 03/21/201 | 390 | 2% |
| 024 | [redacted] | 0100052796 | HORTON & CONVERSE PHARMACY #8 | 01 SANTA MONICA BLVD SANTA MONICA CA 90404-2 | CA | PHY19454 | 3/21/2014 | 5111163353 | 120 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 20,390 | 200 | CSX | 3/24/2014 | Comments added by A052392 at 22.44.30 on date 03/21/201 | 390 | 2% |
| 024 | [redacted] | 0100053694 | KAISER PERM O-P #402 | 940 BURBANK BLVD WOODLAND HILLS CA 91367-66 | CA | PHY30018 | 3/21/2014 | 4504571435 | 110 | C2 | 10052639 | PROMETH VC/CD SYR 4 OZ | 00603158854 | 8,700 | - | 12,960 | 720 | CSX | 3/24/2014 | Comments added by A022099 at 18.49.21 on date 03/21/201 | 4,260 | 33% |
| 024 | [redacted] | 0100076754 | WALGREENS #11449 | 4616 DE LONGPRE AVE LOS ANGELES CA 90027-6076 | CA | PHY48892 | 3/21/2014 | 4504577948 | 770 | B2 | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | 16571033016 | 8,000 | - | 12,960 | 480 | CSX | 3/24/2014 | Comments added by A052392 at 22.44.20 on date 03/21/201 | 4,960 | 38% |
| 024 | [redacted] | 0100055162 | KAISER REFILL PHCY 985 | 521 DALEN STREET ROOM R DOWNEY CA 90242-484 | CA | PHY41612 | 3/21/2014 | 4504571530 | 220 | BN | 10052852 | CLONAZEPAM 1 MG TAB 1000 | 00093083310 | 47,406 | 400,000 | 480,500 | 48,000 | CSN | 3/24/2014 | Comments added by A022099 at 18.49.50 on date 03/21/201 | 80,500 | 17% |
| 032 | [redacted] | 0100071998 | GHC PHARM VERADALE HC CTR 55 2 | 14402 E. SPRAGUE AVE SPOKANE WA 99216-2167 | WA | CF00004622 | 3/21/2014 | 5111161791 | 60 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 8,000 | - | 9,400 | 200 | CSX | 3/21/2014 | Comments added by A021746 at 12.21.46 on date 03/21/201 | 1,400 | 15% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/21/2014 | 5111163263 | 40 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 10,000 | - | 10,800 | 1,200 | CSX | 3/24/2014 | Comments added by A019822 at 20.39.20 on date 03/21/201 | 800 | 7% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/21/2014 | 5111163263 | 70 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 22,700 | 500 | CSX | 3/24/2014 | Comments added by A019822 at 20.39.32 on date 03/21/201 | 200 | 1% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/21/2014 | 5111163263 | 90 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 22,700 | 100 | CSX | 3/24/2014 | Comments added by A019822 at 20.39.32 on date 03/21/201 | 200 | 1% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/21/2014 | 5111163263 | 100 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,100 | 600 | CSX | 3/24/2014 | Comments added by A019822 at 20.39.52 on date 03/21/201 | 100 | 2% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/21/2014 | 5111163263 | 110 | OX | 10129273 | OXYCO/ACETAM 5/ 325MG TAB 500 | 13107004405 | 22,500 | - | 22,700 | 500 | CSX | 3/24/2014 | Comments added by A019822 at 20.39.32 on date 03/21/201 | 200 | 1% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/21/2014 | 5111163263 | 120 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 22,500 | - | 22,700 | 100 | CSX | 3/24/2014 | Comments added by A019822 at 20.39.32 on date 03/21/201 | 200 | 1% |
| 032 | [redacted] | 0100107021 | ONEPOINT PATIENT CARE, LLC-WA | NE THURSTON WAY SUITE 150 VANCOUVER WA 9866 | WA | CF60409538 | 3/21/2014 | 4410009970 | 220 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 10,000 | - | 10,100 | 1,000 | CSX | 3/24/2014 | Comments added by A019822 at 23.25.23 on date 03/21/201 | 100 | 1% |
| 032 | [redacted] | 0100107021 | ONEPOINT PATIENT CARE, LLC-WA | NE THURSTON WAY SUITE 150 VANCOUVER WA 9866 | WA | CF60409538 | 3/21/2014 | 4410009970 | 460 | BD | 10051322 | DIAZEPAM 10 MG TAB 100 | 00591562001 | 10,000 | - | 10,100 | 100 | CSX | 3/24/2014 | Comments added by A019822 at 23.25.23 on date 03/21/201 | 100 | 1% |
| 032 | [redacted] | 0100055272 | KAISER PHARM MATERIALS + | 21 N.E. 138TH AVE DOOR D PORTLAND OR 97230-34 | OR | W1-0003297 | 3/21/2014 | 4504565438 | 30 | A1 | 10020657 | DEPO TESTOST 200 MG/ML VL 10 ML | 00009041702 | 7,000 | - | 93,140 | 140 | CSX | 3/24/2014 | Comments added by A019822 at 20.38.34 on date 03/21/201 | 86,140 | 92% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | 0 LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/21/2014 | 5111162280 | 40 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | 18,000 | 18,630 | 1,500 | CSX | 3/24/2014 | Comments added by A019822 at 20.38.45 on date 03/21/201 | 630 | 3% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | 0 LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/21/2014 | 5111162280 | 60 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 21,000 | 21,800 | 200 | CSX | 3/24/2014 | Comments added by A019822 at 20.39.02 on date 03/21/201 | 800 | 4% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | 0 LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/21/2014 | 5111162280 | 70 | MO | 10101637 | MORPHINE SULF 30 MG ER CAP 100 | 00228350311 | 7,000 | 21,000 | 21,800 | 100 | CSX | 3/24/2014 | Comments added by A019822 at 20.39.02 on date 03/21/201 | 800 | 4% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | 0 LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/21/2014 | 5111162280 | 140 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | 21,000 | 21,800 | 100 | CSX | 3/24/2014 | Comments added by A019822 at 20.39.02 on date 03/21/201 | 800 | 4% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 355 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/21/2014 | 5102065228 | 10 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 00185040101 | 20,000 | 25,000 | 25,100 | 1,200 | CSX | 3/24/2014 | Comments added by A019822 at 20.38.22 on date 03/21/201 | 100 | 0% |
| 037 | [redacted] | 0100054187 | INWOOD PHARMACY/GNP | 300 HARGRAVE RD SUITE 180 HOUSTON TX 77070-4 | TX | 11739 | 3/21/2014 | 5111163335 | 60 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 2,000 | - | 2,200 | 300 | CSX | 3/24/2014 | Comments added by A035656 at 19.06.05 on date 03/23/201 | 200 | 9% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/21/2014 | 4504565159 | 400 | PG | 10035031 | LYRICA 75 MG CAP 90 | 00071101468 | 7,000 | - | 7,200 | 360 | CSX | 3/21/2014 | Comments added by A035656 at 14.16.41 on date 03/21/201 | 200 | 3% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/21/2014 | 4504565159 | 410 | PG | 10035035 | LYRICA 100 MG CAP 90 | 00071101568 | 7,000 | - | 7,200 | 90 | CSX | 3/21/2014 | Comments added by A035656 at 14.16.41 on date 03/21/201 | 200 | 3% |
| 037 | [redacted] | 0100091152 | QVL PHARMACY #141 | 6711 STELLA LINK ROAD HOUSTON TX 77005-4342 | TX | 24292 | 3/21/2014 | 5111162520 | 40 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 7,800 | 200 | CSN | 3/24/2014 | Comments added by A035656 at 18.40.51 on date 03/21/201 | 800 | 10% |
| 037 | [redacted] | 0100093871 | NNWOOD PHARMACY LLC | 0 ANTOINE DRIVE SUITE #108 HOUSTON TX 77088-2 | TX | 25535 | 3/21/2014 | 4409997055 | 140 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 18,480 | - | 20,200 | 2,000 | CSN | 3/24/2014 | Comments added by A035656 at 18.41.09 on date 03/21/201 | 1,720 | 9% |
| 037 | [redacted] | 0100070223 | LOUISIANA WHOLESALE DRUG CO. | 2085 I-49 S. SERVICE RD SUNSET LA 70584 | LA | 2012 | 3/21/2014 | 4504572464 | 380 | B0 | 10110355 | SUBOXONE 4/ 1 MG FLM 30 | 12496120403 | 3,000 | 50,000 | 55,110 | 180 | DCY | 3/21/2014 | Comments added by A035656 at 18.40.34 on date 03/21/2014 | 5,110 | 9% |
| 038 | [redacted] | 0100104517 | PEOPLE'S PHCY SF | 255 UNION BLVD, SUITE 100 LAKEWOOD CO 80228 | CO | US | 3/21/2014 | 5111162684 | 30 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | - | 8,600 | 600 | CSX | 3/24/2014 | Comments added by A048271 at 18.28.36 on date 03/23/201 | 600 | 7% |
| 040 | [redacted] | 0100068254 | TRUSTEE DRUGS CPA | 381 FOREST PARKWAY FOREST PARK GA 30297-2165 | GA | PHRE007690 | 3/21/2014 | 4504570483 | 10 | C2 | 10033668 | PROMETH/COD 6.25 /10MG SYR 16OZ | 00472162716 | 8,700 | - | 9,600 | 2,880 | CSN | 3/24/2014 | Comments added by A024332 at 14.33.18 on date 03/23/201 | 900 | 9% |
| 040 | [redacted] | 0100096777 | FITZGERALD'S PHARMACY CPA NEW | 2051 10TH AVENUE COLUMBUS GA 31901-1459 | GA | PHRE007358 | 3/21/2014 | 4409988651 | 10 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 10,000 | - | 10,600 | 1,000 | CSN | 3/24/2014 | Comments added by A024332 at 14.33.06 on date 03/23/201 | 600 | 6% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/21/2014 | 4409972147 | 150 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 20,000 | - | 20,400 | 1,000 | CSX | 3/21/2014 | Comments added by A032179 at 15.40.30 on date 03/21/2014 | 400 | 2% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/21/2014 | 4409972147 | 160 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 20,000 | - | 20,400 | 500 | CSX | 3/21/2014 | Comments added by A032179 at 15.40.30 on date 03/21/2014 | 400 | 2% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/21/2014 | 4409991909 | 10 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 20,000 | - | 21,400 | 1,000 | CSX | 3/21/2014 | Comments added by A032179 at 15.37.05 on date 03/21/2014 | 1,400 | 7% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/21/2014 | 4409987861 | 270 | BD | 10056575 | DIAZEPAM 5 MG TAB 100 | 00172392660 | 10,000 | - | 11,140 | 200 | CSN | 3/21/2014 | Comments added by A062718 at 17.20.14 on date 03/21/2014 | 1,140 | 10% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/21/2014 | 4409987861 | 280 | BD | 10056576 | DIAZEPAM 10 MG TAB 100 | 00172392760 | 10,000 | - | 11,140 | 200 | CSN | 3/21/2014 | Comments added by A062718 at 17.20.14 on date 03/21/2014 | 1,140 | 10% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/21/2014 | 4409987861 | 300 | BD | 10038766 | ALPRAZOLAM 1 MG TAB 500 | 59762372103 | 10,000 | - | 11,140 | 500 | CSN | 3/21/2014 | Comments added by A062718 at 17.20.14 on date 03/21/2014 | 1,140 | 10% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/21/2014 | 4409987861 | 310 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 10,000 | - | 11,140 | 500 | CSN | 3/21/2014 | Comments added by A062718 at 17.20.14 on date 03/21/2014 | 1,140 | 10% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/21/2014 | 4504572560 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 8,010 | 450 | CSN | 3/24/2014 | Comments added by A032179 at 09.34.01 on date 03/24/2014 | 1,010 | 13% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/21/2014 | 5102065582 | 50 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | - | 5,500 | 500 | CSN | 3/24/2014 | Comments added by A032179 at 09.34.09 on date 03/24/2014 | 500 | 9% |
| 044 | [redacted] | 0100107854 | COX'S VARIETY & PHARMACY APSC | 4934 MANSLICK RD LOUISVILLE KY 40216-4026 | KY | P06790 | 3/21/2014 | 4409985022 | 190 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 21,000 | 1,000 | CSX | 3/24/2014 | Comments added by A032179 at 09.31.31 on date 03/24/2014 | 1,000 | 5% |
| 044 | [redacted] | 0100058403 | FAMILY PHARMACY | 3071 SOUTH PERKINS MEMPHIS TN 38118-3239 | TN | 910 | 3/21/2014 | 4504573167 | 10 | C2 | 10030336 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 50383080416 | 46,056 | - | 46,800 | 5,760 | CSN | 3/24/2014 | Comments added by A032179 at 09.35.29 on date 03/24/2014 | 744 | 2% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/21/2014 | 4410005597 | 21 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 10,000 | - | 17,560 | 2,000 | CSN | 3/24/2014 | Comments added by A032179 at 09.35.50 on date 03/24/2014 | 7,560 | 43% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/21/2014 | 4410005597 | 30 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 10,000 | - | 17,560 | 2,000 | CSN | 3/24/2014 | Comments added by A032179 at 09.35.50 on date 03/24/2014 | 7,560 | 43% |
| 044 | [redacted] | 0100070398 | MCHANEY DRUG, PA CPA | 1400 WEST HUNT ST PARAGOULD AR 72450-3574 | AR | AR20348 | 3/21/2014 | 4410006001 | 10 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 20,800 | 1,000 | CSX | 3/24/2014 | Comments added by A044737 at 09.35.43 on date 03/24/2014 | 800 | 4% |
| 044 | [redacted] | 0100074412 | PHARMACY ALTERNATIVES LLC, | 1620 EASTPOINTE PARKWAY LOUISVILLE KY 40223 | KY | P07072 | 3/21/2014 | 4504570954 | 610 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 3,720 | 465 | CSX | 3/24/2014 | Comments added by A032179 at 09.32.22 on date 03/24/2014 | 720 | 19% |
| 044 | [redacted] | 0100070975 | LEPANTO DISCOUNT DRUGS CPA | GREENWOOD AVENUE SUITE A LEPANTO AR 72354- | AR | AR03953 | 3/21/2014 | 4504573477 | 30 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 20,000 | - | 26,200 | 1,000 | CSN | 3/24/2014 | Comments added by A032179 at 09.34.38 on date 03/24/2014 | 6,200 | 24% |
| 044 | [redacted] | 0100070975 | LEPANTO DISCOUNT DRUGS CPA | GREENWOOD AVENUE SUITE A LEPANTO AR 72354- | AR | AR03953 | 3/21/2014 | 4504573477 | 40 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 20,000 | - | 26,200 | 3,000 | CSN | 3/24/2014 | Comments added by A032179 at 09.34.38 on date 03/24/2014 | 6,200 | 24% |
| 044 | [redacted] | 0100070975 | LEPANTO DISCOUNT DRUGS CPA | GREENWOOD AVENUE SUITE A LEPANTO AR 72354- | AR | AR03953 | 3/21/2014 | 4504573477 | 50 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 26,200 | 9,000 | CSN | 3/24/2014 | Comments added by A032179 at 09.34.38 on date 03/24/2014 | 6,200 | 24% |
| 044 | [redacted] | 0100070975 | LEPANTO DISCOUNT DRUGS CPA | GREENWOOD AVENUE SUITE A LEPANTO AR 72354- | AR | AR03953 | 3/21/2014 | 4504573477 | 300 | BD | 10108264 | CHLORDIAZ/CLD 5/2.5MG CAP 100 | 42192033601 | 20,000 | - | 26,200 | 100 | CSN | 3/24/2014 | Comments added by A032179 at 09.34.38 on date 03/24/2014 | 6,200 | 24% |
| 044 | [redacted] | 0100070975 | LEPANTO DISCOUNT DRUGS CPA | GREENWOOD AVENUE SUITE A LEPANTO AR 72354- | AR | AR03953 | 3/21/2014 | 4504573477 | 460 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 20,000 | - | 26,200 | 1,000 | CSN | 3/24/2014 | Comments added by A032179 at 09.34.38 on date 03/24/2014 | 6,200 | 24% |
| 044 | [redacted] | 0100070975 | LEPANTO DISCOUNT DRUGS CPA | GREENWOOD AVENUE SUITE A LEPANTO AR 72354- | AR | AR03953 | 3/21/2014 | 4504573477 | 971 | BD | 10134046 | LORAZEPAM 1 MG TAB 500 | 00781537705 | 20,000 | - | 26,200 | 500 | CSN | 3/24/2014 | Comments added by A032179 at 09.34.38 on date 03/24/2014 | 6,200 | 24% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/21/2014 | 5111162270 | 50 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 12,000 | 13,400 | 400 | CSX | 3/24/2014 | Comments added by A032179 at 09.31.56 on date 03/24/2014 | 1,400 | 10% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/21/2014 | 5111162270 | 60 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 12,000 | 13,400 | 300 | CSX | 3/24/2014 | Comments added by A032179 at 09.31.56 on date 03/24/2014 | 1,400 | 10% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/21/2014 | 5111162270 | 120 | MO | 10056375 | MORPHINE ER 15 MG TAB 100 UD | 00406831562 | 7,000 | 12,000 | 13,400 | 100 | CSX | 3/24/2014 | Comments added by A032179 at 09.31.56 on date 03/24/2014 | 1,400 | 10% |
| 044 | [redacted] | 0100086261 | UNITED RX LLC-CARBONDALE | 120 N TOWER RD CARBONDALE IL 62901-1929 | IL | 054.017653 | 3/21/2014 | 4504566448 | 90 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 40,000 | 16,500 | 19,300 | 1,000 | CSX | 3/24/2014 | Comments added by A032179 at 09.23.40 on date 03/24/2014 | 2,800 | 15% |
| 046 | [redacted] | 0100056061 | WELAKA PHARMACY, LLC | 698 THIRD AVENUE SUITE B WELAKA FL 32193-3400 | FL | PH16228 | 3/21/2014 | 4504572364 | 310 | BD | 10038766 | ALPRAZOLAM 1 MG TAB 500 | 59762372103 | 10,000 | - | 10,700 | 500 | CSX | 3/21/2014 | Comments added by A062718 at 17.33.12 on date 03/21/2014 | 700 | 7% |
| 046 | [redacted] | 0100056061 | WELAKA PHARMACY, LLC | 698 THIRD AVENUE SUITE B WELAKA FL 32193-3400 | FL | PH16228 | 3/21/2014 | 4504572364 | 390 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 10,000 | - | 10,700 | 500 | CSX | 3/21/2014 | Comments added by A062718 at 17.33.12 on date 03/21/2014 | 700 | 7% |
| 046 | [redacted] | 0100056061 | WELAKA PHARMACY, LLC | 698 THIRD AVENUE SUITE B WELAKA FL 32193-3400 | FL | PH16228 | 3/21/2014 | 4504572364 | 410 | BD | 10051312 | DIAZEPAM 5 MG TAB 100 | 00591561901 | 10,000 | - | 10,700 | 100 | CSX | 3/21/2014 | Comments added by A062718 at 17.33.12 on date 03/21/2014 | 700 | 7% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/21/2014 | 5111162019 | 10 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,100 | 100 | CSN | 3/21/2014 | Comments added by A062718 at 17.11.46 on date 03/21/2014 | 100 | 2% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/21/2014 | 5111162019 | 20 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,100 | 100 | CSN | 3/21/2014 | Comments added by A062718 at 17.11.15 on date 03/21/2014 | 100 | 5% |
| 046 | [redacted] | 0100068245 | SMART PHARMACY INC CPA | SAN PABLO ROAD SO STE 17 JACKSONVILLE FL 32224 | FL | PH 22587 | 3/21/2014 | 5111161725 | 10 | MO | 10054051 | MORPH SUL 30 MG ER TAB 100 | 00406833001 | 7,000 | - | 7,300 | 400 | CSX | 3/21/2014 | Comments added by A062718 at 17.08.26 on date 03/21/2014 | 300 | 4% |
| 046 | [redacted] | 0100068245 | SMART PHARMACY INC CPA | SAN PABLO ROAD SO STE 17 JACKSONVILLE FL 32224 | FL | PH 22587 | 3/21/2014 | 5111161725 | 21 | MO | 10054024 | MORPH SUL 200 MG ER TAB 100 | 00406832001 | 7,000 | - | 7,300 | 400 | CSX | 3/21/2014 | Comments added by A062718 at 17.08.26 on date 03/21/2014 | 300 | 4% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/21/2014 | 4409992896 | 20 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 125,000 | - | 125,600 | 1,000 | CSX | 3/21/2014 | Comments added by A062718 at 17.10.28 on date 03/21/2014 | 600 | 0% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/21/2014 | 4409993691 | 20 | HY | 10047523 | HYDROCODONE-ACETAMIN 10-325 MG TAB 500 | 00603388728 | 125,000 | - | 126,600 | 1,000 | CSX | 3/21/2014 | Comments added by A062718 at 17.10.36 on date 03/21/2014 | 1,600 | 1% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/21/2014 | 4409994333 | 30 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 125,000 | - | 127,600 | 1,000 | CSX | 3/21/2014 | Comments added by A062718 at 17.10.41 on date 03/21/2014 | 2,600 | 2% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/21/2014 | 4409994646 | 30 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 125,000 | - | 128,600 | 500 | CSX | 3/21/2014 | Comments added by A062718 at 17.10.54 on date 03/21/2014 | 3,600 | 3% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/21/2014 | 4409994646 | 40 | HY | 10115707 | HYDROCOD/APAP 10/ 650MG TAB 100 | 00591261001 | 125,000 | - | 128,600 | 500 | CSX | 3/21/2014 | Comments added by A062718 at 17.10.54 on date 03/21/2014 | 3,600 | 3% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/21/2014 | 4410001016 | 20 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 125,000 | - | 129,600 | 500 | CSX | 3/21/2014 | Comments added by A062718 at 17.12.47 on date 03/21/2014 | 4,600 | 4% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/21/2014 | 4410001016 | 30 | HY | 10115707 | HYDROCOD/APAP 10/ 650MG TAB 100 | 00591261001 | 125,000 | - | 129,600 | 500 | CSX | 3/21/2014 | Comments added by A062718 at 17.12.47 on date 03/21/2014 | 4,600 | 4% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/21/2014 | 4410001511 | 10 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 125,000 | - | 130,600 | 500 | CSX | 3/21/2014 | Comments added by A062718 at 17.12.55 on date 03/21/2014 | 5,600 | 4% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/21/2014 | 4410001511 | 20 | HY | 10115707 | HYDROCOD/APAP 10/ 650MG TAB 100 | 00591261001 | 125,000 | - | 130,600 | 500 | CSX | 3/21/2014 | Comments added by A062718 at 17.12.55 on date 03/21/2014 | 5,600 | 4% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/21/2014 | 4410001657 | 10 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 125,000 | - | 131,600 | 500 | CSX | 3/21/2014 | Comments added by A062718 at 17.16.41 on date 03/21/2014 | 6,600 | 5% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/21/2014 | 4410001657 | 20 | HY | 10115707 | HYDROCOD/APAP 10/ 650MG TAB 100 | 00591261001 | 125,000 | - | 131,600 | 500 | CSX | 3/21/2014 | Comments added by A062718 at 17.16.41 on date 03/21/2014 | 6,600 | 5% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/21/2014 | 4410002225 | 30 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 125,000 | - | 132,600 | 500 | CSX | 3/21/2014 | Comments added by A062718 at 17.17.02 on date 03/21/2014 | 7,600 | 6% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/21/2014 | 4410002225 | 40 | HY | 10115707 | HYDROCOD/APAP 10/ 650MG TAB 100 | 00591261001 | 125,000 | - | 132,600 | 500 | CSX | 3/21/2014 | Comments added by A062718 at 17.17.02 on date 03/21/2014 | 7,600 | 6% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/21/2014 | 4410002920 | 40 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 125,000 | - | 133,600 | 500 | CSX | 3/21/2014 | Comments added by A062718 at 17.17.09 on date 03/21/2014 | 8,600 | 6% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/21/2014 | 4410002920 | 50 | HY | 10115707 | HYDROCOD/APAP 10/ 650MG TAB 100 | 00591261001 | 125,000 | - | 133,600 | 500 | CSX | 3/21/2014 | Comments added by A062718 at 17.17.09 on date 03/21/2014 | 8,600 | 6% |
| 046 | [redacted] | 0100084190 | HOSPICE OF PALM BEACH CNTY | THPOINT PARKWAY STE 301 WEST PALM BEACH FL 3 | FL | PH10599 | 3/21/2014 | 5111161909 | 20 | HD | 10008547 | HYDROMORPHONE 2 MG TAB 100 | 00527135301 | 3,500 | 4,000 | 5,500 | 1,200 | CSN | 3/21/2014 | Comments added by A062718 at 17.12.28 on date 03/21/2014 | 1,500 | 27% |
| 046 | [redacted] | 0100069118 | BAPTIST MEDICAL CENTER PHS | 800 PRUDENTIAL DRIVE JACKSONVILLE FL 32207-821 | FL | PH 8016 | 3/21/2014 | 4504561826 | 20 | B1 | 10103013 | MIDAZOLAM 1 MG/ML VL 25X2 ML | 00641605725 | 18,300 | 12,000 | 13,240 | 1,000 | CSX | 3/21/2014 | Comments added by A032179 at 15.42.35 on date 03/21/2014 | 1,240 | 9% |
| 046 | [redacted] | 0100062417 | LEON MEDICAL CENTERS, INC | 7490 NW 68TH STREET MIAMI FL 33166 | FL | PH21852 | 3/21/2014 | 4504562088 | 10 | BD | 10031849 | CLORAZEPATE 7.5 MG TAB 500 | 00378004005 | 20,000 | 22,050 | 23,600 | 1,500 | CSX | 3/21/2014 | Comments added by A032179 at 15.29.49 on date 03/21/2014 | 1,550 | 7% |
| 049 | [redacted] | 0100058820 | SIXTH STREET DRUG INC SF | 1020 SIXTH STREET TRAVERSE CITY MI 49684-2370 | MI | 5301001193 | 3/21/2014 | 5111162789 | 50 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 3,700 | 200 | CSX | 3/24/2014 | Comments added by A036656 at 20.08.42 on date 03/21/201 | 200 | 5% |
| 049 | [redacted] | 0100058820 | SIXTH STREET DRUG INC SF | 1020 SIXTH STREET TRAVERSE CITY MI 49684-2370 | MI | 5301001193 | 3/21/2014 | 5111162789 | 130 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,700 | 100 | CSX | 3/24/2014 | Comments added by A036656 at 20.08.42 on date 03/21/201 | 200 | 5% |
| 049 | [redacted] | 0100053844 | DMC PHCY-DET REC HOSP RETAIL | 4201 ST ANTOINE BLVD DETROIT MI 48201-2153 | MI | 5301009476 | 3/21/2014 | 5111162772 | 50 | HD | 10031951 | HYDROMORPHONE 8 MG TAB 100 | 00406324901 | 3,500 | - | 4,700 | 1,000 | CSX | 3/24/2014 | Comments added by A036656 at 20.09.21 on date 03/21/201 | 1,200 | 26% |
| 049 | [redacted] | 0100076723 | ADVANCED CARE PHCY WATERFORD | SUMMIT DRIVE SUITE 200 WATERFORD MI 48328-3 | MI | 5301008750 | 3/21/2014 | 4410002651 | 100 | BN | 10022864 | CLONAZEPAM 0.5 MG TAB 500 | 00603294828 | 10,000 | 14,000 | 16,180 | 500 | CSX | 3/24/2014 | Comments added by A036656 at 20.10.14 on date 03/21/201 | 2,180 | 13% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/21/2014 | 4504567407 | 180 | B0 | 10089450 | BUTRANS 5 MCG PAT 4 | 59011075004 | 7,000 | - | 7,070 | 4 | CSX | 3/21/2014 | Comments added by A032179 at 15.33.19 on date 03/21/2014 | 70 | 1% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/21/2014 | 4504567407 | 441 | BN | 10042035 | CLONAZEPAM 0.5 MG TAB 500 | 00185006305 | 10,000 | - | 10,500 | 1,500 | CSN | 3/21/2014 | Comments added by A032179 at 15.35.22 on date 03/21/2014 | 500 | 5% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/21/2014 | 4504567407 | 451 | BN | 10042312 | CLONAZEPAM 1 MG TAB 500 | 00185006405 | 10,000 | - | 10,500 | 1,500 | CSN | 3/21/2014 | Comments added by A032179 at 15.35.22 on date 03/21/2014 | 500 | 5% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/21/2014 | 4504567407 | 470 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | - | 7,070 | 300 | CSX | 3/21/2014 | Comments added by A032179 at 15.33.19 on date 03/21/2014 | 70 | 1% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/21/2014 | 4504567407 | 480 | B0 | 10125213 | ZUBSOLV 1.4- 0.36MG TAB 30 | 54123091430 | 7,000 | - | 7,070 | 60 | CSX | 3/21/2014 | Comments added by A032179 at 15.33.19 on date 03/21/2014 | 70 | 1% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/21/2014 | 4504567407 | 490 | B0 | 10125214 | ZUBSOLV 5.7- 1.4MG TAB 30 | 54123095730 | 7,000 | - | 7,070 | 30 | CSX | 3/21/2014 | Comments added by A032179 at 15.33.19 on date 03/21/2014 | 70 | 1% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/21/2014 | 4504572120 | 130 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 39,960 | - | 40,500 | 2,000 | CSX | 3/21/2014 | Comments added by A062718 at 17.30.38 on date 03/21/2014 | 540 | 1% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/21/2014 | 4504572120 | 140 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 40,500 | 2,000 | CSX | 3/21/2014 | Comments added by A062718 at 17.30.38 on date 03/21/2014 | 540 | 1% |
| 052 | [redacted] | 0100085263 | BROOKSIDE DISCOUNT PHARMACY | 1901 BROOKSIDE ROAD KINGSPORT TN 37660 | TN | 200 | 3/21/2014 | 4504573021 | 10 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | - | 22,300 | 1,000 | CSX | 3/21/2014 | Comments added by A062718 at 17.59.01 on date 03/21/2014 | 2,300 | 10% |
| 052 | [redacted] | 0100085263 | BROOKSIDE DISCOUNT PHARMACY | 1901 BROOKSIDE ROAD KINGSPORT TN 37660 | TN | 200 | 3/21/2014 | 4504573021 | 20 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 22,300 | 2,000 | CSX | 3/21/2014 | Comments added by A062718 at 17.59.01 on date 03/21/2014 | 2,300 | 10% |
| 052 | [redacted] | 0100085263 | BROOKSIDE DISCOUNT PHARMACY | 1901 BROOKSIDE ROAD KINGSPORT TN 37660 | TN | 200 | 3/21/2014 | 4504573021 | 241 | BD | 10134044 | LORAZEPAM 0.5 MG TAB 500 | 00781537105 | 20,000 | - | 22,300 | 500 | CSX | 3/21/2014 | Comments added by A062718 at 17.59.01 on date 03/21/2014 | 2,300 | 10% |
| 052 | [redacted] | 0100085263 | BROOKSIDE DISCOUNT PHARMACY | 1901 BROOKSIDE ROAD KINGSPORT TN 37660 | TN | 200 | 3/21/2014 | 4504573021 | 251 | BD | 10134045 | LORAZEPAM 1 MG TAB 100 | 00781537701 | 20,000 | - | 22,300 | 200 | CSX | 3/21/2014 | Comments added by A062718 at 17.59.01 on date 03/21/2014 | 2,300 | 10% |
| 052 | [redacted] | 0100104510 | CCI PHCY SF | 3601 CCI DR. HUNTSVILLE AL 35805 | AL | 112954 | 3/21/2014 | 5111162694 | 10 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,100 | 600 | CSN | 3/21/2014 | Comments added by A062718 at 17.32.04 on date 03/21/2014 | 600 | 15% |
| 052 | [redacted] | 0100104510 | CCI PHCY SF | 3601 CCI DR. HUNTSVILLE AL 35805 | AL | 112954 | 3/21/2014 | 5111162694 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 4,100 | 400 | CSN | 3/21/2014 | Comments added by A062718 at 17.32.04 on date 03/21/2014 | 600 | 15% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/21/2014 | 4504567407 | 430 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | 20,000 | 22,530 | 900 | CSN | 3/21/2014 | Comments added by A032179 at 15.34.59 on date 03/21/2014 | 2,530 | 11% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/21/2014 | 4504567407 | 500 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | 20,000 | 22,530 | 300 | CSN | 3/21/2014 | Comments added by A032179 at 15.34.59 on date 03/21/2014 | 2,530 | 11% |
| 055 | [redacted] | 0100076586 | NOVANT HLTH CLT ORTHOPEDIC HSP | 1901 RANDOLPH ROAD CHARLOTTE NC 28207-1195 | NC | 05505 | 3/21/2014 | 4504571573 | 250 | K1 | 10109024 | KETAMINE 10 MG/ML VL 10X20 ML | 42023013710 | 7,000 | - | 11,200 | 3,000 | CSX | 3/21/2014 | Comments added by A062718 at 17.07.17 on date 03/21/2014 | 4,200 | 38% |
| 055 | [redacted] | 0100107159 | KERR HEALTH LTC LLC | 3431 GARVEY DRIVE STE 109 RALEIGH NC 27616-326 | NC | 11744 | 3/21/2014 | 4410001320 | 1200 | BN | 10042356 | CLONAZEPAM 2 MG TAB 100 | 00228300511 | 7,000 | - | 9,920 | 200 | CSX | 3/24/2014 | Comments added by A010599 at 17.11.53 on date 03/23/201 | 2,920 | 29% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/21/2014 | 5102064871 | 10 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 10,000 | - | 12,500 | 100 | DCY | 3/21/2014 | Comments added by A006526 at 12.18.17 on date 03/21/2014 | 2,500 | 20% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/21/2014 | 5102064871 | 20 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 10,000 | - | 12,500 | 400 | DCY | 3/21/2014 | Comments added by A006526 at 12.18.17 on date 03/21/2014 | 2,500 | 20% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/21/2014 | 5102064871 | 30 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 10,000 | - | 12,500 | 300 | DCY | 3/21/2014 | Comments added by A006526 at 12.18.17 on date 03/21/2014 | 2,500 | 20% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/21/2014 | 5102064871 | 40 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 10,000 | - | 12,500 | 400 | DCY | 3/21/2014 | Comments added by A006526 at 12.18.17 on date 03/21/2014 | 2,500 | 20% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/21/2014 | 5102064871 | 50 | AM | 10044658 | AMPHETAMINE SALT 5MG TAB 100 | 00185008401 | 10,000 | - | 12,500 | 100 | DCY | 3/21/2014 | Comments added by A006526 at 12.18.17 on date 03/21/2014 | 2,500 | 20% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/21/2014 | 5102064871 | 70 | AM | 10004682 | AMPHETA MIXED 10 MG ER CAP 100 | 00115132901 | 10,000 | - | 12,500 | 200 | DCY | 3/21/2014 | Comments added by A006526 at 12.18.17 on date 03/21/2014 | 2,500 | 20% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/21/2014 | 5102064871 | 80 | AM | 10004643 | AMPHETA MIXED 20 MG ER CAP 100 | 00115133101 | 10,000 | - | 12,500 | 200 | DCY | 3/21/2014 | Comments added by A006526 at 12.18.17 on date 03/21/2014 | 2,500 | 20% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/21/2014 | 5102064871 | 190 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 10,000 | - | 12,500 | 200 | DCY | 3/21/2014 | Comments added by A006526 at 12.18.17 on date 03/21/2014 | 2,500 | 20% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/21/2014 | 5102064871 | 200 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 10,000 | - | 12,500 | 100 | DCY | 3/21/2014 | Comments added by A006526 at 12.18.17 on date 03/21/2014 | 2,500 | 20% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/21/2014 | 5102064871 | 210 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 10,000 | - | 12,500 | 100 | DCY | 3/21/2014 | Comments added by A006526 at 12.18.17 on date 03/21/2014 | 2,500 | 20% |
| 055 | [redacted] | 0100084430 | CAPE FEAR DISCOUNT DRUG CPA | 2800-18 RAEFORD RD FAYETTEVILLE NC 28303 | NC | 08373 | 3/21/2014 | 4409989416 | 30 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 10,000 | 20,000 | 25,540 | 8,000 | CSN | 3/21/2014 | Comments added by A032179 at 15.41.46 on date 03/21/2014 | 5,540 | 22% |
| 003 | [redacted] | 0100072049 | FCIA MONTE VERDE GNP | CARR 174 KM. 10.2 SECTOR BAYAMON PR 00959 | PR | 13-F-2536 | 3/22/2014 | 4410017703 | 20 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | 7,000 | 8,100 | 500 | CSN | 3/24/2014 | Comments added by A032179 at 09.38.19 on date 03/24/2014 | 1,100 | 14% |
| 003 | [redacted] | 0100072049 | FCIA MONTE VERDE GNP | CARR 174 KM. 10.2 SECTOR BAYAMON PR 00959 | PR | 13-F-2536 | 3/22/2014 | 4410017703 | 30 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 7,000 | 7,000 | 8,100 | 500 | CSN | 3/24/2014 | Comments added by A032179 at 09.38.19 on date 03/24/2014 | 1,100 | 14% |
| 003 | [redacted] | 0100072049 | FCIA MONTE VERDE GNP | CARR 174 KM. 10.2 SECTOR BAYAMON PR 00959 | PR | 13-F-2536 | 3/22/2014 | 4410017703 | 40 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 7,000 | 7,000 | 8,100 | 500 | CSN | 3/24/2014 | Comments added by A032179 at 09.38.19 on date 03/24/2014 | 1,100 | 14% |
| 004 | [redacted] | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/22/2014 | 4504581847 | 91 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 40,000 | - | 68,660 | 1,000 | CSX | 3/24/2014 | Comments added by A027876 at 18.57.14 on date 03/23/201 | 28,660 | 42% |
| 004 | [redacted] | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/22/2014 | 4504581847 | 100 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 40,000 | - | 68,660 | 1,000 | CSX | 3/24/2014 | Comments added by A027876 at 18.57.14 on date 03/23/201 | 28,660 | 42% |
| 004 | [redacted] | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/22/2014 | 4504581847 | 111 | BD | 10134044 | LORAZEPAM 0.5 MG TAB 500 | 00781537105 | 40,000 | - | 68,660 | 1,500 | CSX | 3/24/2014 | Comments added by A027876 at 18.57.14 on date 03/23/201 | 28,660 | 42% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004 | [redacted] | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/22/2014 | 4504581847 | 121 | BD | 10134048 | LORAZEPAM 2 MG TAB 500 | 00781537905 | 40,000 | - | 68,660 | 1,000 | CSX | 3/24/2014 | Comments added by A027876 at 18.57.14 on date 03/23/201 | 28,660 | 42% |
| 004 | [redacted] | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/22/2014 | 4504581847 | 221 | BD | 10047755 | DIAZEPAM 10 MG TAB 500 | 00591562005 | 40,000 | - | 68,660 | 500 | CSX | 3/24/2014 | Comments added by A027876 at 18.57.14 on date 03/23/201 | 28,660 | 42% |
| 004 | [redacted] | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/22/2014 | 4504581847 | 230 | BD | 10042553 | LORAZEPAM 2 MG TAB 1000 | 00591024210 | 40,000 | - | 68,660 | 1,000 | CSX | 3/24/2014 | Comments added by A027876 at 18.57.14 on date 03/23/201 | 28,660 | 42% |
| 008 | [redacted] | 0100051355 | JEFFERSON PLAZA S1 8GL | 3137 JEFFERSON AVE. REDWOOD CITY CA 94062-295 | CA | PHY 11062 | 3/22/2014 | 5111164482 | 20 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 8,000 | - | 8,100 | 400 | CSX | 3/24/2014 | Comments added by A032654 at 19.17.22 on date 03/23/201 | 100 | 1% |
| 010 | [redacted] | 0100060181 | SUTTON PHARMACY, INC APSC | 330 W MAPLE AVE LANCASTER KY 40444-1058 | KY | P01281 | 3/22/2014 | 4504580684 | 30 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 21,060 | 1,000 | CSN | 3/24/2014 | Comments added by A008710 at 15.01.28 on date 03/23/201 | 1,060 | 5% |
| 010 | [redacted] | 0100060181 | SUTTON PHARMACY, INC APSC | 330 W MAPLE AVE LANCASTER KY 40444-1058 | KY | P01281 | 3/22/2014 | 4504580684 | 70 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 20,000 | - | 21,060 | 1,000 | CSN | 3/24/2014 | Comments added by A008710 at 15.01.28 on date 03/23/201 | 1,060 | 5% |
| 010 | [redacted] | 0100092485 | OAK HILL HOMETOWN PHCY APSC | 819 EAST MAIN ST OAK HILL WV 25901-3123 | WV | SP0552435 | 3/22/2014 | 4410013069 | 170 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 10,000 | - | 10,540 | 1,000 | CSX | 3/24/2014 | Comments added by A008710 at 15.01.59 on date 03/23/201 | 540 | 5% |
| 010 | [redacted] | 0100069468 | PHILLIPS DRUG INC WEST | 890 NATIONAL ROAD WEST RICHMOND IN 47374-51 | IN | 60006121A | 3/22/2014 | 4409989032 | 350 | BD | 10038771 | ALPRAZOLAM 2 MG TAB 1000 | 59762372201 | 20,000 | 11,000 | 11,160 | 200 | CSN | 3/24/2014 | Comments added by A008710 at 15.02.28 on date 03/23/201 | 160 | 1% |
| 012 | [redacted] | 0100074907 | TC MEDICAL PHARMACY CORP | 760 WASHBURN AVE #1 CORONA CA 92882-3303 | CA | PHY50347 | 3/22/2014 | 5111164029 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | - | 3,200 | 600 | CSN | 3/24/2014 | Comments added by A046149 at 22.46.47 on date 03/23/201 | 1,200 | 38% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/22/2014 | 4410009796 | 121 | BD | 10134044 | LORAZEPAM 0.5 MG TAB 500 | 00781537105 | 20,000 | 35,000 | 36,800 | 500 | CSN | 3/24/2014 | Comments added by A022305 at 02.35.40 on date 03/22/201 | 1,800 | 5% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/22/2014 | 4410009796 | 190 | BD | 10134045 | LORAZEPAM 1 MG TAB 100 | 00781537701 | 20,000 | 35,000 | 36,800 | 500 | CSN | 3/24/2014 | Comments added by A022305 at 02.35.40 on date 03/22/201 | 1,800 | 5% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/22/2014 | 4410010221 | 170 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 20,000 | 35,000 | 35,800 | 1,500 | CSX | 3/24/2014 | Comments added by A022305 at 02.36.00 on date 03/22/201 | 800 | 2% |
| 018 | [redacted] | 0100072066 | GOOD'S MEDICINE CHEST #114 CPA | 807 SOUTH BECKHAM, STE 100 TYLER TX 75701-190 | TX | 26182 | 3/22/2014 | 4410011213 | 20 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 80,800 | 400 | CSK | 3/24/2014 | Comments added by A032179 at 08.31.40 on date 03/24/2014 | 25,360 | 31% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/22/2014 | 4410018409 | 110 | B5 | 10029646 | LORAZEPAM F/T 2 MG/ML VL 10X10 ML | 00409678002 | 7,000 | - | 10,565 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.35.10 on date 03/23/201 | 3,565 | 34% |
| 020 | [redacted] | 0100073131 | PRIME THERAPEUTICS | 80 PARADISE BLVD NW ALBUQUERQUE NM 87114-4 | NM | PH00002880 | 3/22/2014 | 4409999159 | 190 | A1 | 10043762 | ANDROGEL PUMP 1 % GEL 2X75 GM | 00051848888 | 14,800 | - | 16,500 | 5,250 | CSX | 3/24/2014 | Comments added by A065256 at 20.56.05 on date 03/23/201 | 1,700 | 10% |
| 021 | [redacted] | 0100062387 | BRYAN LGH MEDICAL CTR (WEST) | 2300 S 16TH STREET LINCOLN NE 68502-3780 | NE | 2545 | 3/22/2014 | 5102064907 | 10 | F1 | 10004246 | FENTANYL PF 0.05 MG/ML VL 25X50 ML | 00409909461 | 11,000 | - | 21,250 | 6,250 | CSX | 3/25/2014 | Comments added by A048130 at 22.01.39 on date 03/24/201 | 10,250 | 48% |
| 021 | [redacted] | 0100069394 | EVERSPRING, LLC | 4280 RIDER TRAIL NORTH EARTH CITY MO 63045 | MO | 2008008182 | 3/22/2014 | 4410013071 | 380 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 10,000 | - | 10,600 | 500 | DCY | 3/24/2014 | Comments added by A048130 at 22.01.07 on date 03/24/2014 | 600 | 6% |
| 021 | [redacted] | 0100091459 | FINLEY PHARMACY, PLLC CPA | 1016 W. SOUTH ST. STE. 1 BENTON AR 72015 | AR | AR20678 | 3/22/2014 | 4504580928 | 270 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | - | 10,600 | 500 | DCY | 3/24/2014 | Comments added by A048130 at 22.02.04 on date 03/24/2014 | 600 | 6% |
| 023 | [redacted] | 0100061962 | MEDICAP PHARMACY #348 (Z) | 702 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/22/2014 | 4504580521 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,200 | 240 | CSX | 3/24/2014 | Comments added by A039808 at 17.47.37 on date 03/23/201 | 200 | 3% |
| 023 | [redacted] | 0100069145 | NORTH SHORE UNIVERSITY HOSP | 300 COMMUNITY DRIVE MANHASSET NY 11030-387 | NY | 029422 | 3/22/2014 | 5111163486 | 10 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 4,700 | 500 | CSN | 3/24/2014 | Comments added by A039808 at 17.48.09 on date 03/23/201 | 1,200 | 26% |
| 023 | [redacted] | 0100085636 | RICCIO FAMILY PHARMACY | 2217 BRISTOL PIKE SUITE #2 BENSALEM PA 19020 | PA | PP482112 | 3/22/2014 | 5111163494 | 10 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 4,000 | - | 4,100 | 200 | CSX | 3/24/2014 | Comments added by A039808 at 17.47.48 on date 03/23/201 | 100 | 2% |
| 024 | [redacted] | 0100055070 | SKILLED NURSING PHCY | 6 E JOHNSON DR STE C CITY OF INDUSTRY CA 91745 | CA | PHY49972 | 3/22/2014 | 5111163662 | 120 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 14,172 | - | 14,400 | 1,200 | CSX | 3/24/2014 | Comments added by A052392 at 19.59.02 on date 03/23/201 | 228 | 2% |
| 024 | [redacted] | 0100055070 | SKILLED NURSING PHCY | 6 E JOHNSON DR STE C CITY OF INDUSTRY CA 91745 | CA | PHY49972 | 3/22/2014 | 5111163662 | 130 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 14,172 | - | 14,400 | 1,200 | CSX | 3/24/2014 | Comments added by A052392 at 19.59.02 on date 03/23/201 | 228 | 2% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/22/2014 | 4410013080 | 80 | PG | 10035031 | LYRICA 75 MG CAP 90 | 00071101468 | 7,000 | - | 7,740 | 540 | CSX | 3/24/2014 | Comments added by A035656 at 19.05.02 on date 03/23/201 | 740 | 10% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/22/2014 | 4410013080 | 190 | BD | 10048870 | CHLORDIAZEPOXIDE 25 MG CAP 100 | 00555015902 | 40,000 | - | 49,000 | 200 | CSX | 3/24/2014 | Comments added by A035656 at 19.05.31 on date 03/23/201 | 9,000 | 18% |
| 037 | [redacted] | 0100085506 | PROCARE RX | 300 KUYKENDAHL SUITE 370 HOUSTON TX 77068-2 | TX | 27032 | 3/22/2014 | 4504580605 | 20 | CR | 10051059 | CARISOPRODOL 350 MG TAB 1000 | 00591551310 | 8,000 | - | 9,000 | 1,000 | CSN | 3/24/2014 | Comments added by A035656 at 19.05.50 on date 03/23/201 | 1,000 | 11% |
| 038 | [redacted] | 0100104517 | PEOPLE'S PHCY SF | 255 UNION BLVD, SUITE 100 LAKEWOOD CO 80228 | CO | US | 3/22/2014 | 5111163560 | 100 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | - | 8,200 | 200 | CSX | 3/24/2014 | Comments added by A048271 at 18.28.22 on date 03/23/201 | 200 | 2% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/22/2014 | 4409994305 | 150 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 20,000 | - | 22,400 | 1,000 | CSN | 3/24/2014 | Comments added by A009625 at 16.46.29 on date 03/23/201 | 2,400 | 11% |
| 041 | [redacted] | 0100060551 | FRITZ'S PHY-WELLNESS CTR(Z)825 | 370 SENECA TRAIL RONCEVERTE WV 24970-1340 | WV | SP0552293 | 3/22/2014 | 5111163558 | 140 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 8,000 | - | 8,800 | 500 | CSN | 3/24/2014 | Comments added by A009625 at 16.46.36 on date 03/23/201 | 800 | 9% |
| 041 | [redacted] | 0100060551 | FRITZ'S PHY-WELLNESS CTR(Z)825 | 370 SENECA TRAIL RONCEVERTE WV 24970-1340 | WV | SP0552293 | 3/22/2014 | 5111163558 | 170 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | - | 8,800 | 1,000 | CSN | 3/24/2014 | Comments added by A009625 at 16.46.36 on date 03/23/201 | 800 | 9% |
| 041 | [redacted] | 0100061305 | ROCKY MOUNT FAMILYPHCY(Z)GNP) | FRANKLIN STREET 866 ROCKY MOUNT VA 24151 | VA | 0201004156 | 3/22/2014 | 4504580693 | 20 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | 26,000 | 26,100 | 1,000 | CSN | 3/24/2014 | Comments added by A009625 at 16.46.20 on date 03/23/201 | 100 | 0% |
| 041 | [redacted] | 0100061305 | ROCKY MOUNT FAMILYPHCY(Z)GNP) | FRANKLIN STREET 866 ROCKY MOUNT VA 24151 | VA | 0201004156 | 3/22/2014 | 4504580693 | 30 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | 26,000 | 26,100 | 1,000 | CSN | 3/24/2014 | Comments added by A009625 at 16.46.20 on date 03/23/201 | 100 | 0% |
| 041 | [redacted] | 0100061305 | ROCKY MOUNT FAMILYPHCY(Z)GNP) | FRANKLIN STREET 866 ROCKY MOUNT VA 24151 | VA | 0201004156 | 3/22/2014 | 4504580693 | 100 | BD | 10048877 | CHLORDIAZEPOXIDE 5 MG CAP 100 | 00555015802 | 20,000 | 26,000 | 26,100 | 100 | CSN | 3/24/2014 | Comments added by A009625 at 16.46.20 on date 03/23/201 | 100 | 0% |
| 041 | [redacted] | 0100061305 | ROCKY MOUNT FAMILYPHCY(Z)GNP) | FRANKLIN STREET 866 ROCKY MOUNT VA 24151 | VA | 0201004156 | 3/22/2014 | 4504580693 | 130 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 20,000 | 26,000 | 26,100 | 1,000 | CSN | 3/24/2014 | Comments added by A009625 at 16.46.20 on date 03/23/201 | 100 | 0% |
| 044 | [redacted] | 0100060222 | MCMINNVILLE DRUG CTR SF | 1500 SPARTA STREET MCMINNVILLE TN 37110-1317 | TN | 145 | 3/22/2014 | 4409987932 | 791 | BD | 10051322 | DIAZEPAM 10 MG TAB 100 | 00591562001 | 40,000 | - | 40,280 | 100 | CSX | 3/24/2014 | Comments added by A032179 at 08.24.40 on date 03/24/2014 | 280 | 1% |
| 044 | [redacted] | 0100060222 | MCMINNVILLE DRUG CTR SF | 1500 SPARTA STREET MCMINNVILLE TN 37110-1317 | TN | 145 | 3/22/2014 | 4409987932 | 920 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | - | 40,280 | 1,000 | CSX | 3/24/2014 | Comments added by A032179 at 08.24.40 on date 03/24/2014 | 280 | 1% |
| 044 | [redacted] | 0100060222 | MCMINNVILLE DRUG CTR SF | 1500 SPARTA STREET MCMINNVILLE TN 37110-1317 | TN | 145 | 3/22/2014 | 4409987932 | 980 | BD | 10038766 | ALPRAZOLAM 1 MG TAB 500 | 59762372103 | 40,000 | - | 40,280 | 1,000 | CSX | 3/24/2014 | Comments added by A032179 at 08.24.40 on date 03/24/2014 | 280 | 1% |
| 044 | [redacted] | 0100060222 | MCMINNVILLE DRUG CTR SF | 1500 SPARTA STREET MCMINNVILLE TN 37110-1317 | TN | 145 | 3/22/2014 | 4409987932 | 1050 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 40,000 | - | 40,280 | 500 | CSX | 3/24/2014 | Comments added by A032179 at 08.24.40 on date 03/24/2014 | 280 | 1% |
| 044 | [redacted] | 0100058488 | DAVIS DRUGS LONE OAK APSC | LONE OAK ROAD PO BOX 7707 PADUCAH KY 42003 | KY | PO6872 | 3/22/2014 | 4504580644 | 110 | PH | 10041465 | PHENTERMINE 37.5 MG B/W TAB 1000 | 10702002510 | 7,000 | 10,000 | 13,300 | 4,000 | CSN | 3/24/2014 | Comments added by A044737 at 09.35.24 on date 03/24/2014 | 3,300 | 25% |
| 046 | [redacted] | 0100088488 | ANTHONY'S PHARMACY | MILITARY TRAIL STE 106 PALM BEACH GARDENS FL 33 | FL | PH24221 | 3/22/2014 | 5111163780 | 60 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 4,000 | - | 4,300 | 300 | CSX | 3/24/2014 | Comments added by A032179 at 09.11.31 on date 03/24/2014 | 300 | 7% |
| 046 | [redacted] | 0100088488 | ANTHONY'S PHARMACY | MILITARY TRAIL STE 106 PALM BEACH GARDENS FL 33 | FL | PH24221 | 3/22/2014 | 5111163780 | 70 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 4,000 | - | 4,300 | 300 | CSX | 3/24/2014 | Comments added by A032179 at 09.11.31 on date 03/24/2014 | 300 | 7% |
| 046 | [redacted] | 0100104665 | EAST COAST PHARMACY | 504 GARDEN STREET TITUSVILLE FL 32796-3405 | FL | PH22782 | 3/22/2014 | 4410006194 | 50 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 7,000 | - | 8,000 | 1,000 | CSX | 3/24/2014 | Comments added by A032179 at 09.16.56 on date 03/24/2014 | 1,000 | 13% |
| 046 | [redacted] | 0100070640 | LAKEWOOD RANCH PHARMACY | 10 HEALTH PARK WAY SUITE 130 BRADENTON FL 34 | FL | PH23882 | 3/22/2014 | 5102065965 | 20 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,100 | 400 | CSX | 3/24/2014 | Comments added by A032179 at 09.10.34 on date 03/24/2014 | 100 | 2% |
| 046 | [redacted] | 0100069180 | ST MARY PHARMACY LLC | 1490 W BAY DR LARGO FL 33770-2204 | FL | PH23976 | 3/22/2014 | 5102066206 | 10 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 5,000 | - | 5,200 | 200 | CSX | 3/24/2014 | Comments added by A032179 at 09.17.47 on date 03/24/2014 | 200 | 4% |
| 046 | [redacted] | 0100069698 | FLORIDA HEALTH CARE PLAN INC | 1340 RIDGEWOOD AVE HOLLY HILL FL 32117-2320 | FL | PH23799 | 3/22/2014 | 4410013571 | 160 | BD | 10038662 | ALPRAZOLAM 0.25 MG TAB 500 | 59762371903 | 11,000 | 25,000 | 25,200 | 3,000 | CSX | 3/24/2014 | Comments added by A032179 at 09.13.53 on date 03/24/2014 | 200 | 1% |
| 049 | [redacted] | 0100074349 | DAVIS CUT RATE DRUGS, INC SF | 14033-39 WEST MCNICHOLS DETROIT MI 48235-392 | MI | 5301004485 | 3/22/2014 | 4410011468 | 10 | BN | 10019410 | CLONAZEPAM 2 MG TAB 1000 | 00185006510 | 10,000 | - | 10,200 | 1,000 | CSX | 3/24/2014 | Comments added by A036656 at 16.43.37 on date 03/22/201 | 200 | 2% |
| 049 | [redacted] | 0100074349 | DAVIS CUT RATE DRUGS, INC SF | 14033-39 WEST MCNICHOLS DETROIT MI 48235-392 | MI | 5301004485 | 3/22/2014 | 4410011468 | 240 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 10,000 | - | 10,200 | 1,000 | CSX | 3/24/2014 | Comments added by A036656 at 16.43.37 on date 03/22/201 | 200 | 2% |
| 049 | [redacted] | 0100107809 | YINGER PHARMACY SHOPPE #2 | 1036 N. MONROE ST MONROE MI 48162-3113 | MI | 5301007554 | 3/22/2014 | 4409988899 | 40 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 18,480 | - | 18,600 | 500 | CSX | 3/24/2014 | Comments added by A036656 at 16.44.36 on date 03/22/201 | 120 | 1% |
| 049 | [redacted] | 0100107809 | YINGER PHARMACY SHOPPE #2 | 1036 N. MONROE ST MONROE MI 48162-3113 | MI | 5301007554 | 3/22/2014 | 4409988899 | 330 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 18,480 | - | 18,600 | 1,000 | CSX | 3/24/2014 | Comments added by A036656 at 16.44.36 on date 03/22/201 | 120 | 1% |
| 049 | [redacted] | 0100069872 | BLOOMFIELD PHCY NORTH SF | 00 WOODWARD AVE SUITE #107 PONTIAC MI 48341 | MI | 5301008772 | 3/22/2014 | 5111163620 | 80 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,600 | 300 | CSX | 3/24/2014 | Comments added by A036656 at 16.45.00 on date 03/22/201 | 100 | 3% |
| 049 | [redacted] | 0100069872 | BLOOMFIELD PHCY NORTH SF | 00 WOODWARD AVE SUITE #107 PONTIAC MI 48341 | MI | 5301008772 | 3/22/2014 | 5111163620 | 90 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,600 | 300 | CSX | 3/24/2014 | Comments added by A036656 at 16.45.00 on date 03/22/201 | 100 | 3% |
| 049 | [redacted] | 0100073991 | CARE PHARMACY | 20 NORTH MICHIGAN AVENUE SAGINAW MI 48602-4 | MI | 5301008842 | 3/22/2014 | 4504580868 | 330 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 39,960 | - | 41,500 | 2,000 | CSN | 3/24/2014 | Comments added by A036656 at 16.44.02 on date 03/22/201 | 1,540 | 4% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/22/2014 | 5111164362 | 90 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | - | 9,100 | 1,500 | CSN | 3/24/2014 | Comments added by A011895 at 15.23.40 on date 03/23/201 | 1,100 | 12% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/22/2014 | 5111164362 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | 36,000 | 38,200 | 300 | CSX | 3/24/2014 | Comments added by A011895 at 15.23.21 on date 03/23/201 | 2,200 | 6% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/22/2014 | 5111164362 | 100 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | 36,000 | 38,200 | 700 | CSX | 3/24/2014 | Comments added by A011895 at 15.23.21 on date 03/23/201 | 2,200 | 6% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/22/2014 | 5111164362 | 110 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | 36,000 | 38,200 | 1,500 | CSX | 3/24/2014 | Comments added by A011895 at 15.23.21 on date 03/23/201 | 2,200 | 6% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/22/2014 | 5111164362 | 120 | OX | 10129272 | OXYCO/ACETAM 5/ 325MG TAB 100 | 13107004401 | 33,300 | 36,000 | 38,200 | 1,200 | CSX | 3/24/2014 | Comments added by A011895 at 15.23.21 on date 03/23/201 | 2,200 | 6% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/22/2014 | 5111164362 | 130 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | 36,000 | 38,200 | 200 | CSX | 3/24/2014 | Comments added by A011895 at 15.23.21 on date 03/23/201 | 2,200 | 6% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/22/2014 | 5111164362 | 140 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | 36,000 | 38,200 | 300 | CSX | 3/24/2014 | Comments added by A011895 at 15.23.21 on date 03/23/201 | 2,200 | 6% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/22/2014 | 5111164362 | 150 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | 36,000 | 38,200 | 200 | CSX | 3/24/2014 | Comments added by A011895 at 15.23.21 on date 03/23/201 | 2,200 | 6% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/22/2014 | 5111164362 | 160 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | 36,000 | 38,200 | 100 | CSX | 3/24/2014 | Comments added by A011895 at 15.23.21 on date 03/23/201 | 2,200 | 6% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/22/2014 | 5111164362 | 170 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | 36,000 | 38,200 | 100 | CSX | 3/24/2014 | Comments added by A011895 at 15.23.21 on date 03/23/201 | 2,200 | 6% |
| 049 | [redacted] | 0100067345 | ROSE CITY DRUGS CPA | 2640 M-33 PO BOX 448 ROSE CITY MI 48654 | MI | 5301005557 | 3/22/2014 | 4504583462 | 1270 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | 39,960 | 43,600 | 11,000 | CSX | 3/24/2014 | Comments added by A011895 at 15.23.56 on date 03/23/201 | 3,640 | 8% |
| 049 | [redacted] | 0100067345 | ROSE CITY DRUGS CPA | 2640 M-33 PO BOX 448 ROSE CITY MI 48654 | MI | 5301005557 | 3/22/2014 | 4504583462 | 1280 | HY | 10100943 | HYDROCODONE-ACETAMIN 10-660 MG TAB 100 | 00591051701 | 39,960 | 39,960 | 43,600 | 600 | CSX | 3/24/2014 | Comments added by A011895 at 15.23.56 on date 03/23/201 | 3,640 | 8% |
| 049 | [redacted] | 0100067345 | ROSE CITY DRUGS CPA | 2640 M-33 PO BOX 448 ROSE CITY MI 48654 | MI | 5301005557 | 3/22/2014 | 4504583462 | 1290 | HY | 10029128 | HYDROCODONE-ACETAMIN 5-325 MG TAB 500 | 00603389028 | 39,960 | 39,960 | 43,600 | 3,000 | CSX | 3/24/2014 | Comments added by A011895 at 15.23.56 on date 03/23/201 | 3,640 | 8% |
| 049 | [redacted] | 0100067345 | ROSE CITY DRUGS CPA | 2640 M-33 PO BOX 448 ROSE CITY MI 48654 | MI | 5301005557 | 3/22/2014 | 4504583462 | 1300 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 39,960 | 39,960 | 43,600 | 4,000 | CSX | 3/24/2014 | Comments added by A011895 at 15.23.56 on date 03/23/201 | 3,640 | 8% |
| 049 | [redacted] | 0100067345 | ROSE CITY DRUGS CPA | 2640 M-33 PO BOX 448 ROSE CITY MI 48654 | MI | 5301005557 | 3/22/2014 | 4504583462 | 1320 | HY | 10058741 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 53746014501 | 39,960 | 39,960 | 43,600 | 100 | CSX | 3/24/2014 | Comments added by A011895 at 15.23.56 on date 03/23/201 | 3,640 | 8% |
| 052 | [redacted] | 0100067456 | PLAZA DISC APOTHECARY INC SF | 461 SOUTH MAIN STREET GRAYSVILLE AL 35073-172 | AL | 112088 | 3/22/2014 | 4410014339 | 10 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 43,000 | 4,000 | CSN | 3/24/2014 | Comments added by A032179 at 08.39.16 on date 03/24/2014 | 3,040 | 7% |
| 052 | [redacted] | 0100066275 | BRANDON DISC DRUGS INC SF | TAMBERLAIN ST - PO BOX 395 BRANDON MS 39042 | MS | 00203/1.1 | 3/22/2014 | 4504579632 | 60 | BN | 10052827 | CLONAZEPAM 0.5 MG TAB 1000 | 00093083210 | 10,000 | - | 10,860 | 3,000 | CSN | 3/24/2014 | Comments added by A032179 at 09.01.50 on date 03/24/2014 | 860 | 8% |
| 052 | [redacted] | 0100066275 | BRANDON DISC DRUGS INC SF | TAMBERLAIN ST - PO BOX 395 BRANDON MS 39042 | MS | 00203/1.1 | 3/22/2014 | 4504579632 | 70 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 10,000 | - | 10,860 | 1,000 | CSN | 3/24/2014 | Comments added by A032179 at 09.01.50 on date 03/24/2014 | 860 | 8% |
| 052 | [redacted] | 0100066275 | BRANDON DISC DRUGS INC SF | TAMBERLAIN ST - PO BOX 395 BRANDON MS 39042 | MS | 00203/1.1 | 3/22/2014 | 4504579632 | 640 | BN | 10034353 | CLONAZEPAM 0.5 MG ODT TAB 60 | 49884030802 | 10,000 | - | 6,980 | 120 | CSN | 3/24/2014 | | (3,020) | -43% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/22/2014 | 4504581667 | 130 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 39,960 | - | 42,500 | 2,000 | CSN | 3/24/2014 | Comments added by A032179 at 08.37.39 on date 03/24/2014 | 2,540 | 6% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/22/2014 | 4504581667 | 140 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 42,500 | 2,000 | CSN | 3/24/2014 | Comments added by A032179 at 08.37.39 on date 03/24/2014 | 2,540 | 6% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804 | TN | 664 | 3/22/2014 | 5102066089 | 10 | MO | 10126194 | MORPHINE SULF 60 MG ER CAP 100 | 00832022900 | 7,000 | - | 7,800 | 100 | CSX | 3/24/2014 | Comments added by A032179 at 08.42.35 on date 03/24/2014 | 800 | 10% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804 | TN | 664 | 3/22/2014 | 5102066089 | 40 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,800 | 200 | CSX | 3/24/2014 | Comments added by A032179 at 08.42.35 on date 03/24/2014 | 800 | 10% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804 | TN | 664 | 3/22/2014 | 5102066089 | 130 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 7,800 | 100 | CSX | 3/24/2014 | Comments added by A032179 at 08.42.35 on date 03/24/2014 | 800 | 10% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804 | TN | 664 | 3/22/2014 | 5102066089 | 180 | MO | 10091636 | MORPHINE SULF 200 MG ER TAB 100 | 42858080501 | 7,000 | - | 7,800 | 100 | CSX | 3/24/2014 | Comments added by A032179 at 08.42.35 on date 03/24/2014 | 800 | 10% |
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/22/2014 | 4504579763 | 20 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 8,190 | 600 | CSX | 3/24/2014 | Comments added by A032179 at 08.56.36 on date 03/24/2014 | 1,190 | 15% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 052 | [redacted] | 0100075871 | OKIE'S PHCY SF | 21 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/22/2014 | 5111163699 | 30 | OM | 10103787 | OPANA ER 30 MG TAB 60 | 63481081760 | 7,000 | - | 7,200 | 60 | CSX | 3/24/2014 | Comments added by A032179 at 08.52.14 on date 03/24/2014 | 200 | 3% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY SF | 21 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/22/2014 | 5111163699 | 120 | OM | 10098976 | OXYMORPHONE 15 MG ER TAB 100 | 00228326211 | 7,000 | - | 7,200 | 200 | CSX | 3/24/2014 | Comments added by A032179 at 08.52.14 on date 03/24/2014 | 200 | 3% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY SF | 21 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/22/2014 | 5111163699 | 130 | OM | 10117006 | OXYMORPHONE 10 MG TAB 100 | 60951079570 | 7,000 | - | 7,200 | 100 | CSX | 3/24/2014 | Comments added by A032179 at 08.52.14 on date 03/24/2014 | 200 | 3% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY SF | 21 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/22/2014 | 5111163699 | 140 | OM | 10117005 | OXYMORPHONE 5 MG TAB 100 | 60951079470 | 7,000 | - | 7,200 | 100 | CSX | 3/24/2014 | Comments added by A032179 at 08.52.14 on date 03/24/2014 | 200 | 3% |
| 052 | [redacted] | 0100059920 | FRED'S PHCY #3301 - DECHERD | 1755 DECHERD BLVD DECHERD TN 37324-3657 | TN | 3234 | 3/22/2014 | 5111163455 | 10 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 22,500 | 4,050 | 4,100 | 100 | CSN | 3/24/2014 | Comments added by A032179 at 08.57.00 on date 03/24/2014 | 50 | 1% |
| 052 | [redacted] | 0100059920 | FRED'S PHCY #3301 - DECHERD | 1755 DECHERD BLVD DECHERD TN 37324-3657 | TN | 3234 | 3/22/2014 | 4410011720 | 10 | BD | 10038760 | ALPRAZOLAM 1 MG TAB 100 | 59762372101 | 20,000 | 5,200 | 5,400 | 100 | CSX | 3/24/2014 | Comments added by A032179 at 08.55.16 on date 03/24/2014 | 200 | 4% |
| 052 | [redacted] | 0100059920 | FRED'S PHCY #3301 - DECHERD | 1755 DECHERD BLVD DECHERD TN 37324-3657 | TN | 3234 | 3/22/2014 | 4410011720 | 20 | BD | 10051322 | DIAZEPAM 10 MG TAB 100 | 00591562001 | 20,000 | 5,200 | 5,400 | 100 | CSX | 3/24/2014 | Comments added by A032179 at 08.55.16 on date 03/24/2014 | 200 | 4% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/22/2014 | 4504580181 | 20 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | - | 20,860 | 1,000 | CSN | 3/24/2014 | Comments added by A010599 at 17.12.37 on date 03/23/201 | 860 | 4% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/22/2014 | 4504580181 | 380 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 20,000 | - | 20,860 | 4,000 | CSN | 3/24/2014 | Comments added by A010599 at 17.12.37 on date 03/23/201 | 860 | 4% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/22/2014 | 4504580181 | 390 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 20,000 | - | 20,860 | 3,000 | CSN | 3/24/2014 | Comments added by A010599 at 17.12.37 on date 03/23/201 | 860 | 4% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/22/2014 | 4504580181 | 400 | BD | 10110977 | LORAZEPAM 2 MG TAB 500 | 00781540805 | 20,000 | - | 20,860 | 500 | CSN | 3/24/2014 | Comments added by A010599 at 17.12.37 on date 03/23/201 | 860 | 4% |
| 003 | [redacted] | 0100050020 | FCIA ANDREA AIBONITO GNP | CARR 14 KM 46.5 BO ASOMANTE AIBONITO PR 0070 | PR | 15-F-2781 | 3/23/2014 | 4410024655 | 10 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | 12,000 | 14,200 | 500 | CSN | 3/24/2014 | Comments added by A032179 at 09.37.27 on date 03/24/2014 | 2,200 | 15% |
| 003 | [redacted] | 0100050020 | FCIA ANDREA AIBONITO GNP | CARR 14 KM 46.5 BO ASOMANTE AIBONITO PR 0070 | PR | 15-F-2781 | 3/23/2014 | 4410024655 | 20 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 7,000 | 12,000 | 14,200 | 500 | CSN | 3/24/2014 | Comments added by A032179 at 09.37.27 on date 03/24/2014 | 2,200 | 15% |
| 003 | [redacted] | 0100050020 | FCIA ANDREA AIBONITO GNP | CARR 14 KM 46.5 BO ASOMANTE AIBONITO PR 0070 | PR | 15-F-2781 | 3/23/2014 | 4410024655 | 30 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 7,000 | 12,000 | 14,200 | 500 | CSN | 3/24/2014 | Comments added by A032179 at 09.37.27 on date 03/24/2014 | 2,200 | 15% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/23/2014 | 4504592652 | 1060 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 17,000 | 1,000 | CSN | 3/24/2014 | Comments added by A027876 at 19.21.28 on date 03/23/201 | 7,000 | 41% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/23/2014 | 4504592652 | 1070 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 17,000 | 2,000 | CSN | 3/24/2014 | Comments added by A027876 at 19.21.28 on date 03/23/201 | 7,000 | 41% |
| 004 | [redacted] | 0100096085 | WALGREENS #07585 DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | PCY1427 | 3/23/2014 | 4504590174 | 820 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 11,100 | 1,000 | CSX | 3/24/2014 | Comments added by A027876 at 19.03.15 on date 03/23/201 | 1,100 | 10% |
| 004 | [redacted] | 0100096085 | WALGREENS #07585 DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | PCY1427 | 3/23/2014 | 4504590174 | 830 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 11,100 | 1,000 | CSX | 3/24/2014 | Comments added by A027876 at 19.03.15 on date 03/23/201 | 1,100 | 10% |
| 004 | [redacted] | 0100096085 | WALGREENS #07585 DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | PCY1427 | 3/23/2014 | 4504590174 | 840 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 11,100 | 500 | CSX | 3/24/2014 | Comments added by A027876 at 19.03.15 on date 03/23/201 | 1,100 | 10% |
| 004 | [redacted] | 0100096184 | WALGREENS #02577 DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | DS2117 | 3/23/2014 | 4504591086 | 630 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 11,400 | 1,000 | CSX | 3/24/2014 | Comments added by A027876 at 19.07.29 on date 03/23/201 | 1,400 | 12% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/23/2014 | 4504591092 | 860 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 12,940 | 1,000 | CSX | 3/24/2014 | Comments added by A027876 at 19.09.16 on date 03/23/201 | 2,940 | 23% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/23/2014 | 4504591092 | 870 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 12,940 | 1,000 | CSX | 3/24/2014 | Comments added by A027876 at 19.09.16 on date 03/23/201 | 2,940 | 23% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/23/2014 | 4504591092 | 880 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 12,940 | 500 | CSX | 3/24/2014 | Comments added by A027876 at 19.09.16 on date 03/23/201 | 2,940 | 23% |
| 004 | [redacted] | 0100096034 | WALGREENS #03130 DSD | 185 CENTRE ST MALDEN MA 02148 | MA | DS2338 | 3/23/2014 | 4504592203 | 40 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 12,500 | 3,000 | CSN | 3/24/2014 | Comments added by A027876 at 19.16.23 on date 03/23/201 | 2,500 | 20% |
| 004 | [redacted] | 0100096034 | WALGREENS #03130 DSD | 185 CENTRE ST MALDEN MA 02148 | MA | DS2338 | 3/23/2014 | 4504592203 | 930 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 12,500 | 500 | CSN | 3/24/2014 | Comments added by A027876 at 19.16.23 on date 03/23/201 | 2,500 | 20% |
| 004 | [redacted] | 0100096297 | WALGREENS #03151 DSD | 320 PARK AVE WORCESTER MA 01610 | MA | DS2470 | 3/23/2014 | 4504590368 | 640 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 12,920 | 1,000 | CSX | 3/24/2014 | Comments added by A027876 at 19.05.16 on date 03/23/201 | 2,920 | 23% |
| 004 | [redacted] | 0100095934 | WALGREENS #03496 DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/23/2014 | 4504592228 | 600 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 14,980 | 1,000 | CSX | 3/24/2014 | Comments added by A027876 at 19.17.07 on date 03/23/201 | 4,980 | 33% |
| 004 | [redacted] | 0100095934 | WALGREENS #03496 DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/23/2014 | 4504592228 | 610 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 14,980 | 1,000 | CSX | 3/24/2014 | Comments added by A027876 at 19.17.07 on date 03/23/201 | 4,980 | 33% |
| 004 | [redacted] | 0100095934 | WALGREENS #03496 DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/23/2014 | 4504592228 | 620 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 14,980 | 500 | CSX | 3/24/2014 | Comments added by A027876 at 19.17.07 on date 03/23/201 | 4,980 | 33% |
| 004 | [redacted] | 0100095934 | WALGREENS #03496 DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/23/2014 | 4504592228 | 780 | BN | 10035005 | CLONAZEPAM 0.5 MG ODT TAB 60 | 00555009696 | 10,000 | - | 14,980 | 60 | CSX | 3/24/2014 | Comments added by A027876 at 19.17.07 on date 03/23/201 | 4,980 | 33% |
| 004 | [redacted] | 0100095941 | WALGREENS #03469 DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/23/2014 | 4504589931 | 590 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 16,660 | 1,000 | CSX | 3/24/2014 | Comments added by A027876 at 18.59.42 on date 03/23/201 | 6,660 | 40% |
| 004 | [redacted] | 0100096210 | WALGREENS #03625 DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | DS2598 | 3/23/2014 | 4504590955 | 570 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 12,900 | 1,000 | CSX | 3/24/2014 | Comments added by A027876 at 19.06.45 on date 03/23/201 | 2,900 | 22% |
| 004 | [redacted] | 0100096210 | WALGREENS #03625 DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | DS2598 | 3/23/2014 | 4504590955 | 580 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 12,900 | 2,000 | CSX | 3/24/2014 | Comments added by A027876 at 19.06.45 on date 03/23/201 | 2,900 | 22% |
| 004 | [redacted] | 0100096211 | WALGREENS #03736 DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/23/2014 | 4504592611 | 730 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 15,100 | 1,000 | CSN | 3/24/2014 | Comments added by A027876 at 19.20.18 on date 03/23/201 | 5,100 | 34% |
| 004 | [redacted] | 0100096211 | WALGREENS #03736 DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/23/2014 | 4504592611 | 740 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 15,100 | 2,000 | CSN | 3/24/2014 | Comments added by A027876 at 19.20.18 on date 03/23/201 | 5,100 | 34% |
| 004 | [redacted] | 0100096211 | WALGREENS #03736 DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/23/2014 | 4504592611 | 750 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 15,100 | 500 | CSN | 3/24/2014 | Comments added by A027876 at 19.20.18 on date 03/23/201 | 5,100 | 34% |
| 004 | [redacted] | 0100096169 | WALGREENS #03520 DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 0494-P | 3/23/2014 | 4504591305 | 660 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 13,000 | 1,000 | CSX | 3/24/2014 | Comments added by A027876 at 19.11.23 on date 03/23/201 | 3,000 | 23% |
| 004 | [redacted] | 0100096003 | WALGREENS #03899 DSD | 1387 PLAINFIELD ST JOHNSTON RI 02919 | RI | PHA00208 | 3/23/2014 | 4504590848 | 420 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 7,000 | - | 8,000 | 1,000 | CSX | 3/24/2014 | Comments added by A027876 at 19.06.00 on date 03/23/201 | 1,000 | 13% |
| 004 | [redacted] | 0100095826 | WALGREENS #04393 DSD | 54 ELLIOTT ST BEVERLY MA 01915 | MA | DS2882 | 3/23/2014 | 4504591839 | 510 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 12,100 | 1,000 | CSX | 3/24/2014 | Comments added by A027876 at 19.13.58 on date 03/23/201 | 2,100 | 17% |
| 004 | [redacted] | 0100095826 | WALGREENS #04393 DSD | 54 ELLIOTT ST BEVERLY MA 01915 | MA | DS2882 | 3/23/2014 | 4504591839 | 520 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 12,100 | 1,000 | CSX | 3/24/2014 | Comments added by A027876 at 19.13.58 on date 03/23/201 | 2,100 | 17% |
| 004 | [redacted] | 0100096035 | WALGREENS #04966 DSD | 215 BEACH ST MALDEN MA 02148 | MA | DS2924 | 3/23/2014 | 4504592300 | 520 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 7,000 | - | 8,860 | 1,000 | CSX | 3/24/2014 | Comments added by A027876 at 19.17.45 on date 03/23/201 | 1,860 | 21% |
| 004 | [redacted] | 0100096212 | WALGREENS #05445 DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | DS2964 | 3/23/2014 | 4504591507 | 460 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 12,600 | 1,000 | CSX | 3/24/2014 | Comments added by A027876 at 19.13.09 on date 03/23/201 | 2,600 | 21% |
| 004 | [redacted] | 0100096212 | WALGREENS #05445 DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | DS2964 | 3/23/2014 | 4504591507 | 470 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 12,600 | 500 | CSX | 3/24/2014 | Comments added by A027876 at 19.13.09 on date 03/23/201 | 2,600 | 21% |
| 004 | [redacted] | 0100095907 | WALGREENS #05756 DSD | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | DS3252 | 3/23/2014 | 4504592603 | 630 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 11,600 | 1,000 | CSX | 3/24/2014 | Comments added by A027876 at 19.19.33 on date 03/23/201 | 1,600 | 14% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/23/2014 | 4504591371 | 600 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 23,340 | 1,000 | CSN | 3/24/2014 | Comments added by A027876 at 19.12.12 on date 03/23/201 | 13,340 | 57% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/23/2014 | 4504591371 | 610 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 23,340 | 2,000 | CSN | 3/24/2014 | Comments added by A027876 at 19.12.12 on date 03/23/201 | 13,340 | 57% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/23/2014 | 4504591371 | 620 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 23,340 | 1,000 | CSN | 3/24/2014 | Comments added by A027876 at 19.12.12 on date 03/23/201 | 13,340 | 57% |
| 004 | [redacted] | 0100096320 | WALGREENS #09538 DSD | 2275 WASHINGTON ST ROXBURY MA 02119-3212 | MA | DS3474 | 3/23/2014 | 4504591889 | 270 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 7,000 | - | 8,100 | 500 | CSX | 3/24/2014 | Comments added by A027876 at 19.14.45 on date 03/23/201 | 1,100 | 14% |
| 004 | [redacted] | 0100096213 | WALGREENS #10127 DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | DS3495 | 3/23/2014 | 4504591045 | 630 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 13,300 | 1,000 | CSX | 3/24/2014 | Comments added by A027876 at 19.08.28 on date 03/23/201 | 3,300 | 25% |
| 004 | [redacted] | 0100096213 | WALGREENS #10127 DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | DS3495 | 3/23/2014 | 4504591045 | 640 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 13,300 | 500 | CSX | 3/24/2014 | Comments added by A027876 at 19.08.28 on date 03/23/201 | 3,300 | 25% |
| 004 | [redacted] | 0100064939 | WALGREENS #10003 | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/23/2014 | 4504591258 | 80 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | 9,000 | 11,030 | 930 | CSX | 3/24/2014 | Comments added by A027876 at 19.10.31 on date 03/23/201 | 2,030 | 18% |
| 004 | [redacted] | 0100064939 | WALGREENS #10003 | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/23/2014 | 4504591258 | 500 | B0 | 10110355 | SUBOXONE 4/ 1 MG FLM 30 | 12496120403 | 7,000 | 9,000 | 11,030 | 30 | CSX | 3/24/2014 | Comments added by A027876 at 19.10.31 on date 03/23/201 | 2,030 | 18% |
| 004 | [redacted] | 0100070032 | G MEDICAL DBA PHARMACEUTICS(Z) | 77 CHARLES STREET NEEDHAM MA 02494-2922 | MA | MA0087672 | 3/23/2014 | 4410024294 | 20 | BD | 10012109 | CHLORDIAZEPOXIDE 25 MG CAP 100 UD | 51079014120 | 9,363 | 24,000 | 25,602 | 2,000 | CSX | 3/24/2014 | Comments added by A027876 at 18.58.54 on date 03/23/201 | 1,602 | 6% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/23/2014 | 5102067732 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | 37,500 | 48,500 | 4,000 | CSX | 3/24/2014 | Comments added by A027876 at 18.58.01 on date 03/23/201 | 11,000 | 23% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/23/2014 | 5102067732 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | 37,500 | 48,500 | 1,100 | CSX | 3/24/2014 | Comments added by A027876 at 18.58.01 on date 03/23/201 | 11,000 | 23% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/23/2014 | 5102067732 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | 37,500 | 48,500 | 3,200 | CSX | 3/24/2014 | Comments added by A027876 at 18.58.01 on date 03/23/201 | 11,000 | 23% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/23/2014 | 5102067732 | 110 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | 37,500 | 48,500 | 1,700 | CSX | 3/24/2014 | Comments added by A027876 at 18.58.01 on date 03/23/201 | 11,000 | 23% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/23/2014 | 5102067732 | 120 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | 37,500 | 48,500 | 300 | CSX | 3/24/2014 | Comments added by A027876 at 18.58.01 on date 03/23/201 | 11,000 | 23% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/23/2014 | 5102067732 | 130 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | 37,500 | 48,500 | 400 | CSX | 3/24/2014 | Comments added by A027876 at 18.58.01 on date 03/23/201 | 11,000 | 23% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/23/2014 | 5102067732 | 150 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | 37,500 | 48,500 | 1,300 | CSX | 3/24/2014 | Comments added by A027876 at 18.58.01 on date 03/23/201 | 11,000 | 23% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/23/2014 | 5102067732 | 160 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | 37,500 | 48,500 | 500 | CSX | 3/24/2014 | Comments added by A027876 at 18.58.01 on date 03/23/201 | 11,000 | 23% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/23/2014 | 5102067732 | 170 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | 37,500 | 48,500 | 1,200 | CSX | 3/24/2014 | Comments added by A027876 at 18.58.01 on date 03/23/201 | 11,000 | 23% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/23/2014 | 5102067732 | 210 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | 37,500 | 48,500 | 300 | CSX | 3/24/2014 | Comments added by A027876 at 18.58.01 on date 03/23/201 | 11,000 | 23% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/23/2014 | 5102067732 | 340 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | 37,500 | 48,500 | 300 | CSX | 3/24/2014 | Comments added by A027876 at 18.58.01 on date 03/23/201 | 11,000 | 23% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/23/2014 | 5102067732 | 350 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | 37,500 | 48,500 | 300 | CSX | 3/24/2014 | Comments added by A027876 at 18.58.01 on date 03/23/201 | 11,000 | 23% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/23/2014 | 5102067732 | 360 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | 37,500 | 48,500 | 300 | CSX | 3/24/2014 | Comments added by A027876 at 18.58.01 on date 03/23/201 | 11,000 | 23% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/23/2014 | 5102067732 | 370 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | 37,500 | 48,500 | 200 | CSX | 3/24/2014 | Comments added by A027876 at 18.58.01 on date 03/23/201 | 11,000 | 23% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/23/2014 | 5102067732 | 390 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | 37,500 | 48,500 | 300 | CSX | 3/24/2014 | Comments added by A027876 at 18.58.01 on date 03/23/201 | 11,000 | 23% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/23/2014 | 5102067732 | 490 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | 63481062970 | 33,300 | 37,500 | 48,500 | 400 | CSX | 3/24/2014 | Comments added by A027876 at 18.58.01 on date 03/23/201 | 11,000 | 23% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/23/2014 | 4504598132 | 170 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 57,800 | 100 | CSX | 3/24/2014 | Comments added by A032654 at 21.13.05 on date 03/23/201 | 2,360 | 4% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/23/2014 | 4504598132 | 350 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 57,800 | 100 | CSX | 3/24/2014 | Comments added by A032654 at 21.13.05 on date 03/23/201 | 2,360 | 4% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/23/2014 | 4504598132 | 850 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 57,800 | 2,000 | CSX | 3/24/2014 | Comments added by A032654 at 21.13.05 on date 03/23/201 | 2,360 | 4% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/23/2014 | 4504598132 | 860 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 57,800 | 2,500 | CSX | 3/24/2014 | Comments added by A032654 at 21.13.05 on date 03/23/201 | 2,360 | 4% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/23/2014 | 4504598132 | 1400 | HY | 10118099 | NORCO 10- 325MG TAB 100 | 52544016101 | 55,440 | - | 57,800 | 100 | CSX | 3/24/2014 | Comments added by A032654 at 21.13.05 on date 03/23/201 | 2,360 | 4% |
| 008 | [redacted] | 0100101421 | WALGREENS #02426 DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | PHY 39367 | 3/23/2014 | 4504598497 | 230 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 55,600 | 200 | CSX | 3/24/2014 | Comments added by A032654 at 21.14.40 on date 03/23/201 | 160 | 0% |
| 008 | [redacted] | 0100101421 | WALGREENS #02426 DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | PHY 39367 | 3/23/2014 | 4504598497 | 480 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 55,600 | 200 | CSX | 3/24/2014 | Comments added by A032654 at 21.14.40 on date 03/23/201 | 160 | 0% |
| 008 | [redacted] | 0100101421 | WALGREENS #02426 DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | PHY 39367 | 3/23/2014 | 4504598497 | 1330 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 55,600 | 2,000 | CSX | 3/24/2014 | Comments added by A032654 at 21.14.40 on date 03/23/201 | 160 | 0% |
| 008 | [redacted] | 0100101421 | WALGREENS #02426 DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | PHY 39367 | 3/23/2014 | 4504598497 | 1350 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 55,600 | 3,000 | CSX | 3/24/2014 | Comments added by A032654 at 21.14.40 on date 03/23/201 | 160 | 0% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | [redacted] | 0100103460 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/23/2014 | 4504598382 | 980 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 61,100 | 4,500 | CSK | 3/24/2014 | Comments added by A032654 at 21.13.49 on date 03/23/201 | 5,660 | 9% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/23/2014 | 4504598382 | 1000 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 61,100 | 3,000 | CSK | 3/24/2014 | Comments added by A032654 at 21.13.49 on date 03/23/201 | 5,660 | 9% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/23/2014 | 4504598327 | 170 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 56,000 | 200 | CSK | 3/24/2014 | Comments added by A032654 at 21.13.33 on date 03/23/201 | 560 | 1% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/23/2014 | 4504598327 | 320 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 56,000 | 100 | CSK | 3/24/2014 | Comments added by A032654 at 21.13.33 on date 03/23/201 | 560 | 1% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/23/2014 | 4504598327 | 1040 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 56,000 | 6,500 | CSK | 3/24/2014 | Comments added by A032654 at 21.13.33 on date 03/23/201 | 560 | 1% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/23/2014 | 4504598327 | 1060 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 56,000 | 4,000 | CSK | 3/24/2014 | Comments added by A032654 at 21.13.33 on date 03/23/201 | 560 | 1% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/23/2014 | 4504598556 | 490 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 66,200 | 300 | CSK | 3/24/2014 | Comments added by A032654 at 21.14.49 on date 03/23/201 | 10,760 | 16% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/23/2014 | 4504598556 | 500 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 66,200 | 100 | CSK | 3/24/2014 | Comments added by A032654 at 21.14.49 on date 03/23/201 | 10,760 | 16% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/23/2014 | 4504598556 | 510 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 66,200 | 200 | CSK | 3/24/2014 | Comments added by A032654 at 21.14.49 on date 03/23/201 | 10,760 | 16% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/23/2014 | 4504598556 | 1650 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 66,200 | 2,500 | CSK | 3/24/2014 | Comments added by A032654 at 21.14.49 on date 03/23/201 | 10,760 | 16% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/23/2014 | 4504598517 | 660 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 76,700 | 700 | CSK | 3/24/2014 | Comments added by A032654 at 21.14.13 on date 03/23/201 | 21,260 | 28% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/23/2014 | 4504598517 | 670 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 76,700 | 200 | CSK | 3/24/2014 | Comments added by A032654 at 21.14.13 on date 03/23/201 | 21,260 | 28% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/23/2014 | 4504598517 | 840 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 76,700 | 300 | CSK | 3/24/2014 | Comments added by A032654 at 21.14.13 on date 03/23/201 | 21,260 | 28% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/23/2014 | 4504598517 | 1410 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 76,700 | 8,000 | CSK | 3/24/2014 | Comments added by A032654 at 21.14.13 on date 03/23/201 | 21,260 | 28% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/23/2014 | 4504598517 | 1420 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 76,700 | 3,500 | CSK | 3/24/2014 | Comments added by A032654 at 21.14.13 on date 03/23/201 | 21,260 | 28% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/23/2014 | 4504598546 | 260 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 64,000 | 100 | CSK | 3/24/2014 | Comments added by A032654 at 21.14.32 on date 03/23/201 | 8,560 | 13% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/23/2014 | 4504598546 | 510 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 64,000 | 100 | CSK | 3/24/2014 | Comments added by A032654 at 21.14.32 on date 03/23/201 | 8,560 | 13% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/23/2014 | 4504598546 | 1250 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 64,000 | 3,500 | CSK | 3/24/2014 | Comments added by A032654 at 21.14.32 on date 03/23/201 | 8,560 | 13% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/23/2014 | 4504598546 | 1270 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 64,000 | 2,500 | CSK | 3/24/2014 | Comments added by A032654 at 21.14.32 on date 03/23/201 | 8,560 | 13% |
| 008 | [redacted] | 0100103258 | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | PHY 44292 | 3/23/2014 | 4504598514 | 530 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 55,800 | 100 | CSX | 3/24/2014 | Comments added by A032654 at 21.13.57 on date 03/23/201 | 360 | 1% |
| 008 | [redacted] | 0100103258 | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | PHY 44292 | 3/23/2014 | 4504598514 | 1210 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 55,800 | 6,000 | CSX | 3/24/2014 | Comments added by A032654 at 21.13.57 on date 03/23/201 | 360 | 1% |
| 008 | [redacted] | 0100103258 | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | PHY 44292 | 3/23/2014 | 4504598514 | 1220 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 55,800 | 3,500 | CSX | 3/24/2014 | Comments added by A032654 at 21.13.57 on date 03/23/201 | 360 | 1% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/23/2014 | 4504598119 | 160 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 60,900 | 300 | CSK | 3/24/2014 | Comments added by A032654 at 21.12.56 on date 03/23/201 | 5,460 | 9% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/23/2014 | 4504598119 | 920 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 60,900 | 9,000 | CSK | 3/24/2014 | Comments added by A032654 at 21.12.56 on date 03/23/201 | 5,460 | 9% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/23/2014 | 4504598119 | 930 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 60,900 | 3,500 | CSK | 3/24/2014 | Comments added by A032654 at 21.12.56 on date 03/23/201 | 5,460 | 9% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/23/2014 | 5102069976 | 120 | M1 | 10091610 | MORPHINE SULF 100MG/5ML SOL 30 ML | 00054040444 | 7,000 | - | 7,830 | 1,890 | CSK | 3/24/2014 | Comments added by A032654 at 21.12.02 on date 03/23/201 | 830 | 11% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/23/2014 | 4504598544 | 280 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 57,080 | 400 | CSK | 3/24/2014 | Comments added by A032654 at 21.14.21 on date 03/23/201 | 1,640 | 3% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/23/2014 | 4504598544 | 290 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 57,080 | 500 | CSK | 3/24/2014 | Comments added by A032654 at 21.14.21 on date 03/23/201 | 1,640 | 3% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/23/2014 | 4504598544 | 1080 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 57,080 | 6,000 | CSK | 3/24/2014 | Comments added by A032654 at 21.14.21 on date 03/23/201 | 1,640 | 3% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/23/2014 | 4504598544 | 1090 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 57,080 | 3,000 | CSK | 3/24/2014 | Comments added by A032654 at 21.14.21 on date 03/23/201 | 1,640 | 3% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/23/2014 | 4504598317 | 360 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 59,400 | 100 | CSK | 3/24/2014 | Comments added by A032654 at 21.13.42 on date 03/23/201 | 3,960 | 7% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/23/2014 | 4504598317 | 1150 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 59,400 | 10,000 | CSK | 3/24/2014 | Comments added by A032654 at 21.13.42 on date 03/23/201 | 3,960 | 7% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/23/2014 | 4504598317 | 1160 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 59,400 | 2,500 | CSK | 3/24/2014 | Comments added by A032654 at 21.13.42 on date 03/23/201 | 3,960 | 7% |
| 008 | [redacted] | 0100103302 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | PHY 46653 | 3/23/2014 | 4504598450 | 1120 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 58,200 | 6,500 | CSK | 3/24/2014 | Comments added by A032654 at 21.14.04 on date 03/23/201 | 2,760 | 5% |
| 008 | [redacted] | 0100103302 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | PHY 46653 | 3/23/2014 | 4504598450 | 1130 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 58,200 | 4,500 | CSK | 3/24/2014 | Comments added by A032654 at 21.14.04 on date 03/23/201 | 2,760 | 5% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/23/2014 | 5111165013 | 100 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 9,400 | 400 | CSN | 3/24/2014 | Comments added by A032654 at 19.17.14 on date 03/23/201 | 2,400 | 26% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/23/2014 | 5111165013 | 110 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 9,400 | 400 | CSN | 3/24/2014 | Comments added by A032654 at 19.17.14 on date 03/23/201 | 2,400 | 26% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/23/2014 | 5111165013 | 120 | MO | 10091636 | MORPHINE SULF 200 MG ER TAB 100 | 42858080501 | 7,000 | - | 9,400 | 200 | CSN | 3/24/2014 | Comments added by A032654 at 19.17.14 on date 03/23/201 | 2,400 | 26% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/23/2014 | 5111165013 | 130 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 9,400 | 300 | CSN | 3/24/2014 | Comments added by A032654 at 19.17.14 on date 03/23/201 | 2,400 | 26% |
| 008 | [redacted] | 0100102791 | WALGREENS #12337 | DSD | 2795 FLORAL AVE SELMA CA 93662 | CA | PHY 49921 | 3/23/2014 | 4504597496 | 80 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 18,480 | - | 18,800 | 300 | CSX | 3/24/2014 | Comments added by A032654 at 21.12.23 on date 03/23/201 | 320 | 2% |
| 008 | [redacted] | 0100102791 | WALGREENS #12337 | DSD | 2795 FLORAL AVE SELMA CA 93662 | CA | PHY 49921 | 3/23/2014 | 4504597496 | 700 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 18,480 | - | 18,800 | 1,500 | CSX | 3/24/2014 | Comments added by A032654 at 21.12.23 on date 03/23/201 | 320 | 2% |
| 008 | [redacted] | 0100102791 | WALGREENS #12337 | DSD | 2795 FLORAL AVE SELMA CA 93662 | CA | PHY 49921 | 3/23/2014 | 4504597496 | 710 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 18,480 | - | 18,800 | 500 | CSX | 3/24/2014 | Comments added by A032654 at 21.12.23 on date 03/23/201 | 320 | 2% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/23/2014 | 4504597219 | 180 | HY | 10115838 | HYDROCOD/APAP 5/ 300MG TAB 500 | 64376064805 | 55,440 | - | 58,800 | 1,500 | CSX | 3/24/2014 | Comments added by A032654 at 21.12.14 on date 03/23/201 | 3,360 | 6% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/23/2014 | 4504597219 | 200 | HY | 10115839 | HYDROCOD/APAP 7.5/ 300MG TAB 500 | 64376064905 | 55,440 | - | 58,800 | 1,000 | CSX | 3/24/2014 | Comments added by A032654 at 21.12.14 on date 03/23/201 | 3,360 | 6% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/23/2014 | 4504597219 | 520 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 58,800 | 300 | CSX | 3/24/2014 | Comments added by A032654 at 21.12.14 on date 03/23/201 | 3,360 | 6% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/23/2014 | 4504597219 | 980 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 58,800 | 6,000 | CSX | 3/24/2014 | Comments added by A032654 at 21.12.14 on date 03/23/201 | 3,360 | 6% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/23/2014 | 4504597219 | 990 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 58,800 | 3,000 | CSX | 3/24/2014 | Comments added by A032654 at 21.12.14 on date 03/23/201 | 3,360 | 6% |
| 010 | [redacted] | 0100095508 | WALGREENS #06271 | DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 021233150 | 3/23/2014 | 4504590949 | 20 | B0 | 10087261 | SUBOXONE 2/ 0.5 MG FLM 30 | 12496120203 | 7,000 | - | 7,080 | 60 | CSX | 3/24/2014 | Comments added by A008710 at 18.15.03 on date 03/23/201 | 80 | 1% |
| 010 | [redacted] | 0100095508 | WALGREENS #06271 | DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 021233150 | 3/23/2014 | 4504590949 | 250 | B0 | 10125214 | ZUBSOLV 5.7- 1.4MG TAB 30 | 54123095730 | 7,000 | - | 7,080 | 30 | CSX | 3/24/2014 | Comments added by A008710 at 18.15.03 on date 03/23/201 | 80 | 1% |
| 010 | [redacted] | 0100076575 | CHURCH SQUARE PHARMACY APSC | | 7905 EUCLID AVE. CLEVELAND OH 44103-4226 | OH | 021802000 | 3/23/2014 | 4504591126 | 1450 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 3,255 | 1,395 | CSX | 3/24/2014 | Comments added by A008710 at 18.14.33 on date 03/23/201 | 255 | 8% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/23/2014 | 5102069747 | 30 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 38,400 | 100 | CSK | 3/24/2014 | Comments added by A046149 at 22.46.14 on date 03/23/201 | 5,100 | 13% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/23/2014 | 5102069747 | 40 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 38,400 | 200 | CSK | 3/24/2014 | Comments added by A046149 at 22.46.14 on date 03/23/201 | 5,100 | 13% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/23/2014 | 4504598521 | 170 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 69,400 | 100 | CSN | 3/24/2014 | Comments added by A046149 at 22.45.28 on date 03/23/201 | 13,960 | 20% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/23/2014 | 4504598521 | 320 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 69,400 | 100 | CSN | 3/24/2014 | Comments added by A046149 at 22.45.28 on date 03/23/201 | 13,960 | 20% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/23/2014 | 4504598521 | 920 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 69,400 | 8,500 | CSN | 3/24/2014 | Comments added by A046149 at 22.45.28 on date 03/23/201 | 13,960 | 20% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/23/2014 | 4504598405 | 50 | HY | 10114535 | NORCO 7.5- 325MG TAB 100 | 52544016201 | 55,440 | - | 66,800 | 100 | CSX | 3/24/2014 | Comments added by A046149 at 22.45.59 on date 03/23/201 | 11,360 | 17% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/23/2014 | 4504598518 | 370 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 66,900 | 100 | CSX | 3/24/2014 | Comments added by A046149 at 22.45.43 on date 03/23/201 | 11,460 | 17% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/23/2014 | 5102069617 | 30 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 9,300 | 100 | CSK | 3/24/2014 | Comments added by A046149 at 22.46.28 on date 03/23/201 | 2,300 | 25% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/23/2014 | 5102069617 | 70 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 9,300 | 1,000 | CSK | 3/24/2014 | Comments added by A046149 at 22.46.28 on date 03/23/201 | 2,300 | 25% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/23/2014 | 5102069617 | 210 | MO | 10007298 | KADIAN 20 MG SR CAP 100 | 46987032211 | 7,000 | - | 9,300 | 100 | CSK | 3/24/2014 | Comments added by A046149 at 22.46.28 on date 03/23/201 | 2,300 | 25% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/23/2014 | 5102069617 | 230 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 8,600 | 4,300 | CSK | 3/24/2014 | Comments added by A046149 at 22.46.21 on date 03/23/201 | 600 | 7% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/23/2014 | 5102069617 | 320 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 9,300 | 300 | CSK | 3/24/2014 | Comments added by A046149 at 22.46.28 on date 03/23/201 | 2,300 | 25% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/23/2014 | 5102069617 | 330 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 9,300 | 500 | CSK | 3/24/2014 | Comments added by A046149 at 22.46.28 on date 03/23/201 | 2,300 | 25% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/23/2014 | 4504598554 | 160 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 56,100 | 300 | CSX | 3/24/2014 | Comments added by A046149 at 22.45.35 on date 03/23/201 | 660 | 1% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/23/2014 | 4504598554 | 170 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 56,100 | 500 | CSX | 3/24/2014 | Comments added by A046149 at 22.45.35 on date 03/23/201 | 660 | 1% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/23/2014 | 4504598554 | 180 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 56,100 | 100 | CSX | 3/24/2014 | Comments added by A046149 at 22.45.35 on date 03/23/201 | 660 | 1% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/23/2014 | 4504598554 | 1050 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 56,100 | 5,500 | CSX | 3/24/2014 | Comments added by A046149 at 22.45.35 on date 03/23/201 | 660 | 1% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/23/2014 | 4504598554 | 1060 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 56,100 | 1,500 | CSX | 3/24/2014 | Comments added by A046149 at 22.45.35 on date 03/23/201 | 660 | 1% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/23/2014 | 4504598522 | 40 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 70,000 | 5,500 | CSK | 3/24/2014 | Comments added by A046149 at 22.45.19 on date 03/23/201 | 14,560 | 21% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/23/2014 | 4504598522 | 420 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 70,000 | 400 | CSK | 3/24/2014 | Comments added by A046149 at 22.45.19 on date 03/23/201 | 14,560 | 21% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/23/2014 | 4504598522 | 430 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 70,000 | 200 | CSK | 3/24/2014 | Comments added by A046149 at 22.45.19 on date 03/23/201 | 14,560 | 21% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/23/2014 | 4504598522 | 730 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 70,000 | 100 | CSK | 3/24/2014 | Comments added by A046149 at 22.45.19 on date 03/23/201 | 14,560 | 21% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/23/2014 | 4504598522 | 1490 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 70,000 | 8,000 | CSK | 3/24/2014 | Comments added by A046149 at 22.45.19 on date 03/23/201 | 14,560 | 21% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/23/2014 | 4504598436 | 130 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 57,970 | 300 | CSX | 3/24/2014 | Comments added by A046149 at 22.45.51 on date 03/23/201 | 2,530 | 4% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/23/2014 | 4504598436 | 970 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 57,970 | 4,000 | CSX | 3/24/2014 | Comments added by A046149 at 22.45.51 on date 03/23/201 | 2,530 | 4% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/23/2014 | 4504598436 | 980 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 57,970 | 2,500 | CSX | 3/24/2014 | Comments added by A046149 at 22.45.51 on date 03/23/201 | 2,530 | 4% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/23/2014 | 4504598436 | 1300 | HY | 10104813 | HYDROCODONE-HOMATROPINE 5-1.5 MG TAB 30 | 43386035003 | 55,440 | - | 57,970 | 30 | CSX | 3/24/2014 | Comments added by A046149 at 22.45.51 on date 03/23/201 | 2,530 | 4% |
| 012 | [redacted] | 0100102299 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | PHY46654 | 3/23/2014 | 4504598081 | 90 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 39,960 | - | 42,200 | 200 | CSX | 3/24/2014 | Comments added by A046149 at 22.46.07 on date 03/23/201 | 2,240 | 5% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | [redacted] | 0100102299 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | PHY46654 | 3/23/2014 | 4504598081 | 570 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 42,200 | 5,000 | CSX | 3/24/2014 | Comments added by A046149 at 22.46.07 on date 03/23/201 | 2,240 | 5% |
| 012 | [redacted] | 0100102299 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | PHY46654 | 3/23/2014 | 4504598081 | 580 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 39,960 | - | 42,200 | 1,500 | CSX | 3/24/2014 | Comments added by A046149 at 22.46.07 on date 03/23/201 | 2,240 | 5% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/23/2014 | 4410031638 | 240 | BZ | 10032845 | TEMAZEPAM 15 MG CAP 500 | 00378401005 | 7,000 | - | 7,930 | 500 | CSX | 3/24/2014 | Comments added by A020056 at 14.51.56 on date 03/24/201 | 930 | 12% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/23/2014 | 4410031638 | 11 | BD | 10134044 | LORAZEPAM 0.5 MG TAB 500 | 00781537105 | 20,000 | 35,000 | 37,300 | 500 | CSX | 3/24/2014 | Comments added by A020056 at 14.52.44 on date 03/24/201 | 2,300 | 6% |
| 012 | [redacted] | 0100074317 | COSTCO #1032 CENTRAL FILL | | 215 DEININGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/23/2014 | 4504596433 | 30 | BA | 10015467 | PHENOBARB 32.4 MG TAB 100 | 00603516621 | 20,823 | 100,000 | 103,580 | 3,600 | DCY | 3/23/2014 | Comments added by A046149 at 22.46.38 on date 03/23/2014 | 3,580 | 3% |
| 012 | [redacted] | 0100074317 | COSTCO #1032 CENTRAL FILL | | 215 DEININGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/23/2014 | 4504596433 | 40 | BA | 10046807 | PHENOBARB 64.8 MG TAB 1000 | 00603516732 | 20,823 | 100,000 | 103,580 | 6,000 | DCY | 3/23/2014 | Comments added by A046149 at 22.46.38 on date 03/23/2014 | 3,580 | 3% |
| 012 | [redacted] | 0100074317 | COSTCO #1032 CENTRAL FILL | | 215 DEININGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/23/2014 | 4504596433 | 60 | BA | 10020945 | BUT/APAP/CAFF /COD CAP 100 | 00591322001 | 20,823 | 100,000 | 103,580 | 1,200 | DCY | 3/23/2014 | Comments added by A046149 at 22.46.38 on date 03/23/2014 | 3,580 | 3% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/23/2014 | 5102068925 | 90 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 23,400 | 200 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.08 on date 03/24/2014 | 3,400 | 15% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/23/2014 | 5102068925 | 100 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 23,400 | 500 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.08 on date 03/24/2014 | 3,400 | 15% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/23/2014 | 5102068925 | 110 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 23,400 | 400 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.08 on date 03/24/2014 | 3,400 | 15% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/23/2014 | 5102068925 | 120 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 23,400 | 300 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.08 on date 03/24/2014 | 3,400 | 15% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/23/2014 | 5102068925 | 130 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 23,400 | 300 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.08 on date 03/24/2014 | 3,400 | 15% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/23/2014 | 5102068925 | 140 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 23,400 | 200 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.08 on date 03/24/2014 | 3,400 | 15% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/23/2014 | 5102068925 | 180 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 23,400 | 200 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.08 on date 03/24/2014 | 3,400 | 15% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/23/2014 | 5102068925 | 190 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 23,400 | 200 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.08 on date 03/24/2014 | 3,400 | 15% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/23/2014 | 5102068925 | 200 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 23,400 | 300 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.08 on date 03/24/2014 | 3,400 | 15% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/23/2014 | 5102068925 | 220 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 23,400 | 500 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.08 on date 03/24/2014 | 3,400 | 15% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/23/2014 | 5102068925 | 230 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 23,400 | 100 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.08 on date 03/24/2014 | 3,400 | 15% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/23/2014 | 5102068925 | 240 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 23,400 | 200 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.08 on date 03/24/2014 | 3,400 | 15% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/23/2014 | 5102068925 | 260 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 23,400 | 100 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.08 on date 03/24/2014 | 3,400 | 15% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/23/2014 | 5102068925 | 280 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 23,400 | 500 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.08 on date 03/24/2014 | 3,400 | 15% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/23/2014 | 5102068925 | 290 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 23,400 | 1,400 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.08 on date 03/24/2014 | 3,400 | 15% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/23/2014 | 5102068925 | 300 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 23,400 | 1,600 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.08 on date 03/24/2014 | 3,400 | 15% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/23/2014 | 5102068925 | 310 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 23,400 | 200 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.08 on date 03/24/2014 | 3,400 | 15% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/23/2014 | 5102068925 | 330 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 23,400 | 200 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.08 on date 03/24/2014 | 3,400 | 15% |
| 018 | [redacted] | 0100100245 | WALGREENS #04696 | DSD | 411 S MASON RD KATY TX 77450 | TX | 11248 | 3/23/2014 | 4504594532 | 610 | L2 | 10087601 | BROMFED DM 20/ 30/10 SYR 118 ML | 60432083704 | 8,376 | - | 23,040 | 1,560 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.33 on date 03/24/2014 | 14,664 | 64% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/23/2014 | 5102069116 | 170 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 26,200 | 200 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.16 on date 03/24/2014 | 6,200 | 24% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/23/2014 | 5102069116 | 180 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 26,200 | 200 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.16 on date 03/24/2014 | 6,200 | 24% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/23/2014 | 5102069116 | 190 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 26,200 | 100 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.16 on date 03/24/2014 | 6,200 | 24% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/23/2014 | 5102069116 | 200 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 26,200 | 100 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.16 on date 03/24/2014 | 6,200 | 24% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/23/2014 | 5102069116 | 210 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 26,200 | 200 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.16 on date 03/24/2014 | 6,200 | 24% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/23/2014 | 5102069116 | 220 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 26,200 | 100 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.16 on date 03/24/2014 | 6,200 | 24% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/23/2014 | 5102069116 | 280 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 26,200 | 400 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.16 on date 03/24/2014 | 6,200 | 24% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/23/2014 | 5102069116 | 320 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 26,200 | 100 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.16 on date 03/24/2014 | 6,200 | 24% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/23/2014 | 5102069116 | 330 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 26,200 | 200 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.16 on date 03/24/2014 | 6,200 | 24% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/23/2014 | 5102069116 | 340 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 26,200 | 300 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.16 on date 03/24/2014 | 6,200 | 24% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/23/2014 | 5102069116 | 350 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 26,200 | 800 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.16 on date 03/24/2014 | 6,200 | 24% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/23/2014 | 5102069116 | 360 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 26,200 | 1,400 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.16 on date 03/24/2014 | 6,200 | 24% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/23/2014 | 5102069116 | 370 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 26,200 | 600 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.16 on date 03/24/2014 | 6,200 | 24% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/23/2014 | 5102069116 | 380 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 26,200 | 200 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.16 on date 03/24/2014 | 6,200 | 24% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 | DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/23/2014 | 5102069116 | 390 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 26,200 | 100 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.16 on date 03/24/2014 | 6,200 | 24% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/23/2014 | 5102068892 | 10 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 35,300 | 2,700 | CSK | 3/24/2014 | Comments added by A032179 at 08.32.00 on date 03/24/2014 | 15,300 | 43% |
| 018 | [redacted] | 0100064725 | COLLIER REXALL DRUG STORE CPA | | 100 W. DICKSON FAYETTEVILLE AR 72701-5219 | AR | AR00464 | 3/23/2014 | 4410025058 | 290 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | 16,000 | 20,760 | 6,000 | CSN | 3/24/2014 | Comments added by A032179 at 08.32.58 on date 03/24/2014 | 4,760 | 23% |
| 018 | [redacted] | 0100064725 | COLLIER REXALL DRUG STORE CPA | | 100 W. DICKSON FAYETTEVILLE AR 72701-5219 | AR | AR00464 | 3/23/2014 | 4410025058 | 300 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 10,000 | 16,000 | 20,760 | 7,500 | CSN | 3/24/2014 | Comments added by A032179 at 08.32.58 on date 03/24/2014 | 4,760 | 23% |
| 018 | [redacted] | 0100064725 | COLLIER REXALL DRUG STORE CPA | | 100 W. DICKSON FAYETTEVILLE AR 72701-5219 | AR | AR00464 | 3/23/2014 | 4410025058 | 310 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 10,000 | 16,000 | 20,760 | 3,000 | CSN | 3/24/2014 | Comments added by A032179 at 08.32.58 on date 03/24/2014 | 4,760 | 23% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/23/2014 | 5102069105 | 30 | AM | 10132781 | ADDERALL 20 MG TAB 100 | 57844012001 | 20,000 | - | 25,480 | 200 | CSN | 3/24/2014 | Comments added by A066367 at 19.33.51 on date 03/23/201 | 5,480 | 22% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/23/2014 | 5102069105 | 50 | AM | 10091122 | DEXEDRINE SPA 15 MG CAP 90 | 52054051409 | 20,000 | - | 25,480 | 90 | CSN | 3/24/2014 | Comments added by A066367 at 19.33.51 on date 03/23/201 | 5,480 | 22% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/23/2014 | 5102069105 | 60 | AM | 10091121 | DEXEDRINE SPA 5 MG CAP 90 | 52054051209 | 20,000 | - | 25,480 | 90 | CSN | 3/24/2014 | Comments added by A066367 at 19.33.51 on date 03/23/201 | 5,480 | 22% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/23/2014 | 5102069105 | 140 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 25,480 | 200 | CSN | 3/24/2014 | Comments added by A066367 at 19.33.51 on date 03/23/201 | 5,480 | 22% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/23/2014 | 5102069105 | 170 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 25,480 | 100 | CSN | 3/24/2014 | Comments added by A066367 at 19.33.51 on date 03/23/201 | 5,480 | 22% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/23/2014 | 5102069105 | 180 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 25,480 | 100 | CSN | 3/24/2014 | Comments added by A066367 at 19.33.51 on date 03/23/201 | 5,480 | 22% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/23/2014 | 5102069105 | 200 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 25,480 | 100 | CSN | 3/24/2014 | Comments added by A066367 at 19.33.51 on date 03/23/201 | 5,480 | 22% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/23/2014 | 5102069105 | 210 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 25,480 | 100 | CSN | 3/24/2014 | Comments added by A066367 at 19.33.51 on date 03/23/201 | 5,480 | 22% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/23/2014 | 5102069105 | 220 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 25,480 | 200 | CSN | 3/24/2014 | Comments added by A066367 at 19.33.51 on date 03/23/201 | 5,480 | 22% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/23/2014 | 5102069105 | 230 | AM | 10037330 | ADDERALL 5 MG TAB 100 | 00555076202 | 20,000 | - | 25,480 | 100 | CSN | 3/24/2014 | Comments added by A066367 at 19.33.51 on date 03/23/201 | 5,480 | 22% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/23/2014 | 5102069105 | 240 | AM | 10037955 | ADDERALL 7.5 MG TAB 100 | 00555076302 | 20,000 | - | 25,480 | 100 | CSN | 3/24/2014 | Comments added by A066367 at 19.33.51 on date 03/23/201 | 5,480 | 22% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/23/2014 | 5102069105 | 260 | AM | 10038073 | ADDERALL 15 MG TAB 100 | 00555076602 | 20,000 | - | 25,480 | 200 | CSN | 3/24/2014 | Comments added by A066367 at 19.33.51 on date 03/23/201 | 5,480 | 22% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/23/2014 | 5102069105 | 300 | AM | 10046862 | AMPHETAM SALT 12.5 MG TAB 100 | 00555077602 | 20,000 | - | 25,480 | 100 | CSN | 3/24/2014 | Comments added by A066367 at 19.33.51 on date 03/23/201 | 5,480 | 22% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/23/2014 | 5102069105 | 310 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 25,480 | 100 | CSN | 3/24/2014 | Comments added by A066367 at 19.33.51 on date 03/23/201 | 5,480 | 22% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/23/2014 | 5102069105 | 320 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 25,480 | 100 | CSN | 3/24/2014 | Comments added by A066367 at 19.33.51 on date 03/23/201 | 5,480 | 22% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/23/2014 | 5102069105 | 330 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 25,480 | 500 | CSN | 3/24/2014 | Comments added by A066367 at 19.33.51 on date 03/23/201 | 5,480 | 22% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/23/2014 | 5102069105 | 340 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 25,480 | 100 | CSN | 3/24/2014 | Comments added by A066367 at 19.33.51 on date 03/23/201 | 5,480 | 22% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/23/2014 | 5102069105 | 350 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 25,480 | 300 | CSN | 3/24/2014 | Comments added by A066367 at 19.33.51 on date 03/23/201 | 5,480 | 22% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/23/2014 | 5102069105 | 360 | AM | 10025200 | DEXTROAMP SUL 5 MG ER CAP 100 | 00555095402 | 20,000 | - | 25,480 | 100 | CSN | 3/24/2014 | Comments added by A066367 at 19.33.51 on date 03/23/201 | 5,480 | 22% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/23/2014 | 5102069105 | 370 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 25,480 | 100 | CSN | 3/24/2014 | Comments added by A066367 at 19.33.51 on date 03/23/201 | 5,480 | 22% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 | DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/23/2014 | 5102069105 | 390 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 25,480 | 200 | CSN | 3/24/2014 | Comments added by A066367 at 19.33.51 on date 03/23/201 | 5,480 | 22% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 50 | ME | 10108384 | METHYLPHEN CD 10 MG ER CAP 100 | 00093529501 | 15,600 | - | 20,000 | 100 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.13 on date 03/23/201 | 4,400 | 22% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 90 | ME | 10131004 | DEXMETHYLPHEN 15 MG ER CAP 100 | 00781268401 | 15,600 | - | 20,000 | 100 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.13 on date 03/23/201 | 4,400 | 22% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 100 | ME | 10097619 | METHYLPHEN 20MG ER TAB 100 | 00406147301 | 15,600 | - | 20,000 | 300 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.13 on date 03/23/201 | 4,400 | 22% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 110 | ME | 10096468 | METHYLPHEN ER 54 MG TAB 100 | 00591271801 | 15,600 | - | 20,000 | 400 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.13 on date 03/23/201 | 4,400 | 22% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 120 | ME | 10096467 | METHYLPHEN ER 36 MG TAB 100 | 00591271701 | 15,600 | - | 20,000 | 700 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.13 on date 03/23/201 | 4,400 | 22% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 130 | ME | 10096466 | METHYLPHEN ER 27 MG TAB 100 | 00591271601 | 15,600 | - | 20,000 | 200 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.13 on date 03/23/201 | 4,400 | 22% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 140 | ME | 10096465 | METHYLPHEN ER 18 MG TAB 100 | 00591271501 | 15,600 | - | 20,000 | 300 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.13 on date 03/23/201 | 4,400 | 22% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 210 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 34,300 | 200 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.25 on date 03/23/201 | 14,300 | 42% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 220 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 34,300 | 200 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.25 on date 03/23/201 | 14,300 | 42% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 230 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 34,300 | 300 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.25 on date 03/23/201 | 14,300 | 42% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 240 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 34,300 | 300 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.25 on date 03/23/201 | 14,300 | 42% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 260 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 34,300 | 100 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.25 on date 03/23/201 | 14,300 | 42% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 270 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 34,300 | 200 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.25 on date 03/23/201 | 14,300 | 42% |
| 019 | | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 310 | ME | 10039011 | DEXMETHYLPHEN 10 MG TAB 100 | 00093527701 | 15,600 | - | 20,000 | 100 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.13 on date 03/23/201 | 4,400 | 22% |
| 019 | | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 320 | ME | 10039009 | DEXMETHYLPHEN 5 MG TAB 100 | 00093527601 | 15,600 | - | 20,000 | 100 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.13 on date 03/23/201 | 4,400 | 22% |
| 019 | | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 340 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 34,300 | 100 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.25 on date 03/23/201 | 14,300 | 42% |
| 019 | | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 350 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 34,300 | 200 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.25 on date 03/23/201 | 14,300 | 42% |
| 019 | | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 360 | ME | 10041500 | METADATE CD 30 MG CAP 100 | 53014058107 | 15,600 | - | 20,000 | 100 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.13 on date 03/23/201 | 4,400 | 22% |
| 019 | | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 370 | ME | 10041497 | METADATE CD 20 MG CAP 100 | 53014058007 | 15,600 | - | 20,000 | 100 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.13 on date 03/23/201 | 4,400 | 22% |
| 019 | | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 380 | ME | 10038647 | METADATE CD 10 MG CAP 100 | 53014057907 | 15,600 | - | 20,000 | 100 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.13 on date 03/23/201 | 4,400 | 22% |
| 019 | | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 390 | ME | 10029347 | FOCALIN XR 10 MG CAP 100 | 00078043105 | 15,600 | - | 20,000 | 200 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.13 on date 03/23/201 | 4,400 | 22% |
| 019 | | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 440 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 34,300 | 300 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.25 on date 03/23/201 | 14,300 | 42% |
| 019 | | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 450 | AM | 10046856 | AMPHETAM SALT 7.5 MG TAB 100 | 00555077502 | 20,000 | - | 34,300 | 100 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.25 on date 03/23/201 | 14,300 | 42% |
| 019 | | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 460 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 54092038101 | 20,000 | - | 34,300 | 300 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.25 on date 03/23/201 | 14,300 | 42% |
| 019 | | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 470 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 34,300 | 500 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.25 on date 03/23/201 | 14,300 | 42% |
| 019 | | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 490 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 34,300 | 400 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.25 on date 03/23/201 | 14,300 | 42% |
| 019 | | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 500 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 34,300 | 500 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.25 on date 03/23/201 | 14,300 | 42% |
| 019 | | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 510 | ME | 10022389 | METHYLPHEN 5 MG TAB 100 | 00591588201 | 15,600 | - | 20,000 | 900 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.13 on date 03/23/201 | 4,400 | 22% |
| 019 | | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 520 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 34,300 | 400 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.25 on date 03/23/201 | 14,300 | 42% |
| 019 | | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 530 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 34,300 | 1,200 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.25 on date 03/23/201 | 14,300 | 42% |
| 019 | | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 540 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 34,300 | 300 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.25 on date 03/23/201 | 14,300 | 42% |
| 019 | | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 550 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 34,300 | 300 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.25 on date 03/23/201 | 14,300 | 42% |
| 019 | | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 560 | ME | 10020687 | METHYLPHEN 10 MG TAB 100 | 00591588301 | 15,600 | - | 20,000 | 1,100 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.13 on date 03/23/201 | 4,400 | 22% |
| 019 | | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 570 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 34,300 | 700 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.25 on date 03/23/201 | 14,300 | 42% |
| 019 | | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 580 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 00555095202 | 20,000 | - | 34,300 | 300 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.25 on date 03/23/201 | 14,300 | 42% |
| 019 | | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 590 | ME | 10012675 | METHYLPHEN 20 MG TAB 100 | 00591588401 | 15,600 | - | 20,000 | 500 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.13 on date 03/23/201 | 4,400 | 22% |
| 019 | | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/23/2014 | 5102068518 | 610 | ME | 10038374 | RITALIN LA 30 MG CAP 100 | 00078037105 | 15,600 | - | 20,000 | 100 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.13 on date 03/23/201 | 4,400 | 22% |
| 019 | | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/23/2014 | 5102069276 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 38,800 | 2,000 | CSX | 3/24/2014 | Comments added by A066367 at 19.33.40 on date 03/23/201 | 5,500 | 14% |
| 019 | | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/23/2014 | 5102069276 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 38,800 | 700 | CSX | 3/24/2014 | Comments added by A066367 at 19.33.40 on date 03/23/201 | 5,500 | 14% |
| 019 | | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/23/2014 | 5102069276 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 38,800 | 2,700 | CSX | 3/24/2014 | Comments added by A066367 at 19.33.40 on date 03/23/201 | 5,500 | 14% |
| 019 | | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/23/2014 | 5102069276 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 38,800 | 500 | CSX | 3/24/2014 | Comments added by A066367 at 19.33.40 on date 03/23/201 | 5,500 | 14% |
| 019 | | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/23/2014 | 5102069276 | 100 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 38,800 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.33.40 on date 03/23/201 | 5,500 | 14% |
| 019 | | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/23/2014 | 5102069276 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 38,800 | 500 | CSX | 3/24/2014 | Comments added by A066367 at 19.33.40 on date 03/23/201 | 5,500 | 14% |
| 019 | | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/23/2014 | 5102069276 | 130 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 38,800 | 400 | CSX | 3/24/2014 | Comments added by A066367 at 19.33.40 on date 03/23/201 | 5,500 | 14% |
| 019 | | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/23/2014 | 5102069276 | 190 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 38,800 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.33.40 on date 03/23/201 | 5,500 | 14% |
| 019 | | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/23/2014 | 5102069276 | 200 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 38,800 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.33.40 on date 03/23/201 | 5,500 | 14% |
| 019 | | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/23/2014 | 5102068666 | 210 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 26,000 | 100 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.03 on date 03/23/201 | 6,000 | 23% |
| 019 | | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/23/2014 | 5102068666 | 220 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 26,000 | 200 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.03 on date 03/23/201 | 6,000 | 23% |
| 019 | | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/23/2014 | 5102068666 | 270 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 26,000 | 200 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.03 on date 03/23/201 | 6,000 | 23% |
| 019 | | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/23/2014 | 5102068666 | 280 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 26,000 | 100 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.03 on date 03/23/201 | 6,000 | 23% |
| 019 | | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/23/2014 | 5102068666 | 290 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 26,000 | 100 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.03 on date 03/23/201 | 6,000 | 23% |
| 019 | | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/23/2014 | 5102068666 | 310 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 26,000 | 100 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.03 on date 03/23/201 | 6,000 | 23% |
| 019 | | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/23/2014 | 5102068666 | 320 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 26,000 | 200 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.03 on date 03/23/201 | 6,000 | 23% |
| 019 | | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/23/2014 | 5102068666 | 330 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 26,000 | 600 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.03 on date 03/23/201 | 6,000 | 23% |
| 019 | | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/23/2014 | 5102068666 | 340 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 26,000 | 200 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.03 on date 03/23/201 | 6,000 | 23% |
| 019 | | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/23/2014 | 5102068666 | 350 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 26,000 | 1,100 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.03 on date 03/23/201 | 6,000 | 23% |
| 019 | | 0100098463 | WALGREENS #05280 | DSD | 950 S KOELLER ST OSHKOSH WI 54902 | WI | 7864-042 | 3/23/2014 | 5102068666 | 360 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 26,000 | 800 | CSN | 3/24/2014 | Comments added by A066367 at 19.34.03 on date 03/23/201 | 6,000 | 23% |
| 019 | | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/23/2014 | 5102068538 | 170 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 26,100 | 200 | CSN | 3/24/2014 | Comments added by A049005 at 08.57.02 on date 03/24/2014 | 6,100 | 23% |
| 019 | | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/23/2014 | 5102068538 | 200 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 26,100 | 300 | CSN | 3/24/2014 | Comments added by A049005 at 08.57.02 on date 03/24/2014 | 6,100 | 23% |
| 019 | | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/23/2014 | 5102068538 | 230 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 26,100 | 200 | CSN | 3/24/2014 | Comments added by A049005 at 08.57.02 on date 03/24/2014 | 6,100 | 23% |
| 019 | | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/23/2014 | 5102068538 | 240 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 26,100 | 100 | CSN | 3/24/2014 | Comments added by A049005 at 08.57.02 on date 03/24/2014 | 6,100 | 23% |
| 019 | | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/23/2014 | 5102068538 | 250 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 26,100 | 600 | CSN | 3/24/2014 | Comments added by A049005 at 08.57.02 on date 03/24/2014 | 6,100 | 23% |
| 019 | | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/23/2014 | 5102068538 | 260 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 26,100 | 300 | CSN | 3/24/2014 | Comments added by A049005 at 08.57.02 on date 03/24/2014 | 6,100 | 23% |
| 019 | | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/23/2014 | 5102068538 | 270 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 26,100 | 100 | CSN | 3/24/2014 | Comments added by A049005 at 08.57.02 on date 03/24/2014 | 6,100 | 23% |
| 019 | | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/23/2014 | 5102068538 | 280 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 26,100 | 100 | CSN | 3/24/2014 | Comments added by A049005 at 08.57.02 on date 03/24/2014 | 6,100 | 23% |
| 019 | | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/23/2014 | 5102068538 | 300 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 26,100 | 300 | CSN | 3/24/2014 | Comments added by A049005 at 08.57.02 on date 03/24/2014 | 6,100 | 23% |
| 019 | | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/23/2014 | 4410022188 | 170 | BD | 10029524 | LORAZEPAM 2 MG TAB 100 | 00904600960 | 20,000 | 20,000 | 22,300 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.33.26 on date 03/23/201 | 2,300 | 10% |
| 020 | | 0100102950 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | Y001673 | 3/23/2014 | 5102069858 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 10,600 | 200 | CSK | 3/24/2014 | Comments added by A065256 at 20.54.48 on date 03/23/201 | 3,600 | 34% |
| 020 | | 0100102950 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | Y001673 | 3/23/2014 | 5102069858 | 20 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265801 | 7,000 | - | 10,600 | 600 | CSK | 3/24/2014 | Comments added by A065256 at 20.54.48 on date 03/23/201 | 3,600 | 34% |
| 020 | | 0100102950 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | Y001673 | 3/23/2014 | 5102069858 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 10,600 | 700 | CSK | 3/24/2014 | Comments added by A065256 at 20.54.48 on date 03/23/201 | 3,600 | 34% |
| 020 | | 0100102950 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | Y001673 | 3/23/2014 | 5102069858 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 10,600 | 1,000 | CSK | 3/24/2014 | Comments added by A065256 at 20.54.48 on date 03/23/201 | 3,600 | 34% |
| 020 | | 0100102950 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | Y001673 | 3/23/2014 | 5102069858 | 170 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 10,600 | 600 | CSK | 3/24/2014 | Comments added by A065256 at 20.54.48 on date 03/23/201 | 3,600 | 34% |
| 020 | | 0100102950 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | Y001673 | 3/23/2014 | 5102069858 | 180 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 10,600 | 200 | CSK | 3/24/2014 | Comments added by A065256 at 20.54.48 on date 03/23/201 | 3,600 | 34% |
| 020 | | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/23/2014 | 5102069707 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 8,900 | 200 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.31 on date 03/23/201 | 1,900 | 21% |
| 020 | | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/23/2014 | 5102069707 | 20 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265801 | 7,000 | - | 8,900 | 600 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.31 on date 03/23/201 | 1,900 | 21% |
| 020 | | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/23/2014 | 5102069707 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,900 | 300 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.31 on date 03/23/201 | 1,900 | 21% |
| 020 | | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/23/2014 | 5102069707 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,900 | 300 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.31 on date 03/23/201 | 1,900 | 21% |
| 020 | | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/23/2014 | 5102069707 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 27,300 | 2,000 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.15 on date 03/23/201 | 4,800 | 18% |
| 020 | | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/23/2014 | 5102069707 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 27,300 | 200 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.15 on date 03/23/201 | 4,800 | 18% |
| 020 | | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/23/2014 | 5102069707 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 27,300 | 600 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.15 on date 03/23/201 | 4,800 | 18% |
| 020 | | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/23/2014 | 5102069707 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 27,300 | 1,500 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.15 on date 03/23/201 | 4,800 | 18% |
| 020 | | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/23/2014 | 5102069707 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 27,300 | 200 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.15 on date 03/23/201 | 4,800 | 18% |
| 020 | | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/23/2014 | 5102069707 | 130 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 27,300 | 100 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.15 on date 03/23/201 | 4,800 | 18% |
| 020 | | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/23/2014 | 5102069707 | 150 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,900 | 300 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.31 on date 03/23/201 | 1,900 | 21% |
| 020 | | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/23/2014 | 5102069707 | 160 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,900 | 200 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.31 on date 03/23/201 | 1,900 | 21% |
| 020 | | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/23/2014 | 5102069707 | 180 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 22,500 | - | 27,300 | 300 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.15 on date 03/23/201 | 4,800 | 18% |
| 020 | | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/23/2014 | 5102069707 | 190 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 22,500 | - | 27,300 | 100 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.15 on date 03/23/201 | 4,800 | 18% |
| 020 | | 0100102200 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | Y001301 | 3/23/2014 | 5102069692 | 20 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 28,700 | 3,000 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.45 on date 03/23/201 | 6,200 | 22% |
| 020 | | 0100102200 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | Y001301 | 3/23/2014 | 5102069692 | 30 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 28,700 | 1,300 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.45 on date 03/23/201 | 6,200 | 22% |
| 020 | | 0100102200 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | Y001301 | 3/23/2014 | 5102069692 | 40 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 28,700 | 500 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.45 on date 03/23/201 | 6,200 | 22% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | [redacted] | 0100102200 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | Y001301 | 3/23/2014 | 5102069692 | 60 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 28,700 | 1,000 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.45 on date 03/23/201 | 6,200 | 22% |
| 020 | [redacted] | 0100102200 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | Y001301 | 3/23/2014 | 5102069692 | 70 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 28,700 | 200 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.45 on date 03/23/201 | 6,200 | 22% |
| 020 | [redacted] | 0100102200 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | Y001301 | 3/23/2014 | 5102069692 | 80 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 28,700 | 1,300 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.45 on date 03/23/201 | 6,200 | 22% |
| 020 | [redacted] | 0100102200 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | Y001301 | 3/23/2014 | 5102069692 | 100 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 22,500 | - | 28,700 | 200 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.45 on date 03/23/201 | 6,200 | 22% |
| 020 | [redacted] | 0100102200 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | Y001301 | 3/23/2014 | 5102069692 | 160 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 22,500 | - | 28,700 | 100 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.45 on date 03/23/201 | 6,200 | 22% |
| 020 | [redacted] | 0100102200 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | Y001301 | 3/23/2014 | 5102069692 | 170 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 22,500 | - | 28,700 | 100 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.45 on date 03/23/201 | 6,200 | 22% |
| 020 | [redacted] | 0100103015 | WALGREENS #03837 | DSD | 1550 W VALENCIA RD TUCSON AZ 85746 | AZ | Y001960 | 3/23/2014 | 5102069623 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 25,700 | 2,000 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.38 on date 03/23/201 | 3,200 | 12% |
| 020 | [redacted] | 0100103015 | WALGREENS #03837 | DSD | 1550 W VALENCIA RD TUCSON AZ 85746 | AZ | Y001960 | 3/23/2014 | 5102069623 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 25,700 | 400 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.38 on date 03/23/201 | 3,200 | 12% |
| 020 | [redacted] | 0100103015 | WALGREENS #03837 | DSD | 1550 W VALENCIA RD TUCSON AZ 85746 | AZ | Y001960 | 3/23/2014 | 5102069623 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 25,700 | 1,000 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.38 on date 03/23/201 | 3,200 | 12% |
| 020 | [redacted] | 0100103015 | WALGREENS #03837 | DSD | 1550 W VALENCIA RD TUCSON AZ 85746 | AZ | Y001960 | 3/23/2014 | 5102069623 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 25,700 | 800 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.38 on date 03/23/201 | 3,200 | 12% |
| 020 | [redacted] | 0100103015 | WALGREENS #03837 | DSD | 1550 W VALENCIA RD TUCSON AZ 85746 | AZ | Y001960 | 3/23/2014 | 5102069623 | 100 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 6,900 | 3,200 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.24 on date 03/23/201 | 1,900 | 28% |
| 020 | [redacted] | 0100103015 | WALGREENS #03837 | DSD | 1550 W VALENCIA RD TUCSON AZ 85746 | AZ | Y001960 | 3/23/2014 | 5102069623 | 110 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 25,700 | 700 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.38 on date 03/23/201 | 3,200 | 12% |
| 020 | [redacted] | 0100103015 | WALGREENS #03837 | DSD | 1550 W VALENCIA RD TUCSON AZ 85746 | AZ | Y001960 | 3/23/2014 | 5102069623 | 120 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 25,700 | 100 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.38 on date 03/23/201 | 3,200 | 12% |
| 020 | [redacted] | 0100103019 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | Y003450 | 3/23/2014 | 5102069802 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 9,300 | 100 | CSK | 3/24/2014 | Comments added by A065256 at 20.54.55 on date 03/23/201 | 2,300 | 25% |
| 020 | [redacted] | 0100103019 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | Y003450 | 3/23/2014 | 5102069802 | 20 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265801 | 7,000 | - | 9,300 | 700 | CSK | 3/24/2014 | Comments added by A065256 at 20.54.55 on date 03/23/201 | 2,300 | 25% |
| 020 | [redacted] | 0100103019 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | Y003450 | 3/23/2014 | 5102069802 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 9,300 | 600 | CSK | 3/24/2014 | Comments added by A065256 at 20.54.55 on date 03/23/201 | 2,300 | 25% |
| 020 | [redacted] | 0100103019 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | Y003450 | 3/23/2014 | 5102069802 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 9,300 | 700 | CSK | 3/24/2014 | Comments added by A065256 at 20.54.55 on date 03/23/201 | 2,300 | 25% |
| 020 | [redacted] | 0100103019 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | Y003450 | 3/23/2014 | 5102069802 | 220 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 9,300 | 600 | CSK | 3/24/2014 | Comments added by A065256 at 20.54.55 on date 03/23/201 | 2,300 | 25% |
| 020 | [redacted] | 0100103019 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | Y003450 | 3/23/2014 | 5102069802 | 230 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 9,300 | 300 | CSK | 3/24/2014 | Comments added by A065256 at 20.54.55 on date 03/23/201 | 2,300 | 25% |
| 020 | [redacted] | 0100103271 | WALGREENS #06346 | DSD | 525 W ZIA RD SANTA FE NM 87505 | NM | PH00002444 | 3/23/2014 | 4504596959 | 10 | PG | 10035028 | LYRICA 25 MG CAP 90 | 00071101268 | 7,000 | - | 7,560 | 6,120 | CSK | 3/24/2014 | Comments added by A065256 at 20.54.39 on date 03/23/201 | 560 | 7% |
| 020 | [redacted] | 0100103763 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-528 | AZ | Y004621 | 3/23/2014 | 5102069730 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 7,100 | 200 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.08 on date 03/23/201 | 100 | 1% |
| 020 | [redacted] | 0100103763 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-528 | AZ | Y004621 | 3/23/2014 | 5102069730 | 20 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,100 | 800 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.08 on date 03/23/201 | 100 | 1% |
| 020 | [redacted] | 0100103763 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-528 | AZ | Y004621 | 3/23/2014 | 5102069730 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,100 | 300 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.08 on date 03/23/201 | 100 | 1% |
| 020 | [redacted] | 0100103763 | WALGREENS #09186 | DSD | 18600 S NOGALES HWY GREEN VALLEY AZ 85614-528 | AZ | Y004621 | 3/23/2014 | 5102069730 | 180 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,100 | 300 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.08 on date 03/23/201 | 100 | 1% |
| 020 | [redacted] | 0100103280 | WALGREENS #12751 | DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | PH00003145 | 3/23/2014 | 5102069395 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 36,900 | 3,500 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.52 on date 03/23/201 | 3,600 | 10% |
| 020 | [redacted] | 0100103280 | WALGREENS #12751 | DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | PH00003145 | 3/23/2014 | 5102069395 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 36,900 | 500 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.52 on date 03/23/201 | 3,600 | 10% |
| 020 | [redacted] | 0100103280 | WALGREENS #12751 | DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | PH00003145 | 3/23/2014 | 5102069395 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 36,900 | 2,700 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.52 on date 03/23/201 | 3,600 | 10% |
| 020 | [redacted] | 0100103280 | WALGREENS #12751 | DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | PH00003145 | 3/23/2014 | 5102069395 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 36,900 | 1,800 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.52 on date 03/23/201 | 3,600 | 10% |
| 020 | [redacted] | 0100103280 | WALGREENS #12751 | DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | PH00003145 | 3/23/2014 | 5102069395 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 36,900 | 900 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.52 on date 03/23/201 | 3,600 | 10% |
| 020 | [redacted] | 0100103280 | WALGREENS #12751 | DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | PH00003145 | 3/23/2014 | 5102069395 | 130 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 36,900 | 200 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.52 on date 03/23/201 | 3,600 | 10% |
| 020 | [redacted] | 0100103280 | WALGREENS #12751 | DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | PH00003145 | 3/23/2014 | 5102069395 | 140 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 36,900 | 900 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.52 on date 03/23/201 | 3,600 | 10% |
| 020 | [redacted] | 0100103280 | WALGREENS #12751 | DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | PH00003145 | 3/23/2014 | 5102069395 | 250 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 36,900 | 100 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.52 on date 03/23/201 | 3,600 | 10% |
| 020 | [redacted] | 0100103280 | WALGREENS #12751 | DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | PH00003145 | 3/23/2014 | 5102069395 | 260 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 36,900 | 200 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.52 on date 03/23/201 | 3,600 | 10% |
| 020 | [redacted] | 0100103280 | WALGREENS #12751 | DSD | 811 PASEO DEL PUEBLO SUR TAOS NM 87571 | NM | PH00003145 | 3/23/2014 | 5102069395 | 270 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 36,900 | 100 | CSK | 3/24/2014 | Comments added by A065256 at 20.55.52 on date 03/23/201 | 3,600 | 10% |
| 020 | [redacted] | 0100083738 | MEDICAL PURCHASING SOLUTIONS | | 021 N. 74TH STREET., #300 SCOTTSDALE AZ 85260-2 | AZ | W001685 | 3/23/2014 | 4410023347 | 20 | B1 | 10107350 | MIDAZOLAM 5 MG/ML VL 10X10 ML | 57664063445 | 7,000 | 7,500 | 9,400 | 1,800 | CSN | 3/24/2014 | Comments added by A065256 at 20.55.58 on date 03/23/201 | 1,900 | 20% |
| 021 | [redacted] | 0100070546 | C & D DRUG STORE INC | CPA | 121 N COMMERCE RUSSELLVILLE AR 72801-3790 | AR | AR05882 | 3/23/2014 | 4504584507 | 390 | SE | 10042183 | LUNESTA 1 MG TAB 30 | 63402019030 | 7,000 | - | 7,730 | 30 | DCY | 3/24/2014 | Comments added by A048130 at 22.00.44 on date 03/24/2014 | 730 | 9% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY | (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/23/2014 | 4504596443 | 200 | AN | 10116920 | COVARYX H.S. TAB 100 | 11528002001 | 8,000 | - | 11,340 | 100 | DCY | 3/24/2014 | Comments added by A018015 at 08.13.36 on date 03/24/2014 | 3,340 | 29% |
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 | RX SF | 524 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/23/2014 | 4504586135 | 790 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 40,000 | - | 42,400 | 1,000 | DCY | 3/24/2014 | Comments added by A048130 at 22.00.12 on date 03/24/2014 | 2,400 | 6% |
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 | RX SF | 524 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/23/2014 | 4504586135 | 800 | BD | 10047752 | DIAZEPAM 5 MG TAB 500 | 00591561905 | 40,000 | - | 42,400 | 500 | DCY | 3/24/2014 | Comments added by A048130 at 22.00.12 on date 03/24/2014 | 2,400 | 6% |
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 | RX SF | 524 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/23/2014 | 4504586135 | 1310 | BD | 10110975 | LORAZEPAM 1 MG TAB 500 | 00781540605 | 40,000 | - | 42,400 | 1,000 | DCY | 3/24/2014 | Comments added by A048130 at 22.00.12 on date 03/24/2014 | 2,400 | 6% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/23/2014 | 5102068821 | 190 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 25,900 | 100 | CSK | 3/25/2014 | Comments added by A048130 at 21.59.53 on date 03/24/201 | 5,900 | 23% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/23/2014 | 5102068821 | 200 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 25,900 | 300 | CSK | 3/25/2014 | Comments added by A048130 at 21.59.53 on date 03/24/201 | 5,900 | 23% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/23/2014 | 5102068821 | 210 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 25,900 | 400 | CSK | 3/25/2014 | Comments added by A048130 at 21.59.53 on date 03/24/201 | 5,900 | 23% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/23/2014 | 5102068821 | 220 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 25,900 | 100 | CSK | 3/25/2014 | Comments added by A048130 at 21.59.53 on date 03/24/201 | 5,900 | 23% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/23/2014 | 5102068821 | 240 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 25,900 | 200 | CSK | 3/25/2014 | Comments added by A048130 at 21.59.53 on date 03/24/201 | 5,900 | 23% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/23/2014 | 5102068821 | 250 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 25,900 | 400 | CSK | 3/25/2014 | Comments added by A048130 at 21.59.53 on date 03/24/201 | 5,900 | 23% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/23/2014 | 5102068821 | 290 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 25,900 | 300 | CSK | 3/25/2014 | Comments added by A048130 at 21.59.53 on date 03/24/201 | 5,900 | 23% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/23/2014 | 5102068821 | 300 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 25,900 | 300 | CSK | 3/25/2014 | Comments added by A048130 at 21.59.53 on date 03/24/201 | 5,900 | 23% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/23/2014 | 5102068821 | 310 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 25,900 | 300 | CSK | 3/25/2014 | Comments added by A048130 at 21.59.53 on date 03/24/201 | 5,900 | 23% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/23/2014 | 5102068821 | 390 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 25,900 | 100 | CSK | 3/25/2014 | Comments added by A048130 at 21.59.53 on date 03/24/201 | 5,900 | 23% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/23/2014 | 5102068821 | 400 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 25,900 | 100 | CSK | 3/25/2014 | Comments added by A048130 at 21.59.53 on date 03/24/201 | 5,900 | 23% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/23/2014 | 5102068821 | 410 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 25,900 | 100 | CSK | 3/25/2014 | Comments added by A048130 at 21.59.53 on date 03/24/201 | 5,900 | 23% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/23/2014 | 5102068821 | 420 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 25,900 | 200 | CSK | 3/25/2014 | Comments added by A048130 at 21.59.53 on date 03/24/201 | 5,900 | 23% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/23/2014 | 5102068821 | 430 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 25,900 | 100 | CSK | 3/25/2014 | Comments added by A048130 at 21.59.53 on date 03/24/201 | 5,900 | 23% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/23/2014 | 5102068821 | 440 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 25,900 | 300 | CSK | 3/25/2014 | Comments added by A048130 at 21.59.53 on date 03/24/201 | 5,900 | 23% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/23/2014 | 5102068821 | 450 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 25,900 | 700 | CSK | 3/25/2014 | Comments added by A048130 at 21.59.53 on date 03/24/201 | 5,900 | 23% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/23/2014 | 5102068821 | 470 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 25,900 | 900 | CSK | 3/25/2014 | Comments added by A048130 at 21.59.53 on date 03/24/201 | 5,900 | 23% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/23/2014 | 5102068821 | 480 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 25,900 | 1,200 | CSK | 3/25/2014 | Comments added by A048130 at 21.59.53 on date 03/24/201 | 5,900 | 23% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/23/2014 | 5102068821 | 490 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 25,900 | 1,900 | CSK | 3/25/2014 | Comments added by A048130 at 21.59.53 on date 03/24/201 | 5,900 | 23% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/23/2014 | 5102068821 | 500 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 25,900 | 400 | CSK | 3/25/2014 | Comments added by A048130 at 21.59.53 on date 03/24/201 | 5,900 | 23% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/23/2014 | 5102068821 | 520 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 25,900 | 600 | CSK | 3/25/2014 | Comments added by A048130 at 21.59.53 on date 03/24/201 | 5,900 | 23% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY | (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/23/2014 | 4504596443 | 230 | BA | 10000631 | FIORINAL/COD 30 MG CAP 100 | 52544095601 | 20,823 | 110,000 | 124,260 | 100 | DCY | 3/24/2014 | Comments added by A018015 at 08.15.11 on date 03/24/2014 | 14,260 | 11% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY | (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/23/2014 | 4504596443 | 460 | BA | 10030093 | PHENOBARB 16.2 MG TAB 1000 | 00603516532 | 20,823 | 110,000 | 124,260 | 2,000 | DCY | 3/24/2014 | Comments added by A018015 at 08.15.11 on date 03/24/2014 | 14,260 | 11% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY | (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/23/2014 | 4504596443 | 470 | BA | 10030108 | PHENOBARB 97.2 MG TAB 100 | 00603516821 | 20,823 | 110,000 | 124,260 | 200 | DCY | 3/24/2014 | Comments added by A018015 at 08.15.11 on date 03/24/2014 | 14,260 | 11% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY | (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/23/2014 | 4504596443 | 570 | BA | 10025910 | VIMPAT 100 MG TAB 60 | 00131247835 | 20,823 | 110,000 | 124,260 | 2,160 | DCY | 3/24/2014 | Comments added by A018015 at 08.15.11 on date 03/24/2014 | 14,260 | 11% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY | (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/23/2014 | 4504596443 | 580 | BA | 10025915 | VIMPAT 200 MG TAB 60 | 00131248035 | 20,823 | 110,000 | 124,260 | 780 | DCY | 3/24/2014 | Comments added by A018015 at 08.15.11 on date 03/24/2014 | 14,260 | 11% |
| 023 | [redacted] | 0100096231 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 28RS006726 | 3/23/2014 | 5102068175 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 37,900 | 1,000 | CSK | 3/24/2014 | Comments added by A039808 at 17.48.29 on date 03/23/201 | 4,600 | 12% |
| 023 | [redacted] | 0100096231 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 28RS006726 | 3/23/2014 | 5102068175 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 37,900 | 700 | CSK | 3/24/2014 | Comments added by A039808 at 17.48.29 on date 03/23/201 | 4,600 | 12% |
| 023 | [redacted] | 0100096231 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 28RS006726 | 3/23/2014 | 5102068175 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 37,900 | 4,300 | CSK | 3/24/2014 | Comments added by A039808 at 17.48.29 on date 03/23/201 | 4,600 | 12% |
| 023 | [redacted] | 0100096231 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 28RS006726 | 3/23/2014 | 5102068175 | 100 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 37,900 | 200 | CSK | 3/24/2014 | Comments added by A039808 at 17.48.29 on date 03/23/201 | 4,600 | 12% |
| 023 | [redacted] | 0100096231 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 28RS006726 | 3/23/2014 | 5102068175 | 110 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 37,900 | 100 | CSK | 3/24/2014 | Comments added by A039808 at 17.48.29 on date 03/23/201 | 4,600 | 12% |
| 023 | [redacted] | 0100096231 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 28RS006726 | 3/23/2014 | 5102068175 | 130 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 37,900 | 900 | CSK | 3/24/2014 | Comments added by A039808 at 17.48.29 on date 03/23/201 | 4,600 | 12% |
| 023 | [redacted] | 0100096231 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 28RS006726 | 3/23/2014 | 5102068175 | 140 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 37,900 | 100 | CSK | 3/24/2014 | Comments added by A039808 at 17.48.29 on date 03/23/201 | 4,600 | 12% |
| 023 | [redacted] | 0100096231 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 28RS006726 | 3/23/2014 | 5102068175 | 210 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 37,900 | 600 | CSK | 3/24/2014 | Comments added by A039808 at 17.48.29 on date 03/23/201 | 4,600 | 12% |
| 023 | [redacted] | 0100096231 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 28RS006726 | 3/23/2014 | 5102068175 | 220 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 37,900 | 200 | CSK | 3/24/2014 | Comments added by A039808 at 17.48.29 on date 03/23/201 | 4,600 | 12% |
| 023 | [redacted] | 0100096231 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 28RS006726 | 3/23/2014 | 5102068175 | 230 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 37,900 | 400 | CSK | 3/24/2014 | Comments added by A039808 at 17.48.29 on date 03/23/201 | 4,600 | 12% |
| 023 | [redacted] | 0100096231 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 28RS006726 | 3/23/2014 | 5102068175 | 240 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 37,900 | 200 | CSK | 3/24/2014 | Comments added by A039808 at 17.48.29 on date 03/23/201 | 4,600 | 12% |
| 023 | [redacted] | 0100096231 | WALGREENS #10695 | DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 28RS006726 | 3/23/2014 | 5102068175 | 330 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | 63481062970 | 33,300 | - | 37,900 | 100 | CSK | 3/24/2014 | Comments added by A039808 at 17.48.29 on date 03/23/201 | 4,600 | 12% |

Signature:

______________________________

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023 | [redacted] | 0100096231 | WALGREENS #10695 DSD | 1311 ROUTE 37 W TOMS RIVER NJ 08755 | NJ | 28RS006726 | 3/23/2014 | 5102068175 | 340 | OX | 10040547 | PERCOCET 5/ 325 MG TAB 100 | 63481062370 | 33,300 | - | 37,900 | 100 | CSK | 3/24/2014 | Comments added by A039808 at 17.48.29 on date 03/23/201 | 4,600 | 12% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/23/2014 | 4504585729 | 50 | BD | 10059013 | ALPRAZOLAM 0.5 MG ODT TAB 100 | 49884011174 | 40,000 | 9,000 | 10,700 | 200 | CSN | 3/24/2014 | Comments added by A039808 at 17.48.20 on date 03/23/201 | 1,700 | 16% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/23/2014 | 4504585729 | 60 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 40,000 | 9,000 | 10,700 | 500 | CSN | 3/24/2014 | Comments added by A039808 at 17.48.20 on date 03/23/201 | 1,700 | 16% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/23/2014 | 4504585729 | 70 | BD | 10038760 | ALPRAZOLAM 1 MG TAB 100 | 59762372101 | 40,000 | 9,000 | 10,700 | 100 | CSN | 3/24/2014 | Comments added by A039808 at 17.48.20 on date 03/23/201 | 1,700 | 16% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/23/2014 | 4504585729 | 521 | BD | 10134043 | LORAZEPAM 0.5 MG TAB 100 | 00781537101 | 40,000 | 9,000 | 10,700 | 200 | CSN | 3/24/2014 | Comments added by A039808 at 17.48.20 on date 03/23/201 | 1,700 | 16% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/23/2014 | 4504585729 | 530 | BD | 10110973 | LORAZEPAM 1 MG TAB 100 | 00781540601 | 40,000 | 9,000 | 10,700 | 400 | CSN | 3/24/2014 | Comments added by A039808 at 17.48.20 on date 03/23/201 | 1,700 | 16% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/23/2014 | 4504598178 | 1180 | CD | 10054746 | APAP/COD 60 MG TAB 100 | 00603233921 | 7,000 | - | 14,200 | 800 | CSX | 3/24/2014 | Comments added by A052392 at 20.59.24 on date 03/23/201 | 7,200 | 51% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/23/2014 | 4504598178 | 1650 | CD | 10004604 | TYLENOL/COD 30 MG TAB 100 | 50458051360 | 7,000 | - | 14,200 | 100 | CSX | 3/24/2014 | Comments added by A052392 at 20.59.24 on date 03/23/201 | 7,200 | 51% |
| 025 | [redacted] | 0100064345 | CAMBRIDGE MEDICAL CTR OWN USE | 701 SOUTH DELLWOOD CAMBRIDGE MN 55008-192 | MN | 200635 | 3/23/2014 | 4410027892 | 650 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 3,000 | 5,000 | 5,100 | 570 | CSX | 3/24/2014 | Comments added by A030845 at 19.13.29 on date 03/23/201 | 100 | 2% |
| 032 | [redacted] | 0100107021 | ONEPOINT PATIENT CARE, LLC-WA | E THURSTON WAY SUITE 150 VANCOUVER WA 9866 | WA | CF60409538 | 3/23/2014 | 4410015901 | 120 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 10,000 | - | 11,100 | 1,000 | CSX | 3/24/2014 | Comments added by A019822 at 18.20.07 on date 03/23/201 | 1,100 | 10% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/23/2014 | 5102068603 | 140 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 27,600 | 100 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.55 on date 03/23/201 | 7,600 | 28% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/23/2014 | 5102068603 | 150 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 27,600 | 100 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.55 on date 03/23/201 | 7,600 | 28% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/23/2014 | 5102068603 | 160 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 27,600 | 300 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.55 on date 03/23/201 | 7,600 | 28% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/23/2014 | 5102068603 | 170 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 27,600 | 400 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.55 on date 03/23/201 | 7,600 | 28% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/23/2014 | 5102068603 | 180 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 27,600 | 200 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.55 on date 03/23/201 | 7,600 | 28% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/23/2014 | 5102068603 | 190 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 27,600 | 300 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.55 on date 03/23/201 | 7,600 | 28% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/23/2014 | 5102068603 | 200 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 27,600 | 200 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.55 on date 03/23/201 | 7,600 | 28% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/23/2014 | 5102068603 | 240 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 27,600 | 100 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.55 on date 03/23/201 | 7,600 | 28% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/23/2014 | 5102068603 | 250 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 27,600 | 200 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.55 on date 03/23/201 | 7,600 | 28% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/23/2014 | 5102068603 | 260 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 27,600 | 300 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.55 on date 03/23/201 | 7,600 | 28% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/23/2014 | 5102068603 | 300 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 27,600 | 100 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.55 on date 03/23/201 | 7,600 | 28% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/23/2014 | 5102068603 | 310 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 27,600 | 100 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.55 on date 03/23/201 | 7,600 | 28% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/23/2014 | 5102068603 | 320 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 27,600 | 1,400 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.55 on date 03/23/201 | 7,600 | 28% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/23/2014 | 5102068603 | 330 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 27,600 | 1,900 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.55 on date 03/23/201 | 7,600 | 28% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/23/2014 | 5102068603 | 340 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 27,600 | 500 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.55 on date 03/23/201 | 7,600 | 28% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/23/2014 | 5102068603 | 350 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 27,600 | 100 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.55 on date 03/23/201 | 7,600 | 28% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/23/2014 | 5102068603 | 370 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 27,600 | 200 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.55 on date 03/23/201 | 7,600 | 28% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/23/2014 | 5102069432 | 200 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 24,800 | 400 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.42 on date 03/23/201 | 4,800 | 19% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/23/2014 | 5102069432 | 210 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 24,800 | 100 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.42 on date 03/23/201 | 4,800 | 19% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/23/2014 | 5102069432 | 220 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 24,800 | 700 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.42 on date 03/23/201 | 4,800 | 19% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/23/2014 | 5102069432 | 230 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 24,800 | 300 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.42 on date 03/23/201 | 4,800 | 19% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/23/2014 | 5102069432 | 240 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 24,800 | 100 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.42 on date 03/23/201 | 4,800 | 19% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/23/2014 | 5102069432 | 250 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 24,800 | 200 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.42 on date 03/23/201 | 4,800 | 19% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/23/2014 | 5102069432 | 260 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 24,800 | 200 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.42 on date 03/23/201 | 4,800 | 19% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/23/2014 | 5102069432 | 330 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 24,800 | 200 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.42 on date 03/23/201 | 4,800 | 19% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/23/2014 | 5102069432 | 340 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 24,800 | 200 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.42 on date 03/23/201 | 4,800 | 19% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/23/2014 | 5102069432 | 350 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 24,800 | 400 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.42 on date 03/23/201 | 4,800 | 19% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/23/2014 | 5102069432 | 420 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 24,800 | 300 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.42 on date 03/23/201 | 4,800 | 19% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/23/2014 | 5102069432 | 430 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 24,800 | 100 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.42 on date 03/23/201 | 4,800 | 19% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/23/2014 | 5102069432 | 440 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 24,800 | 400 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.42 on date 03/23/201 | 4,800 | 19% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/23/2014 | 5102069432 | 470 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 24,800 | 900 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.42 on date 03/23/201 | 4,800 | 19% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/23/2014 | 5102069432 | 480 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 24,800 | 700 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.42 on date 03/23/201 | 4,800 | 19% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/23/2014 | 5102069432 | 490 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 24,800 | 400 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.42 on date 03/23/201 | 4,800 | 19% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/23/2014 | 5102069432 | 500 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 24,800 | 300 | CSK | 3/24/2014 | Comments added by A035656 at 19.03.42 on date 03/23/201 | 4,800 | 19% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/23/2014 | 5102068559 | 130 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 26,600 | 100 | CSK | 3/24/2014 | Comments added by A035656 at 19.04.11 on date 03/23/201 | 6,600 | 25% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/23/2014 | 5102068559 | 140 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 26,600 | 300 | CSK | 3/24/2014 | Comments added by A035656 at 19.04.11 on date 03/23/201 | 6,600 | 25% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/23/2014 | 5102068559 | 150 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 26,600 | 300 | CSK | 3/24/2014 | Comments added by A035656 at 19.04.11 on date 03/23/201 | 6,600 | 25% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/23/2014 | 5102068559 | 160 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 26,600 | 200 | CSK | 3/24/2014 | Comments added by A035656 at 19.04.11 on date 03/23/201 | 6,600 | 25% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/23/2014 | 5102068559 | 180 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 26,600 | 100 | CSK | 3/24/2014 | Comments added by A035656 at 19.04.11 on date 03/23/201 | 6,600 | 25% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/23/2014 | 5102068559 | 190 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 26,600 | 400 | CSK | 3/24/2014 | Comments added by A035656 at 19.04.11 on date 03/23/201 | 6,600 | 25% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/23/2014 | 5102068559 | 200 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 26,600 | 300 | CSK | 3/24/2014 | Comments added by A035656 at 19.04.11 on date 03/23/201 | 6,600 | 25% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/23/2014 | 5102068559 | 210 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 26,600 | 500 | CSK | 3/24/2014 | Comments added by A035656 at 19.04.11 on date 03/23/201 | 6,600 | 25% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/23/2014 | 5102068559 | 250 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 26,600 | 100 | CSK | 3/24/2014 | Comments added by A035656 at 19.04.11 on date 03/23/201 | 6,600 | 25% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/23/2014 | 5102068559 | 260 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 26,600 | 800 | CSK | 3/24/2014 | Comments added by A035656 at 19.04.11 on date 03/23/201 | 6,600 | 25% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/23/2014 | 5102068559 | 270 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 26,600 | 1,500 | CSK | 3/24/2014 | Comments added by A035656 at 19.04.11 on date 03/23/201 | 6,600 | 25% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/23/2014 | 5102068559 | 280 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 26,600 | 500 | CSK | 3/24/2014 | Comments added by A035656 at 19.04.11 on date 03/23/201 | 6,600 | 25% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/23/2014 | 5102068559 | 290 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 26,600 | 100 | CSK | 3/24/2014 | Comments added by A035656 at 19.04.11 on date 03/23/201 | 6,600 | 25% |
| 037 | [redacted] | 0100074313 | APC PHARMACEUTICALS | KALISTE SALOOM RD STE 304 LAFAYETTE LA 70508- | LA | PHY.005998 | 3/23/2014 | 5111164740 | 20 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 4,000 | - | 4,300 | 400 | CSN | 3/24/2014 | Comments added by A035656 at 19.04.27 on date 03/23/201 | 300 | 7% |
| 037 | [redacted] | 0100082005 | PLATINUM RX FOUNDATION MED TWR | 420 WEST LOOP S SUITE 1500 BELLAIRE TX 77401-21 | TX | 25954 | 3/23/2014 | 5111165014 | 30 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 2,000 | - | 2,300 | 300 | CSN | 3/24/2014 | Comments added by A035656 at 19.03.27 on date 03/23/201 | 300 | 13% |
| 037 | [redacted] | 0100082005 | PLATINUM RX FOUNDATION MED TWR | 420 WEST LOOP S SUITE 1500 BELLAIRE TX 77401-21 | TX | 25954 | 3/23/2014 | 5111165014 | 40 | HD | 10103450 | HYDROMORPHONE 8 MG TAB 100 | 51224010250 | 2,000 | - | 2,300 | 300 | CSN | 3/24/2014 | Comments added by A035656 at 19.03.27 on date 03/23/201 | 300 | 13% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/23/2014 | 5111164602 | 50 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 10,000 | 12,500 | 13,600 | 600 | CSX | 3/24/2014 | Comments added by A035656 at 19.04.46 on date 03/23/201 | 1,100 | 8% |
| 038 | [redacted] | 0100101514 | WALGREENS #04366 DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/23/2014 | 5102069443 | 10 | OX | 10101297 | OXYCODONE/ASA 4.83/ 325MG TAB 100 | 00591355101 | 33,300 | - | 42,900 | 100 | CSN | 3/24/2014 | Comments added by A048271 at 18.27.37 on date 03/23/201 | 9,600 | 22% |
| 038 | [redacted] | 0100101514 | WALGREENS #04366 DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/23/2014 | 5102069443 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 42,900 | 5,000 | CSN | 3/24/2014 | Comments added by A048271 at 18.27.37 on date 03/23/201 | 9,600 | 22% |
| 038 | [redacted] | 0100101514 | WALGREENS #04366 DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/23/2014 | 5102069443 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 42,900 | 1,300 | CSN | 3/24/2014 | Comments added by A048271 at 18.27.37 on date 03/23/201 | 9,600 | 22% |
| 038 | [redacted] | 0100101514 | WALGREENS #04366 DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/23/2014 | 5102069443 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 42,900 | 3,000 | CSN | 3/24/2014 | Comments added by A048271 at 18.27.37 on date 03/23/201 | 9,600 | 22% |
| 038 | [redacted] | 0100101514 | WALGREENS #04366 DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/23/2014 | 5102069443 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 42,900 | 2,000 | CSN | 3/24/2014 | Comments added by A048271 at 18.27.37 on date 03/23/201 | 9,600 | 22% |
| 038 | [redacted] | 0100101514 | WALGREENS #04366 DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/23/2014 | 5102069443 | 100 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 42,900 | 200 | CSN | 3/24/2014 | Comments added by A048271 at 18.27.37 on date 03/23/201 | 9,600 | 22% |
| 038 | [redacted] | 0100101514 | WALGREENS #04366 DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/23/2014 | 5102069443 | 110 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 42,900 | 300 | CSN | 3/24/2014 | Comments added by A048271 at 18.27.37 on date 03/23/201 | 9,600 | 22% |
| 038 | [redacted] | 0100101514 | WALGREENS #04366 DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/23/2014 | 5102069443 | 120 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 42,900 | 200 | CSN | 3/24/2014 | Comments added by A048271 at 18.27.37 on date 03/23/201 | 9,600 | 22% |
| 038 | [redacted] | 0100101514 | WALGREENS #04366 DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/23/2014 | 5102069443 | 130 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 42,900 | 1,500 | CSN | 3/24/2014 | Comments added by A048271 at 18.27.37 on date 03/23/201 | 9,600 | 22% |
| 038 | [redacted] | 0100101514 | WALGREENS #04366 DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/23/2014 | 5102069443 | 140 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 42,900 | 800 | CSN | 3/24/2014 | Comments added by A048271 at 18.27.37 on date 03/23/201 | 9,600 | 22% |
| 038 | [redacted] | 0100101514 | WALGREENS #04366 DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/23/2014 | 5102069443 | 150 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 42,900 | 1,700 | CSN | 3/24/2014 | Comments added by A048271 at 18.27.37 on date 03/23/201 | 9,600 | 22% |
| 038 | [redacted] | 0100101514 | WALGREENS #04366 DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/23/2014 | 5102069443 | 170 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 42,900 | 300 | CSN | 3/24/2014 | Comments added by A048271 at 18.27.37 on date 03/23/201 | 9,600 | 22% |
| 038 | [redacted] | 0100101514 | WALGREENS #04366 DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/23/2014 | 5102069443 | 230 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 42,900 | 400 | CSN | 3/24/2014 | Comments added by A048271 at 18.27.37 on date 03/23/201 | 9,600 | 22% |
| 038 | [redacted] | 0100101514 | WALGREENS #04366 DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/23/2014 | 5102069443 | 240 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 42,900 | 200 | CSN | 3/24/2014 | Comments added by A048271 at 18.27.37 on date 03/23/201 | 9,600 | 22% |
| 038 | [redacted] | 0100101514 | WALGREENS #04366 DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/23/2014 | 5102069443 | 250 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 42,900 | 400 | CSN | 3/24/2014 | Comments added by A048271 at 18.27.37 on date 03/23/201 | 9,600 | 22% |
| 038 | [redacted] | 0100101514 | WALGREENS #04366 DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/23/2014 | 5102069443 | 260 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 42,900 | 300 | CSN | 3/24/2014 | Comments added by A048271 at 18.27.37 on date 03/23/201 | 9,600 | 22% |
| 038 | [redacted] | 0100101514 | WALGREENS #04366 DSD | 4401 WADSWORTH BLVD WHEAT RIDGE CO 80033 | CO | 1280000015 | 3/23/2014 | 5102069443 | 280 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | - | 42,900 | 100 | CSN | 3/24/2014 | Comments added by A048271 at 18.27.37 on date 03/23/201 | 9,600 | 22% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 038 | [redacted] | 0100101830 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/23/2014 | 5102069299 | 20 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 27,300 | 3,000 | CSX | 3/24/2014 | Comments added by A048271 at 18.27.48 on date 03/23/201 | 4,800 | 18% |
| 038 | [redacted] | 0100101830 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/23/2014 | 5102069299 | 30 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 27,300 | 400 | CSX | 3/24/2014 | Comments added by A048271 at 18.27.48 on date 03/23/201 | 4,800 | 18% |
| 038 | [redacted] | 0100101830 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/23/2014 | 5102069299 | 40 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 27,300 | 1,300 | CSX | 3/24/2014 | Comments added by A048271 at 18.27.48 on date 03/23/201 | 4,800 | 18% |
| 038 | [redacted] | 0100101830 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/23/2014 | 5102069299 | 50 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 27,300 | 1,800 | CSX | 3/24/2014 | Comments added by A048271 at 18.27.48 on date 03/23/201 | 4,800 | 18% |
| 038 | [redacted] | 0100101830 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/23/2014 | 5102069299 | 60 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 22,500 | - | 27,300 | 100 | CSX | 3/24/2014 | Comments added by A048271 at 18.27.48 on date 03/23/201 | 4,800 | 18% |
| 038 | [redacted] | 0100101830 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/23/2014 | 5102069299 | 70 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 27,300 | 100 | CSX | 3/24/2014 | Comments added by A048271 at 18.27.48 on date 03/23/201 | 4,800 | 18% |
| 038 | [redacted] | 0100101830 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/23/2014 | 5102069299 | 80 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 27,300 | 900 | CSX | 3/24/2014 | Comments added by A048271 at 18.27.48 on date 03/23/201 | 4,800 | 18% |
| 038 | [redacted] | 0100101830 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/23/2014 | 5102069299 | 100 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 22,500 | - | 27,300 | 100 | CSX | 3/24/2014 | Comments added by A048271 at 18.27.48 on date 03/23/201 | 4,800 | 18% |
| 038 | [redacted] | 0100101830 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/23/2014 | 5102069299 | 110 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 22,500 | - | 27,300 | 100 | CSX | 3/24/2014 | Comments added by A048271 at 18.27.48 on date 03/23/201 | 4,800 | 18% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/23/2014 | 5102069446 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 28,000 | 3,500 | CSN | 3/24/2014 | Comments added by A048271 at 18.27.24 on date 03/23/201 | 5,500 | 20% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/23/2014 | 5102069446 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 28,000 | 200 | CSN | 3/24/2014 | Comments added by A048271 at 18.27.24 on date 03/23/201 | 5,500 | 20% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/23/2014 | 5102069446 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 28,000 | 900 | CSN | 3/24/2014 | Comments added by A048271 at 18.27.24 on date 03/23/201 | 5,500 | 20% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/23/2014 | 5102069446 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 28,000 | 1,600 | CSN | 3/24/2014 | Comments added by A048271 at 18.27.24 on date 03/23/201 | 5,500 | 20% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/23/2014 | 5102069446 | 100 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 28,000 | 600 | CSN | 3/24/2014 | Comments added by A048271 at 18.27.24 on date 03/23/201 | 5,500 | 20% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/23/2014 | 5102069446 | 110 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 28,000 | 400 | CSN | 3/24/2014 | Comments added by A048271 at 18.27.24 on date 03/23/201 | 5,500 | 20% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/23/2014 | 5102069446 | 120 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 28,000 | 900 | CSN | 3/24/2014 | Comments added by A048271 at 18.27.24 on date 03/23/201 | 5,500 | 20% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/23/2014 | 5102069446 | 150 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 22,500 | - | 28,000 | 100 | CSN | 3/24/2014 | Comments added by A048271 at 18.27.24 on date 03/23/201 | 5,500 | 20% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/23/2014 | 5102069446 | 160 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 22,500 | - | 28,000 | 100 | CSN | 3/24/2014 | Comments added by A048271 at 18.27.24 on date 03/23/201 | 5,500 | 20% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/23/2014 | 5102069446 | 170 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 22,500 | - | 28,000 | 300 | CSN | 3/24/2014 | Comments added by A048271 at 18.27.24 on date 03/23/201 | 5,500 | 20% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/23/2014 | 5102069446 | 180 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 22,500 | - | 28,000 | 300 | CSN | 3/24/2014 | Comments added by A048271 at 18.27.24 on date 03/23/201 | 5,500 | 20% |
| 040 | [redacted] | 0100067720 | PROFESSIONAL PHCY: DALTON CPA | | 1100 BURLEYSON ROAD DALTON GA 30720-3058 | GA | PHRE003475 | 3/23/2014 | 4410001105 | 100 | BN | 10010904 | KLONOPIN 2 MG TAB 100 | 00004009801 | 10,000 | - | 10,060 | 100 | CSX | 3/24/2014 | Comments added by A007429 at 20.28.32 on date 03/23/201 | 60 | 1% |
| 040 | [redacted] | 0100067720 | PROFESSIONAL PHCY: DALTON CPA | | 1100 BURLEYSON ROAD DALTON GA 30720-3058 | GA | PHRE003475 | 3/23/2014 | 4410001105 | 140 | BN | 10131118 | ONFI 10 MG TAB 100 | 67386031401 | 10,000 | - | 10,060 | 100 | CSX | 3/24/2014 | Comments added by A007429 at 20.28.32 on date 03/23/201 | 60 | 1% |
| 040 | [redacted] | 0100067720 | PROFESSIONAL PHCY: DALTON CPA | | 1100 BURLEYSON ROAD DALTON GA 30720-3058 | GA | PHRE003475 | 3/23/2014 | 4410001105 | 160 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 10,000 | - | 10,060 | 1,000 | CSX | 3/24/2014 | Comments added by A007429 at 20.28.32 on date 03/23/201 | 60 | 1% |
| 040 | [redacted] | 0100097215 | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | PHRE008762 | 3/23/2014 | 5102066971 | 250 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 20,400 | 100 | CSK | 3/24/2014 | Comments added by A024332 at 17.26.38 on date 03/23/201 | 400 | 2% |
| 040 | [redacted] | 0100097215 | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | PHRE008762 | 3/23/2014 | 5102066971 | 260 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 20,400 | 200 | CSK | 3/24/2014 | Comments added by A024332 at 17.26.38 on date 03/23/201 | 400 | 2% |
| 040 | [redacted] | 0100097215 | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | PHRE008762 | 3/23/2014 | 5102066971 | 270 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 20,400 | 100 | CSK | 3/24/2014 | Comments added by A024332 at 17.26.38 on date 03/23/201 | 400 | 2% |
| 040 | [redacted] | 0100097215 | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | PHRE008762 | 3/23/2014 | 5102066971 | 290 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 20,400 | 100 | CSK | 3/24/2014 | Comments added by A024332 at 17.26.38 on date 03/23/201 | 400 | 2% |
| 040 | [redacted] | 0100097215 | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | PHRE008762 | 3/23/2014 | 5102066971 | 300 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 20,400 | 100 | CSK | 3/24/2014 | Comments added by A024332 at 17.26.38 on date 03/23/201 | 400 | 2% |
| 040 | [redacted] | 0100097215 | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | PHRE008762 | 3/23/2014 | 5102066971 | 310 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 20,400 | 200 | CSK | 3/24/2014 | Comments added by A024332 at 17.26.38 on date 03/23/201 | 400 | 2% |
| 040 | [redacted] | 0100097215 | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | PHRE008762 | 3/23/2014 | 5102066971 | 370 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 20,400 | 200 | CSK | 3/24/2014 | Comments added by A024332 at 17.26.38 on date 03/23/201 | 400 | 2% |
| 040 | [redacted] | 0100097215 | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | PHRE008762 | 3/23/2014 | 5102066971 | 380 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 20,400 | 200 | CSK | 3/24/2014 | Comments added by A024332 at 17.26.38 on date 03/23/201 | 400 | 2% |
| 040 | [redacted] | 0100097215 | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | PHRE008762 | 3/23/2014 | 5102066971 | 390 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 20,400 | 200 | CSK | 3/24/2014 | Comments added by A024332 at 17.26.38 on date 03/23/201 | 400 | 2% |
| 040 | [redacted] | 0100097215 | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | PHRE008762 | 3/23/2014 | 5102066971 | 430 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 20,400 | 200 | CSK | 3/24/2014 | Comments added by A024332 at 17.26.38 on date 03/23/201 | 400 | 2% |
| 040 | [redacted] | 0100097215 | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | PHRE008762 | 3/23/2014 | 5102066971 | 440 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 20,400 | 200 | CSK | 3/24/2014 | Comments added by A024332 at 17.26.38 on date 03/23/201 | 400 | 2% |
| 040 | [redacted] | 0100097215 | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | PHRE008762 | 3/23/2014 | 5102066971 | 450 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 20,400 | 100 | CSK | 3/24/2014 | Comments added by A024332 at 17.26.38 on date 03/23/201 | 400 | 2% |
| 040 | [redacted] | 0100097215 | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | PHRE008762 | 3/23/2014 | 5102066971 | 460 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 20,400 | 100 | CSK | 3/24/2014 | Comments added by A024332 at 17.26.38 on date 03/23/201 | 400 | 2% |
| 040 | [redacted] | 0100097215 | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | PHRE008762 | 3/23/2014 | 5102066971 | 470 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,400 | 400 | CSK | 3/24/2014 | Comments added by A024332 at 17.26.38 on date 03/23/201 | 400 | 2% |
| 040 | [redacted] | 0100097215 | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | PHRE008762 | 3/23/2014 | 5102066971 | 480 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,400 | 900 | CSK | 3/24/2014 | Comments added by A024332 at 17.26.38 on date 03/23/201 | 400 | 2% |
| 040 | [redacted] | 0100097215 | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | PHRE008762 | 3/23/2014 | 5102066971 | 490 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,400 | 400 | CSK | 3/24/2014 | Comments added by A024332 at 17.26.38 on date 03/23/201 | 400 | 2% |
| 040 | [redacted] | 0100097215 | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | PHRE008762 | 3/23/2014 | 5102066971 | 500 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 20,400 | 100 | CSK | 3/24/2014 | Comments added by A024332 at 17.26.38 on date 03/23/201 | 400 | 2% |
| 040 | [redacted] | 0100097215 | WALGREENS #07567 | DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | PHRE008762 | 3/23/2014 | 5102066971 | 520 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 00555095202 | 20,000 | - | 20,400 | 200 | CSK | 3/24/2014 | Comments added by A024332 at 17.26.38 on date 03/23/201 | 400 | 2% |
| 041 | [redacted] | 0100095155 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 0201003527 | 3/23/2014 | 4504590886 | 430 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 10,590 | 1,600 | CSN | 3/24/2014 | Comments added by A009625 at 01.48.36 on date 03/24/201 | 3,590 | 34% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/23/2014 | 5102067643 | 290 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 20,400 | 100 | CSX | 3/24/2014 | Comments added by A009625 at 16.46.02 on date 03/23/201 | 400 | 2% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/23/2014 | 5102067643 | 300 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,400 | 500 | CSX | 3/24/2014 | Comments added by A009625 at 16.46.02 on date 03/23/201 | 400 | 2% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/23/2014 | 5102067643 | 310 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 20,400 | 300 | CSX | 3/24/2014 | Comments added by A009625 at 16.46.02 on date 03/23/201 | 400 | 2% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/23/2014 | 5102067643 | 320 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 20,400 | 100 | CSX | 3/24/2014 | Comments added by A009625 at 16.46.02 on date 03/23/201 | 400 | 2% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/23/2014 | 5102067643 | 350 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 20,400 | 100 | CSX | 3/24/2014 | Comments added by A009625 at 16.46.02 on date 03/23/201 | 400 | 2% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/23/2014 | 5102067643 | 360 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 20,400 | 200 | CSX | 3/24/2014 | Comments added by A009625 at 16.46.02 on date 03/23/201 | 400 | 2% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/23/2014 | 5102067643 | 370 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 20,400 | 100 | CSX | 3/24/2014 | Comments added by A009625 at 16.46.02 on date 03/23/201 | 400 | 2% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/23/2014 | 5102067643 | 410 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 20,400 | 300 | CSX | 3/24/2014 | Comments added by A009625 at 16.46.02 on date 03/23/201 | 400 | 2% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/23/2014 | 5102067643 | 420 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 20,400 | 300 | CSX | 3/24/2014 | Comments added by A009625 at 16.46.02 on date 03/23/201 | 400 | 2% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/23/2014 | 5102067643 | 510 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 20,400 | 200 | CSX | 3/24/2014 | Comments added by A009625 at 16.46.02 on date 03/23/201 | 400 | 2% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/23/2014 | 5102067643 | 520 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 20,400 | 200 | CSX | 3/24/2014 | Comments added by A009625 at 16.46.02 on date 03/23/201 | 400 | 2% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/23/2014 | 5102067643 | 550 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,400 | 300 | CSX | 3/24/2014 | Comments added by A009625 at 16.46.02 on date 03/23/201 | 400 | 2% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/23/2014 | 5102067643 | 560 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,400 | 1,300 | CSX | 3/24/2014 | Comments added by A009625 at 16.46.02 on date 03/23/201 | 400 | 2% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/23/2014 | 5102067643 | 570 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,400 | 1,100 | CSX | 3/24/2014 | Comments added by A009625 at 16.46.02 on date 03/23/201 | 400 | 2% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/23/2014 | 5102067643 | 580 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 20,400 | 200 | CSX | 3/24/2014 | Comments added by A009625 at 16.46.02 on date 03/23/201 | 400 | 2% |
| 041 | [redacted] | 0100094888 | WALGREENS #07114 | DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 201003832 | 3/23/2014 | 4504591630 | 370 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 8,800 | 600 | CSX | 3/24/2014 | Comments added by A009625 at 01.48.28 on date 03/24/201 | 1,800 | 20% |
| 041 | [redacted] | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/23/2014 | 5102067667 | 130 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 23,400 | 200 | CSK | 3/24/2014 | Comments added by A009625 at 16.45.22 on date 03/23/201 | 3,400 | 15% |
| 041 | [redacted] | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/23/2014 | 5102067667 | 140 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 23,400 | 100 | CSK | 3/24/2014 | Comments added by A009625 at 16.45.22 on date 03/23/201 | 3,400 | 15% |
| 041 | [redacted] | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/23/2014 | 5102067667 | 150 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 00555079002 | 20,000 | - | 23,400 | 100 | CSK | 3/24/2014 | Comments added by A009625 at 16.45.22 on date 03/23/201 | 3,400 | 15% |
| 041 | [redacted] | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/23/2014 | 5102067667 | 160 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 23,400 | 500 | CSK | 3/24/2014 | Comments added by A009625 at 16.45.22 on date 03/23/201 | 3,400 | 15% |
| 041 | [redacted] | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/23/2014 | 5102067667 | 170 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 23,400 | 600 | CSK | 3/24/2014 | Comments added by A009625 at 16.45.22 on date 03/23/201 | 3,400 | 15% |
| 041 | [redacted] | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/23/2014 | 5102067667 | 180 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 23,400 | 100 | CSK | 3/24/2014 | Comments added by A009625 at 16.45.22 on date 03/23/201 | 3,400 | 15% |
| 041 | [redacted] | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/23/2014 | 5102067667 | 200 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 23,400 | 200 | CSK | 3/24/2014 | Comments added by A009625 at 16.45.22 on date 03/23/201 | 3,400 | 15% |
| 041 | [redacted] | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/23/2014 | 5102067667 | 210 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 23,400 | 300 | CSK | 3/24/2014 | Comments added by A009625 at 16.45.22 on date 03/23/201 | 3,400 | 15% |
| 041 | [redacted] | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/23/2014 | 5102067667 | 220 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 23,400 | 100 | CSK | 3/24/2014 | Comments added by A009625 at 16.45.22 on date 03/23/201 | 3,400 | 15% |
| 041 | [redacted] | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/23/2014 | 5102067667 | 250 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 23,400 | 400 | CSK | 3/24/2014 | Comments added by A009625 at 16.45.22 on date 03/23/201 | 3,400 | 15% |
| 041 | [redacted] | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/23/2014 | 5102067667 | 260 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 23,400 | 200 | CSK | 3/24/2014 | Comments added by A009625 at 16.45.22 on date 03/23/201 | 3,400 | 15% |
| 041 | [redacted] | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/23/2014 | 5102067667 | 290 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 23,400 | 300 | CSK | 3/24/2014 | Comments added by A009625 at 16.45.22 on date 03/23/201 | 3,400 | 15% |
| 041 | [redacted] | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/23/2014 | 5102067667 | 300 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 23,400 | 100 | CSK | 3/24/2014 | Comments added by A009625 at 16.45.22 on date 03/23/201 | 3,400 | 15% |
| 041 | [redacted] | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/23/2014 | 5102067667 | 320 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 23,400 | 100 | CSK | 3/24/2014 | Comments added by A009625 at 16.45.22 on date 03/23/201 | 3,400 | 15% |
| 041 | [redacted] | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/23/2014 | 5102067667 | 340 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 23,400 | 200 | CSK | 3/24/2014 | Comments added by A009625 at 16.45.22 on date 03/23/201 | 3,400 | 15% |
| 041 | [redacted] | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/23/2014 | 5102067667 | 350 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 23,400 | 1,700 | CSK | 3/24/2014 | Comments added by A009625 at 16.45.22 on date 03/23/201 | 3,400 | 15% |
| 041 | [redacted] | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/23/2014 | 5102067667 | 360 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 23,400 | 1,300 | CSK | 3/24/2014 | Comments added by A009625 at 16.45.22 on date 03/23/201 | 3,400 | 15% |
| 041 | [redacted] | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/23/2014 | 5102067667 | 370 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 23,400 | 100 | CSK | 3/24/2014 | Comments added by A009625 at 16.45.22 on date 03/23/201 | 3,400 | 15% |
| 041 | [redacted] | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/23/2014 | 5102067667 | 380 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 23,400 | 100 | CSK | 3/24/2014 | Comments added by A009625 at 16.45.22 on date 03/23/201 | 3,400 | 15% |
| 041 | [redacted] | 0100085514 | FRITZ'S PHARMACY, INC. | | 318 N. JEFFERSON ST. SUITE B LEWISBURG WV 2490 | WV | SP0552414 | 3/23/2014 | 5111164898 | 10 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | - | 5,300 | 2,100 | CSN | 3/24/2014 | Comments added by A009625 at 16.46.11 on date 03/23/201 | 300 | 6% |

Signature:

______________________________

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041 | [redacted] | 0100095568 | WALGREENS #11621 DSD | 22898 SUSSEX HWY SEAFORD DE 19973 | DE | A3-0000881 | 3/23/2014 | 4504592175 | 2110 | L2 | 10087601 | BROMFED DM 20/ 30/10 SYR 118 ML | 60432083704 | 8,376 | - | 17,880 | 480 | CSX | 3/24/2014 | Comments added by A009625 at 01.48.09 on date 03/24/201 | 9,504 | 53% |
| 041 | [redacted] | 0100067502 | TYSONS PHARMACY(Z) | 7508 LEESBURG PIKE FALLS CHURCH VA 22043 | VA | 0201004309 | 3/23/2014 | 5111164856 | 10 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 00406853001 | 5,000 | - | 5,200 | 300 | CSN | 3/24/2014 | Comments added by A009625 at 01.48.17 on date 03/24/201 | 200 | 4% |
| 044 | [redacted] | 0100097552 | WALGREENS #03473 DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/23/2014 | 5102068231 | 120 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 20,400 | 300 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.57 on date 03/24/2014 | 400 | 2% |
| 044 | [redacted] | 0100097552 | WALGREENS #03473 DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/23/2014 | 5102068231 | 140 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 20,400 | 300 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.57 on date 03/24/2014 | 400 | 2% |
| 044 | [redacted] | 0100097552 | WALGREENS #03473 DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/23/2014 | 5102068231 | 150 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 20,400 | 200 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.57 on date 03/24/2014 | 400 | 2% |
| 044 | [redacted] | 0100097552 | WALGREENS #03473 DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/23/2014 | 5102068231 | 160 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 20,400 | 200 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.57 on date 03/24/2014 | 400 | 2% |
| 044 | [redacted] | 0100097552 | WALGREENS #03473 DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/23/2014 | 5102068231 | 200 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 20,400 | 400 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.57 on date 03/24/2014 | 400 | 2% |
| 044 | [redacted] | 0100097552 | WALGREENS #03473 DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/23/2014 | 5102068231 | 250 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 20,400 | 200 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.57 on date 03/24/2014 | 400 | 2% |
| 044 | [redacted] | 0100097552 | WALGREENS #03473 DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/23/2014 | 5102068231 | 260 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 20,400 | 100 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.57 on date 03/24/2014 | 400 | 2% |
| 044 | [redacted] | 0100097552 | WALGREENS #03473 DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/23/2014 | 5102068231 | 280 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,400 | 200 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.57 on date 03/24/2014 | 400 | 2% |
| 044 | [redacted] | 0100097552 | WALGREENS #03473 DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/23/2014 | 5102068231 | 290 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,400 | 1,100 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.57 on date 03/24/2014 | 400 | 2% |
| 044 | [redacted] | 0100097552 | WALGREENS #03473 DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 00001614 | 3/23/2014 | 5102068231 | 300 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 20,400 | 100 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.57 on date 03/24/2014 | 400 | 2% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/23/2014 | 5102069454 | 70 | AM | 10132781 | ADDERALL 20 MG TAB 100 | 57844012001 | 20,000 | - | 31,520 | 100 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.42 on date 03/24/2014 | 11,520 | 37% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/23/2014 | 5102069454 | 150 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 31,520 | 200 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.42 on date 03/24/2014 | 11,520 | 37% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/23/2014 | 5102069454 | 160 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 31,520 | 500 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.42 on date 03/24/2014 | 11,520 | 37% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/23/2014 | 5102069454 | 170 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 31,520 | 600 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.42 on date 03/24/2014 | 11,520 | 37% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/23/2014 | 5102069454 | 200 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 31,520 | 300 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.42 on date 03/24/2014 | 11,520 | 37% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/23/2014 | 5102069454 | 230 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 31,520 | 300 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.42 on date 03/24/2014 | 11,520 | 37% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/23/2014 | 5102069454 | 240 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 31,520 | 700 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.42 on date 03/24/2014 | 11,520 | 37% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/23/2014 | 5102069454 | 260 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 31,520 | 200 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.42 on date 03/24/2014 | 11,520 | 37% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/23/2014 | 5102069454 | 270 | AM | 10046862 | AMPHETAM SALT 12.5 MG TAB 100 | 00555077602 | 20,000 | - | 31,520 | 100 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.42 on date 03/24/2014 | 11,520 | 37% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/23/2014 | 5102069454 | 280 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 31,520 | 200 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.42 on date 03/24/2014 | 11,520 | 37% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/23/2014 | 5102069454 | 290 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 31,520 | 200 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.42 on date 03/24/2014 | 11,520 | 37% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/23/2014 | 5102069454 | 300 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 31,520 | 200 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.42 on date 03/24/2014 | 11,520 | 37% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/23/2014 | 5102069454 | 310 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 31,520 | 100 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.42 on date 03/24/2014 | 11,520 | 37% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/23/2014 | 5102069454 | 340 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 31,520 | 1,300 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.42 on date 03/24/2014 | 11,520 | 37% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/23/2014 | 5102069454 | 350 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 31,520 | 1,800 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.42 on date 03/24/2014 | 11,520 | 37% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/23/2014 | 5102069454 | 360 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 31,520 | 1,200 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.42 on date 03/24/2014 | 11,520 | 37% |
| 044 | [redacted] | 0100097575 | WALGREENS #07808 DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/23/2014 | 5102069454 | 370 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 31,520 | 100 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.42 on date 03/24/2014 | 11,520 | 37% |
| 044 | [redacted] | 0100097541 | WALGREENS #06212 DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/23/2014 | 5102068465 | 130 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 20,800 | 200 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.50 on date 03/24/2014 | 800 | 4% |
| 044 | [redacted] | 0100097541 | WALGREENS #06212 DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/23/2014 | 5102068465 | 140 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 20,800 | 200 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.50 on date 03/24/2014 | 800 | 4% |
| 044 | [redacted] | 0100097541 | WALGREENS #06212 DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/23/2014 | 5102068465 | 150 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,800 | 300 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.50 on date 03/24/2014 | 800 | 4% |
| 044 | [redacted] | 0100097541 | WALGREENS #06212 DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/23/2014 | 5102068465 | 170 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 20,800 | 300 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.50 on date 03/24/2014 | 800 | 4% |
| 044 | [redacted] | 0100097541 | WALGREENS #06212 DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/23/2014 | 5102068465 | 190 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 20,800 | 400 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.50 on date 03/24/2014 | 800 | 4% |
| 044 | [redacted] | 0100097541 | WALGREENS #06212 DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/23/2014 | 5102068465 | 240 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 20,800 | 500 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.50 on date 03/24/2014 | 800 | 4% |
| 044 | [redacted] | 0100097541 | WALGREENS #06212 DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/23/2014 | 5102068465 | 250 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 20,800 | 200 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.50 on date 03/24/2014 | 800 | 4% |
| 044 | [redacted] | 0100097541 | WALGREENS #06212 DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/23/2014 | 5102068465 | 260 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 20,800 | 100 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.50 on date 03/24/2014 | 800 | 4% |
| 044 | [redacted] | 0100097541 | WALGREENS #06212 DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/23/2014 | 5102068465 | 270 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 20,800 | 100 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.50 on date 03/24/2014 | 800 | 4% |
| 044 | [redacted] | 0100097541 | WALGREENS #06212 DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/23/2014 | 5102068465 | 280 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 20,800 | 100 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.50 on date 03/24/2014 | 800 | 4% |
| 044 | [redacted] | 0100097541 | WALGREENS #06212 DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/23/2014 | 5102068465 | 290 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 20,800 | 200 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.50 on date 03/24/2014 | 800 | 4% |
| 044 | [redacted] | 0100097541 | WALGREENS #06212 DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/23/2014 | 5102068465 | 300 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,800 | 400 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.50 on date 03/24/2014 | 800 | 4% |
| 044 | [redacted] | 0100097541 | WALGREENS #06212 DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/23/2014 | 5102068465 | 310 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 20,800 | 400 | CSK | 3/24/2014 | Comments added by A032179 at 08.33.50 on date 03/24/2014 | 800 | 4% |
| 046 | [redacted] | 0100101454 | WALGREENS #03932 DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | PH8721 | 3/23/2014 | 5102067076 | 30 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 7,300 | 300 | CSK | 3/24/2014 | Comments added by A032179 at 09.05.46 on date 03/24/2014 | 300 | 4% |
| 046 | [redacted] | 0100101454 | WALGREENS #03932 DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | PH8721 | 3/23/2014 | 5102067076 | 40 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,300 | 500 | CSK | 3/24/2014 | Comments added by A032179 at 09.05.46 on date 03/24/2014 | 300 | 4% |
| 046 | [redacted] | 0100101454 | WALGREENS #03932 DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | PH8721 | 3/23/2014 | 5102067076 | 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,300 | 400 | CSK | 3/24/2014 | Comments added by A032179 at 09.05.46 on date 03/24/2014 | 300 | 4% |
| 046 | [redacted] | 0100101454 | WALGREENS #03932 DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | PH8721 | 3/23/2014 | 5102067076 | 190 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,300 | 400 | CSK | 3/24/2014 | Comments added by A032179 at 09.05.46 on date 03/24/2014 | 300 | 4% |
| 046 | [redacted] | 0100101454 | WALGREENS #03932 DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | PH8721 | 3/23/2014 | 5102067076 | 200 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,300 | 600 | CSK | 3/24/2014 | Comments added by A032179 at 09.05.46 on date 03/24/2014 | 300 | 4% |
| 046 | [redacted] | 0100102388 | WALGREENS #03472 DSD | 1109 PALM COAST PKWY SW PALM COAST FL 32137 | FL | PH13469 | 3/23/2014 | 5102067580 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,700 | 800 | CSK | 3/24/2014 | Comments added by A032179 at 09.07.31 on date 03/24/2014 | 1,700 | 20% |
| 046 | [redacted] | 0100102388 | WALGREENS #03472 DSD | 1109 PALM COAST PKWY SW PALM COAST FL 32137 | FL | PH13469 | 3/23/2014 | 5102067580 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,700 | 900 | CSK | 3/24/2014 | Comments added by A032179 at 09.07.31 on date 03/24/2014 | 1,700 | 20% |
| 046 | [redacted] | 0100102388 | WALGREENS #03472 DSD | 1109 PALM COAST PKWY SW PALM COAST FL 32137 | FL | PH13469 | 3/23/2014 | 5102067580 | 200 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,700 | 500 | CSK | 3/24/2014 | Comments added by A032179 at 09.07.31 on date 03/24/2014 | 1,700 | 20% |
| 046 | [redacted] | 0100102388 | WALGREENS #03472 DSD | 1109 PALM COAST PKWY SW PALM COAST FL 32137 | FL | PH13469 | 3/23/2014 | 5102067580 | 210 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,700 | 600 | CSK | 3/24/2014 | Comments added by A032179 at 09.07.31 on date 03/24/2014 | 1,700 | 20% |
| 046 | [redacted] | 0100101644 | WALGREENS #05451 DSD | 315 W PLATT ST TAMPA FL 33606 | FL | PH17037 | 3/23/2014 | 5102066888 | 130 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 22,700 | 100 | CSK | 3/24/2014 | Comments added by A032179 at 09.05.16 on date 03/24/2014 | 2,700 | 12% |
| 046 | [redacted] | 0100101644 | WALGREENS #05451 DSD | 315 W PLATT ST TAMPA FL 33606 | FL | PH17037 | 3/23/2014 | 5102066888 | 140 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 22,700 | 100 | CSK | 3/24/2014 | Comments added by A032179 at 09.05.16 on date 03/24/2014 | 2,700 | 12% |
| 046 | [redacted] | 0100101644 | WALGREENS #05451 DSD | 315 W PLATT ST TAMPA FL 33606 | FL | PH17037 | 3/23/2014 | 5102066888 | 150 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 22,700 | 200 | CSK | 3/24/2014 | Comments added by A032179 at 09.05.16 on date 03/24/2014 | 2,700 | 12% |
| 046 | [redacted] | 0100101644 | WALGREENS #05451 DSD | 315 W PLATT ST TAMPA FL 33606 | FL | PH17037 | 3/23/2014 | 5102066888 | 160 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 22,700 | 100 | CSK | 3/24/2014 | Comments added by A032179 at 09.05.16 on date 03/24/2014 | 2,700 | 12% |
| 046 | [redacted] | 0100101644 | WALGREENS #05451 DSD | 315 W PLATT ST TAMPA FL 33606 | FL | PH17037 | 3/23/2014 | 5102066888 | 170 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 22,700 | 100 | CSK | 3/24/2014 | Comments added by A032179 at 09.05.16 on date 03/24/2014 | 2,700 | 12% |
| 046 | [redacted] | 0100101644 | WALGREENS #05451 DSD | 315 W PLATT ST TAMPA FL 33606 | FL | PH17037 | 3/23/2014 | 5102066888 | 180 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 22,700 | 100 | CSK | 3/24/2014 | Comments added by A032179 at 09.05.16 on date 03/24/2014 | 2,700 | 12% |
| 046 | [redacted] | 0100101644 | WALGREENS #05451 DSD | 315 W PLATT ST TAMPA FL 33606 | FL | PH17037 | 3/23/2014 | 5102066888 | 190 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 22,700 | 400 | CSK | 3/24/2014 | Comments added by A032179 at 09.05.16 on date 03/24/2014 | 2,700 | 12% |
| 046 | [redacted] | 0100101644 | WALGREENS #05451 DSD | 315 W PLATT ST TAMPA FL 33606 | FL | PH17037 | 3/23/2014 | 5102066888 | 200 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 22,700 | 100 | CSK | 3/24/2014 | Comments added by A032179 at 09.05.16 on date 03/24/2014 | 2,700 | 12% |
| 046 | [redacted] | 0100101644 | WALGREENS #05451 DSD | 315 W PLATT ST TAMPA FL 33606 | FL | PH17037 | 3/23/2014 | 5102066888 | 230 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 22,700 | 200 | CSK | 3/24/2014 | Comments added by A032179 at 09.05.16 on date 03/24/2014 | 2,700 | 12% |
| 046 | [redacted] | 0100101644 | WALGREENS #05451 DSD | 315 W PLATT ST TAMPA FL 33606 | FL | PH17037 | 3/23/2014 | 5102066888 | 240 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 22,700 | 100 | CSK | 3/24/2014 | Comments added by A032179 at 09.05.16 on date 03/24/2014 | 2,700 | 12% |
| 046 | [redacted] | 0100101644 | WALGREENS #05451 DSD | 315 W PLATT ST TAMPA FL 33606 | FL | PH17037 | 3/23/2014 | 5102066888 | 320 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 22,700 | 100 | CSK | 3/24/2014 | Comments added by A032179 at 09.05.16 on date 03/24/2014 | 2,700 | 12% |
| 046 | [redacted] | 0100101644 | WALGREENS #05451 DSD | 315 W PLATT ST TAMPA FL 33606 | FL | PH17037 | 3/23/2014 | 5102066888 | 330 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 22,700 | 500 | CSK | 3/24/2014 | Comments added by A032179 at 09.05.16 on date 03/24/2014 | 2,700 | 12% |
| 046 | [redacted] | 0100101644 | WALGREENS #05451 DSD | 315 W PLATT ST TAMPA FL 33606 | FL | PH17037 | 3/23/2014 | 5102066888 | 340 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 22,700 | 1,400 | CSK | 3/24/2014 | Comments added by A032179 at 09.05.16 on date 03/24/2014 | 2,700 | 12% |
| 046 | [redacted] | 0100101644 | WALGREENS #05451 DSD | 315 W PLATT ST TAMPA FL 33606 | FL | PH17037 | 3/23/2014 | 5102066888 | 350 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 22,700 | 400 | CSK | 3/24/2014 | Comments added by A032179 at 09.05.16 on date 03/24/2014 | 2,700 | 12% |
| 046 | [redacted] | 0100102163 | WALGREENS #11790 DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | PH25035 | 3/23/2014 | 5102067064 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 27,200 | 2,000 | CSK | 3/24/2014 | Comments added by A032179 at 09.07.15 on date 03/24/2014 | 4,700 | 17% |
| 046 | [redacted] | 0100102163 | WALGREENS #11790 DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | PH25035 | 3/23/2014 | 5102067064 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 27,200 | 1,700 | CSK | 3/24/2014 | Comments added by A032179 at 09.07.15 on date 03/24/2014 | 4,700 | 17% |
| 046 | [redacted] | 0100102163 | WALGREENS #11790 DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | PH25035 | 3/23/2014 | 5102067064 | 70 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 27,200 | 600 | CSK | 3/24/2014 | Comments added by A032179 at 09.07.15 on date 03/24/2014 | 4,700 | 17% |
| 046 | [redacted] | 0100102163 | WALGREENS #11790 DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | PH25035 | 3/23/2014 | 5102067064 | 80 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 22,500 | - | 27,200 | 100 | CSK | 3/24/2014 | Comments added by A032179 at 09.07.15 on date 03/24/2014 | 4,700 | 17% |
| 046 | [redacted] | 0100102163 | WALGREENS #11790 DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | PH25035 | 3/23/2014 | 5102067064 | 90 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 22,500 | - | 27,200 | 100 | CSK | 3/24/2014 | Comments added by A032179 at 09.07.15 on date 03/24/2014 | 4,700 | 17% |
| 046 | [redacted] | 0100102163 | WALGREENS #11790 DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | PH25035 | 3/23/2014 | 5102067064 | 100 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 7,000 | 2,200 | CSK | 3/24/2014 | Comments added by A032179 at 09.07.24 on date 03/24/2014 | 2,000 | 29% |
| 046 | [redacted] | 0100102163 | WALGREENS #11790 DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | PH25035 | 3/23/2014 | 5102067064 | 110 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 27,200 | 1,700 | CSK | 3/24/2014 | Comments added by A032179 at 09.07.15 on date 03/24/2014 | 4,700 | 17% |
| 046 | [redacted] | 0100102163 | WALGREENS #11790 DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | PH25035 | 3/23/2014 | 5102067064 | 120 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 27,200 | 900 | CSK | 3/24/2014 | Comments added by A032179 at 09.07.15 on date 03/24/2014 | 4,700 | 17% |
| 046 | [redacted] | 0100102163 | WALGREENS #11790 DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | PH25035 | 3/23/2014 | 5102067064 | 130 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 27,200 | 400 | CSK | 3/24/2014 | Comments added by A032179 at 09.07.15 on date 03/24/2014 | 4,700 | 17% |
| 046 | [redacted] | 0100102163 | WALGREENS #11790 DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | PH25035 | 3/23/2014 | 5102067064 | 200 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 22,500 | - | 27,200 | 100 | CSK | 3/24/2014 | Comments added by A032179 at 09.07.15 on date 03/24/2014 | 4,700 | 17% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/23/2014 | 4504591919 | 890 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 11,000 | 1,000 | CSX | 3/24/2014 | Comments added by A032179 at 08.34.49 on date 03/24/2014 | 1,000 | 9% |
| 052 | [redacted] | 0100100214 | WALGREENS #10504 DSD | 7 CHALKVILLE MOUNTAIN RD TRUSSVILLE AL 35235- | AL | 112858 | 3/23/2014 | 4504596031 | 600 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 14,180 | 2,000 | CSX | 3/24/2014 | Comments added by A032179 at 08.34.33 on date 03/24/2014 | 4,180 | 29% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/23/2014 | 5102067103 | 190 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 20,700 | 100 | CSK | 3/24/2014 | Comments added by A010599 at 17.13.19 on date 03/23/201 | 700 | 3% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 055 | [redacted] | 0100095644 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/23/2014 | 5102067103 | 200 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,700 | 100 | CSK | 3/24/2014 | Comments added by A010599 at 17.13.19 on date 03/23/201 | 700 | 3% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/23/2014 | 5102067103 | 210 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 20,700 | 100 | CSK | 3/24/2014 | Comments added by A010599 at 17.13.19 on date 03/23/201 | 700 | 3% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/23/2014 | 5102067103 | 220 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 20,700 | 100 | CSK | 3/24/2014 | Comments added by A010599 at 17.13.19 on date 03/23/201 | 700 | 3% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/23/2014 | 5102067103 | 330 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 20,700 | 100 | CSK | 3/24/2014 | Comments added by A010599 at 17.13.19 on date 03/23/201 | 700 | 3% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/23/2014 | 5102067103 | 360 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,700 | 1,300 | CSK | 3/24/2014 | Comments added by A010599 at 17.13.19 on date 03/23/201 | 700 | 3% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 | DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/23/2014 | 5102067103 | 380 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 20,700 | 200 | CSK | 3/24/2014 | Comments added by A010599 at 17.13.19 on date 03/23/201 | 700 | 3% |
| 055 | [redacted] | 0100094870 | WALGREENS #09996 | DSD | 837 W FLOYD BAKER BLVD GAFFNEY SC 29341 | SC | 9130 | 3/23/2014 | 4504591274 | 870 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 59,400 | 4,000 | CSX | 3/24/2014 | Comments added by A010599 at 18.10.25 on date 03/23/201 | 3,960 | 7% |
| 055 | [redacted] | 0100094870 | WALGREENS #09996 | DSD | 837 W FLOYD BAKER BLVD GAFFNEY SC 29341 | SC | 9130 | 3/23/2014 | 4504591274 | 880 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 59,400 | 2,500 | CSX | 3/24/2014 | Comments added by A010599 at 18.10.25 on date 03/23/201 | 3,960 | 7% |
| 055 | [redacted] | 0100094870 | WALGREENS #09996 | DSD | 837 W FLOYD BAKER BLVD GAFFNEY SC 29341 | SC | 9130 | 3/23/2014 | 4504591274 | 910 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 59,400 | 500 | CSX | 3/24/2014 | Comments added by A010599 at 18.10.25 on date 03/23/201 | 3,960 | 7% |
| 003 | [redacted] | 0100050035 | SUPER FCIA SAN JOSE AIBO GNP | | CALLE SAN JOSE AIBONITO PR 00705 | PR | 13-F-1082 | 3/24/2014 | 4504609724 | 110 | BN | 10042362 | CLONAZEPAM 1 MG TAB 100 | 00228300411 | 7,000 | - | 7,700 | 500 | CSX | 3/24/2014 | Comments added by A062718 at 17.45.08 on date 03/24/2014 | 700 | 9% |
| 003 | [redacted] | 0100050035 | SUPER FCIA SAN JOSE AIBO GNP | | CALLE SAN JOSE AIBONITO PR 00705 | PR | 13-F-1082 | 3/24/2014 | 4504609724 | 120 | BN | 10042356 | CLONAZEPAM 2 MG TAB 100 | 00228300511 | 7,000 | - | 7,700 | 500 | CSX | 3/24/2014 | Comments added by A062718 at 17.45.08 on date 03/24/2014 | 700 | 9% |
| 003 | [redacted] | 0100050035 | SUPER FCIA SAN JOSE AIBO GNP | | CALLE SAN JOSE AIBONITO PR 00705 | PR | 13-F-1082 | 3/24/2014 | 4504609724 | 130 | BN | 10042364 | CLONAZEPAM 0.5 MG TAB 100 | 00228300311 | 7,000 | - | 7,700 | 500 | CSX | 3/24/2014 | Comments added by A062718 at 17.45.08 on date 03/24/2014 | 700 | 9% |
| 004 | [redacted] | 0100070527 | RAILROAD RX, INC(X) | CPA | 150 W. RAILROAD AVE. GARNERVILLE NY 10923-124 | NY | 024799 | 3/24/2014 | 5111167639 | 20 | OY | 10109111 | ROXICODONE 30 MG TAB 100 | 23635058210 | 5,000 | - | 5,200 | 200 | CSK | 3/24/2014 | Comments added by A027876 at 19.46.47 on date 03/24/201 | 200 | 4% |
| 004 | [redacted] | 0100096662 | UCONN HEALTH CENTER PHCY (WAC | | RMINGTON AVENUE STE 108 FARMINGTON CT 060 | CT | CSP.003061 | 3/24/2014 | 4410031985 | 10 | CD | 10001654 | ACETAMINOPHEN-COD 300-30 MG TAB 100 UD | 68084037201 | 10,000 | - | 10,200 | 1,000 | CSX | 3/24/2014 | Comments added by A001963 at 08.24.39 on date 03/24/201 | 200 | 2% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/24/2014 | 4504624667 | 80 | BN | 10010903 | KLONOPIN 1 MG TAB 100 | 00004005801 | 10,000 | - | 18,200 | 100 | CSK | 3/24/2014 | Comments added by A027876 at 19.07.40 on date 03/24/201 | 8,200 | 45% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/24/2014 | 4504624667 | 750 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 18,200 | 2,000 | CSK | 3/24/2014 | Comments added by A027876 at 19.07.40 on date 03/24/201 | 8,200 | 45% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/24/2014 | 4504624667 | 760 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 18,200 | 2,000 | CSK | 3/24/2014 | Comments added by A027876 at 19.07.40 on date 03/24/201 | 8,200 | 45% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/24/2014 | 4504624667 | 2080 | BN | 10131118 | ONFI 10 MG TAB 100 | 67386031401 | 10,000 | - | 18,200 | 100 | CSK | 3/24/2014 | Comments added by A027876 at 19.07.40 on date 03/24/201 | 8,200 | 45% |
| 004 | [redacted] | 0100096085 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | PCY1427 | 3/24/2014 | 4504624312 | 650 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 13,600 | 1,000 | CSK | 3/24/2014 | Comments added by A027876 at 19.07.20 on date 03/24/201 | 3,600 | 26% |
| 004 | [redacted] | 0100096085 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | PCY1427 | 3/24/2014 | 4504624312 | 660 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 13,600 | 1,000 | CSK | 3/24/2014 | Comments added by A027876 at 19.07.20 on date 03/24/201 | 3,600 | 26% |
| 004 | [redacted] | 0100096085 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | PCY1427 | 3/24/2014 | 4504624312 | 670 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 13,600 | 500 | CSK | 3/24/2014 | Comments added by A027876 at 19.07.20 on date 03/24/201 | 3,600 | 26% |
| 004 | [redacted] | 0100096184 | WALGREENS #02577 | DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | DS2117 | 3/24/2014 | 4504625496 | 520 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 12,500 | 1,000 | CSX | 3/24/2014 | Comments added by A027876 at 19.11.28 on date 03/24/201 | 2,500 | 20% |
| 004 | [redacted] | 0100096184 | WALGREENS #02577 | DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | DS2117 | 3/24/2014 | 4504625496 | 1690 | BN | 10010902 | KLONOPIN 0.5 MG TAB 100 | 00004006801 | 10,000 | - | 12,500 | 100 | CSX | 3/24/2014 | Comments added by A027876 at 19.11.28 on date 03/24/201 | 2,500 | 20% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/24/2014 | 4504625912 | 590 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 15,440 | 1,000 | CSK | 3/24/2014 | Comments added by A027876 at 19.12.53 on date 03/24/201 | 5,440 | 35% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/24/2014 | 4504625912 | 600 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 15,440 | 1,000 | CSK | 3/24/2014 | Comments added by A027876 at 19.12.53 on date 03/24/201 | 5,440 | 35% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/24/2014 | 4504625912 | 610 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 15,440 | 500 | CSK | 3/24/2014 | Comments added by A027876 at 19.12.53 on date 03/24/201 | 5,440 | 35% |
| 004 | [redacted] | 0100096034 | WALGREENS #03130 | DSD | 185 CENTRE ST MALDEN MA 02148 | MA | DS2338 | 3/24/2014 | 4504626204 | 350 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 13,000 | 3,000 | CSX | 3/24/2014 | Comments added by A027876 at 19.13.21 on date 03/24/201 | 3,000 | 23% |
| 004 | [redacted] | 0100096034 | WALGREENS #03130 | DSD | 185 CENTRE ST MALDEN MA 02148 | MA | DS2338 | 3/24/2014 | 4504626204 | 360 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 13,000 | 1,000 | CSX | 3/24/2014 | Comments added by A027876 at 19.13.21 on date 03/24/201 | 3,000 | 23% |
| 004 | [redacted] | 0100096297 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | DS2470 | 3/24/2014 | 4504624777 | 460 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 14,920 | 1,000 | CSK | 3/24/2014 | Comments added by A027876 at 19.07.57 on date 03/24/201 | 4,920 | 33% |
| 004 | [redacted] | 0100096297 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | DS2470 | 3/24/2014 | 4504624777 | 470 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 14,920 | 1,000 | CSK | 3/24/2014 | Comments added by A027876 at 19.07.57 on date 03/24/201 | 4,920 | 33% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/24/2014 | 5102070956 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 47,300 | 2,500 | CSK | 3/24/2014 | Comments added by A001963 at 17.15.16 on date 03/24/201 | 14,000 | 30% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/24/2014 | 5102070956 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 47,300 | 1,500 | CSK | 3/24/2014 | Comments added by A001963 at 17.15.16 on date 03/24/201 | 14,000 | 30% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/24/2014 | 5102070956 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 47,300 | 4,200 | CSK | 3/24/2014 | Comments added by A001963 at 17.15.16 on date 03/24/201 | 14,000 | 30% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/24/2014 | 5102070956 | 110 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 47,300 | 1,600 | CSK | 3/24/2014 | Comments added by A001963 at 17.15.16 on date 03/24/201 | 14,000 | 30% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/24/2014 | 5102070956 | 120 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 47,300 | 100 | CSK | 3/24/2014 | Comments added by A001963 at 17.15.16 on date 03/24/201 | 14,000 | 30% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/24/2014 | 5102070956 | 140 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 47,300 | 1,800 | CSK | 3/24/2014 | Comments added by A001963 at 17.15.16 on date 03/24/201 | 14,000 | 30% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/24/2014 | 5102070956 | 150 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 47,300 | 1,200 | CSK | 3/24/2014 | Comments added by A001963 at 17.15.16 on date 03/24/201 | 14,000 | 30% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/24/2014 | 5102070956 | 180 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 47,300 | 100 | CSK | 3/24/2014 | Comments added by A001963 at 17.15.16 on date 03/24/201 | 14,000 | 30% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/24/2014 | 5102070956 | 340 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 47,300 | 200 | CSK | 3/24/2014 | Comments added by A001963 at 17.15.16 on date 03/24/201 | 14,000 | 30% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/24/2014 | 5102070956 | 350 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 47,300 | 300 | CSK | 3/24/2014 | Comments added by A001963 at 17.15.16 on date 03/24/201 | 14,000 | 30% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/24/2014 | 5102070956 | 360 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 47,300 | 200 | CSK | 3/24/2014 | Comments added by A001963 at 17.15.16 on date 03/24/201 | 14,000 | 30% |
| 004 | [redacted] | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/24/2014 | 5102070956 | 440 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | 63481062970 | 33,300 | - | 47,300 | 600 | CSK | 3/24/2014 | Comments added by A001963 at 17.15.16 on date 03/24/201 | 14,000 | 30% |
| 004 | [redacted] | 0100095934 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/24/2014 | 4504625266 | 450 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 17,540 | 1,000 | CSK | 3/24/2014 | Comments added by A027876 at 19.08.50 on date 03/24/201 | 7,540 | 43% |
| 004 | [redacted] | 0100095934 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/24/2014 | 4504625266 | 460 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 17,540 | 1,000 | CSK | 3/24/2014 | Comments added by A027876 at 19.08.50 on date 03/24/201 | 7,540 | 43% |
| 004 | [redacted] | 0100095934 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/24/2014 | 4504625266 | 470 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 17,540 | 500 | CSK | 3/24/2014 | Comments added by A027876 at 19.08.50 on date 03/24/201 | 7,540 | 43% |
| 004 | [redacted] | 0100095934 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/24/2014 | 4504625266 | 550 | BN | 10035005 | CLONAZEPAM 0.5 MG ODT TAB 60 | 00555009696 | 10,000 | - | 17,540 | 60 | CSK | 3/24/2014 | Comments added by A027876 at 19.08.50 on date 03/24/201 | 7,540 | 43% |
| 004 | [redacted] | 0100095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/24/2014 | 4504625761 | 510 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 17,660 | 1,000 | CSK | 3/24/2014 | Comments added by A027876 at 19.11.42 on date 03/24/201 | 7,660 | 43% |
| 004 | [redacted] | 0100095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/24/2014 | 5102071452 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 35,900 | 2,500 | CSK | 3/24/2014 | Comments added by A001963 at 17.14.56 on date 03/24/201 | 2,600 | 7% |
| 004 | [redacted] | 0100095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/24/2014 | 5102071452 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 35,900 | 500 | CSK | 3/24/2014 | Comments added by A001963 at 17.14.56 on date 03/24/201 | 2,600 | 7% |
| 004 | [redacted] | 0100095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/24/2014 | 5102071452 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 35,900 | 1,900 | CSK | 3/24/2014 | Comments added by A001963 at 17.14.56 on date 03/24/201 | 2,600 | 7% |
| 004 | [redacted] | 0100095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/24/2014 | 5102071452 | 120 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 35,900 | 1,200 | CSK | 3/24/2014 | Comments added by A001963 at 17.14.56 on date 03/24/201 | 2,600 | 7% |
| 004 | [redacted] | 0100095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/24/2014 | 5102071452 | 130 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 35,900 | 100 | CSK | 3/24/2014 | Comments added by A001963 at 17.14.56 on date 03/24/201 | 2,600 | 7% |
| 004 | [redacted] | 0100095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/24/2014 | 5102071452 | 150 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 35,900 | 400 | CSK | 3/24/2014 | Comments added by A001963 at 17.14.56 on date 03/24/201 | 2,600 | 7% |
| 004 | [redacted] | 0100095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/24/2014 | 5102071452 | 160 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 35,900 | 700 | CSK | 3/24/2014 | Comments added by A001963 at 17.14.56 on date 03/24/201 | 2,600 | 7% |
| 004 | [redacted] | 0100095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/24/2014 | 5102071452 | 250 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 35,900 | 100 | CSK | 3/24/2014 | Comments added by A001963 at 17.14.56 on date 03/24/201 | 2,600 | 7% |
| 004 | [redacted] | 0100095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/24/2014 | 5102071452 | 340 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 35,900 | 300 | CSK | 3/24/2014 | Comments added by A001963 at 17.14.56 on date 03/24/201 | 2,600 | 7% |
| 004 | [redacted] | 0100096210 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | DS2598 | 3/24/2014 | 4504625307 | 450 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 15,900 | 1,000 | CSK | 3/24/2014 | Comments added by A027876 at 19.09.54 on date 03/24/201 | 5,900 | 37% |
| 004 | [redacted] | 0100096210 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | DS2598 | 3/24/2014 | 4504625307 | 460 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 15,900 | 2,000 | CSK | 3/24/2014 | Comments added by A027876 at 19.09.54 on date 03/24/201 | 5,900 | 37% |
| 004 | [redacted] | 0100096211 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/24/2014 | 4504625370 | 570 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 16,100 | 2,000 | CSK | 3/24/2014 | Comments added by A027876 at 19.10.38 on date 03/24/201 | 6,100 | 38% |
| 004 | [redacted] | 0100096211 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/24/2014 | 4504625370 | 580 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 16,100 | 2,000 | CSK | 3/24/2014 | Comments added by A027876 at 19.10.38 on date 03/24/201 | 6,100 | 38% |
| 004 | [redacted] | 0100096211 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/24/2014 | 4504625370 | 590 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 16,100 | 500 | CSK | 3/24/2014 | Comments added by A027876 at 19.10.38 on date 03/24/201 | 6,100 | 38% |
| 004 | [redacted] | 0100096169 | WALGREENS #03520 | DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 0494-P | 3/24/2014 | 4504625360 | 480 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 15,000 | 1,000 | CSK | 3/24/2014 | Comments added by A027876 at 19.10.15 on date 03/24/201 | 5,000 | 33% |
| 004 | [redacted] | 0100096169 | WALGREENS #03520 | DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 0494-P | 3/24/2014 | 4504625360 | 490 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 15,000 | 1,000 | CSK | 3/24/2014 | Comments added by A027876 at 19.10.15 on date 03/24/201 | 5,000 | 33% |
| 004 | [redacted] | 0100096150 | WALGREENS #04145 | DSD | 533 ELMWOOD AVE PROVIDENCE RI 02907 | RI | PHA00226 | 3/24/2014 | 4504625277 | 490 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 7,000 | - | 7,500 | 1,000 | CSX | 3/24/2014 | Comments added by A027876 at 19.09.31 on date 03/24/201 | 500 | 7% |
| 004 | [redacted] | 0100096150 | WALGREENS #04145 | DSD | 533 ELMWOOD AVE PROVIDENCE RI 02907 | RI | PHA00226 | 3/24/2014 | 4504625277 | 500 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 7,000 | - | 7,500 | 1,000 | CSX | 3/24/2014 | Comments added by A027876 at 19.09.31 on date 03/24/201 | 500 | 7% |
| 004 | [redacted] | 0100095868 | WALGREENS #03759 | DSD | 1010 BROADWAY CHELSEA MA 02150 | MA | DS2701 | 3/24/2014 | 4504625769 | 300 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 7,000 | - | 8,560 | 1,000 | CSX | 3/24/2014 | Comments added by A027876 at 19.11.59 on date 03/24/201 | 1,560 | 18% |
| 004 | [redacted] | 0100096003 | WALGREENS #03899 | DSD | 1387 PLAINFIELD ST JOHNSTON RI 02919 | RI | PHA00208 | 3/24/2014 | 4504626051 | 250 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 7,000 | - | 9,000 | 1,000 | CSX | 3/24/2014 | Comments added by A027876 at 19.12.40 on date 03/24/201 | 2,000 | 22% |
| 004 | [redacted] | 0100095826 | WALGREENS #04393 | DSD | 54 ELLIOTT ST BEVERLY MA 01915 | MA | DS2882 | 3/24/2014 | 4504625848 | 440 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 13,100 | 1,000 | CSX | 3/24/2014 | Comments added by A027876 at 19.13.07 on date 03/24/201 | 3,100 | 24% |
| 004 | [redacted] | 0100096035 | WALGREENS #04966 | DSD | 215 BEACH ST MALDEN MA 02148 | MA | DS2924 | 3/24/2014 | 4504625309 | 340 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 7,000 | - | 10,860 | 2,000 | CSK | 3/24/2014 | Comments added by A027876 at 19.09.11 on date 03/24/201 | 3,860 | 36% |
| 004 | [redacted] | 0100096212 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | DS2964 | 3/24/2014 | 4504625836 | 330 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 14,100 | 1,000 | CSK | 3/24/2014 | Comments added by A027876 at 19.12.27 on date 03/24/201 | 4,100 | 29% |
| 004 | [redacted] | 0100096212 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | DS2964 | 3/24/2014 | 4504625836 | 340 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 14,100 | 500 | CSK | 3/24/2014 | Comments added by A027876 at 19.12.27 on date 03/24/201 | 4,100 | 29% |
| 004 | [redacted] | 0100095907 | WALGREENS #05756 | DSD | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | DS3252 | 3/24/2014 | 4504625492 | 430 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 12,600 | 1,000 | CSX | 3/24/2014 | Comments added by A027876 at 19.11.15 on date 03/24/201 | 2,600 | 21% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/24/2014 | 4504624784 | 450 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 22,840 | 1,000 | CSK | 3/24/2014 | Comments added by A027876 at 19.08.15 on date 03/24/201 | 12,840 | 56% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/24/2014 | 4504624784 | 460 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 22,840 | 2,000 | CSK | 3/24/2014 | Comments added by A027876 at 19.08.15 on date 03/24/201 | 12,840 | 56% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/24/2014 | 4504624784 | 470 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 22,840 | 500 | CSK | 3/24/2014 | Comments added by A027876 at 19.08.15 on date 03/24/201 | 12,840 | 56% |
| 004 | [redacted] | 0100096320 | WALGREENS #09538 | DSD | 2275 WASHINGTON ST ROXBURY MA 02119-3212 | MA | DS3474 | 3/24/2014 | 4504625544 | 810 | BN | 10131118 | ONFI 10 MG TAB 100 | 67386031401 | 7,000 | - | 8,200 | 100 | CSX | 3/24/2014 | Comments added by A027876 at 19.10.57 on date 03/24/201 | 1,200 | 15% |
| 004 | [redacted] | 0100096213 | WALGREENS #10127 | DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | DS3495 | 3/24/2014 | 4504625172 | 550 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 15,800 | 2,000 | CSK | 3/24/2014 | Comments added by A027876 at 19.08.33 on date 03/24/201 | 5,800 | 37% |
| 004 | [redacted] | 0100096213 | WALGREENS #10127 | DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | DS3495 | 3/24/2014 | 4504625172 | 560 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 15,800 | 500 | CSK | 3/24/2014 | Comments added by A027876 at 19.08.33 on date 03/24/201 | 5,800 | 37% |

Signature:

______________________________

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004 | [redacted] | 0100096146 | WALGREENS #12325 | DSD | 616 FOREST AVE PORTLAND ME 04101 | ME | PH50001390 | 3/24/2014 | 4504620307 | 350 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 10,500 | 1,000 | CSX | 3/24/2014 | Comments added by A001963 at 17.36.08 on date 03/24/201 | 500 | 5% |
| 004 | [redacted] | 0100096146 | WALGREENS #12325 | DSD | 616 FOREST AVE PORTLAND ME 04101 | ME | PH50001390 | 3/24/2014 | 4504620307 | 360 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 10,500 | 1,000 | CSX | 3/24/2014 | Comments added by A001963 at 17.36.08 on date 03/24/201 | 500 | 5% |
| 004 | [redacted] | 0100096146 | WALGREENS #12325 | DSD | 616 FOREST AVE PORTLAND ME 04101 | ME | PH50001390 | 3/24/2014 | 4504620307 | 370 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 10,500 | 500 | CSX | 3/24/2014 | Comments added by A001963 at 17.36.08 on date 03/24/201 | 500 | 5% |
| 004 | [redacted] | 0100064939 | WALGREENS #10003 | | 134 STATE STREET MERIDEN CT 06450-329: | CT | PCY.000203 | 3/24/2014 | 4504625798 | 610 | B0 | 10110355 | SUBOXONE 4/ 1 MG FLM 30 | 12496120403 | 7,000 | 9,000 | 11,990 | 30 | CSX | 3/24/2014 | Comments added by A027876 at 19.12.13 on date 03/24/201 | 2,990 | 25% |
| 004 | [redacted] | 0100064939 | WALGREENS #10003 | | 134 STATE STREET MERIDEN CT 06450-329: | CT | PCY.000203 | 3/24/2014 | 4504625798 | 620 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | 9,000 | 11,990 | 930 | CSX | 3/24/2014 | Comments added by A027876 at 19.12.13 on date 03/24/201 | 2,990 | 25% |
| 004 | [redacted] | 0100064940 | WALGREENS CO 10003-340B | | 134 STATE STREET MERIDEN CT 06450-329: | CT | PCY.000203 | 3/24/2014 | 4504619751 | 250 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | 9,000 | 11,030 | 150 | CSX | 3/24/2014 | Comments added by A001963 at 17.36.29 on date 03/24/201 | 2,030 | 18% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/24/2014 | 4504639500 | 820 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 61,400 | 1,500 | CSX | 3/25/2014 | Comments added by A051579 at 22.27.33 on date 03/24/201 | 5,960 | 10% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/24/2014 | 4504639500 | 840 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 61,400 | 2,000 | CSX | 3/25/2014 | Comments added by A051579 at 22.27.33 on date 03/24/201 | 5,960 | 10% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/24/2014 | 4504639500 | 1170 | HY | 10118099 | NORCO 10- 325MG TAB 100 | 52544016101 | 55,440 | - | 61,400 | 100 | CSX | 3/25/2014 | Comments added by A051579 at 22.27.33 on date 03/24/201 | 5,960 | 10% |
| 008 | [redacted] | 0100064988 | KAISER PERM PHAR 725 /G | | 4785 N. FIRST STREET FRESNO CA 93726-051: | CA | PHY 32897 | 3/24/2014 | 5102073681 | 10 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 26,900 | 1,500 | CSX | 3/26/2014 | Comments added by A032654 at 22.29.29 on date 03/25/201 | 6,900 | 26% |
| 008 | [redacted] | 0100064988 | KAISER PERM PHAR 725 /G | | 4785 N. FIRST STREET FRESNO CA 93726-051: | CA | PHY 32897 | 3/24/2014 | 5102073681 | 20 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 26,900 | 800 | CSX | 3/26/2014 | Comments added by A032654 at 22.29.29 on date 03/25/201 | 6,900 | 26% |
| 008 | [redacted] | 0100051470 | KAISER PERM PHAR 541 /H | | 400 MUIR RD. MARTINEZ CA 94553 | CA | PHY 32813 | 3/24/2014 | 5102070653 | 30 | OM | 10103788 | OPANA ER 5 MG TAB 60 | 63481081260 | 7,000 | - | 8,280 | 2,160 | CSN | 3/26/2014 | Comments added by A032654 at 22.29.38 on date 03/25/201 | 1,280 | 15% |
| 008 | [redacted] | 0100051475 | KAISER PERM PHAR 212 /P | | 975 SERENO DRIVE VALLEJO CA 94590 | CA | PHY 37048 | 3/24/2014 | 5102070513 | 10 | ME | 10053184 | CONCERTA 18 MG ER TAB 100 | 50458058501 | 15,600 | - | 16,500 | 300 | CSX | 3/26/2014 | Comments added by A032654 at 22.29.54 on date 03/25/201 | 900 | 5% |
| 008 | [redacted] | 0100051475 | KAISER PERM PHAR 212 /P | | 975 SERENO DRIVE VALLEJO CA 94590 | CA | PHY 37048 | 3/24/2014 | 5102070533 | 60 | ME | 10096465 | METHYLPHEN ER 18 MG TAB 100 | 00591271501 | 15,600 | - | 16,200 | 2,400 | CSX | 3/26/2014 | Comments added by A032654 at 22.29.46 on date 03/25/201 | 600 | 4% |
| 008 | [redacted] | 0100076702 | KAISER FNDN HOS PHAR 119 /G | | 280 W MACARTHUR BLVD OAKLAND CA 94611-5642 | CA | PHY 42092 | 3/24/2014 | 5102070175 | 10 | HD | 10000795 | HYDROMORPHONE 2 MG TAB 100 UD | 42858030125 | 7,000 | - | 7,200 | 2,400 | CSX | 3/25/2014 | Comments added by A032654 at 00.50.59 on date 03/25/201 | 200 | 3% |
| 008 | [redacted] | 0100103453 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | PHY 37540 | 3/24/2014 | 4504639027 | 520 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 55,800 | 1,000 | CSX | 3/25/2014 | Comments added by A051579 at 22.27.59 on date 03/24/201 | 360 | 1% |
| 008 | [redacted] | 0100101421 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 9457( | CA | PHY 39367 | 3/24/2014 | 4504638764 | 150 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 62,600 | 300 | CSX | 3/25/2014 | Comments added by A051579 at 22.28.21 on date 03/24/201 | 7,160 | 11% |
| 008 | [redacted] | 0100101421 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 9457( | CA | PHY 39367 | 3/24/2014 | 4504638764 | 260 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10( | 00093516101 | 55,440 | - | 62,600 | 200 | CSX | 3/25/2014 | Comments added by A051579 at 22.28.21 on date 03/24/201 | 7,160 | 11% |
| 008 | [redacted] | 0100101421 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 9457( | CA | PHY 39367 | 3/24/2014 | 4504638764 | 730 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 62,600 | 3,000 | CSX | 3/25/2014 | Comments added by A051579 at 22.28.21 on date 03/24/201 | 7,160 | 11% |
| 008 | [redacted] | 0100101421 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 9457( | CA | PHY 39367 | 3/24/2014 | 4504638764 | 740 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 62,600 | 3,500 | CSX | 3/25/2014 | Comments added by A051579 at 22.28.21 on date 03/24/201 | 7,160 | 11% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/24/2014 | 4504639667 | 900 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 63,100 | 6,000 | CSN | 3/25/2014 | Comments added by A051579 at 22.26.42 on date 03/24/201 | 7,660 | 12% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/24/2014 | 4504639667 | 910 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 63,100 | 3,500 | CSN | 3/25/2014 | Comments added by A051579 at 22.26.42 on date 03/24/201 | 7,660 | 12% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/24/2014 | 4504639635 | 160 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 57,200 | 300 | CSX | 3/25/2014 | Comments added by A051579 at 22.27.24 on date 03/24/201 | 1,760 | 3% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/24/2014 | 4504639635 | 280 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10( | 00093516101 | 55,440 | - | 57,200 | 100 | CSX | 3/25/2014 | Comments added by A051579 at 22.27.24 on date 03/24/201 | 1,760 | 3% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/24/2014 | 4504639635 | 540 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 57,200 | 7,500 | CSX | 3/25/2014 | Comments added by A051579 at 22.27.24 on date 03/24/201 | 1,760 | 3% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/24/2014 | 4504639635 | 550 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 57,200 | 4,000 | CSX | 3/25/2014 | Comments added by A051579 at 22.27.24 on date 03/24/201 | 1,760 | 3% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/24/2014 | 4504639635 | 940 | HY | 10118099 | NORCO 10- 325MG TAB 100 | 52544016101 | 55,440 | - | 57,200 | 100 | CSX | 3/25/2014 | Comments added by A051579 at 22.27.24 on date 03/24/201 | 1,760 | 3% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/24/2014 | 4504639707 | 150 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 66,200 | 300 | CSK | 3/25/2014 | Comments added by A051579 at 22.26.25 on date 03/24/201 | 10,760 | 16% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/24/2014 | 4504639707 | 160 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 66,200 | 100 | CSK | 3/25/2014 | Comments added by A051579 at 22.26.25 on date 03/24/201 | 10,760 | 16% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/24/2014 | 4504639707 | 170 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 66,200 | 200 | CSK | 3/25/2014 | Comments added by A051579 at 22.26.25 on date 03/24/201 | 10,760 | 16% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/24/2014 | 4504639707 | 950 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 66,200 | 2,500 | CSK | 3/25/2014 | Comments added by A051579 at 22.26.25 on date 03/24/201 | 10,760 | 16% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/24/2014 | 4504639574 | 110 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 76,700 | 700 | CSN | 3/25/2014 | Comments added by A051579 at 22.27.15 on date 03/24/201 | 21,260 | 28% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/24/2014 | 4504639574 | 120 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 76,700 | 200 | CSN | 3/25/2014 | Comments added by A051579 at 22.27.15 on date 03/24/201 | 21,260 | 28% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/24/2014 | 4504639574 | 260 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10( | 00093516101 | 55,440 | - | 76,700 | 300 | CSN | 3/25/2014 | Comments added by A051579 at 22.27.15 on date 03/24/201 | 21,260 | 28% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/24/2014 | 4504639574 | 610 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 76,700 | 8,000 | CSN | 3/25/2014 | Comments added by A051579 at 22.27.15 on date 03/24/201 | 21,260 | 28% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/24/2014 | 4504639574 | 620 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 76,700 | 3,500 | CSN | 3/25/2014 | Comments added by A051579 at 22.27.15 on date 03/24/201 | 21,260 | 28% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/24/2014 | 4504638772 | 220 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 65,500 | 100 | CSN | 3/25/2014 | Comments added by A051579 at 22.28.12 on date 03/24/201 | 10,060 | 15% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/24/2014 | 4504638772 | 370 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10( | 00093516101 | 55,440 | - | 65,500 | 100 | CSN | 3/25/2014 | Comments added by A051579 at 22.28.12 on date 03/24/201 | 10,060 | 15% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/24/2014 | 4504638772 | 820 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 65,500 | 4,500 | CSN | 3/25/2014 | Comments added by A051579 at 22.28.12 on date 03/24/201 | 10,060 | 15% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/24/2014 | 4504638772 | 830 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 65,500 | 3,000 | CSN | 3/25/2014 | Comments added by A051579 at 22.28.12 on date 03/24/201 | 10,060 | 15% |
| 008 | [redacted] | 0100103258 | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | PHY 44292 | 3/24/2014 | 4504639666 | 270 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 66,000 | 100 | CSN | 3/25/2014 | Comments added by A051579 at 22.26.51 on date 03/24/201 | 10,560 | 16% |
| 008 | [redacted] | 0100103258 | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | PHY 44292 | 3/24/2014 | 4504639666 | 400 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10( | 00093516101 | 55,440 | - | 66,000 | 100 | CSN | 3/25/2014 | Comments added by A051579 at 22.26.51 on date 03/24/201 | 10,560 | 16% |
| 008 | [redacted] | 0100103258 | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | PHY 44292 | 3/24/2014 | 4504639666 | 930 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 66,000 | 6,500 | CSN | 3/25/2014 | Comments added by A051579 at 22.26.51 on date 03/24/201 | 10,560 | 16% |
| 008 | [redacted] | 0100103258 | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | PHY 44292 | 3/24/2014 | 4504639666 | 950 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 66,000 | 3,500 | CSN | 3/25/2014 | Comments added by A051579 at 22.26.51 on date 03/24/201 | 10,560 | 16% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/24/2014 | 4504639119 | 80 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 61,900 | 300 | CSN | 3/25/2014 | Comments added by A051579 at 22.27.50 on date 03/24/201 | 6,460 | 10% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/24/2014 | 4504639119 | 460 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 61,900 | 500 | CSN | 3/25/2014 | Comments added by A051579 at 22.27.50 on date 03/24/201 | 6,460 | 10% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/24/2014 | 4504639119 | 470 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 61,900 | 9,500 | CSN | 3/25/2014 | Comments added by A051579 at 22.27.50 on date 03/24/201 | 6,460 | 10% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/24/2014 | 4504639119 | 480 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 61,900 | 3,500 | CSN | 3/25/2014 | Comments added by A051579 at 22.27.50 on date 03/24/201 | 6,460 | 10% |
| 008 | [redacted] | 0100101749 | WALGREENS #06101 | DSD | 3655 ALHAMBRA AVE MARTINEZ CA 94553 | CA | PHY 44939 | 3/24/2014 | 4504638612 | 460 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 39,960 | - | 40,900 | 500 | CSX | 3/25/2014 | Comments added by A051579 at 22.28.38 on date 03/24/201 | 940 | 2% |
| 008 | [redacted] | 0100101749 | WALGREENS #06101 | DSD | 3655 ALHAMBRA AVE MARTINEZ CA 94553 | CA | PHY 44939 | 3/24/2014 | 4504638612 | 470 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 40,900 | 1,000 | CSX | 3/25/2014 | Comments added by A051579 at 22.28.38 on date 03/24/201 | 940 | 2% |
| 008 | [redacted] | 0100101749 | WALGREENS #06101 | DSD | 3655 ALHAMBRA AVE MARTINEZ CA 94553 | CA | PHY 44939 | 3/24/2014 | 4504638612 | 480 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 39,960 | - | 40,900 | 500 | CSX | 3/25/2014 | Comments added by A051579 at 22.28.38 on date 03/24/201 | 940 | 2% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/24/2014 | 4504639662 | 360 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 58,080 | 400 | CSX | 3/25/2014 | Comments added by A051579 at 22.27.02 on date 03/24/201 | 2,640 | 5% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/24/2014 | 4504639662 | 370 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 58,080 | 500 | CSX | 3/25/2014 | Comments added by A051579 at 22.27.02 on date 03/24/201 | 2,640 | 5% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/24/2014 | 4504639662 | 900 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 58,080 | 6,500 | CSX | 3/25/2014 | Comments added by A051579 at 22.27.02 on date 03/24/201 | 2,640 | 5% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/24/2014 | 4504639662 | 920 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 58,080 | 3,500 | CSX | 3/25/2014 | Comments added by A051579 at 22.27.02 on date 03/24/201 | 2,640 | 5% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/24/2014 | 4504639732 | 320 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10( | 00093516101 | 55,440 | - | 61,400 | 100 | CSX | 3/25/2014 | Comments added by A051579 at 22.26.33 on date 03/24/201 | 5,960 | 10% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/24/2014 | 4504639732 | 780 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 61,400 | 500 | CSX | 3/25/2014 | Comments added by A051579 at 22.26.33 on date 03/24/201 | 5,960 | 10% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/24/2014 | 4504639732 | 790 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 61,400 | 10,000 | CSX | 3/25/2014 | Comments added by A051579 at 22.26.33 on date 03/24/201 | 5,960 | 10% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/24/2014 | 4504639732 | 800 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 61,400 | 4,000 | CSX | 3/25/2014 | Comments added by A051579 at 22.26.33 on date 03/24/201 | 5,960 | 10% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/24/2014 | 4504638702 | 510 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 56,700 | 500 | CSX | 3/25/2014 | Comments added by A051579 at 22.28.29 on date 03/24/201 | 1,260 | 2% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/24/2014 | 4504638702 | 520 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 56,700 | 1,000 | CSX | 3/25/2014 | Comments added by A051579 at 22.28.29 on date 03/24/201 | 1,260 | 2% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/24/2014 | 4504638702 | 540 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 56,700 | 500 | CSX | 3/25/2014 | Comments added by A051579 at 22.28.29 on date 03/24/201 | 1,260 | 2% |
| 008 | [redacted] | 0100103302 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | PHY 46653 | 3/24/2014 | 4504639277 | 700 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 57,200 | 5,500 | CSX | 3/25/2014 | Comments added by A051579 at 22.27.42 on date 03/24/201 | 1,760 | 3% |
| 008 | [redacted] | 0100103302 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | PHY 46653 | 3/24/2014 | 4504639277 | 710 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 57,200 | 4,500 | CSX | 3/25/2014 | Comments added by A051579 at 22.27.42 on date 03/24/201 | 1,760 | 3% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-0: | CA | PHY 50069 | 3/24/2014 | 5111168653 | 30 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 9,400 | 400 | CSX | 3/25/2014 | Comments added by A032654 at 00.50.37 on date 03/25/201 | 2,400 | 26% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-0: | CA | PHY 50069 | 3/24/2014 | 5111168653 | 40 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 9,400 | 400 | CSX | 3/25/2014 | Comments added by A032654 at 00.50.37 on date 03/25/201 | 2,400 | 26% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-0: | CA | PHY 50069 | 3/24/2014 | 5111168653 | 50 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | - | 9,400 | 200 | CSX | 3/25/2014 | Comments added by A032654 at 00.50.37 on date 03/25/201 | 2,400 | 26% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-0: | CA | PHY 50069 | 3/24/2014 | 5111168653 | 60 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 9,400 | 300 | CSX | 3/25/2014 | Comments added by A032654 at 00.50.37 on date 03/25/201 | 2,400 | 26% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/24/2014 | 4504638141 | 20 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 73,600 | 8,000 | CSN | 3/25/2014 | Comments added by A032654 at 20.31.28 on date 03/24/201 | 18,160 | 25% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/24/2014 | 4504638141 | 30 | HY | 10115838 | HYDROCOD/APAP 5/ 300MG TAB 500 | 64376064801 | 55,440 | - | 73,600 | 500 | CSN | 3/25/2014 | Comments added by A032654 at 20.31.28 on date 03/24/201 | 18,160 | 25% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/24/2014 | 4504638141 | 340 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10( | 00093516101 | 55,440 | - | 73,600 | 300 | CSN | 3/25/2014 | Comments added by A032654 at 20.31.28 on date 03/24/201 | 18,160 | 25% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/24/2014 | 4504638141 | 680 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 73,600 | 2,500 | CSN | 3/25/2014 | Comments added by A032654 at 20.31.28 on date 03/24/201 | 18,160 | 25% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/24/2014 | 4504638141 | 690 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 73,600 | 3,500 | CSN | 3/25/2014 | Comments added by A032654 at 20.31.28 on date 03/24/201 | 18,160 | 25% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/24/2014 | 4504638195 | 10 | HY | 10115838 | HYDROCOD/APAP 5/ 300MG TAB 500 | 64376064801 | 55,440 | - | 74,100 | 500 | CSN | 3/25/2014 | Comments added by A032654 at 20.31.39 on date 03/24/201 | 18,660 | 25% |
| 008 | [redacted] | 0100067385 | WASCO STATE PRISON RECEPTION | | 701 SCOFIELD AVE. WASCO CA 93280 | CA | LCF 50658 | 3/24/2014 | 4410062736 | 170 | CD | 10001654 | ACETAMINOPHEN-COD 300-30 MG TAB 100 UD | 68084037201 | 10,000 | 12,000 | 13,200 | 2,400 | CSX | 3/24/2014 | Comments added by A032654 at 19.42.15 on date 03/24/201 | 1,200 | 9% |
| 010 | [redacted] | 0100095508 | WALGREENS #06271 | DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 021233150 | 3/24/2014 | 4504623931 | 20 | B0 | 10087261 | SUBOXONE 2/ 0.5 MG FLM 30 | 12496120203 | 7,000 | - | 7,140 | 30 | CSX | 3/24/2014 | Comments added by A008710 at 18.03.05 on date 03/24/201 | 140 | 2% |
| 010 | [redacted] | 0100095508 | WALGREENS #06271 | DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 021233150 | 3/24/2014 | 4504623931 | 180 | B0 | 10125214 | ZUBSOLV 5.7- 1.4MG TAB 30 | 54123095730 | 7,000 | - | 7,140 | 30 | CSX | 3/24/2014 | Comments added by A008710 at 18.03.05 on date 03/24/201 | 140 | 2% |
| 010 | [redacted] | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/24/2014 | 5102071385 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 42,700 | 4,500 | CSK | 3/24/2014 | Comments added by A008710 at 17.07.01 on date 03/24/201 | 9,400 | 22% |

Signature:

Activity for March Totals
12/6/20196:28 AM

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 010 | [redacted] | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/24/2014 | 5102071385 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 42,700 | 2,100 | CSK | 3/24/2014 | Comments added by A008710 at 17.07.01 on date 03/24/201 | 9,400 | 22% |
| 010 | [redacted] | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/24/2014 | 5102071385 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 42,700 | 4,300 | CSK | 3/24/2014 | Comments added by A008710 at 17.07.01 on date 03/24/201 | 9,400 | 22% |
| 010 | [redacted] | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/24/2014 | 5102071385 | 120 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 42,700 | 500 | CSK | 3/24/2014 | Comments added by A008710 at 17.07.01 on date 03/24/201 | 9,400 | 22% |
| 010 | [redacted] | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/24/2014 | 5102071385 | 140 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 42,700 | 1,400 | CSK | 3/24/2014 | Comments added by A008710 at 17.07.01 on date 03/24/201 | 9,400 | 22% |
| 010 | [redacted] | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/24/2014 | 5102071385 | 150 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 42,700 | 300 | CSK | 3/24/2014 | Comments added by A008710 at 17.07.01 on date 03/24/201 | 9,400 | 22% |
| 010 | [redacted] | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/24/2014 | 5102071385 | 160 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 42,700 | 600 | CSK | 3/24/2014 | Comments added by A008710 at 17.07.01 on date 03/24/201 | 9,400 | 22% |
| 010 | [redacted] | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/24/2014 | 5102071385 | 300 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 42,700 | 400 | CSK | 3/24/2014 | Comments added by A008710 at 17.07.01 on date 03/24/201 | 9,400 | 22% |
| 010 | [redacted] | 0100094706 | WALGREENS #06378 | DSD | 2770 W BROAD ST COLUMBUS OH 43204 | OH | 021242250 | 3/24/2014 | 5102071385 | 310 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 42,700 | 200 | CSK | 3/24/2014 | Comments added by A008710 at 17.07.01 on date 03/24/201 | 9,400 | 22% |
| 010 | [redacted] | 0100052481 | EXPRESS SCRIPTS PHARMACY, INC | | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/24/2014 | 5111165219 | 10 | M2 | 10111395 | QUILLIVANT XR 900 MG SUS 180 ML | 24478021030 | 10,800 | - | 15,000 | 1,080 | CSX | 3/24/2014 | Comments added by A009505 at 14.27.28 on date 03/24/201 | 4,200 | 28% |
| 010 | [redacted] | 0100052481 | EXPRESS SCRIPTS PHARMACY, INC | | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/24/2014 | 5111165219 | 120 | OM | 10103863 | OPANA ER 40 MG TAB 60 | 63481081860 | 8,907 | - | 11,720 | 2,160 | CSX | 3/24/2014 | Comments added by A009505 at 14.27.08 on date 03/24/201 | 2,813 | 24% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/24/2014 | 4410031887 | 20 | AN | 10109116 | STRIANT 30 MG TAB 6X10 | 52244003060 | 8,000 | - | 12,240 | 720 | CSX | 3/24/2014 | Comments added by A009505 at 09.57.49 on date 03/24/201 | 4,240 | 35% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/24/2014 | 4410031887 | 40 | BN | 10023115 | CLONAZEPAM 0.5 MG TAB 100 | 00603294821 | 47,406 | - | 59,460 | 100 | CSX | 3/24/2014 | Comments added by A009505 at 09.57.29 on date 03/24/201 | 12,054 | 20% |
| 010 | [redacted] | 0100092485 | OAK HILL HOMETOWN PHCY APSC | | 819 EAST MAIN ST OAK HILL WV 25901-3123 | WV | SP0552435 | 3/24/2014 | 4410034168 | 40 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 10,000 | - | 10,540 | 1,000 | CSK | 3/24/2014 | Comments added by A008710 at 18.04.43 on date 03/24/201 | 540 | 5% |
| 010 | [redacted] | 0100097741 | WALGREENS #13034 | DSD | 528 W TENNESSEE AVE PINEVILLE KY 40977 | KY | P07298 | 3/24/2014 | 4504623367 | 450 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 10,100 | 2,000 | CSX | 3/24/2014 | Comments added by A008710 at 18.04.16 on date 03/24/201 | 100 | 1% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/24/2014 | 5102073489 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 55,800 | 6,500 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.40 on date 03/25/201 | 22,500 | 40% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/24/2014 | 5102073489 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 55,800 | 500 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.40 on date 03/25/201 | 22,500 | 40% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/24/2014 | 5102073489 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 55,800 | 3,300 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.40 on date 03/25/201 | 22,500 | 40% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/24/2014 | 5102073489 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 55,800 | 1,600 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.40 on date 03/25/201 | 22,500 | 40% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/24/2014 | 5102073489 | 100 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 55,800 | 1,800 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.40 on date 03/25/201 | 22,500 | 40% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/24/2014 | 5102073489 | 110 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 55,800 | 400 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.40 on date 03/25/201 | 22,500 | 40% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/24/2014 | 5102073489 | 120 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 55,800 | 2,200 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.40 on date 03/25/201 | 22,500 | 40% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/24/2014 | 5102073489 | 140 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 55,800 | 300 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.40 on date 03/25/201 | 22,500 | 40% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/24/2014 | 5102073489 | 200 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 55,800 | 300 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.40 on date 03/25/201 | 22,500 | 40% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/24/2014 | 5102073489 | 210 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 55,800 | 100 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.40 on date 03/25/201 | 22,500 | 40% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/24/2014 | 5102073489 | 260 | OX | 10043256 | ENDOCET 5/ 325MG TAB 100 | 60951060270 | 33,300 | - | 55,800 | 700 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.40 on date 03/25/201 | 22,500 | 40% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/24/2014 | 5102073446 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 41,700 | 4,500 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.57 on date 03/25/201 | 8,400 | 20% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/24/2014 | 5102073446 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 41,700 | 900 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.57 on date 03/25/201 | 8,400 | 20% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/24/2014 | 5102073446 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 41,700 | 2,800 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.57 on date 03/25/201 | 8,400 | 20% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/24/2014 | 5102073446 | 120 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 41,700 | 900 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.57 on date 03/25/201 | 8,400 | 20% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/24/2014 | 5102073446 | 130 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 41,700 | 100 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.57 on date 03/25/201 | 8,400 | 20% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/24/2014 | 5102073446 | 140 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 41,700 | 100 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.57 on date 03/25/201 | 8,400 | 20% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/24/2014 | 5102073446 | 160 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 41,700 | 2,400 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.57 on date 03/25/201 | 8,400 | 20% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/24/2014 | 5102073446 | 170 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 41,700 | 300 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.57 on date 03/25/201 | 8,400 | 20% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/24/2014 | 5102073446 | 180 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 41,700 | 1,600 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.57 on date 03/25/201 | 8,400 | 20% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/24/2014 | 5102073446 | 230 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 41,700 | 600 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.57 on date 03/25/201 | 8,400 | 20% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/24/2014 | 5102073446 | 300 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 41,700 | 200 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.57 on date 03/25/201 | 8,400 | 20% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/24/2014 | 5102073446 | 310 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 41,700 | 300 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.57 on date 03/25/201 | 8,400 | 20% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/24/2014 | 5102073446 | 320 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 41,700 | 200 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.57 on date 03/25/201 | 8,400 | 20% |
| 012 | [redacted] | 0100102500 | WALGREENS #03727 | DSD | 1919 N DOBSON RD CHANDLER AZ 85224 | AZ | Y001622 | 3/24/2014 | 5102073446 | 390 | OX | 10043256 | ENDOCET 5/ 325MG TAB 100 | 60951060270 | 33,300 | - | 41,700 | 700 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.57 on date 03/25/201 | 8,400 | 20% |
| 012 | [redacted] | 0100102449 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | Y001028 | 3/24/2014 | 5102073510 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 35,800 | 3,000 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.06 on date 03/25/201 | 2,500 | 7% |
| 012 | [redacted] | 0100102449 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | Y001028 | 3/24/2014 | 5102073510 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 35,800 | 600 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.06 on date 03/25/201 | 2,500 | 7% |
| 012 | [redacted] | 0100102449 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | Y001028 | 3/24/2014 | 5102073510 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 35,800 | 1,900 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.06 on date 03/25/201 | 2,500 | 7% |
| 012 | [redacted] | 0100102449 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | Y001028 | 3/24/2014 | 5102073510 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 35,800 | 900 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.06 on date 03/25/201 | 2,500 | 7% |
| 012 | [redacted] | 0100102449 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | Y001028 | 3/24/2014 | 5102073510 | 90 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 35,800 | 100 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.06 on date 03/25/201 | 2,500 | 7% |
| 012 | [redacted] | 0100102449 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | Y001028 | 3/24/2014 | 5102073510 | 100 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 35,800 | 200 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.06 on date 03/25/201 | 2,500 | 7% |
| 012 | [redacted] | 0100102449 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | Y001028 | 3/24/2014 | 5102073510 | 110 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 35,800 | 100 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.06 on date 03/25/201 | 2,500 | 7% |
| 012 | [redacted] | 0100102449 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | Y001028 | 3/24/2014 | 5102073510 | 130 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 35,800 | 700 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.06 on date 03/25/201 | 2,500 | 7% |
| 012 | [redacted] | 0100102449 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | Y001028 | 3/24/2014 | 5102073510 | 140 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 35,800 | 200 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.06 on date 03/25/201 | 2,500 | 7% |
| 012 | [redacted] | 0100102449 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | Y001028 | 3/24/2014 | 5102073510 | 150 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 35,800 | 900 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.06 on date 03/25/201 | 2,500 | 7% |
| 012 | [redacted] | 0100102449 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | Y001028 | 3/24/2014 | 5102073510 | 240 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 35,800 | 300 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.06 on date 03/25/201 | 2,500 | 7% |
| 012 | [redacted] | 0100102449 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | Y001028 | 3/24/2014 | 5102073510 | 250 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 35,800 | 400 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.06 on date 03/25/201 | 2,500 | 7% |
| 012 | [redacted] | 0100102449 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | Y001028 | 3/24/2014 | 5102073510 | 260 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 35,800 | 200 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.06 on date 03/25/201 | 2,500 | 7% |
| 012 | [redacted] | 0100102449 | WALGREENS #07828 | DSD | 6002 E MAIN ST MESA AZ 85205 | AZ | Y001028 | 3/24/2014 | 5102073510 | 270 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 35,800 | 300 | CSK | 3/25/2014 | Comments added by A022305 at 00.32.06 on date 03/25/201 | 2,500 | 7% |
| 012 | [redacted] | 0100102301 | WALGREENS #05668 | DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | Y001382 | 3/24/2014 | 5102073499 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 31,300 | 2,000 | CSK | 3/25/2014 | Comments added by A022305 at 00.31.52 on date 03/25/201 | 8,800 | 28% |
| 012 | [redacted] | 0100102301 | WALGREENS #05668 | DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | Y001382 | 3/24/2014 | 5102073499 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 31,300 | 700 | CSK | 3/25/2014 | Comments added by A022305 at 00.31.52 on date 03/25/201 | 8,800 | 28% |
| 012 | [redacted] | 0100102301 | WALGREENS #05668 | DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | Y001382 | 3/24/2014 | 5102073499 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 31,300 | 2,500 | CSK | 3/25/2014 | Comments added by A022305 at 00.31.52 on date 03/25/201 | 8,800 | 28% |
| 012 | [redacted] | 0100102301 | WALGREENS #05668 | DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | Y001382 | 3/24/2014 | 5102073499 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 31,300 | 1,100 | CSK | 3/25/2014 | Comments added by A022305 at 00.31.52 on date 03/25/201 | 8,800 | 28% |
| 012 | [redacted] | 0100102301 | WALGREENS #05668 | DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | Y001382 | 3/24/2014 | 5102073499 | 100 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 31,300 | 2,000 | CSK | 3/25/2014 | Comments added by A022305 at 00.31.52 on date 03/25/201 | 8,800 | 28% |
| 012 | [redacted] | 0100102301 | WALGREENS #05668 | DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | Y001382 | 3/24/2014 | 5102073499 | 110 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 31,300 | 200 | CSK | 3/25/2014 | Comments added by A022305 at 00.31.52 on date 03/25/201 | 8,800 | 28% |
| 012 | [redacted] | 0100102301 | WALGREENS #05668 | DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | Y001382 | 3/24/2014 | 5102073499 | 120 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 31,300 | 1,000 | CSK | 3/25/2014 | Comments added by A022305 at 00.31.52 on date 03/25/201 | 8,800 | 28% |
| 012 | [redacted] | 0100102301 | WALGREENS #05668 | DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | Y001382 | 3/24/2014 | 5102073499 | 170 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 22,500 | - | 31,300 | 100 | CSK | 3/25/2014 | Comments added by A022305 at 00.31.52 on date 03/25/201 | 8,800 | 28% |
| 012 | [redacted] | 0100102301 | WALGREENS #05668 | DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | Y001382 | 3/24/2014 | 5102073499 | 180 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 22,500 | - | 31,300 | 200 | CSK | 3/25/2014 | Comments added by A022305 at 00.31.52 on date 03/25/201 | 8,800 | 28% |
| 012 | [redacted] | 0100102301 | WALGREENS #05668 | DSD | 8301 W CAMELBACK RD PHOENIX AZ 85037 | AZ | Y001382 | 3/24/2014 | 5102073499 | 190 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 22,500 | - | 31,300 | 100 | CSK | 3/25/2014 | Comments added by A022305 at 00.31.52 on date 03/25/201 | 8,800 | 28% |
| 012 | [redacted] | 0100054946 | KAISER PERM #516 | | 2055 KELLOGG AVE CORONA CA 92879-3111 | CA | PHY45605 | 3/24/2014 | 5102070476 | 10 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 20,700 | 600 | CSX | 3/25/2014 | Comments added by A022305 at 00.30.04 on date 03/25/201 | 700 | 3% |
| 012 | [redacted] | 0100054946 | KAISER PERM #516 | | 2055 KELLOGG AVE CORONA CA 92879-3111 | CA | PHY45605 | 3/24/2014 | 5102070476 | 20 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 20,700 | 1,800 | CSX | 3/25/2014 | Comments added by A022305 at 00.30.04 on date 03/25/201 | 700 | 3% |
| 012 | [redacted] | 0100054946 | KAISER PERM #516 | | 2055 KELLOGG AVE CORONA CA 92879-3111 | CA | PHY45605 | 3/24/2014 | 5102070476 | 30 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 00185040101 | 20,000 | - | 20,700 | 1,200 | CSX | 3/25/2014 | Comments added by A022305 at 00.30.04 on date 03/25/201 | 700 | 3% |
| 012 | [redacted] | 0100054946 | KAISER PERM #516 | | 2055 KELLOGG AVE CORONA CA 92879-3111 | CA | PHY45605 | 3/24/2014 | 5102070476 | 70 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 20,700 | 400 | CSX | 3/25/2014 | Comments added by A022305 at 00.30.04 on date 03/25/201 | 700 | 3% |
| 012 | [redacted] | 0100054946 | KAISER PERM #516 | | 2055 KELLOGG AVE CORONA CA 92879-3111 | CA | PHY45605 | 3/24/2014 | 5102070476 | 80 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 20,700 | 600 | CSX | 3/25/2014 | Comments added by A022305 at 00.30.04 on date 03/25/201 | 700 | 3% |
| 012 | [redacted] | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/24/2014 | 5102073407 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 45,000 | 5,500 | CSN | 3/25/2014 | Comments added by A022305 at 00.34.53 on date 03/25/201 | 22,500 | 50% |
| 012 | [redacted] | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/24/2014 | 5102073407 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 45,000 | 800 | CSN | 3/25/2014 | Comments added by A022305 at 00.34.53 on date 03/25/201 | 22,500 | 50% |
| 012 | [redacted] | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/24/2014 | 5102073407 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 45,000 | 2,900 | CSN | 3/25/2014 | Comments added by A022305 at 00.34.53 on date 03/25/201 | 22,500 | 50% |
| 012 | [redacted] | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/24/2014 | 5102073407 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 45,000 | 1,200 | CSN | 3/25/2014 | Comments added by A022305 at 00.34.53 on date 03/25/201 | 22,500 | 50% |
| 012 | [redacted] | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/24/2014 | 5102073407 | 110 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 22,500 | - | 45,000 | 200 | CSN | 3/25/2014 | Comments added by A022305 at 00.34.53 on date 03/25/201 | 22,500 | 50% |
| 012 | [redacted] | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/24/2014 | 5102073407 | 130 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 45,000 | 2,600 | CSN | 3/25/2014 | Comments added by A022305 at 00.34.53 on date 03/25/201 | 22,500 | 50% |
| 012 | [redacted] | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/24/2014 | 5102073407 | 140 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 45,000 | 1,200 | CSN | 3/25/2014 | Comments added by A022305 at 00.34.53 on date 03/25/201 | 22,500 | 50% |
| 012 | [redacted] | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/24/2014 | 5102073407 | 150 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 22,500 | - | 45,000 | 200 | CSN | 3/25/2014 | Comments added by A022305 at 00.34.53 on date 03/25/201 | 22,500 | 50% |
| 012 | [redacted] | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/24/2014 | 5102073407 | 180 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 22,500 | - | 45,000 | 100 | CSN | 3/25/2014 | Comments added by A022305 at 00.34.53 on date 03/25/201 | 22,500 | 50% |
| 012 | [redacted] | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/24/2014 | 5102073407 | 190 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 22,500 | - | 45,000 | 300 | CSN | 3/25/2014 | Comments added by A022305 at 00.34.53 on date 03/25/201 | 22,500 | 50% |

Signature:

______________________________

ABDCMDL00282491

| | Account | Store | DSD | Address | St | Ref | Date | Num | Qty | | Drug | NDC | Amt | | Amt2 | Qty | Date | Comments | Value | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/24/2014 | 510207340 | 7 200 | OX | 10011190 OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 22,500 | - | 45,000 | 200 CSK | 3/25/2014 | Comments added by A022305 at 00.34.53 on date 03/25/201 | 22,500 | 50% |
| 012 | 0100102208 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | Y001987 | 3/24/2014 | 510207346 | 10 | OX | 10101297 OXYCODONE/ASA 4.83/325MG  TAB 100 | 00591355510 | 33,300 | - | 36,600 | 100 CSK | 3/25/2014 | Comments added by A022305 at 00.32.24 on date 03/25/201 | 3,300 | 9% |
| 012 | 0100102208 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | Y001987 | 3/24/2014 | 510207346 | 40 | OX | 10129628 OXYCOD/APAP 5/325 MG TAB 500 | 00228298150 | 33,300 | - | 36,600 | 3,500 CSK | 3/25/2014 | Comments added by A022305 at 00.32.24 on date 03/25/201 | 3,300 | 9% |
| 012 | 0100102208 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | Y001987 | 3/24/2014 | 510207346 | 50 | OX | 10132944 OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 36,600 | 200 CSK | 3/25/2014 | Comments added by A022305 at 00.32.24 on date 03/25/201 | 3,300 | 9% |
| 012 | 0100102208 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | Y001987 | 3/24/2014 | 510207346 | 60 | OX | 10132947 OXYCOD/APAP 10/325 MG TAB 100 | 00228298311 | 33,300 | - | 36,600 | 1,200 CSK | 3/25/2014 | Comments added by A022305 at 00.32.24 on date 03/25/201 | 3,300 | 9% |
| 012 | 0100102208 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | Y001987 | 3/24/2014 | 510207346 | 80 | OX | 10003345 OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 36,600 | 1,000 CSK | 3/25/2014 | Comments added by A022305 at 00.32.24 on date 03/25/201 | 3,300 | 9% |
| 012 | 0100102208 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | Y001987 | 3/24/2014 | 510207346 | 100 | OX | 10003350 OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 36,600 | 2,500 CSK | 3/25/2014 | Comments added by A022305 at 00.32.24 on date 03/25/201 | 3,300 | 9% |
| 012 | 0100102208 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | Y001987 | 3/24/2014 | 510207346 | 110 | OX | 10003346 OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 36,600 | 1,000 CSK | 3/25/2014 | Comments added by A022305 at 00.32.24 on date 03/25/201 | 3,300 | 9% |
| 012 | 0100102208 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | Y001987 | 3/24/2014 | 510207346 | 160 | OX | 10011192 OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 36,600 | 100 CSK | 3/25/2014 | Comments added by A022305 at 00.32.24 on date 03/25/201 | 3,300 | 9% |
| 012 | 0100102208 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | Y001987 | 3/24/2014 | 510207346 | 170 | OX | 10011190 OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 36,600 | 100 CSK | 3/25/2014 | Comments added by A022305 at 00.32.24 on date 03/25/201 | 3,300 | 9% |
| 012 | 0100102208 | WALGREENS #04722 | DSD | 4111 N 24TH ST PHOENIX AZ 85016 | AZ | Y001987 | 3/24/2014 | 510207346 | 250 | OX | 10021211 PERCOCET 10/ 325MG TAB 100 | 63481062970 | 33,300 | - | 36,600 | 200 CSK | 3/25/2014 | Comments added by A022305 at 00.32.24 on date 03/25/201 | 3,300 | 9% |
| 012 | 0100102293 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/24/2014 | 510207341 | 30 | OX | 10129628 OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 33,400 | 3,500 CSK | 3/25/2014 | Comments added by A022305 at 00.34.11 on date 03/25/201 | 10,900 | 33% |
| 012 | 0100102293 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/24/2014 | 510207341 | 40 | OX | 10132946 OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 33,400 | 500 CSK | 3/25/2014 | Comments added by A022305 at 00.34.11 on date 03/25/201 | 10,900 | 33% |
| 012 | 0100102293 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/24/2014 | 510207341 | 50 | OX | 10132947 OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 33,400 | 2,700 CSK | 3/25/2014 | Comments added by A022305 at 00.34.11 on date 03/25/201 | 10,900 | 33% |
| 012 | 0100102293 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/24/2014 | 510207341 | 60 | OX | 10003345 OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 33,400 | 1,300 CSK | 3/25/2014 | Comments added by A022305 at 00.34.11 on date 03/25/201 | 10,900 | 33% |
| 012 | 0100102293 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/24/2014 | 510207341 | 70 | OX | 10011193 OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 22,500 | - | 33,400 | 100 CSK | 3/25/2014 | Comments added by A022305 at 00.34.11 on date 03/25/201 | 10,900 | 33% |
| 012 | 0100102293 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/24/2014 | 510207341 | 80 | OX | 10003350 OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 33,400 | 2,300 CSK | 3/25/2014 | Comments added by A022305 at 00.34.11 on date 03/25/201 | 10,900 | 33% |
| 012 | 0100102293 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/24/2014 | 510207341 | 90 | OX | 10003346 OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 33,400 | 900 CSK | 3/25/2014 | Comments added by A022305 at 00.34.11 on date 03/25/201 | 10,900 | 33% |
| 012 | 0100102293 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/24/2014 | 510207341 | 110 | OX | 10044973 OXYCODONE 5 MG CAP 100 | 68462020440 | 22,500 | - | 33,400 | 200 CSK | 3/25/2014 | Comments added by A022305 at 00.34.11 on date 03/25/201 | 10,900 | 33% |
| 012 | 0100102293 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/24/2014 | 510207341 | 140 | OX | 10011192 OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 22,500 | - | 33,400 | 100 CSK | 3/25/2014 | Comments added by A022305 at 00.34.11 on date 03/25/201 | 10,900 | 33% |
| 012 | 0100102706 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/24/2014 | 510207339 | 50 | OX | 10129628 OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 45,000 | 4,500 CSK | 3/25/2014 | Comments added by A022305 at 00.33.30 on date 03/25/201 | 11,700 | 26% |
| 012 | 0100102706 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/24/2014 | 510207339 | 60 | OX | 10132946 OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 45,000 | 600 CSK | 3/25/2014 | Comments added by A022305 at 00.33.30 on date 03/25/201 | 11,700 | 26% |
| 012 | 0100102706 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/24/2014 | 510207339 | 70 | OX | 10132947 OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 45,000 | 3,200 CSK | 3/25/2014 | Comments added by A022305 at 00.33.30 on date 03/25/201 | 11,700 | 26% |
| 012 | 0100102706 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/24/2014 | 510207339 | 120 | OX | 10003345 OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 45,000 | 1,600 CSK | 3/25/2014 | Comments added by A022305 at 00.33.30 on date 03/25/201 | 11,700 | 26% |
| 012 | 0100102706 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/24/2014 | 510207339 | 130 | OX | 10011193 OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 45,000 | 200 CSK | 3/25/2014 | Comments added by A022305 at 00.33.30 on date 03/25/201 | 11,700 | 26% |
| 012 | 0100102706 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/24/2014 | 510207339 | 150 | OX | 10003350 OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 45,000 | 3,700 CSK | 3/25/2014 | Comments added by A022305 at 00.33.30 on date 03/25/201 | 11,700 | 26% |
| 012 | 0100102706 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/24/2014 | 510207339 | 160 | OX | 10003353 OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 45,000 | 500 CSK | 3/25/2014 | Comments added by A022305 at 00.33.30 on date 03/25/201 | 11,700 | 26% |
| 012 | 0100102706 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/24/2014 | 510207339 | 170 | OX | 10003346 OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 45,000 | 1,100 CSK | 3/25/2014 | Comments added by A022305 at 00.33.30 on date 03/25/201 | 11,700 | 26% |
| 012 | 0100102706 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/24/2014 | 510207339 | 300 | OX | 10011196 OXYCONTIN CR 80 MG TAB 100 | 59011044010 | 33,300 | - | 45,000 | 400 CSK | 3/25/2014 | Comments added by A022305 at 00.33.30 on date 03/25/201 | 11,700 | 26% |
| 012 | 0100102706 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/24/2014 | 510207339 | 310 | OX | 10011194 OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 45,000 | 200 CSK | 3/25/2014 | Comments added by A022305 at 00.33.30 on date 03/25/201 | 11,700 | 26% |
| 012 | 0100102706 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/24/2014 | 510207339 | 320 | OX | 10011192 OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 45,000 | 300 CSK | 3/25/2014 | Comments added by A022305 at 00.33.30 on date 03/25/201 | 11,700 | 26% |
| 012 | 0100102706 | WALGREENS #03049 | DSD | 4965 W BELL RD GLENDALE AZ 85308 | AZ | Y002543 | 3/24/2014 | 510207339 | 330 | OX | 10011190 OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 45,000 | 200 CSK | 3/25/2014 | Comments added by A022305 at 00.33.30 on date 03/25/201 | 11,700 | 26% |
| 012 | 0100102850 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | Y002730 | 3/24/2014 | 510207344 | 40 | OX | 10129628 OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 38,100 | 2,000 CSK | 3/25/2014 | Comments added by A022305 at 00.33.12 on date 03/25/201 | 4,800 | 13% |
| 012 | 0100102850 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | Y002730 | 3/24/2014 | 510207344 | 50 | OX | 10132946 OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 38,100 | 700 CSK | 3/25/2014 | Comments added by A022305 at 00.33.12 on date 03/25/201 | 4,800 | 13% |
| 012 | 0100102850 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | Y002730 | 3/24/2014 | 510207344 | 60 | OX | 10132947 OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 38,100 | 600 CSK | 3/25/2014 | Comments added by A022305 at 00.33.12 on date 03/25/201 | 4,800 | 13% |
| 012 | 0100102850 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | Y002730 | 3/24/2014 | 510207344 | 100 | OX | 10011195 OXYCONTIN CR 60 MG TAB 100 | 59011044010 | 33,300 | - | 38,100 | 100 CSK | 3/25/2014 | Comments added by A022305 at 00.33.12 on date 03/25/201 | 4,800 | 13% |
| 012 | 0100102850 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | Y002730 | 3/24/2014 | 510207344 | 110 | OX | 10011193 OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 38,100 | 200 CSK | 3/25/2014 | Comments added by A022305 at 00.33.12 on date 03/25/201 | 4,800 | 13% |
| 012 | 0100102850 | WALGREENS #03657 | DSD | 3361 N LITCHFIELD RD GOODYEAR AZ 85395 | AZ | Y002730 | 3/24/2014 | 510207344 | 120 | OX | 10003350 OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 38,100 | 1,900 CSK | 3/25/2014 | Comments added by A022305 at 00.33.12 on date 03/25/201 | 4,800 | 13% |
| 012 | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/24/2014 | 450463968 | 140 | HY | 10110617 VICODIN 5/300MG  TAB 100 | 00074304111 | 55,440 | - | 70,900 | 100 CSK | 3/25/2014 | Comments added by A022305 at 00.28.48 on date 03/25/201 | 15,460 | 22% |
| 012 | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/24/2014 | 450463968 | 240 | HY | 10048222 HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093510010 | 55,440 | - | 70,900 | 100 CSK | 3/25/2014 | Comments added by A022305 at 00.28.48 on date 03/25/201 | 15,460 | 22% |
| 012 | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/24/2014 | 450463968 | 580 | HY | 10133063 HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260550 | 55,440 | - | 70,900 | 1,000 CSK | 3/25/2014 | Comments added by A022305 at 00.28.48 on date 03/25/201 | 15,460 | 22% |
| 012 | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/24/2014 | 450463968 | 590 | HY | 10114312 HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261250 | 55,440 | - | 70,900 | 9,000 CSK | 3/25/2014 | Comments added by A022305 at 00.28.48 on date 03/25/201 | 15,460 | 22% |
| 012 | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/24/2014 | 450463968 | 900 | HY | 10110619 VICODIN ES 7.5/ 300MG  TAB 100 | 00074304311 | 55,440 | - | 67,600 | 200 CSK | 3/25/2014 | Comments added by A022305 at 00.28.15 on date 03/25/201 | 12,160 | 18% |
| 012 | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/24/2014 | 450463968 | 910 | HY | 10133063 HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260550 | 55,440 | - | 67,600 | 500 CSK | 3/25/2014 | Comments added by A022305 at 00.28.15 on date 03/25/201 | 12,160 | 18% |
| 012 | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/24/2014 | 450463968 | 80 | HY | 10110619 VICODIN ES 7.5/ 300MG  TAB 100 | 00074304311 | 55,440 | - | 57,800 | 100 CSK | 3/25/2014 | Comments added by A022305 at 00.29.29 on date 03/25/201 | 2,360 | 4% |
| 012 | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/24/2014 | 450463968 | 490 | HY | 10114312 HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261250 | 55,440 | - | 57,800 | 2,000 CSK | 3/25/2014 | Comments added by A022305 at 00.29.29 on date 03/25/201 | 2,360 | 4% |
| 012 | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/24/2014 | 450463968 | 520 | HY | 10127089 HYDROCOD/APAP 5/ 325 MG TAB 500 | 00591320050 | 55,440 | - | 57,800 | 500 CSK | 3/25/2014 | Comments added by A022305 at 00.29.29 on date 03/25/201 | 2,360 | 4% |
| 012 | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/24/2014 | 450463972 | 130 | HY | 10110617 VICODIN 5/300MG  TAB 100 | 00074304111 | 55,440 | - | 66,900 | 100 CSK | 3/25/2014 | Comments added by A022305 at 00.29.12 on date 03/25/201 | 11,460 | 17% |
| 012 | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/24/2014 | 450463972 | 140 | HY | 10110619 VICODIN ES 7.5/ 300MG  TAB 100 | 00074304311 | 55,440 | - | 66,900 | 400 CSK | 3/25/2014 | Comments added by A022305 at 00.29.12 on date 03/25/201 | 11,460 | 17% |
| 012 | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/24/2014 | 450463972 | 150 | HY | 10110621 VICODIN HP 10/300MG  TAB 100 | 00074312211 | 55,440 | - | 66,900 | 100 CSK | 3/25/2014 | Comments added by A022305 at 00.29.12 on date 03/25/201 | 11,460 | 17% |
| 012 | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/24/2014 | 450463972 | 690 | HY | 10114312 HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261250 | 55,440 | - | 66,900 | 7,000 CSK | 3/25/2014 | Comments added by A022305 at 00.29.12 on date 03/25/201 | 11,460 | 17% |
| 012 | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/24/2014 | 450463972 | 700 | HY | 10127089 HYDROCOD/APAP 5/ 325 MG TAB 500 | 00591320050 | 55,440 | - | 66,900 | 1,000 CSK | 3/25/2014 | Comments added by A022305 at 00.29.12 on date 03/25/201 | 11,460 | 17% |
| 012 | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/24/2014 | 450463970 | 10 | HY | 10114312 HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261250 | 55,440 | - | 70,100 | 5,000 CSK | 3/25/2014 | Comments added by A022305 at 00.28.30 on date 03/25/201 | 14,660 | 21% |
| 012 | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/24/2014 | 450463970 | 20 | HY | 10133063 HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260550 | 55,440 | - | 70,100 | 2,000 CSK | 3/25/2014 | Comments added by A022305 at 00.28.30 on date 03/25/201 | 14,660 | 21% |
| 012 | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/24/2014 | 450463970 | 170 | HY | 10127089 HYDROCOD/APAP 5/ 325 MG TAB 500 | 00591320050 | 55,440 | - | 70,100 | 5,500 CSK | 3/25/2014 | Comments added by A022305 at 00.28.30 on date 03/25/201 | 14,660 | 21% |
| 012 | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/24/2014 | 450463970 | 180 | HY | 10110617 VICODIN 5/300MG  TAB 100 | 00074304111 | 55,440 | - | 70,100 | 100 CSK | 3/25/2014 | Comments added by A022305 at 00.28.30 on date 03/25/201 | 14,660 | 21% |
| 012 | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/24/2014 | 450463970 | 690 | HY | 10110619 VICODIN ES 7.5/ 300MG  TAB 100 | 00074304311 | 55,440 | - | 70,100 | 500 CSK | 3/25/2014 | Comments added by A022305 at 00.28.30 on date 03/25/201 | 14,660 | 21% |
| 012 | 0100102297 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | Y003355 | 3/24/2014 | 510207338 | 40 | OX | 10129628 OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 29,600 | 3,500 CSK | 3/25/2014 | Comments added by A022305 at 00.35.09 on date 03/25/201 | 7,100 | 24% |
| 012 | 0100102297 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | Y003355 | 3/24/2014 | 510207338 | 70 | OX | 10132946 OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 29,600 | 200 CSK | 3/25/2014 | Comments added by A022305 at 00.35.09 on date 03/25/201 | 7,100 | 24% |
| 012 | 0100102297 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | Y003355 | 3/24/2014 | 510207338 | 80 | OX | 10132947 OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 29,600 | 600 CSK | 3/25/2014 | Comments added by A022305 at 00.35.09 on date 03/25/201 | 7,100 | 24% |
| 012 | 0100102297 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | Y003355 | 3/24/2014 | 510207338 | 90 | OX | 10003345 OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 29,600 | 1,200 CSK | 3/25/2014 | Comments added by A022305 at 00.35.09 on date 03/25/201 | 7,100 | 24% |
| 012 | 0100102297 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | Y003355 | 3/24/2014 | 510207338 | 100 | OX | 10011193 OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 22,500 | - | 29,600 | 100 CSK | 3/25/2014 | Comments added by A022305 at 00.35.09 on date 03/25/201 | 7,100 | 24% |
| 012 | 0100102297 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | Y003355 | 3/24/2014 | 510207338 | 110 | OX | 10003350 OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 29,600 | 1,500 CSK | 3/25/2014 | Comments added by A022305 at 00.35.09 on date 03/25/201 | 7,100 | 24% |
| 012 | 0100102297 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | Y003355 | 3/24/2014 | 510207338 | 120 | OX | 10003346 OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 29,600 | 1,000 CSK | 3/25/2014 | Comments added by A022305 at 00.35.09 on date 03/25/201 | 7,100 | 24% |
| 012 | 0100102297 | WALGREENS #06021 | DSD | 1620 N 59TH AVE PHOENIX AZ 85035 | AZ | Y003355 | 3/24/2014 | 510207338 | 200 | OX | 10021206 ENDOCET 5/ 325 MG TAB 100 | 60951060270 | 22,500 | - | 29,600 | 200 CSK | 3/25/2014 | Comments added by A022305 at 00.35.09 on date 03/25/201 | 7,100 | 24% |
| 012 | 0100102741 | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | Y003447 | 3/24/2014 | 510207337 | 40 | OX | 10129628 OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 34,500 | 3,500 CSK | 3/25/2014 | Comments added by A022305 at 00.33.47 on date 03/25/201 | 1,200 | 3% |
| 012 | 0100102741 | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | Y003447 | 3/24/2014 | 510207337 | 50 | OX | 10132946 OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 34,500 | 700 CSK | 3/25/2014 | Comments added by A022305 at 00.33.47 on date 03/25/201 | 1,200 | 3% |
| 012 | 0100102741 | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | Y003447 | 3/24/2014 | 510207337 | 60 | OX | 10132947 OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 34,500 | 2,400 CSK | 3/25/2014 | Comments added by A022305 at 00.33.47 on date 03/25/201 | 1,200 | 3% |
| 012 | 0100102741 | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | Y003447 | 3/24/2014 | 510207337 | 70 | OX | 10003345 OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 34,500 | 1,300 CSK | 3/25/2014 | Comments added by A022305 at 00.33.47 on date 03/25/201 | 1,200 | 3% |
| 012 | 0100102741 | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | Y003447 | 3/24/2014 | 510207337 | 80 | OX | 10011193 OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 22,500 | - | 34,500 | 100 CSK | 3/25/2014 | Comments added by A022305 at 00.33.47 on date 03/25/201 | 1,200 | 3% |
| 012 | 0100102741 | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | Y003447 | 3/24/2014 | 510207337 | 90 | OX | 10003350 OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 34,500 | 1,200 CSK | 3/25/2014 | Comments added by A022305 at 00.33.47 on date 03/25/201 | 1,200 | 3% |
| 012 | 0100102741 | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | Y003447 | 3/24/2014 | 510207337 | 100 | OX | 10003346 OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 34,500 | 500 CSK | 3/25/2014 | Comments added by A022305 at 00.33.47 on date 03/25/201 | 1,200 | 3% |
| 012 | 0100102741 | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | Y003447 | 3/24/2014 | 510207337 | 110 | OX | 10011192 OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 22,500 | - | 34,500 | 200 CSK | 3/25/2014 | Comments added by A022305 at 00.33.47 on date 03/25/201 | 1,200 | 3% |
| 012 | 0100102741 | WALGREENS #06428 | DSD | 15385 N DYSART RD EL MIRAGE AZ 85335 | AZ | Y003447 | 3/24/2014 | 510207337 | 120 | OX | 10011190 OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 22,500 | - | 34,500 | 100 CSK | 3/25/2014 | Comments added by A022305 at 00.33.47 on date 03/25/201 | 1,200 | 3% |
| 012 | 0100102556 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | PHY46012 | 3/24/2014 | 450463949 | 100 | HY | 10114312 HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261250 | 55,440 | - | 57,200 | 1,000 CSK | 3/25/2014 | Comments added by A022305 at 00.29.44 on date 03/25/201 | 1,760 | 3% |
| 012 | 0100102458 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/24/2014 | 450463949 | 100 | HY | 10110617 VICODIN 5/300MG  TAB 100 | 00074304111 | 55,440 | - | 67,100 | 300 CSK | 3/25/2014 | Comments added by A022305 at 00.30.27 on date 03/25/201 | 11,660 | 17% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | [redacted] | 0100102458 | WALGREENS #06127 DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/24/2014 | 4504639439 | 110 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 67,100 | 300 | CSN | 3/25/2014 | Comments added by A022305 at 00.30.27 on date 03/25/201 | 11,660 | 17% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/24/2014 | 4504639439 | 520 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 67,100 | 5,500 | CSN | 3/25/2014 | Comments added by A022305 at 00.30.27 on date 03/25/201 | 11,660 | 17% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/24/2014 | 4504639439 | 530 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 67,100 | 3,000 | CSN | 3/25/2014 | Comments added by A022305 at 00.30.27 on date 03/25/201 | 11,660 | 17% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/24/2014 | 4504639439 | 740 | HY | 10104813 | HYDROCODONE-HOMATROPINE 5-1.5 MG TAB 3C | 43386035003 | 55,440 | - | 67,100 | 30 | CSN | 3/25/2014 | Comments added by A022305 at 00.30.27 on date 03/25/201 | 11,660 | 17% |
| 012 | [redacted] | 0100102350 | WALGREENS #06685 DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | PHY46029 | 3/24/2014 | 4504638693 | 590 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 55,700 | 1,000 | CSX | 3/25/2014 | Comments added by A049005 at 08.54.57 on date 03/25/2014 | 260 | 0% |
| 012 | [redacted] | 0100102350 | WALGREENS #06685 DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | PHY46029 | 3/24/2014 | 4504638693 | 600 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 55,700 | 1,500 | CSX | 3/25/2014 | Comments added by A049005 at 08.54.57 on date 03/25/2014 | 260 | 0% |
| 012 | [redacted] | 0100102350 | WALGREENS #06685 DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | PHY46029 | 3/24/2014 | 4504638693 | 610 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 55,700 | 500 | CSX | 3/25/2014 | Comments added by A049005 at 08.54.57 on date 03/25/2014 | 260 | 0% |
| 012 | [redacted] | 0100102462 | WALGREENS #06126 DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | PHY46429 | 3/24/2014 | 4504638926 | 220 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 56,120 | 100 | CSX | 3/25/2014 | Comments added by A022305 at 00.31.15 on date 03/25/201 | 680 | 1% |
| 012 | [redacted] | 0100102462 | WALGREENS #06126 DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | PHY46429 | 3/24/2014 | 4504638926 | 710 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 56,120 | 500 | CSX | 3/25/2014 | Comments added by A022305 at 00.31.15 on date 03/25/201 | 680 | 1% |
| 012 | [redacted] | 0100102462 | WALGREENS #06126 DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | PHY46429 | 3/24/2014 | 4504638926 | 720 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 56,120 | 1,000 | CSX | 3/25/2014 | Comments added by A022305 at 00.31.15 on date 03/25/201 | 680 | 1% |
| 012 | [redacted] | 0100102462 | WALGREENS #06126 DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | PHY46429 | 3/24/2014 | 4504638926 | 730 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 56,120 | 500 | CSX | 3/25/2014 | Comments added by A022305 at 00.31.15 on date 03/25/201 | 680 | 1% |
| 012 | [redacted] | 0100102299 | WALGREENS #02223 DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | PHY46654 | 3/24/2014 | 4504639269 | 90 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 39,960 | - | 49,900 | 200 | CSN | 3/25/2014 | Comments added by A022305 at 00.31.00 on date 03/25/201 | 9,940 | 20% |
| 012 | [redacted] | 0100102299 | WALGREENS #02223 DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | PHY46654 | 3/24/2014 | 4504639269 | 480 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 49,900 | 5,500 | CSN | 3/25/2014 | Comments added by A022305 at 00.31.00 on date 03/25/201 | 9,940 | 20% |
| 012 | [redacted] | 0100102299 | WALGREENS #02223 DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | PHY46654 | 3/24/2014 | 4504639269 | 490 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 39,960 | - | 49,900 | 2,000 | CSN | 3/25/2014 | Comments added by A022305 at 00.31.00 on date 03/25/201 | 9,940 | 20% |
| 012 | [redacted] | 0100102402 | WALGREENS #01080 DSD | 43200 STATE HIGHWAY 74 HEMET CA 92544 | CA | PHY47535 | 3/24/2014 | 4504639337 | 240 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 39,960 | - | 40,600 | 500 | CSX | 3/25/2014 | Comments added by A022305 at 00.30.43 on date 03/25/201 | 640 | 2% |
| 012 | [redacted] | 0100102402 | WALGREENS #01080 DSD | 43200 STATE HIGHWAY 74 HEMET CA 92544 | CA | PHY47535 | 3/24/2014 | 4504639337 | 250 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 40,600 | 1,000 | CSX | 3/25/2014 | Comments added by A022305 at 00.30.43 on date 03/25/201 | 640 | 2% |
| 012 | [redacted] | 0100086437 | SADDLEBACK PHARMACY, INC. | MARGUERITE PKWY STE D MISSION VIEJO CA 92692 | CA | PHY50692 | 3/24/2014 | 4410069521 | 60 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 100C | 00603388732 | 18,480 | - | 19,100 | 1,000 | CSN | 3/25/2014 | Comments added by A022305 at 00.27.59 on date 03/25/201 | 620 | 3% |
| 012 | [redacted] | 0100074907 | TC MEDICAL PHARMACY CORP | 760 WASHBURN AVE #1 CORONA CA 92882-3303 | CA | PHY50347 | 3/24/2014 | 5111168539 | 40 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,600 | 600 | CSN | 3/25/2014 | Comments added by A022305 at 00.27.43 on date 03/25/201 | 600 | 13% |
| 012 | [redacted] | 0100102056 | WALGREENS #10420 DSD | 42107 BIG BEAR BLVD BIG BEAR LAKE CA 92315 | CA | PHY49073 | 3/24/2014 | 4504638564 | 70 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 55,700 | 100 | CSX | 3/25/2014 | Comments added by A049005 at 08.54.42 on date 03/25/2014 | 260 | 0% |
| 012 | [redacted] | 0100102056 | WALGREENS #10420 DSD | 42107 BIG BEAR BLVD BIG BEAR LAKE CA 92315 | CA | PHY49073 | 3/24/2014 | 4504638564 | 420 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 55,700 | 1,000 | CSX | 3/25/2014 | Comments added by A049005 at 08.54.42 on date 03/25/2014 | 260 | 0% |
| 012 | [redacted] | 0100102056 | WALGREENS #10420 DSD | 42107 BIG BEAR BLVD BIG BEAR LAKE CA 92315 | CA | PHY49073 | 3/24/2014 | 4504638564 | 430 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 55,700 | 500 | CSX | 3/25/2014 | Comments added by A049005 at 08.54.42 on date 03/25/2014 | 260 | 0% |
| 017 | [redacted] | 0100054241 | COSTCO #0484 EDI OREM | 648 EAST 800 SOUTH OREM UT 84097-6528 | UT | 375924-170 | 3/24/2014 | 5111167858 | 20 | AM | 10004662 | AMPHETA MIXED 30 MG ER CAP 100 | 00115133301 | 20,000 | - | 20,300 | 300 | CSX | 3/25/2014 | Comments added by A020424 at 18.34.19 on date 03/25/201 | 300 | 1% |
| 017 | [redacted] | 0100053795 | SARMED OUTPATIENT PHARMACY | 999 NO CURTIS RD STE 102 BOISE ID 83706-1331 | ID | 1810RP | 3/24/2014 | 5111166295 | 10 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 8,400 | 600 | CSX | 3/25/2014 | Comments added by A032179 at 09.00.30 on date 03/25/2014 | 400 | 5% |
| 018 | [redacted] | 0100051108 | COLLINGSWORTH GEN HOSP(RETAIL) | 1014 15TH STREET WELLINGTON TX 79095-3704 | TX | 06542 | 3/24/2014 | 4504633671 | 260 | HY | 10047523 | HYDROCODONE-ACETAMIN 10-325 MG TAB 50C | 00603388728 | 14,200 | - | 15,700 | 3,000 | CSN | 3/25/2014 | Comments added by A032179 at 08.08.41 on date 03/25/2014 | 1,500 | 10% |
| 018 | [redacted] | 0100056373 | HILLS DRUG STORE #1 INC | 705 W. KIRK PL SAN ANTONIO TX 78226-1492 | TX | 03342 | 3/24/2014 | 4410047453 | 30 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 100C | 00603388732 | 39,960 | - | 40,000 | 1,000 | CSX | 3/25/2014 | Comments added by A032179 at 08.04.53 on date 03/25/2014 | 40 | 0% |
| 018 | [redacted] | 0100056373 | HILLS DRUG STORE #1 INC | 705 W. KIRK PL SAN ANTONIO TX 78226-1492 | TX | 03342 | 3/24/2014 | 4410047453 | 220 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 40,000 | 1,000 | CSX | 3/25/2014 | Comments added by A032179 at 08.04.53 on date 03/25/2014 | 40 | 0% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/24/2014 | 5102072784 | 60 | AM | 10132781 | ADDERALL 20 MG TAB 100 | 57844012001 | 20,000 | - | 27,580 | 100 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.57 on date 03/25/2014 | 7,580 | 27% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/24/2014 | 5102072784 | 70 | AM | 10130915 | ADDERALL 10 MG TAB 100 | 57844011001 | 20,000 | - | 27,580 | 200 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.57 on date 03/25/2014 | 7,580 | 27% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/24/2014 | 5102072784 | 130 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 27,580 | 200 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.57 on date 03/25/2014 | 7,580 | 27% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/24/2014 | 5102072784 | 140 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 27,580 | 500 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.57 on date 03/25/2014 | 7,580 | 27% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/24/2014 | 5102072784 | 150 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 27,580 | 400 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.57 on date 03/25/2014 | 7,580 | 27% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/24/2014 | 5102072784 | 170 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 27,580 | 200 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.57 on date 03/25/2014 | 7,580 | 27% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/24/2014 | 5102072784 | 180 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 27,580 | 400 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.57 on date 03/25/2014 | 7,580 | 27% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/24/2014 | 5102072784 | 190 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 27,580 | 100 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.57 on date 03/25/2014 | 7,580 | 27% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/24/2014 | 5102072784 | 220 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 27,580 | 100 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.57 on date 03/25/2014 | 7,580 | 27% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/24/2014 | 5102072784 | 230 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 27,580 | 100 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.57 on date 03/25/2014 | 7,580 | 27% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/24/2014 | 5102072784 | 240 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 27,580 | 200 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.57 on date 03/25/2014 | 7,580 | 27% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/24/2014 | 5102072784 | 280 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 27,580 | 100 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.57 on date 03/25/2014 | 7,580 | 27% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/24/2014 | 5102072784 | 290 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 27,580 | 100 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.57 on date 03/25/2014 | 7,580 | 27% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/24/2014 | 5102072784 | 300 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 27,580 | 100 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.57 on date 03/25/2014 | 7,580 | 27% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/24/2014 | 5102072784 | 310 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 27,580 | 300 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.57 on date 03/25/2014 | 7,580 | 27% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/24/2014 | 5102072784 | 330 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 27,580 | 300 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.57 on date 03/25/2014 | 7,580 | 27% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/24/2014 | 5102072784 | 340 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 27,580 | 200 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.57 on date 03/25/2014 | 7,580 | 27% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/24/2014 | 5102072784 | 350 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 27,580 | 800 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.57 on date 03/25/2014 | 7,580 | 27% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/24/2014 | 5102072784 | 360 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 27,580 | 1,300 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.57 on date 03/25/2014 | 7,580 | 27% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/24/2014 | 5102072784 | 370 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 27,580 | 1,600 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.57 on date 03/25/2014 | 7,580 | 27% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/24/2014 | 5102072784 | 380 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 27,580 | 200 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.57 on date 03/25/2014 | 7,580 | 27% |
| 018 | [redacted] | 0100100087 | WALGREENS #03157 DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/24/2014 | 5102072784 | 400 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 27,580 | 500 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.57 on date 03/25/2014 | 7,580 | 27% |
| 018 | [redacted] | 0100073130 | PRIME THERAPEUTICS, LLC | 01 KINWEST PARKWAY, STE 250 IRVING TX 75063-58 | TX | 24033 | 3/24/2014 | 4410037683 | 10 | A1 | 10043762 | ANDROGEL PUMP 1 % GEL 2X75 GM | 00051848888 | 14,800 | - | 21,600 | 9,000 | CSN | 3/25/2014 | Comments added by A032179 at 07.56.36 on date 03/25/2014 | 6,800 | 31% |
| 018 | [redacted] | 0100073130 | PRIME THERAPEUTICS, LLC | 01 KINWEST PARKWAY, STE 250 IRVING TX 75063-58 | TX | 24033 | 3/24/2014 | 4410048176 | 10 | A1 | 10020648 | DEPO TESTOST 100 MG/ML VL 10 ML | 00009034702 | 14,800 | - | 21,620 | 20 | CSX | 3/25/2014 | Comments added by A032179 at 07.56.56 on date 03/25/2014 | 6,820 | 32% |
| 018 | [redacted] | 0100088610 | RECEPT PHARMACY #54 | 82 MEDICAL DRIVE #175 SAN ANTONIO TX 78229-53 | TX | 23065 | 3/24/2014 | 5111167911 | 50 | HD | 10056674 | HYDROMORPHONE 8 MG TAB 100 | 00054026525 | 3,500 | - | 3,600 | 100 | CSX | 3/25/2014 | Comments added by A032179 at 07.41.21 on date 03/25/2014 | 100 | 3% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/24/2014 | 5102072638 | 30 | AM | 10130915 | ADDERALL 10 MG TAB 100 | 57844011001 | 20,000 | - | 47,100 | 100 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.50 on date 03/25/2014 | 27,100 | 58% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/24/2014 | 5102072638 | 40 | AM | 10130916 | ADDERALL 30 MG TAB 100 | 57844013001 | 20,000 | - | 47,100 | 200 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.50 on date 03/25/2014 | 27,100 | 58% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/24/2014 | 5102072638 | 140 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 47,100 | 400 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.50 on date 03/25/2014 | 27,100 | 58% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/24/2014 | 5102072638 | 150 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 47,100 | 300 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.50 on date 03/25/2014 | 27,100 | 58% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/24/2014 | 5102072638 | 160 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 00555079002 | 20,000 | - | 47,100 | 100 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.50 on date 03/25/2014 | 27,100 | 58% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/24/2014 | 5102072638 | 170 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 47,100 | 2,000 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.50 on date 03/25/2014 | 27,100 | 58% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/24/2014 | 5102072638 | 180 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 47,100 | 200 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.50 on date 03/25/2014 | 27,100 | 58% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/24/2014 | 5102072638 | 200 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 47,100 | 200 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.50 on date 03/25/2014 | 27,100 | 58% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/24/2014 | 5102072638 | 210 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 47,100 | 500 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.50 on date 03/25/2014 | 27,100 | 58% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/24/2014 | 5102072638 | 240 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 47,100 | 400 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.50 on date 03/25/2014 | 27,100 | 58% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/24/2014 | 5102072638 | 250 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 47,100 | 800 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.50 on date 03/25/2014 | 27,100 | 58% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/24/2014 | 5102072638 | 290 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 47,100 | 500 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.50 on date 03/25/2014 | 27,100 | 58% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/24/2014 | 5102072638 | 300 | AM | 10046856 | AMPHETAM SALT 7.5 MG TAB 100 | 00555077502 | 20,000 | - | 47,100 | 100 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.50 on date 03/25/2014 | 27,100 | 58% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/24/2014 | 5102072638 | 310 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 47,100 | 100 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.50 on date 03/25/2014 | 27,100 | 58% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/24/2014 | 5102072638 | 320 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 47,100 | 300 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.50 on date 03/25/2014 | 27,100 | 58% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/24/2014 | 5102072638 | 330 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 47,100 | 100 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.50 on date 03/25/2014 | 27,100 | 58% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/24/2014 | 5102072638 | 340 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 47,100 | 200 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.50 on date 03/25/2014 | 27,100 | 58% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/24/2014 | 5102072638 | 360 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 47,100 | 1,900 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.50 on date 03/25/2014 | 27,100 | 58% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/24/2014 | 5102072638 | 370 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 47,100 | 3,000 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.50 on date 03/25/2014 | 27,100 | 58% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/24/2014 | 5102072638 | 380 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 47,100 | 2,200 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.50 on date 03/25/2014 | 27,100 | 58% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/24/2014 | 5102072638 | 390 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 47,100 | 300 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.50 on date 03/25/2014 | 27,100 | 58% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/24/2014 | 5102072638 | 410 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 47,100 | 600 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.50 on date 03/25/2014 | 27,100 | 58% |
| 018 | [redacted] | 0100100322 | WALGREENS #06145 DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/24/2014 | 5102072349 | 110 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 21,700 | 300 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.44 on date 03/25/2014 | 1,700 | 8% |
| 018 | [redacted] | 0100100322 | WALGREENS #06145 DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/24/2014 | 5102072349 | 120 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 21,700 | 100 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.44 on date 03/25/2014 | 1,700 | 8% |
| 018 | [redacted] | 0100100322 | WALGREENS #06145 DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/24/2014 | 5102072349 | 150 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 21,700 | 200 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.44 on date 03/25/2014 | 1,700 | 8% |
| 018 | [redacted] | 0100100322 | WALGREENS #06145 DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/24/2014 | 5102072349 | 190 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 21,700 | 300 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.44 on date 03/25/2014 | 1,700 | 8% |
| 018 | [redacted] | 0100100322 | WALGREENS #06145 DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/24/2014 | 5102072349 | 200 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 21,700 | 400 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.44 on date 03/25/2014 | 1,700 | 8% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 018 | [redacted] | 0100100322 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/24/2014 | 5102072349 | 210 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 21,700 | 100 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.44 on date 03/25/2014 | 1,700 | 8% |
| 018 | [redacted] | 0100100322 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/24/2014 | 5102072349 | 220 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 21,700 | 100 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.44 on date 03/25/2014 | 1,700 | 8% |
| 018 | [redacted] | 0100100322 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/24/2014 | 5102072349 | 230 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 21,700 | 100 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.44 on date 03/25/2014 | 1,700 | 8% |
| 018 | [redacted] | 0100100322 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/24/2014 | 5102072349 | 240 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 21,700 | 600 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.44 on date 03/25/2014 | 1,700 | 8% |
| 018 | [redacted] | 0100100322 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/24/2014 | 5102072349 | 250 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 21,700 | 800 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.44 on date 03/25/2014 | 1,700 | 8% |
| 018 | [redacted] | 0100100322 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/24/2014 | 5102072349 | 260 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 21,700 | 800 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.44 on date 03/25/2014 | 1,700 | 8% |
| 018 | [redacted] | 0100100322 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/24/2014 | 5102072349 | 270 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 21,700 | 200 | CSK | 3/25/2014 | Comments added by A032179 at 08.01.44 on date 03/25/2014 | 1,700 | 8% |
| 018 | [redacted] | 0100081645 | PERRONERX LLC | | 3923 HWY 377 SOUTH FORT WORTH TX 76116-7802 | TX | 26901 | 3/24/2014 | 5111165556 | 80 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 5,100 | 1,000 | CSN | 3/25/2014 | Comments added by A032179 at 07.57.31 on date 03/25/2014 | 1,600 | 31% |
| 018 | [redacted] | 0100093773 | SAM'S PHARMACY 10-8259 | | 9900 S I-H 35 RELOCATION AUSTIN TX 78748 | TX | 27579 | 3/24/2014 | 4504630556 | 80 | PH | 10125122 | PHENTERMINE 37.5MG TAB 1000 | 53489067610 | 7,000 | - | 7,100 | 2,000 | CSX | 3/25/2014 | Comments added by A032179 at 08.06.42 on date 03/25/2014 | 100 | 1% |
| 018 | [redacted] | 0100064264 | PELZEL'S HOMETOWN PHARMACY | | 0 NORTH HWY 377, STE 100 PILOT POINT TX 76258-3 | TX | 25338 | 3/24/2014 | 4504629343 | 50 | L2 | 10051725 | BROMFED-DM SYR 473 ML | 60432083716 | 76,760 | 10,000 | 11,040 | 2,400 | CSX | 3/25/2014 | Comments added by A032179 at 08.05.44 on date 03/25/2014 | 1,040 | 9% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/24/2014 | 4504637305 | 1110 | BD | 10047746 | DIAZEPAM 2 MG TAB 100 | 00591562101 | 40,000 | 24,960 | 26,820 | 100 | CSX | 3/25/2014 | Comments added by A032179 at 07.40.22 on date 03/25/2014 | 1,860 | 7% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/24/2014 | 4504637305 | 1320 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 40,000 | 24,960 | 26,820 | 1,000 | CSX | 3/25/2014 | Comments added by A032179 at 07.40.22 on date 03/25/2014 | 1,860 | 7% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/24/2014 | 4504637305 | 1420 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 40,000 | 24,960 | 26,820 | 1,000 | CSX | 3/25/2014 | Comments added by A032179 at 07.40.22 on date 03/25/2014 | 1,860 | 7% |
| 018 | [redacted] | 0100072244 | MEDICINE CHEST INST PHCY CPA | | 411 MAIN, SUITE 2 SULPHUR SPRINGS TX 75482-276 | TX | 22484 | 3/24/2014 | 4504615399 | 4300 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 55,440 | 125,000 | 228,100 | 60,000 | CSN | 3/25/2014 | Comments added by A032179 at 07.59.45 on date 03/25/2014 | 103,100 | 45% |
| 018 | [redacted] | 0100072244 | MEDICINE CHEST INST PHCY CPA | | 411 MAIN, SUITE 2 SULPHUR SPRINGS TX 75482-276 | TX | 22484 | 3/24/2014 | 4504615399 | 4310 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 1000 | 00603389032 | 55,440 | 125,000 | 228,100 | 60,000 | CSN | 3/25/2014 | Comments added by A032179 at 07.59.45 on date 03/25/2014 | 103,100 | 45% |
| 018 | [redacted] | 0100072244 | MEDICINE CHEST INST PHCY CPA | | 411 MAIN, SUITE 2 SULPHUR SPRINGS TX 75482-276 | TX | 22484 | 3/24/2014 | 4504615399 | 4320 | HY | 10041089 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 100 | 57664017088 | 55,440 | 125,000 | 228,100 | 25,000 | CSN | 3/25/2014 | Comments added by A032179 at 07.59.45 on date 03/25/2014 | 103,100 | 45% |
| 018 | [redacted] | 0100072244 | MEDICINE CHEST INST PHCY CPA | | 411 MAIN, SUITE 2 SULPHUR SPRINGS TX 75482-276 | TX | 22484 | 3/24/2014 | 4504615399 | 4350 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | 125,000 | 228,100 | 400 | CSN | 3/25/2014 | Comments added by A032179 at 07.59.45 on date 03/25/2014 | 103,100 | 45% |
| 018 | [redacted] | 0100072244 | MEDICINE CHEST INST PHCY CPA | | 411 MAIN, SUITE 2 SULPHUR SPRINGS TX 75482-276 | TX | 22484 | 3/24/2014 | 4504619149 | 81 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | 125,000 | 253,300 | 25,000 | CSX | 3/25/2014 | Comments added by A032179 at 08.01.21 on date 03/25/2014 | 128,300 | 51% |
| 018 | [redacted] | 0100072244 | MEDICINE CHEST INST PHCY CPA | | 411 MAIN, SUITE 2 SULPHUR SPRINGS TX 75482-276 | TX | 22484 | 3/24/2014 | 4504619149 | 91 | HY | 10107394 | HYDROCOD/IBUP 5/200MG TAB 100 | 53746014601 | 55,440 | 125,000 | 253,300 | 200 | CSX | 3/25/2014 | Comments added by A032179 at 08.01.21 on date 03/25/2014 | 128,300 | 51% |
| 018 | [redacted] | 0100072244 | MEDICINE CHEST INST PHCY CPA | | 411 MAIN, SUITE 2 SULPHUR SPRINGS TX 75482-276 | TX | 22484 | 3/24/2014 | 4504633032 | 1140 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 55,440 | 125,000 | 257,300 | 3,000 | CSX | 3/25/2014 | Comments added by A032179 at 08.01.31 on date 03/25/2014 | 132,300 | 51% |
| 018 | [redacted] | 0100072244 | MEDICINE CHEST INST PHCY CPA | | 411 MAIN, SUITE 2 SULPHUR SPRINGS TX 75482-276 | TX | 22484 | 3/24/2014 | 4504633032 | 1150 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 1000 | 00603389032 | 55,440 | 125,000 | 257,300 | 1,000 | CSX | 3/25/2014 | Comments added by A032179 at 08.01.31 on date 03/25/2014 | 132,300 | 51% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/24/2014 | 5102072627 | 80 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 25,800 | 100 | CSK | 3/24/2014 | Comments added by A066367 at 19.16.17 on date 03/24/201 | 5,800 | 22% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/24/2014 | 5102072627 | 90 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 25,800 | 200 | CSK | 3/24/2014 | Comments added by A066367 at 19.16.17 on date 03/24/201 | 5,800 | 22% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/24/2014 | 5102072627 | 100 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 25,800 | 200 | CSK | 3/24/2014 | Comments added by A066367 at 19.16.17 on date 03/24/201 | 5,800 | 22% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/24/2014 | 5102072627 | 110 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 25,800 | 300 | CSK | 3/24/2014 | Comments added by A066367 at 19.16.17 on date 03/24/201 | 5,800 | 22% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/24/2014 | 5102072627 | 120 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 25,800 | 400 | CSK | 3/24/2014 | Comments added by A066367 at 19.16.17 on date 03/24/201 | 5,800 | 22% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/24/2014 | 5102072627 | 160 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 25,800 | 300 | CSK | 3/24/2014 | Comments added by A066367 at 19.16.17 on date 03/24/201 | 5,800 | 22% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/24/2014 | 5102072627 | 170 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 25,800 | 200 | CSK | 3/24/2014 | Comments added by A066367 at 19.16.17 on date 03/24/201 | 5,800 | 22% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/24/2014 | 5102072627 | 190 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 25,800 | 400 | CSK | 3/24/2014 | Comments added by A066367 at 19.16.17 on date 03/24/201 | 5,800 | 22% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/24/2014 | 5102072627 | 200 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 25,800 | 100 | CSK | 3/24/2014 | Comments added by A066367 at 19.16.17 on date 03/24/201 | 5,800 | 22% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/24/2014 | 5102072627 | 210 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 25,800 | 100 | CSK | 3/24/2014 | Comments added by A066367 at 19.16.17 on date 03/24/201 | 5,800 | 22% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/24/2014 | 5102072627 | 220 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 25,800 | 100 | CSK | 3/24/2014 | Comments added by A066367 at 19.16.17 on date 03/24/201 | 5,800 | 22% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/24/2014 | 5102072627 | 230 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 25,800 | 200 | CSK | 3/24/2014 | Comments added by A066367 at 19.16.17 on date 03/24/201 | 5,800 | 22% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/24/2014 | 5102072627 | 240 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 25,800 | 100 | CSK | 3/24/2014 | Comments added by A066367 at 19.16.17 on date 03/24/201 | 5,800 | 22% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/24/2014 | 5102072627 | 250 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 25,800 | 800 | CSK | 3/24/2014 | Comments added by A066367 at 19.16.17 on date 03/24/201 | 5,800 | 22% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/24/2014 | 5102072627 | 260 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 25,800 | 2,300 | CSK | 3/24/2014 | Comments added by A066367 at 19.16.17 on date 03/24/201 | 5,800 | 22% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/24/2014 | 5102072627 | 270 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 25,800 | 900 | CSK | 3/24/2014 | Comments added by A066367 at 19.16.17 on date 03/24/201 | 5,800 | 22% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/24/2014 | 5102072627 | 280 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 25,800 | 200 | CSK | 3/24/2014 | Comments added by A066367 at 19.16.17 on date 03/24/201 | 5,800 | 22% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/24/2014 | 5102072627 | 300 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 25,800 | 200 | CSK | 3/24/2014 | Comments added by A066367 at 19.16.17 on date 03/24/201 | 5,800 | 22% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/24/2014 | 5102072628 | 180 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 21,400 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.04 on date 03/24/201 | 1,400 | 7% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/24/2014 | 5102072628 | 190 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 21,400 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.04 on date 03/24/201 | 1,400 | 7% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/24/2014 | 5102072628 | 200 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 21,400 | 200 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.04 on date 03/24/201 | 1,400 | 7% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/24/2014 | 5102072628 | 210 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 21,400 | 300 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.04 on date 03/24/201 | 1,400 | 7% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/24/2014 | 5102072628 | 250 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 21,400 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.04 on date 03/24/201 | 1,400 | 7% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/24/2014 | 5102072628 | 260 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 21,400 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.04 on date 03/24/201 | 1,400 | 7% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/24/2014 | 5102072628 | 300 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 21,400 | 300 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.04 on date 03/24/201 | 1,400 | 7% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/24/2014 | 5102072628 | 310 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 21,400 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.04 on date 03/24/201 | 1,400 | 7% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/24/2014 | 5102072628 | 370 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 21,400 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.04 on date 03/24/201 | 1,400 | 7% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/24/2014 | 5102072628 | 380 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 21,400 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.04 on date 03/24/201 | 1,400 | 7% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/24/2014 | 5102072628 | 390 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 21,400 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.04 on date 03/24/201 | 1,400 | 7% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/24/2014 | 5102072628 | 410 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 21,400 | 500 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.04 on date 03/24/201 | 1,400 | 7% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/24/2014 | 5102072628 | 420 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 21,400 | 1,000 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.04 on date 03/24/201 | 1,400 | 7% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/24/2014 | 5102072628 | 430 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 21,400 | 300 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.04 on date 03/24/201 | 1,400 | 7% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/24/2014 | 5102072628 | 440 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 21,400 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.04 on date 03/24/201 | 1,400 | 7% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/24/2014 | 5102072628 | 450 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 00555095202 | 20,000 | - | 21,400 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.04 on date 03/24/201 | 1,400 | 7% |
| 019 | [redacted] | 0100098469 | WALGREENS #02921 | DSD | 1901 S ONEIDA ST APPLETON WI 54915 | WI | 7293-042 | 3/24/2014 | 5102072693 | 50 | AM | 10132781 | ADDERALL 20 MG TAB 100 | 57844012001 | 20,000 | - | 20,580 | 200 | CSX | 3/24/2014 | Comments added by A066367 at 19.15.51 on date 03/24/201 | 580 | 3% |
| 019 | [redacted] | 0100098469 | WALGREENS #02921 | DSD | 1901 S ONEIDA ST APPLETON WI 54915 | WI | 7293-042 | 3/24/2014 | 5102072693 | 60 | AM | 10130916 | ADDERALL 30 MG TAB 100 | 57844013001 | 20,000 | - | 20,580 | 200 | CSX | 3/24/2014 | Comments added by A066367 at 19.15.51 on date 03/24/201 | 580 | 3% |
| 019 | [redacted] | 0100098469 | WALGREENS #02921 | DSD | 1901 S ONEIDA ST APPLETON WI 54915 | WI | 7293-042 | 3/24/2014 | 5102072693 | 160 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 20,580 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.15.51 on date 03/24/201 | 580 | 3% |
| 019 | [redacted] | 0100098469 | WALGREENS #02921 | DSD | 1901 S ONEIDA ST APPLETON WI 54915 | WI | 7293-042 | 3/24/2014 | 5102072693 | 180 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 20,580 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.15.51 on date 03/24/201 | 580 | 3% |
| 019 | [redacted] | 0100098469 | WALGREENS #02921 | DSD | 1901 S ONEIDA ST APPLETON WI 54915 | WI | 7293-042 | 3/24/2014 | 5102072693 | 190 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 20,580 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.15.51 on date 03/24/201 | 580 | 3% |
| 019 | [redacted] | 0100098469 | WALGREENS #02921 | DSD | 1901 S ONEIDA ST APPLETON WI 54915 | WI | 7293-042 | 3/24/2014 | 5102072693 | 200 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 20,580 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.15.51 on date 03/24/201 | 580 | 3% |
| 019 | [redacted] | 0100098469 | WALGREENS #02921 | DSD | 1901 S ONEIDA ST APPLETON WI 54915 | WI | 7293-042 | 3/24/2014 | 5102072693 | 220 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 54092038101 | 20,000 | - | 20,580 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.15.51 on date 03/24/201 | 580 | 3% |
| 019 | [redacted] | 0100098469 | WALGREENS #02921 | DSD | 1901 S ONEIDA ST APPLETON WI 54915 | WI | 7293-042 | 3/24/2014 | 5102072693 | 230 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 20,580 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.15.51 on date 03/24/201 | 580 | 3% |
| 019 | [redacted] | 0100098469 | WALGREENS #02921 | DSD | 1901 S ONEIDA ST APPLETON WI 54915 | WI | 7293-042 | 3/24/2014 | 5102072693 | 240 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 20,580 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.15.51 on date 03/24/201 | 580 | 3% |
| 019 | [redacted] | 0100098469 | WALGREENS #02921 | DSD | 1901 S ONEIDA ST APPLETON WI 54915 | WI | 7293-042 | 3/24/2014 | 5102072693 | 250 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 20,580 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.15.51 on date 03/24/201 | 580 | 3% |
| 019 | [redacted] | 0100098469 | WALGREENS #02921 | DSD | 1901 S ONEIDA ST APPLETON WI 54915 | WI | 7293-042 | 3/24/2014 | 5102072693 | 260 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,580 | 300 | CSX | 3/24/2014 | Comments added by A066367 at 19.15.51 on date 03/24/201 | 580 | 3% |
| 019 | [redacted] | 0100098469 | WALGREENS #02921 | DSD | 1901 S ONEIDA ST APPLETON WI 54915 | WI | 7293-042 | 3/24/2014 | 5102072693 | 270 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,580 | 1,500 | CSX | 3/24/2014 | Comments added by A066367 at 19.15.51 on date 03/24/201 | 580 | 3% |
| 019 | [redacted] | 0100098469 | WALGREENS #02921 | DSD | 1901 S ONEIDA ST APPLETON WI 54915 | WI | 7293-042 | 3/24/2014 | 5102072693 | 280 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,580 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.15.51 on date 03/24/201 | 580 | 3% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/24/2014 | 5102072396 | 150 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,100 | 200 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.29 on date 03/24/201 | 100 | 0% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/24/2014 | 5102072396 | 160 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 20,100 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.29 on date 03/24/201 | 100 | 0% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/24/2014 | 5102072396 | 170 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 20,100 | 200 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.29 on date 03/24/201 | 100 | 0% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/24/2014 | 5102072396 | 180 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 20,100 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.29 on date 03/24/201 | 100 | 0% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/24/2014 | 5102072396 | 220 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 20,100 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.29 on date 03/24/201 | 100 | 0% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/24/2014 | 5102072396 | 270 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 20,100 | 300 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.29 on date 03/24/201 | 100 | 0% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/24/2014 | 5102072396 | 280 | AM | 10046862 | AMPHETAM SALT 12.5 MG TAB 100 | 00555077602 | 20,000 | - | 20,100 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.29 on date 03/24/201 | 100 | 0% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/24/2014 | 5102072396 | 290 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 20,100 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.29 on date 03/24/201 | 100 | 0% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/24/2014 | 5102072396 | 300 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 20,100 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.29 on date 03/24/201 | 100 | 0% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/24/2014 | 5102072396 | 310 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,100 | 800 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.29 on date 03/24/201 | 100 | 0% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | [redacted] | 0100098271 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/24/2014 | 5102072396 | 320 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,100 | 200 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.29 on date 03/24/201 | 100 | 0% |
| 019 | [redacted] | 0100098271 | WALGREENS #03567 | DSD | 1021 SUMMIT AVE OCONOMOWOC WI 53066 | WI | 7563-042 | 3/24/2014 | 5102072396 | 330 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,100 | 400 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.29 on date 03/24/201 | 100 | 0% |
| 019 | [redacted] | 0100098321 | WALGREENS #04720 | DSD | 2222 W CAPITOL DR MILWAUKEE WI 53206 | WI | 7797-042 | 3/24/2014 | 5102072287 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 36,900 | 2,000 | CSK | 3/24/2014 | Comments added by A066367 at 19.16.41 on date 03/24/201 | 3,600 | 10% |
| 019 | [redacted] | 0100098321 | WALGREENS #04720 | DSD | 2222 W CAPITOL DR MILWAUKEE WI 53206 | WI | 7797-042 | 3/24/2014 | 5102072287 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 36,900 | 1,200 | CSK | 3/24/2014 | Comments added by A066367 at 19.16.41 on date 03/24/201 | 3,600 | 10% |
| 019 | [redacted] | 0100098321 | WALGREENS #04720 | DSD | 2222 W CAPITOL DR MILWAUKEE WI 53206 | WI | 7797-042 | 3/24/2014 | 5102072287 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 36,900 | 3,600 | CSK | 3/24/2014 | Comments added by A066367 at 19.16.41 on date 03/24/201 | 3,600 | 10% |
| 019 | [redacted] | 0100098321 | WALGREENS #04720 | DSD | 2222 W CAPITOL DR MILWAUKEE WI 53206 | WI | 7797-042 | 3/24/2014 | 5102072287 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 36,900 | 1,200 | CSK | 3/24/2014 | Comments added by A066367 at 19.16.41 on date 03/24/201 | 3,600 | 10% |
| 019 | [redacted] | 0100098321 | WALGREENS #04720 | DSD | 2222 W CAPITOL DR MILWAUKEE WI 53206 | WI | 7797-042 | 3/24/2014 | 5102072287 | 110 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 36,900 | 2,700 | CSK | 3/24/2014 | Comments added by A066367 at 19.16.41 on date 03/24/201 | 3,600 | 10% |
| 019 | [redacted] | 0100098321 | WALGREENS #04720 | DSD | 2222 W CAPITOL DR MILWAUKEE WI 53206 | WI | 7797-042 | 3/24/2014 | 5102072287 | 120 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 36,900 | 1,300 | CSK | 3/24/2014 | Comments added by A066367 at 19.16.41 on date 03/24/201 | 3,600 | 10% |
| 019 | [redacted] | 0100098321 | WALGREENS #04720 | DSD | 2222 W CAPITOL DR MILWAUKEE WI 53206 | WI | 7797-042 | 3/24/2014 | 5102072287 | 190 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 36,900 | 100 | CSK | 3/24/2014 | Comments added by A066367 at 19.16.41 on date 03/24/201 | 3,600 | 10% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/24/2014 | 5102071872 | 150 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 22,100 | 500 | CSK | 3/24/2014 | Comments added by A056041 at 17.41.42 on date 03/24/201 | 2,100 | 10% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/24/2014 | 5102071872 | 160 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 22,100 | 500 | CSK | 3/24/2014 | Comments added by A056041 at 17.41.42 on date 03/24/201 | 2,100 | 10% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/24/2014 | 5102071872 | 190 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 22,100 | 200 | CSK | 3/24/2014 | Comments added by A056041 at 17.41.42 on date 03/24/201 | 2,100 | 10% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/24/2014 | 5102071872 | 250 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 22,100 | 100 | CSK | 3/24/2014 | Comments added by A056041 at 17.41.42 on date 03/24/201 | 2,100 | 10% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/24/2014 | 5102071872 | 270 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 22,100 | 300 | CSK | 3/24/2014 | Comments added by A056041 at 17.41.42 on date 03/24/201 | 2,100 | 10% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/24/2014 | 5102071872 | 290 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 22,100 | 500 | CSK | 3/24/2014 | Comments added by A056041 at 17.41.42 on date 03/24/201 | 2,100 | 10% |
| 019 | [redacted] | 0100098235 | WALGREENS #05977 | DSD | 102 2ND ST CORALVILLE IA 52241 | IA | 1158 | 3/24/2014 | 5102071872 | 310 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 00555095202 | 20,000 | - | 22,100 | 100 | CSK | 3/24/2014 | Comments added by A056041 at 17.41.42 on date 03/24/201 | 2,100 | 10% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/24/2014 | 5102072696 | 120 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 22,300 | 300 | CSX | 3/24/2014 | Comments added by A066367 at 19.15.15 on date 03/24/201 | 2,300 | 10% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/24/2014 | 5102072696 | 130 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 22,300 | 500 | CSX | 3/24/2014 | Comments added by A066367 at 19.15.15 on date 03/24/201 | 2,300 | 10% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/24/2014 | 5102072696 | 140 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 22,300 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.15.15 on date 03/24/201 | 2,300 | 10% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/24/2014 | 5102072696 | 200 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 22,300 | 200 | CSX | 3/24/2014 | Comments added by A066367 at 19.15.15 on date 03/24/201 | 2,300 | 10% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/24/2014 | 5102072696 | 230 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 22,300 | 500 | CSX | 3/24/2014 | Comments added by A066367 at 19.15.15 on date 03/24/201 | 2,300 | 10% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/24/2014 | 5102072696 | 240 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 22,300 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.15.15 on date 03/24/201 | 2,300 | 10% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/24/2014 | 5102072696 | 250 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 22,300 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.15.15 on date 03/24/201 | 2,300 | 10% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/24/2014 | 5102072696 | 260 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 22,300 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.15.15 on date 03/24/201 | 2,300 | 10% |
| 019 | [redacted] | 0100096816 | ASLMC OUPATIENT PHCY WAC | | W OKLAHOMA AVE STE 1001 MILWAUKEE WI 53215 | WI | 9053-042 | 3/24/2014 | 5111167551 | 70 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | 7,200 | 400 | CSX | 3/24/2014 | Comments added by A066367 at 19.15.29 on date 03/24/201 | 200 | 3% |
| 019 | [redacted] | 0100096816 | ASLMC OUPATIENT PHCY WAC | | W OKLAHOMA AVE STE 1001 MILWAUKEE WI 53215 | WI | 9053-042 | 3/24/2014 | 5111167551 | 80 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,200 | 400 | CSX | 3/24/2014 | Comments added by A066367 at 19.15.29 on date 03/24/201 | 200 | 3% |
| 019 | [redacted] | 0100096816 | ASLMC OUPATIENT PHCY WAC | | W OKLAHOMA AVE STE 1001 MILWAUKEE WI 53215 | WI | 9053-042 | 3/24/2014 | 5111167551 | 90 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,200 | 200 | CSX | 3/24/2014 | Comments added by A066367 at 19.15.29 on date 03/24/201 | 200 | 3% |
| 019 | [redacted] | 0100073749 | FROEDTERT HOSP CANCER CTR 340B | | W WISCONSIN AVE. STE 200C MILWAUKEE WI 53226 | WI | 8837-042 | 3/24/2014 | 5102070485 | 100 | O1 | 10001341 | OXYCODONE 20 MG/ML SOL 30 ML | 68462034737 | 12,000 | - | 16,020 | 540 | CSX | 3/24/2014 | Comments added by A056041 at 16.23.27 on date 03/24/201 | 4,020 | 25% |
| 019 | [redacted] | 0100073749 | FROEDTERT HOSP CANCER CTR 340B | | W WISCONSIN AVE. STE 200C MILWAUKEE WI 53226 | WI | 8837-042 | 3/24/2014 | 5102070485 | 120 | O1 | 10105085 | OXYCODONE 5 MG/5ML SOL 500 ML | 66689040316 | 12,000 | - | 16,020 | 500 | CSX | 3/24/2014 | Comments added by A056041 at 16.23.27 on date 03/24/201 | 4,020 | 25% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/24/2014 | 5102071978 | 10 | AM | 10132781 | ADDERALL 20 MG TAB 100 | 57844012001 | 20,000 | - | 23,200 | 200 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.57 on date 03/24/201 | 3,200 | 14% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/24/2014 | 5102071978 | 20 | AM | 10130915 | ADDERALL 10 MG TAB 100 | 57844011001 | 20,000 | - | 23,200 | 200 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.57 on date 03/24/201 | 3,200 | 14% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/24/2014 | 5102071978 | 30 | AM | 10130916 | ADDERALL 30 MG TAB 100 | 57844013001 | 20,000 | - | 23,200 | 200 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.57 on date 03/24/201 | 3,200 | 14% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/24/2014 | 5102071978 | 50 | AM | 10038073 | ADDERALL 15 MG TAB 100 | 00555076602 | 20,000 | - | 23,200 | 200 | CSX | 3/24/2014 | Comments added by A066367 at 19.16.57 on date 03/24/201 | 3,200 | 14% |
| 019 | [redacted] | 0100084189 | WALGREENS #13956 | | 5 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/24/2014 | 5102072716 | 10 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 7,300 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.14.59 on date 03/24/201 | 300 | 4% |
| 019 | [redacted] | 0100084189 | WALGREENS #13956 | | 5 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/24/2014 | 5102072716 | 20 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,300 | 100 | CSX | 3/24/2014 | Comments added by A066367 at 19.14.59 on date 03/24/201 | 300 | 4% |
| 019 | [redacted] | 0100084189 | WALGREENS #13956 | | 5 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/24/2014 | 5102072716 | 30 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,300 | 400 | CSX | 3/24/2014 | Comments added by A066367 at 19.14.59 on date 03/24/201 | 300 | 4% |
| 019 | [redacted] | 0100084189 | WALGREENS #13956 | | 5 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/24/2014 | 5102072716 | 50 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | 7,300 | 700 | CSX | 3/24/2014 | Comments added by A066367 at 19.14.59 on date 03/24/201 | 300 | 4% |
| 019 | [redacted] | 0100084189 | WALGREENS #13956 | | 5 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/24/2014 | 5102072716 | 140 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,300 | 200 | CSX | 3/24/2014 | Comments added by A066367 at 19.14.59 on date 03/24/201 | 300 | 4% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/24/2014 | 4410037809 | 10 | BD | 10110976 | LORAZEPAM 2 MG TAB 100 | 00781540801 | 20,000 | 20,000 | 22,300 | 200 | DCY | 3/24/2014 | Comments added by A056041 at 13.55.38 on date 03/24/2014 | 2,300 | 10% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/24/2014 | 4410051759 | 160 | BD | 10029524 | LORAZEPAM 2 MG TAB 100 | 00904600960 | 20,000 | 20,000 | 22,500 | 100 | DCY | 3/24/2014 | Comments added by A056041 at 17.43.36 on date 03/24/2014 | 2,500 | 11% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/24/2014 | 4410051759 | 380 | BD | 10035843 | ALPRAZOLAM 0.5 MG TAB 100 | 00781107701 | 20,000 | 20,000 | 22,500 | 100 | DCY | 3/24/2014 | Comments added by A056041 at 17.43.36 on date 03/24/2014 | 2,500 | 11% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/24/2014 | 4410067491 | 240 | BD | 10038661 | ALPRAZOLAM 0.25 MG TAB 100 | 59762371901 | 20,000 | 20,000 | 22,600 | 100 | CSX | 3/25/2014 | Comments added by A066367 at 20.17.08 on date 03/24/201 | 2,600 | 12% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/24/2014 | 4410069939 | 20 | BD | 10035843 | ALPRAZOLAM 0.5 MG TAB 100 | 00781107701 | 20,000 | 20,000 | 22,700 | 100 | CSX | 3/25/2014 | Comments added by A066367 at 22.15.49 on date 03/24/201 | 2,700 | 12% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/24/2014 | 5102073372 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 9,700 | 400 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.55 on date 03/24/201 | 2,700 | 28% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/24/2014 | 5102073372 | 20 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265801 | 7,000 | - | 9,700 | 600 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.55 on date 03/24/201 | 2,700 | 28% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/24/2014 | 5102073372 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 9,700 | 900 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.55 on date 03/24/201 | 2,700 | 28% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/24/2014 | 5102073372 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 9,700 | 1,100 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.55 on date 03/24/201 | 2,700 | 28% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/24/2014 | 5102073372 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 35,600 | 6,000 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.51 on date 03/24/201 | 2,300 | 6% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/24/2014 | 5102073372 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 35,600 | 600 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.51 on date 03/24/201 | 2,300 | 6% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/24/2014 | 5102073372 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 35,600 | 1,500 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.51 on date 03/24/201 | 2,300 | 6% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/24/2014 | 5102073372 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 35,600 | 1,300 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.51 on date 03/24/201 | 2,300 | 6% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/24/2014 | 5102073372 | 100 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 35,600 | 100 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.51 on date 03/24/201 | 2,300 | 6% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/24/2014 | 5102073372 | 110 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 35,600 | 200 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.51 on date 03/24/201 | 2,300 | 6% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/24/2014 | 5102073372 | 130 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 35,600 | 700 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.51 on date 03/24/201 | 2,300 | 6% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/24/2014 | 5102073372 | 150 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 35,600 | 800 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.51 on date 03/24/201 | 2,300 | 6% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/24/2014 | 5102073372 | 160 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 35,600 | 1,400 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.51 on date 03/24/201 | 2,300 | 6% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/24/2014 | 5102073372 | 170 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 35,600 | 100 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.51 on date 03/24/201 | 2,300 | 6% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/24/2014 | 5102073372 | 180 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 9,700 | 800 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.55 on date 03/24/201 | 2,700 | 28% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/24/2014 | 5102073372 | 190 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 9,700 | 1,100 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.55 on date 03/24/201 | 2,700 | 28% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/24/2014 | 5102073372 | 290 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 35,600 | 600 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.51 on date 03/24/201 | 2,300 | 6% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/24/2014 | 5102073372 | 300 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 35,600 | 400 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.51 on date 03/24/201 | 2,300 | 6% |
| 020 | [redacted] | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/24/2014 | 5102073372 | 310 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 35,600 | 300 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.51 on date 03/24/201 | 2,300 | 6% |
| 020 | [redacted] | 0100102781 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/24/2014 | 5102073500 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 7,400 | 100 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.34 on date 03/24/201 | 400 | 5% |
| 020 | [redacted] | 0100102781 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/24/2014 | 5102073500 | 20 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265801 | 7,000 | - | 7,400 | 400 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.34 on date 03/24/201 | 400 | 5% |
| 020 | [redacted] | 0100102781 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/24/2014 | 5102073500 | 30 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,400 | 400 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.34 on date 03/24/201 | 400 | 5% |
| 020 | [redacted] | 0100102781 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/24/2014 | 5102073500 | 210 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,400 | 400 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.34 on date 03/24/201 | 400 | 5% |
| 020 | [redacted] | 0100053104 | TURQUOISE LTD DBA DEL NORTE SF | | 1691 GALISTEO STREET SANTA FE NM 87505-4780 | NM | PH00002407 | 3/24/2014 | 5111168446 | 50 | O1 | 10124981 | OXYCODONE 5 MG/5ML SOL 500 ML | 00054052363 | 12,000 | - | 14,000 | 2,000 | CSK | 3/25/2014 | Comments added by A022224 at 12.29.53 on date 03/25/2014 | 2,000 | 14% |
| 020 | [redacted] | 0100103007 | WALGREENS #06571 | DSD | 2180 W GRANT RD TUCSON AZ 85745 | AZ | Y001777 | 3/24/2014 | 5102073505 | 130 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 11,300 | 4,400 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.46 on date 03/24/201 | 3,300 | 29% |
| 020 | [redacted] | 0100102942 | WALGREENS #03377 | DSD | 1900 S 6TH AVE TUCSON AZ 85713 | AZ | Y002648 | 3/24/2014 | 5102073369 | 70 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 11,500 | 4,800 | CSK | 3/25/2014 | Comments added by A065256 at 20.18.00 on date 03/24/201 | 3,500 | 30% |
| 020 | [redacted] | 0100102966 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/24/2014 | 5102073507 | 10 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265801 | 7,000 | - | 11,400 | 1,200 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.40 on date 03/24/201 | 4,400 | 39% |
| 020 | [redacted] | 0100102966 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/24/2014 | 5102073507 | 20 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 11,400 | 200 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.40 on date 03/24/201 | 4,400 | 39% |
| 020 | [redacted] | 0100102966 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/24/2014 | 5102073507 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 11,400 | 800 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.40 on date 03/24/201 | 4,400 | 39% |
| 020 | [redacted] | 0100102966 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/24/2014 | 5102073507 | 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 11,400 | 800 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.40 on date 03/24/201 | 4,400 | 39% |
| 020 | [redacted] | 0100102966 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/24/2014 | 5102073507 | 110 | MO | 10007298 | KADIAN 20 MG SR CAP 100 | 46987032211 | 7,000 | - | 11,400 | 200 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.40 on date 03/24/201 | 4,400 | 39% |
| 020 | [redacted] | 0100102966 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/24/2014 | 5102073507 | 200 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 11,400 | 700 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.40 on date 03/24/201 | 4,400 | 39% |
| 020 | [redacted] | 0100102966 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/24/2014 | 5102073507 | 210 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 11,400 | 500 | CSK | 3/25/2014 | Comments added by A065256 at 20.17.40 on date 03/24/201 | 4,400 | 39% |
| 020 | [redacted] | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/24/2014 | 5102073410 | 10 | OX | 10101297 | OXYCODONE/ASA 4.83/ 325MG TAB 100 | 00591355101 | 33,300 | - | 44,700 | 100 | CSK | 3/25/2014 | Comments added by A065256 at 20.18.06 on date 03/24/201 | 11,400 | 26% |
| 020 | [redacted] | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/24/2014 | 5102073410 | 20 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 10,900 | 200 | CSK | 3/25/2014 | Comments added by A065256 at 20.18.11 on date 03/24/201 | 3,900 | 36% |

Signature:

____________________________

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | [redacted] | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/24/2014 | 5102073410 | 30 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265801 | 7,000 | - | 10,900 | 800 | CSK | 3/25/2014 | Comments added by A065256 at 20.18.11 on date 03/24/201 | 3,900 | 36% |
| 020 | | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/24/2014 | 5102073410 | 40 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 10,900 | 700 | CSK | 3/25/2014 | Comments added by A065256 at 20.18.11 on date 03/24/201 | 3,900 | 36% |
| 020 | | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/24/2014 | 5102073410 | 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 10,900 | 300 | CSK | 3/25/2014 | Comments added by A065256 at 20.18.11 on date 03/24/201 | 3,900 | 36% |
| 020 | | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/24/2014 | 5102073410 | 90 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 44,700 | 4,000 | CSK | 3/25/2014 | Comments added by A065256 at 20.18.06 on date 03/24/201 | 11,400 | 26% |
| 020 | | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/24/2014 | 5102073410 | 100 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 44,700 | 600 | CSK | 3/25/2014 | Comments added by A065256 at 20.18.06 on date 03/24/201 | 11,400 | 26% |
| 020 | | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/24/2014 | 5102073410 | 110 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 44,700 | 4,300 | CSK | 3/25/2014 | Comments added by A065256 at 20.18.06 on date 03/24/201 | 11,400 | 26% |
| 020 | | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/24/2014 | 5102073410 | 150 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 44,700 | 2,200 | CSK | 3/25/2014 | Comments added by A065256 at 20.18.06 on date 03/24/201 | 11,400 | 26% |
| 020 | | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/24/2014 | 5102073410 | 160 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 44,700 | 200 | CSK | 3/25/2014 | Comments added by A065256 at 20.18.06 on date 03/24/201 | 11,400 | 26% |
| 020 | | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/24/2014 | 5102073410 | 170 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 44,700 | 300 | CSK | 3/25/2014 | Comments added by A065256 at 20.18.06 on date 03/24/201 | 11,400 | 26% |
| 020 | | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/24/2014 | 5102073410 | 190 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 44,700 | 1,800 | CSK | 3/25/2014 | Comments added by A065256 at 20.18.06 on date 03/24/201 | 11,400 | 26% |
| 020 | | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/24/2014 | 5102073410 | 200 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 44,700 | 500 | CSK | 3/25/2014 | Comments added by A065256 at 20.18.06 on date 03/24/201 | 11,400 | 26% |
| 020 | | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/24/2014 | 5102073410 | 210 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 44,700 | 1,500 | CSK | 3/25/2014 | Comments added by A065256 at 20.18.06 on date 03/24/201 | 11,400 | 26% |
| 020 | | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/24/2014 | 5102073410 | 240 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 10,900 | 700 | CSK | 3/25/2014 | Comments added by A065256 at 20.18.11 on date 03/24/201 | 3,900 | 36% |
| 020 | | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/24/2014 | 5102073410 | 250 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 10,900 | 700 | CSK | 3/25/2014 | Comments added by A065256 at 20.18.11 on date 03/24/201 | 3,900 | 36% |
| 020 | | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/24/2014 | 5102073410 | 300 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 44,700 | 300 | CSK | 3/25/2014 | Comments added by A065256 at 20.18.06 on date 03/24/201 | 11,400 | 26% |
| 020 | | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/24/2014 | 5102073410 | 310 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 44,700 | 400 | CSK | 3/25/2014 | Comments added by A065256 at 20.18.06 on date 03/24/201 | 11,400 | 26% |
| 020 | | 0100103068 | WALGREENS #06666 DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/24/2014 | 5102073410 | 320 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 44,700 | 200 | CSK | 3/25/2014 | Comments added by A065256 at 20.18.06 on date 03/24/201 | 11,400 | 26% |
| 020 | | 0100073131 | PRIME THERAPEUTICS | 80 PARADISE BLVD NW ALBUQUERQUE NM 87114-4 | NM | PH00002880 | 3/24/2014 | 4410039049 | 10 | A1 | 10129417 | TESTOST CYP 100 MG/ML MDV 10 ML | 62756001740 | 14,800 | - | 21,910 | 10 | CSN | 3/24/2014 | Comments added by A022224 at 19.05.58 on date 03/24/2014 | 7,110 | 32% |
| 020 | | 0100073131 | PRIME THERAPEUTICS | 80 PARADISE BLVD NW ALBUQUERQUE NM 87114-4 | NM | PH00002880 | 3/24/2014 | 4410039049 | 150 | A1 | 10043762 | ANDROGEL PUMP 1 % GEL 2X75 GM | 00051848888 | 14,800 | - | 21,910 | 5,400 | CSN | 3/24/2014 | Comments added by A022224 at 19.05.58 on date 03/24/2014 | 7,110 | 32% |
| 020 | | 0100103076 | WALGREENS #09571 DSD | 1020 N STATE ROUTE 89 CHINO VALLEY AZ 86323 | AZ | Y004723 | 3/24/2014 | 5102073406 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 9,200 | 100 | CSK | 3/25/2014 | Comments added by A065256 at 20.18.15 on date 03/24/201 | 2,200 | 24% |
| 020 | | 0100103076 | WALGREENS #09571 DSD | 1020 N STATE ROUTE 89 CHINO VALLEY AZ 86323 | AZ | Y004723 | 3/24/2014 | 5102073406 | 20 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 9,200 | 400 | CSK | 3/25/2014 | Comments added by A065256 at 20.18.15 on date 03/24/201 | 2,200 | 24% |
| 020 | | 0100103076 | WALGREENS #09571 DSD | 1020 N STATE ROUTE 89 CHINO VALLEY AZ 86323 | AZ | Y004723 | 3/24/2014 | 5102073406 | 30 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 9,200 | 900 | CSK | 3/25/2014 | Comments added by A065256 at 20.18.15 on date 03/24/201 | 2,200 | 24% |
| 020 | | 0100106711 | SUMMIT PHARMACY INC | 320 W PEORIA AVE STE D132 PHOENIX AZ 85029-47 | AZ | Y004076 | 3/24/2014 | 5111167990 | 120 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | 12,500 | 13,000 | 1,200 | CSN | 3/25/2014 | Comments added by A065256 at 20.17.29 on date 03/24/201 | 500 | 4% |
| 021 | | 0100070546 | C & D DRUG STORE INC CPA | 121 N COMMERCE RUSSELLVILLE AR 72801-3790 | AR | AR05882 | 3/24/2014 | 4504633473 | 480 | SE | 10042183 | LUNESTA 1 MG TAB 30 | 63402019030 | 7,000 | - | 7,760 | 30 | DCY | 3/24/2014 | Comments added by A048130 at 21.46.06 on date 03/24/2014 | 760 | 10% |
| 021 | | 0100068833 | EAST END PHARMACY CPA | 20381 ARCH ST PIKE LITTLE ROCK AR 72206 | AR | AR12988 | 3/24/2014 | 4410034486 | 180 | SE | 10001880 | ZOLPIDEM TART 10 MG TAB 1000 | 00603646932 | 7,000 | - | 8,400 | 3,000 | CSX | 3/25/2014 | Comments added by A048130 at 21.57.15 on date 03/24/201 | 1,400 | 17% |
| 021 | | 0100068833 | EAST END PHARMACY CPA | 20381 ARCH ST PIKE LITTLE ROCK AR 72206 | AR | AR12988 | 3/24/2014 | 4410039208 | 1070 | SE | 10042306 | ZALEPLON 10 MG CAP 100 | 00093526901 | 7,000 | - | 8,500 | 100 | CSX | 3/25/2014 | Comments added by A048130 at 21.50.24 on date 03/24/201 | 1,500 | 18% |
| 021 | | 0100090723 | DEPAUL HEALTH CENTER WAC | 12303 DEPAUL DRIVE BRIDGETON MO 63044 | MO | 005799 | 3/24/2014 | 5111165234 | 20 | F1 | 10004246 | FENTANYL PF 0.05 MG/ML VL 25X50 ML | 00409909461 | 30,400 | - | 74,500 | 62,500 | CSK | 3/25/2014 | Comments added by A048130 at 21.58.31 on date 03/24/201 | 44,100 | 59% |
| 021 | | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/24/2014 | 4504636382 | 220 | AN | 10116920 | COVARYX H.S. TAB 100 | 11528002001 | 8,000 | - | 11,440 | 100 | CSX | 3/25/2014 | Comments added by A048130 at 21.45.42 on date 03/24/201 | 3,440 | 30% |
| 021 | | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/24/2014 | 5102070137 | 60 | M2 | 10111394 | QUILLIVANT XR 750 MG SUS 150 ML | 24478020525 | 10,800 | - | 12,140 | 450 | DCY | 3/24/2014 | Comments added by A048130 at 21.58.56 on date 03/24/2014 | 1,340 | 11% |
| 021 | | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/24/2014 | 5102070543 | 310 | M2 | 10083680 | METHYLPHEN 10 MG/5ML SOL 500 ML | 51991071350 | 10,800 | - | 12,640 | 500 | DCY | 3/24/2014 | Comments added by A048130 at 21.54.28 on date 03/24/2014 | 1,840 | 15% |
| 021 | | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/24/2014 | 5102070543 | 410 | O2 | 10015459 | OPIUM 10 MG/ML TNC 118 ML | 42998020301 | 8,000 | - | 15,840 | 480 | CSX | 3/25/2014 | Comments added by A048130 at 21.53.31 on date 03/24/201 | 7,840 | 49% |
| 021 | | 0100062633 | ROGERS PHCY #5 RX SF | 524 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/24/2014 | 4410058344 | 10 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 40,000 | - | 44,700 | 1,000 | DCY | 3/24/2014 | Comments added by A048130 at 21.50.58 on date 03/24/2014 | 4,700 | 11% |
| 021 | | 0100062633 | ROGERS PHCY #5 RX SF | 524 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/24/2014 | 4410058344 | 20 | BD | 10047752 | DIAZEPAM 5 MG TAB 500 | 00591561905 | 40,000 | - | 44,700 | 500 | DCY | 3/24/2014 | Comments added by A048130 at 21.50.58 on date 03/24/2014 | 4,700 | 11% |
| 021 | | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/24/2014 | 4504603204 | 620 | BD | 10028007 | LORAZEPAM 0.5 MG TAB 100 | 00591024001 | 40,000 | - | 43,200 | 200 | DCY | 3/24/2014 | Comments added by A048130 at 21.58.06 on date 03/24/2014 | 3,200 | 7% |
| 021 | | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/24/2014 | 4504603204 | 630 | BD | 10028013 | LORAZEPAM 1 MG TAB 100 | 00591024101 | 40,000 | - | 43,200 | 100 | DCY | 3/24/2014 | Comments added by A048130 at 21.58.06 on date 03/24/2014 | 3,200 | 7% |
| 021 | | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/24/2014 | 4504603204 | 840 | BD | 10110973 | LORAZEPAM 1 MG TAB 100 | 00781540601 | 40,000 | - | 43,200 | 100 | DCY | 3/24/2014 | Comments added by A048130 at 21.58.06 on date 03/24/2014 | 3,200 | 7% |
| 021 | | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/24/2014 | 4504603204 | 1270 | BD | 10038668 | ALPRAZOLAM 0.5 MG TAB 100 | 59762372001 | 40,000 | - | 43,200 | 100 | DCY | 3/24/2014 | Comments added by A048130 at 21.58.06 on date 03/24/2014 | 3,200 | 7% |
| 021 | | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/24/2014 | 4504603204 | 1280 | BD | 10038760 | ALPRAZOLAM 1 MG TAB 100 | 59762372101 | 40,000 | - | 43,200 | 300 | DCY | 3/24/2014 | Comments added by A048130 at 21.58.06 on date 03/24/2014 | 3,200 | 7% |
| 021 | | 0100088894 | STOCKSTILLS PHARMACY CPA | 104 WEST MCCLURG AVE. RICHLAND MO 65556-031 | MO | 25829 | 3/24/2014 | 4504630852 | 150 | BN | 10042356 | CLONAZEPAM 2 MG TAB 100 | 00228300511 | 10,000 | - | 10,500 | 100 | DCY | 3/24/2014 | Comments added by A048130 at 21.46.42 on date 03/24/2014 | 500 | 5% |
| 021 | | 0100067108 | THE MEDICINE SHOPPE | 7222 W. 80TH ST OVERLAND PARK KS 66204-3718 | KS | 2-08677 | 3/24/2014 | 5111168148 | 40 | HD | 10107506 | EXALGO ER 32 MG TAB 100 | 23635043201 | 3,500 | - | - | 100 | CSN | 3/25/2014 | Comments added by A048130 at 21.44.30 on date 03/24/201 | (3,500) | #DIV/0! |
| 021 | | 0100067108 | THE MEDICINE SHOPPE | 7222 W. 80TH ST OVERLAND PARK KS 66204-3718 | KS | 2-08677 | 3/24/2014 | 5111168148 | 70 | HD | 10005043 | EXALGO ER 12 MG TAB 100 | 23635041201 | 3,500 | - | - | 100 | CSN | 3/25/2014 | Comments added by A048130 at 21.44.30 on date 03/24/201 | (3,500) | #DIV/0! |
| 021 | | 0100099849 | WALGREENS #03018 DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 2-3827 | 3/24/2014 | 5102072877 | 180 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 20,300 | 200 | DCY | 3/24/2014 | Comments added by A048130 at 21.51.22 on date 03/24/2014 | 300 | 1% |
| 021 | | 0100099849 | WALGREENS #03018 DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 2-3827 | 3/24/2014 | 5102072877 | 190 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,300 | 300 | DCY | 3/24/2014 | Comments added by A048130 at 21.51.22 on date 03/24/2014 | 300 | 1% |
| 021 | | 0100099849 | WALGREENS #03018 DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 2-3827 | 3/24/2014 | 5102072877 | 200 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 20,300 | 100 | DCY | 3/24/2014 | Comments added by A048130 at 21.51.22 on date 03/24/2014 | 300 | 1% |
| 021 | | 0100099849 | WALGREENS #03018 DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 2-3827 | 3/24/2014 | 5102072877 | 270 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 20,300 | 200 | DCY | 3/24/2014 | Comments added by A048130 at 21.51.22 on date 03/24/2014 | 300 | 1% |
| 021 | | 0100099849 | WALGREENS #03018 DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 2-3827 | 3/24/2014 | 5102072877 | 280 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 20,300 | 200 | DCY | 3/24/2014 | Comments added by A048130 at 21.51.22 on date 03/24/2014 | 300 | 1% |
| 021 | | 0100099849 | WALGREENS #03018 DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 2-3827 | 3/24/2014 | 5102072877 | 350 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 20,300 | 100 | DCY | 3/24/2014 | Comments added by A048130 at 21.51.22 on date 03/24/2014 | 300 | 1% |
| 021 | | 0100099849 | WALGREENS #03018 DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 2-3827 | 3/24/2014 | 5102072877 | 360 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 20,300 | 100 | DCY | 3/24/2014 | Comments added by A048130 at 21.51.22 on date 03/24/2014 | 300 | 1% |
| 021 | | 0100099849 | WALGREENS #03018 DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 2-3827 | 3/24/2014 | 5102072877 | 370 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 20,300 | 200 | DCY | 3/24/2014 | Comments added by A048130 at 21.51.22 on date 03/24/2014 | 300 | 1% |
| 021 | | 0100099849 | WALGREENS #03018 DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 2-3827 | 3/24/2014 | 5102072877 | 380 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,300 | 500 | DCY | 3/24/2014 | Comments added by A048130 at 21.51.22 on date 03/24/2014 | 300 | 1% |
| 021 | | 0100099849 | WALGREENS #03018 DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 2-3827 | 3/24/2014 | 5102072877 | 390 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,300 | 900 | DCY | 3/24/2014 | Comments added by A048130 at 21.51.22 on date 03/24/2014 | 300 | 1% |
| 021 | | 0100099849 | WALGREENS #03018 DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 2-3827 | 3/24/2014 | 5102072877 | 400 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,300 | 700 | DCY | 3/24/2014 | Comments added by A048130 at 21.51.22 on date 03/24/2014 | 300 | 1% |
| 021 | | 0100099849 | WALGREENS #03018 DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 2-3827 | 3/24/2014 | 5102072877 | 420 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 20,300 | 600 | DCY | 3/24/2014 | Comments added by A048130 at 21.51.22 on date 03/24/2014 | 300 | 1% |
| 021 | | 0100067843 | ACT PHARMACY, LLC | 7010 S YALE AVE SUITE 215 TULSA OK 74136-5743 | OK | 2-5442 | 3/24/2014 | 4504627454 | 250 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 7,000 | - | 7,500 | 500 | DCY | 3/24/2014 | Comments added by A048130 at 21.51.45 on date 03/24/2014 | 500 | 7% |
| 021 | | 0100067843 | ACT PHARMACY, LLC | 7010 S YALE AVE SUITE 215 TULSA OK 74136-5743 | OK | 2-5442 | 3/24/2014 | 4504627454 | 340 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | - | 7,500 | 500 | DCY | 3/24/2014 | Comments added by A048130 at 21.51.45 on date 03/24/2014 | 500 | 7% |
| 021 | | 0100091459 | FINLEY PHARMACY, PLLC CPA | 1016 W. SOUTH ST. STE. 1 BENTON AR 72015 | AR | AR20678 | 3/24/2014 | 4504629231 | 230 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | - | 10,500 | 500 | DCY | 3/24/2014 | Comments added by A048130 at 21.47.33 on date 03/24/2014 | 500 | 5% |
| 021 | | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/24/2014 | 4504599179 | 40 | BA | 10030093 | PHENOBARB 16.2 MG TAB 1000 | 00603516532 | 20,823 | 110,000 | 126,260 | 2,000 | DCY | 3/24/2014 | Comments added by A018015 at 08.16.37 on date 03/24/2014 | 16,260 | 13% |
| 021 | | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/24/2014 | 4504636382 | 180 | BA | 10028874 | BUTALBITAL CO 30 MG CAP 100 | 00527131201 | 20,823 | 110,000 | 132,020 | 2,400 | DCY | 3/24/2014 | Comments added by A048130 at 21.45.14 on date 03/24/2014 | 22,020 | 17% |
| 021 | | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/24/2014 | 4504636382 | 520 | BA | 10030108 | PHENOBARB 97.2 MG TAB 100 | 00603516821 | 20,823 | 110,000 | 132,020 | 300 | DCY | 3/24/2014 | Comments added by A048130 at 21.45.14 on date 03/24/2014 | 22,020 | 17% |
| 021 | | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/24/2014 | 4504636382 | 670 | BA | 10025910 | VIMPAT 100 MG TAB 60 | 00131247835 | 20,823 | 110,000 | 132,020 | 2,160 | DCY | 3/24/2014 | Comments added by A048130 at 21.45.14 on date 03/24/2014 | 22,020 | 17% |
| 021 | | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/24/2014 | 4504636382 | 680 | BA | 10025911 | VIMPAT 150 MG TAB 60 | 00131247935 | 20,823 | 110,000 | 132,020 | 120 | DCY | 3/24/2014 | Comments added by A048130 at 21.45.14 on date 03/24/2014 | 22,020 | 17% |
| 021 | | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/24/2014 | 4504636382 | 690 | BA | 10025915 | VIMPAT 200 MG TAB 60 | 00131248035 | 20,823 | 110,000 | 132,020 | 240 | DCY | 3/24/2014 | Comments added by A048130 at 21.45.14 on date 03/24/2014 | 22,020 | 17% |
| 021 | | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/24/2014 | 4504636382 | 700 | BA | 10025895 | VIMPAT 50 MG TAB 60 | 00131247735 | 20,823 | 110,000 | 132,020 | 540 | DCY | 3/24/2014 | Comments added by A048130 at 21.45.14 on date 03/24/2014 | 22,020 | 17% |
| 023 | | 0100060190 | JORDAN-RESES PRESCRIPTION CTR | 5739 CHESTER AVE PHILADELPHIA PA 19143-5530 | PA | PP413130L | 3/24/2014 | 5111166354 | 70 | OY | 10109111 | ROXICODONE 30 MG TAB 100 | 23635058210 | 8,000 | - | 8,200 | 1,000 | CSN | 3/24/2014 | Comments added by A039808 at 16.13.40 on date 03/24/201 | 200 | 2% |
| 023 | | 0100060724 | MOUNT SINAI MED CTR | 1 GUSTAVE L LEVY PL NEW YORK NY 10029-6500 | NY | 003977 | 3/24/2014 | 5111166554 | 10 | F1 | 10000340 | FENTANYL PF 0.05 MG/ML AMP 10X2 ML | 00409909332 | 102,825 | - | 118,150 | 4,000 | CSX | 3/24/2014 | Comments added by A039808 at 16.14.08 on date 03/24/201 | 15,325 | 13% |
| 023 | | 0100060724 | MOUNT SINAI MED CTR | 1 GUSTAVE L LEVY PL NEW YORK NY 10029-6500 | NY | 003977 | 3/24/2014 | 5111166554 | 20 | F1 | 10003869 | FENTANYL PF 0.05 MG/ML AMP 10X5 ML | 00409909335 | 102,825 | - | 118,150 | 6,000 | CSX | 3/24/2014 | Comments added by A039808 at 16.14.08 on date 03/24/201 | 15,325 | 13% |
| 023 | | 0100060724 | MOUNT SINAI MED CTR | 1 GUSTAVE L LEVY PL NEW YORK NY 10029-6500 | NY | 003977 | 3/24/2014 | 5111166554 | 120 | F1 | 10106968 | FENTANYL PF 0.05 MG/ML VL 50 ML | 00641603001 | 102,825 | - | 118,150 | 15,000 | CSX | 3/24/2014 | Comments added by A039808 at 16.14.08 on date 03/24/201 | 15,325 | 13% |
| 023 | | 0100057888 | KING OF PRUSSIA PHARMACY(Z) | 23 INDUSTRIAL BOULEVARD PAOLI PA 19301-1601 | PA | PP415749L | 3/24/2014 | 4410039064 | 80 | B2 | 10054934 | PHENOBARB ELX 16OZ | 00603150858 | 8,000 | - | 8,160 | 1,440 | CSX | 3/24/2014 | Comments added by A039808 at 16.13.53 on date 03/24/201 | 160 | 2% |
| 023 | | 0100104053 | FARMAPACK PHARMACY LLC. | 160 AIRPORT ROAD LAKEWOOD NJ 08701-6927 | NJ | 28RS007256 | 3/24/2014 | 4410032755 | 330 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | - | 7,120 | 1,000 | CSX | 3/24/2014 | Comments added by A039808 at 17.56.13 on date 03/24/201 | 120 | 2% |
| 023 | | 0100103848 | MEDICINE SOLUTIONS CPA | 712 E BAY AVENUE STE 14 MANAHAWKIN NJ 08050 | NJ | 25RS006878 | 3/24/2014 | 5111167207 | 10 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 4,000 | - | 4,400 | 300 | CSK | 3/24/2014 | Comments added by A039808 at 17.56.22 on date 03/24/201 | 400 | 9% |
| 023 | | 0100103848 | MEDICINE SOLUTIONS CPA | 712 E BAY AVENUE STE 14 MANAHAWKIN NJ 08050 | NJ | 25RS006878 | 3/24/2014 | 5111167207 | 20 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,400 | 100 | CSK | 3/24/2014 | Comments added by A039808 at 17.56.22 on date 03/24/201 | 400 | 9% |
| 023 | | 0100104034 | NOVA STAR PHARMACY INC | 301 E GIRARD AVE PHILADELPHIA PA 19125-3918 | PA | PP482352 | 3/24/2014 | 5111167131 | 10 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 11,700 | - | 11,800 | 100 | CSK | 3/25/2014 | Comments added by A065022 at 20.03.57 on date 03/24/201 | 100 | 1% |
| 023 | | 0100085636 | RICCIO FAMILY PHARMACY | 2217 BRISTOL PIKE SUITE #2 BENSALEM PA 19020 | PA | PP482112 | 3/24/2014 | 5111165247 | 30 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 4,000 | - | 4,100 | 200 | CSK | 3/24/2014 | Comments added by A039808 at 18.45.49 on date 03/24/201 | 100 | 2% |
| 023 | | 0100104457 | SHOPRITE PHARMACY DEPT #534 | 130 WHITE HORSE PIKE LAWNSIDE NJ 08045-1128 | NJ | 28RS007272 | 3/24/2014 | 5111165176 | 70 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | - | 6,000 | 1,200 | CSX | 3/25/2014 | Comments added by A039808 at 20.33.58 on date 03/24/201 | 1,000 | 17% |
| 023 | | 0100060721 | FIRST NATIONAL PHCY GNP | 1-143 NORTH FIRST STREET LEHIGHTON PA 18235-1 | PA | PP413107L | 3/24/2014 | 5111166814 | 30 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | 7,000 | 7,700 | 100 | CSX | 3/24/2014 | Comments added by A062718 at 17.10.27 on date 03/24/2014 | 700 | 9% |
| 023 | | 0100060721 | FIRST NATIONAL PHCY GNP | 1-143 NORTH FIRST STREET LEHIGHTON PA 18235-1 | PA | PP413107L | 3/24/2014 | 5111166814 | 40 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | 7,000 | 7,700 | 600 | CSX | 3/24/2014 | Comments added by A062718 at 17.10.27 on date 03/24/2014 | 700 | 9% |
| 023 | | 0100060721 | FIRST NATIONAL PHCY GNP | 1-143 NORTH FIRST STREET LEHIGHTON PA 18235-1 | PA | PP413107L | 3/24/2014 | 5111166814 | 50 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 7,000 | 7,700 | 100 | CSX | 3/24/2014 | Comments added by A062718 at 17.10.27 on date 03/24/2014 | 700 | 9% |
| 023 | | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/24/2014 | 4504633350 | 50 | BD | 10038760 | ALPRAZOLAM 1 MG TAB 100 | 59762372101 | 40,000 | 9,000 | 9,500 | 100 | CSK | 3/24/2014 | Comments added by A039808 at 19.15.59 on date 03/24/201 | 500 | 5% |

Signature:

______________________________

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/24/2014 | 4504633350 | 570 | BD | 10110973 | LORAZEPAM 1 MG TAB 100 | 00781540601 | 40,000 | 9,000 | 9,500 | 100 | CSK | 3/24/2014 | Comments added by A039808 at 19.15.59 on date 03/24/201 | 500 | 5% |
| 023 | [redacted] | 0100095321 | DUANE READE | 1327 YORK AVE NEW YORK NY 10021 | NY | 26935 | 3/24/2014 | 5102071378 | 10 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | 42,000 | 43,900 | 6,000 | CSK | 3/24/2014 | Comments added by A062718 at 17.16.10 on date 03/24/2014 | 1,900 | 4% |
| 023 | [redacted] | 0100095321 | DUANE READE | 1327 YORK AVE NEW YORK NY 10021 | NY | 26935 | 3/24/2014 | 5102071378 | 40 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | 42,000 | 43,900 | 1,000 | CSK | 3/24/2014 | Comments added by A062718 at 17.16.10 on date 03/24/2014 | 1,900 | 4% |
| 023 | [redacted] | 0100095321 | DUANE READE | 1327 YORK AVE NEW YORK NY 10021 | NY | 26935 | 3/24/2014 | 5102071378 | 50 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | 42,000 | 43,900 | 400 | CSK | 3/24/2014 | Comments added by A062718 at 17.16.10 on date 03/24/2014 | 1,900 | 4% |
| 023 | [redacted] | 0100095321 | DUANE READE | 1327 YORK AVE NEW YORK NY 10021 | NY | 26935 | 3/24/2014 | 5102071378 | 60 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | 42,000 | 43,900 | 300 | CSK | 3/24/2014 | Comments added by A062718 at 17.16.10 on date 03/24/2014 | 1,900 | 4% |
| 023 | [redacted] | 0100095321 | DUANE READE | 1327 YORK AVE NEW YORK NY 10021 | NY | 26935 | 3/24/2014 | 5102071378 | 100 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 22,500 | 42,000 | 43,900 | 400 | CSK | 3/24/2014 | Comments added by A062718 at 17.16.10 on date 03/24/2014 | 1,900 | 4% |
| 024 | [redacted] | 0100077158 | HEALTHY FAMILY PHARMACY | 7932 SEVILLE AVE HUNTINGTON PARK CA 90255-680 | CA | PHY47048 | 3/24/2014 | 4410066871 | 190 | C2 | 10035980 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 00603158558 | 8,700 | - | 9,120 | 2,880 | CSN | 3/25/2014 | Comments added by A052392 at 00.32.14 on date 03/25/201 | 420 | 5% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/24/2014 | 4504639206 | 720 | CD | 10054750 | APAP/COD 30 MG TAB 1000 | 00603233832 | 7,000 | - | 16,100 | 1,000 | CSK | 3/25/2014 | Comments added by A052392 at 00.31.58 on date 03/25/201 | 9,100 | 57% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/24/2014 | 4504639206 | 730 | CD | 10054746 | APAP/COD 60 MG TAB 100 | 00603233921 | 7,000 | - | 16,100 | 800 | CSK | 3/25/2014 | Comments added by A052392 at 00.31.58 on date 03/25/201 | 9,100 | 57% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/24/2014 | 4504639206 | 1140 | CD | 10004604 | TYLENOL/COD 30 MG TAB 100 | 50458051360 | 7,000 | - | 16,100 | 100 | CSK | 3/25/2014 | Comments added by A052392 at 00.31.58 on date 03/25/201 | 9,100 | 57% |
| 024 | [redacted] | 0100084714 | COLLEGE PHARMACY | 90 N ASHWOOD VENTURA CA 93003-1810 | CA | PHY50508 | 3/24/2014 | 5111165729 | 20 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,200 | 900 | CSN | 3/25/2014 | Comments added by A052392 at 00.32.06 on date 03/25/201 | 200 | 4% |
| 024 | [redacted] | 0100076754 | WALGREENS #11449 | 4616 DE LONGPRE AVE LOS ANGELES CA 90027-6076 | CA | PHY48892 | 3/24/2014 | 4504639553 | 940 | B2 | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | 16571033016 | 8,000 | - | 13,920 | 960 | CSX | 3/25/2014 | Comments added by A052392 at 00.31.41 on date 03/25/201 | 5,920 | 43% |
| 024 | [redacted] | 0100055162 | KAISER REFILL PHCY 985 | 521 DALEN STREET ROOM R DOWNEY CA 90242-484 | CA | PHY41612 | 3/24/2014 | 4504611607 | 250 | BN | 10052852 | CLONAZEPAM 1 MG TAB 1000 | 00093083310 | 47,406 | 400,000 | 480,500 | 48,000 | CSN | 3/25/2014 | Comments added by A052392 at 00.32.30 on date 03/25/201 | 80,500 | 17% |
| 024 | [redacted] | 0100055162 | KAISER REFILL PHCY 985 | 521 DALEN STREET ROOM R DOWNEY CA 90242-484 | CA | PHY41612 | 3/24/2014 | 4504611607 | 260 | BN | 10052853 | CLONAZEPAM 2 MG TAB 500 | 00093083405 | 47,406 | 400,000 | 480,500 | 6,000 | CSN | 3/25/2014 | Comments added by A052392 at 00.32.30 on date 03/25/201 | 80,500 | 17% |
| 025 | [redacted] | 0100062966 | ALLINA HEALTH UNITED PHCY O/P | 333 NORTH SMITH AVE. SAINT PAUL MN 55102-234 | MN | 260524 | 3/24/2014 | 5102073331 | 50 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 00406324301 | 2,000 | - | 3,400 | 200 | CSX | 3/25/2014 | Comments added by A045484 at 22.06.20 on date 03/24/201 | 1,400 | 41% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/24/2014 | 5102072314 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 33,700 | 2,500 | CSX | 3/24/2014 | Comments added by A030845 at 18.58.51 on date 03/24/201 | 400 | 1% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/24/2014 | 5102072314 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 33,700 | 400 | CSX | 3/24/2014 | Comments added by A030845 at 18.58.51 on date 03/24/201 | 400 | 1% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/24/2014 | 5102072314 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 33,700 | 500 | CSX | 3/24/2014 | Comments added by A030845 at 18.58.51 on date 03/24/201 | 400 | 1% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/24/2014 | 5102072314 | 110 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 33,700 | 500 | CSX | 3/24/2014 | Comments added by A030845 at 18.58.51 on date 03/24/201 | 400 | 1% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/24/2014 | 5102072314 | 120 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 33,700 | 200 | CSX | 3/24/2014 | Comments added by A030845 at 18.58.51 on date 03/24/201 | 400 | 1% |
| 025 | [redacted] | 0100098592 | WALGREENS #02935 DSD | 10686 UNIVERSITY AVE NW COON RAPIDS MN 5544 | MN | 261094 | 3/24/2014 | 5102072314 | 140 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 33,700 | 600 | CSX | 3/24/2014 | Comments added by A030845 at 18.58.51 on date 03/24/201 | 400 | 1% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/24/2014 | 5102072692 | 120 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 21,400 | 200 | CSK | 3/24/2014 | Comments added by A030845 at 18.57.45 on date 03/24/201 | 1,400 | 7% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/24/2014 | 5102072692 | 130 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 21,400 | 100 | CSK | 3/24/2014 | Comments added by A030845 at 18.57.45 on date 03/24/201 | 1,400 | 7% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/24/2014 | 5102072692 | 140 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 21,400 | 100 | CSK | 3/24/2014 | Comments added by A030845 at 18.57.45 on date 03/24/201 | 1,400 | 7% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/24/2014 | 5102072692 | 170 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 21,400 | 100 | CSK | 3/24/2014 | Comments added by A030845 at 18.57.45 on date 03/24/201 | 1,400 | 7% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/24/2014 | 5102072692 | 210 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 21,400 | 100 | CSK | 3/24/2014 | Comments added by A030845 at 18.57.45 on date 03/24/201 | 1,400 | 7% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/24/2014 | 5102072692 | 220 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 21,400 | 500 | CSK | 3/24/2014 | Comments added by A030845 at 18.57.45 on date 03/24/201 | 1,400 | 7% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/24/2014 | 5102072692 | 230 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 21,400 | 300 | CSK | 3/24/2014 | Comments added by A030845 at 18.57.45 on date 03/24/201 | 1,400 | 7% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/24/2014 | 5102072692 | 250 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 21,400 | 100 | CSK | 3/24/2014 | Comments added by A030845 at 18.57.45 on date 03/24/201 | 1,400 | 7% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/24/2014 | 5102072692 | 270 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 21,400 | 900 | CSK | 3/24/2014 | Comments added by A030845 at 18.57.45 on date 03/24/201 | 1,400 | 7% |
| 025 | [redacted] | 0100064345 | CAMBRIDGE MEDICAL CTR OWN USE | 701 SOUTH DELLWOOD CAMBRIDGE MN 55008-192 | MN | 200635 | 3/24/2014 | 4410048982 | 310 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 3,000 | 5,000 | 5,580 | 480 | CSX | 3/24/2014 | Comments added by A030845 at 19.00.09 on date 03/24/201 | 580 | 10% |
| 026 | [redacted] | 0100057617 | ITC PHARMACY #1 10 | 590 S. MARINE DRIVE TAMUNING GU 96913-3507 | GU | PCY014 | 3/24/2014 | 4409872798 | 491 | C2 | 10035980 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 00603158558 | 8,700 | - | 11,520 | 5,760 | CSN | 3/25/2014 | Comments added by A022538 at 00.00.35 on date 03/25/201 | 2,820 | 24% |
| 026 | [redacted] | 0100057617 | ITC PHARMACY #1 10 | 590 S. MARINE DRIVE TAMUNING GU 96913-3507 | GU | PCY014 | 3/24/2014 | 4409872798 | 500 | C2 | 10035980 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 00603158558 | 8,700 | - | 11,520 | 5,760 | CSN | 3/25/2014 | Comments added by A022538 at 00.00.35 on date 03/25/201 | 2,820 | 24% |
| 026 | [redacted] | 0100053509 | TRIPLER ARMY HOSP - IN PATIENT | RETT WHITE ROAD,PHARMACY HONOLULU HI 96859 | HI | EXEMPT | 3/24/2014 | 5102070316 | 60 | O1 | 10105085 | OXYCODONE 5 MG/5ML SOL 500 ML | 66689040316 | 30,000 | - | 34,500 | 12,000 | DCY | 3/25/2014 | Comments added by A022538 at 00.00.12 on date 03/25/2014 | 4,500 | 13% |
| 026 | [redacted] | 0100085180 | KAPAA PHARMACY | 4-1543 KUHIO HWY #G KAPAA HI 96746-1897 | HI | PHY-793 | 3/24/2014 | 5111168701 | 10 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 11,700 | - | 11,900 | 100 | CSN | 3/25/2014 | Comments added by A022538 at 23.24.27 on date 03/24/201 | 200 | 2% |
| 026 | [redacted] | 0100085180 | KAPAA PHARMACY | 4-1543 KUHIO HWY #G KAPAA HI 96746-1897 | HI | PHY-793 | 3/24/2014 | 5111168701 | 20 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 11,700 | - | 11,900 | 100 | CSN | 3/25/2014 | Comments added by A022538 at 23.24.27 on date 03/24/201 | 200 | 2% |
| 026 | [redacted] | 0100056600 | KAISER WAIPIO PHARMACY | 94-1480 MOANIANI ST WAIPAHU HI 96797-4632 | HI | PHY - 655 | 3/24/2014 | 5102073241 | 10 | AM | 10044658 | AMPHETAMINE SALT 5MG TAB 100 | 00185008401 | 20,000 | 7,000 | 7,100 | 200 | DCY | 3/25/2014 | Comments added by A022538 at 00.01.06 on date 03/25/2014 | 100 | 1% |
| 032 | [redacted] | 0100103871 | KAISER PERMANENTE WESTSIDE MED | 2875 NW STUCKI AVENUE HILLSBORO OR 97124-580 | OR | RP-0002771 | 3/24/2014 | 5102073152 | 10 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 39,100 | 500 | CSX | 3/25/2014 | Comments added by A019822 at 20.07.28 on date 03/24/201 | 5,800 | 15% |
| 032 | [redacted] | 0100107021 | ONEPOINT PATIENT CARE, LLC-WA | E THURSTON WAY SUITE 150 VANCOUVER WA 9866 | WA | CF60409538 | 3/24/2014 | 4410046659 | 560 | BD | 10051312 | DIAZEPAM 5 MG TAB 100 | 00591561901 | 10,000 | - | 11,200 | 100 | CSX | 3/25/2014 | Comments added by A019726 at 23.46.07 on date 03/24/201 | 1,200 | 11% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/24/2014 | 4410071000 | 100 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 4,185 | 465 | CSX | 3/25/2014 | Comments added by A019726 at 23.45.34 on date 03/24/201 | 1,185 | 28% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/24/2014 | 4410071000 | 170 | BA | 10025915 | VIMPAT 200 MG TAB 60 | 00131248035 | 7,000 | - | 8,940 | 120 | CSX | 3/25/2014 | Comments added by A019726 at 23.45.59 on date 03/24/201 | 1,940 | 22% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/24/2014 | 4410071000 | 200 | BA | 10030093 | PHENOBARB 16.2 MG TAB 1000 | 00603516532 | 7,000 | - | 8,940 | 1,000 | CSX | 3/25/2014 | Comments added by A019726 at 23.45.59 on date 03/24/201 | 1,940 | 22% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/24/2014 | 4410071000 | 210 | BA | 10025911 | VIMPAT 150 MG TAB 60 | 00131247935 | 7,000 | - | 8,940 | 180 | CSX | 3/25/2014 | Comments added by A019726 at 23.45.59 on date 03/24/201 | 1,940 | 22% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/24/2014 | 4410071000 | 240 | BA | 10025895 | VIMPAT 50 MG TAB 60 | 00131247735 | 7,000 | - | 8,940 | 300 | CSX | 3/25/2014 | Comments added by A019726 at 23.45.59 on date 03/24/201 | 1,940 | 22% |
| 032 | [redacted] | 0100055278 | KAISER MED OFF ROCKWOOD | 19500 SE STARK ST PORTLAND OR 97233-5792 | OR | RP-0000972 | 3/24/2014 | 5102073266 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | 9,000 | 9,600 | 3,600 | CSX | 3/25/2014 | Comments added by A019822 at 20.07.41 on date 03/24/201 | 600 | 6% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/24/2014 | 5111166389 | 100 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | 21,000 | 21,300 | 200 | CSX | 3/24/2014 | Comments added by A019822 at 18.08.09 on date 03/24/201 | 300 | 1% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/24/2014 | 4410071000 | 30 | BN | 10131118 | ONFI 10 MG TAB 100 | 67386031401 | 10,000 | 25,000 | 26,220 | 100 | CSX | 3/25/2014 | Comments added by A019726 at 23.45.51 on date 03/24/201 | 1,220 | 5% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/24/2014 | 4410071000 | 270 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 10,000 | 25,000 | 26,220 | 1,500 | CSX | 3/25/2014 | Comments added by A019726 at 23.45.51 on date 03/24/201 | 1,220 | 5% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/24/2014 | 4410071000 | 280 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | 25,000 | 26,220 | 1,500 | CSX | 3/25/2014 | Comments added by A019726 at 23.45.51 on date 03/24/201 | 1,220 | 5% |
| 037 | [redacted] | 0100054277 | CLEAR LAKE PROF BLDG PHCY/GNP | MEDICAL CTR BLVD SUITE 100 WEBSTER TX 77598-4 | TX | 03730 | 3/24/2014 | 5111165833 | 30 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,900 | 100 | CSK | 3/24/2014 | Comments added by A035656 at 17.55.17 on date 03/24/201 | 400 | 10% |
| 037 | [redacted] | 0100054277 | CLEAR LAKE PROF BLDG PHCY/GNP | MEDICAL CTR BLVD SUITE 100 WEBSTER TX 77598-4 | TX | 03730 | 3/24/2014 | 5111165833 | 110 | HD | 10005043 | EXALGO ER 12 MG TAB 100 | 23635041201 | 3,500 | - | 3,900 | 100 | CSK | 3/24/2014 | Comments added by A035656 at 17.55.17 on date 03/24/201 | 400 | 10% |
| 037 | [redacted] | 0100054277 | CLEAR LAKE PROF BLDG PHCY/GNP | MEDICAL CTR BLVD SUITE 100 WEBSTER TX 77598-4 | TX | 03730 | 3/24/2014 | 5111165833 | 130 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 3,500 | - | 3,900 | 700 | CSK | 3/24/2014 | Comments added by A035656 at 17.55.17 on date 03/24/201 | 400 | 10% |
| 037 | [redacted] | 0100054277 | CLEAR LAKE PROF BLDG PHCY/GNP | MEDICAL CTR BLVD SUITE 100 WEBSTER TX 77598-4 | TX | 03730 | 3/24/2014 | 5111167355 | 40 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 3,500 | - | 4,100 | 200 | CSX | 3/24/2014 | Comments added by A022224 at 19.47.09 on date 03/24/2014 | 600 | 15% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/24/2014 | 5111167347 | 10 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,700 | 200 | CSX | 3/24/2014 | Comments added by A022224 at 19.44.46 on date 03/24/2014 | 200 | 5% |
| 037 | [redacted] | 0100072257 | MID-VALLEY PHARMACY LLP CPA | 805 W BUSINESS 83 MERCEDES TX 78570 | TX | 24002 | 3/24/2014 | 5111168185 | 10 | M2 | 10001578 | METHYLIN 10MG /5ML SOL 500 ML | 59630075550 | 7,000 | - | 9,000 | 500 | CSK | 3/24/2014 | Comments added by A022224 at 19.44.16 on date 03/24/2014 | 2,000 | 22% |
| 037 | [redacted] | 0100072257 | MID-VALLEY PHARMACY LLP CPA | 805 W BUSINESS 83 MERCEDES TX 78570 | TX | 24002 | 3/24/2014 | 5111168185 | 20 | M2 | 10056848 | METHYLIN 5MG /5ML SOL 500 ML | 59630075050 | 7,000 | - | 9,000 | 1,000 | CSK | 3/24/2014 | Comments added by A022224 at 19.44.16 on date 03/24/2014 | 2,000 | 22% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/24/2014 | 4504626248 | 480 | PG | 10035035 | LYRICA 100 MG CAP 90 | 00071101568 | 7,000 | - | 7,560 | 180 | CSX | 3/24/2014 | Comments added by A022224 at 19.45.21 on date 03/24/2014 | 560 | 7% |
| 037 | [redacted] | 0100093871 | NNWOOD PHARMACY LLC | 0 ANTOINE DRIVE SUITE #108 HOUSTON TX 77088-2 | TX | 25535 | 3/24/2014 | 4410038259 | 100 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 18,480 | - | 19,200 | 2,000 | CSK | 3/24/2014 | Comments added by A035656 at 17.54.43 on date 03/24/201 | 720 | 4% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/24/2014 | 5111165727 | 10 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 10,000 | 12,500 | 14,200 | 600 | CSX | 3/24/2014 | Comments added by A035656 at 17.55.31 on date 03/24/201 | 1,700 | 12% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/24/2014 | 5111168623 | 10 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 10,000 | 12,500 | 14,300 | 100 | CSX | 3/25/2014 | Comments added by A035656 at 15.44.05 on date 03/25/201 | 1,800 | 13% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/24/2014 | 5111166034 | 60 | MO | 10000636 | KADIAN 80 MG CAP 100 | 46987041211 | 7,000 | 14,000 | 14,400 | 100 | CSX | 3/24/2014 | Comments added by A035656 at 17.55.00 on date 03/24/201 | 400 | 3% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/24/2014 | 5111166034 | 70 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | 14,000 | 14,400 | 200 | CSX | 3/24/2014 | Comments added by A035656 at 17.55.00 on date 03/24/201 | 400 | 3% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/24/2014 | 5111166034 | 80 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | 14,000 | 14,400 | 200 | CSX | 3/24/2014 | Comments added by A035656 at 17.55.00 on date 03/24/201 | 400 | 3% |
| 038 | [redacted] | 0100056431 | KAISER PERM-EAST DENVER | 0400 EAST ALAMEDA AVENUE DENVER CO 80247-51 | CO | PDO-153 | 3/24/2014 | 5102070462 | 30 | AM | 10044658 | AMPHETAMINE SALT 5MG TAB 100 | 00185008401 | 16,700 | - | 17,100 | 500 | DCY | 3/24/2014 | Comments added by A038819 at 15.48.08 on date 03/24/2014 | 400 | 2% |
| 038 | [redacted] | 0100056431 | KAISER PERM-EAST DENVER | 0400 EAST ALAMEDA AVENUE DENVER CO 80247-51 | CO | PDO-153 | 3/24/2014 | 5102070462 | 40 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 00185011101 | 16,700 | - | 17,100 | 1,000 | DCY | 3/24/2014 | Comments added by A038819 at 15.48.08 on date 03/24/2014 | 400 | 2% |
| 038 | [redacted] | 0100056431 | KAISER PERM-EAST DENVER | 0400 EAST ALAMEDA AVENUE DENVER CO 80247-51 | CO | PDO-153 | 3/24/2014 | 5102070462 | 50 | AM | 10037140 | AMPHETAMINE SALT 30MG TAB 100 | 00185040401 | 16,700 | - | 17,100 | 300 | DCY | 3/24/2014 | Comments added by A038819 at 15.48.08 on date 03/24/2014 | 400 | 2% |
| 038 | [redacted] | 0100056431 | KAISER PERM-EAST DENVER | 0400 EAST ALAMEDA AVENUE DENVER CO 80247-51 | CO | PDO-153 | 3/24/2014 | 5102070462 | 100 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 16,700 | - | 17,100 | 400 | DCY | 3/24/2014 | Comments added by A038819 at 15.48.08 on date 03/24/2014 | 400 | 2% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/24/2014 | 5102073493 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,200 | 100 | CSK | 3/25/2014 | Comments added by A048271 at 20.54.16 on date 03/24/201 | 200 | 3% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/24/2014 | 5102073493 | 40 | MO | 10101637 | MORPHINE SULF 30 MG ER CAP 100 | 00228350311 | 7,000 | - | 7,200 | 100 | CSK | 3/25/2014 | Comments added by A048271 at 20.54.16 on date 03/24/201 | 200 | 3% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/24/2014 | 5102073493 | 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,200 | 300 | CSK | 3/25/2014 | Comments added by A048271 at 20.54.16 on date 03/24/201 | 200 | 3% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/24/2014 | 5102073493 | 230 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,200 | 300 | CSK | 3/25/2014 | Comments added by A048271 at 20.54.16 on date 03/24/201 | 200 | 3% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/24/2014 | 5102073493 | 240 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,200 | 200 | CSK | 3/25/2014 | Comments added by A048271 at 20.54.16 on date 03/24/201 | 200 | 3% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/24/2014 | 5102073493 | 290 | MO | 10002373 | AVINZA 120 MG CAP 100 | 60793060801 | 7,000 | - | 7,200 | 100 | CSK | 3/25/2014 | Comments added by A048271 at 20.54.16 on date 03/24/201 | 200 | 3% |
| 038 | [redacted] | 0100064615 | APOTHECARE PHARMACY | 2535 S DOWNING STREET DENVER CO 80210-5847 | CO | PDO-160 | 3/24/2014 | 5111161717 | 50 | O1 | 10126889 | OXYCODONE HCL 5 MG/5 ML SOL 500 ML | 64950035450 | 12,000 | - | 14,000 | 500 | CSX | 3/25/2014 | Comments added by A048271 at 20.52.03 on date 03/24/201 | 2,000 | 14% |
| 038 | [redacted] | 0100056434 | KAISER PERM-HIDDEN LAKE | 7701 SHERIDAN BLVD WESTMINSTER CO 80003-260 | CO | 1270000005 | 3/24/2014 | 4504626703 | 280 | HY | 10096709 | HYDROCODONE-ACETAMIN 5-325 MG TAB 500 | 00406036505 | 46,375 | - | 48,300 | 12,500 | CSX | 3/24/2014 | Comments added by A048271 at 18.26.34 on date 03/24/201 | 1,925 | 4% |
| 038 | [redacted] | 0100104517 | PEOPLE'S PHCY SF | 255 UNION BLVD, SUITE 100 LAKEWOOD CO 80228 | CO | US | 3/24/2014 | 5111168188 | 40 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | - | 8,800 | 600 | CSN | 3/25/2014 | Comments added by A048271 at 20.52.51 on date 03/24/201 | 800 | 9% |
| 038 | [redacted] | 0100104517 | PEOPLE'S PHCY SF | 255 UNION BLVD, SUITE 100 LAKEWOOD CO 80228 | CO | US | 3/24/2014 | 5111168188 | 170 | OY | 10109111 | ROXICODONE 30 MG TAB 100 | 23635058210 | 8,000 | - | 8,800 | 300 | CSN | 3/25/2014 | Comments added by A048271 at 20.52.51 on date 03/24/201 | 800 | 9% |
| 038 | [redacted] | 0100076479 | WALGREEN PHARMACY #11448 | 13123 EAST 16TH PLACE AURORA CO 80045-7106 | CO | PDO-715 | 3/24/2014 | 5102073380 | 20 | O1 | 10126889 | OXYCODONE HCL 5 MG/5 ML SOL 500 ML | 64950035450 | 12,000 | - | 18,000 | 3,000 | CSK | 3/25/2014 | Comments added by A048271 at 20.54.30 on date 03/24/201 | 6,000 | 33% |

Signature:

______________________________

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 038 | [redacted] | 0100056011 | KAISER PERM-EMERGENCY CARE | 1835 FRANKLIN STREET DENVER CO 80218-112( | CO | PDO-158 | 3/24/2014 | 5111165516 | 10 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 4285803010: | 7,000 | 7,000 | 7,400 | 2,400 | DCY | 3/24/2014 | Comments added by A038819 at 15.47.11 on date 03/24/2014 | 400 | 5% |
| 038 | | 0100056010 | KAISER PERM-ROCK CREEK | 280 EXEMPLA CIRCLE LAFAYETTE CO 80026-337( | CO | PDO120000( | 3/24/2014 | 5102070327 | 50 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 4285803010: | 7,000 | 8,000 | 8,800 | 1,500 | DCY | 3/24/2014 | Comments added by A038819 at 15.48.46 on date 03/24/2014 | 800 | 9% |
| 038 | | 0100056010 | KAISER PERM-ROCK CREEK | 280 EXEMPLA CIRCLE LAFAYETTE CO 80026-337( | CO | PDO120000( | 3/24/2014 | 5102070327 | 60 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 4285803020: | 7,000 | 8,000 | 8,800 | 800 | DCY | 3/24/2014 | Comments added by A038819 at 15.48.46 on date 03/24/2014 | 800 | 9% |
| 038 | | 0100056434 | KAISER PERM-HIDDEN LAKE | 7701 SHERIDAN BLVD WESTMINSTER CO 80003-260 | CO | 1270000005 | 3/24/2014 | 5102073603 | 10 | AM | 10044658 | AMPHETAMINE SALT 5MG TAB 100 | 0018500840: | 16,700 | 16,700 | 17,900 | 600 | CSX | 3/25/2014 | Comments added by A048271 at 20.52.19 on date 03/24/201 | 1,200 | 7% |
| 038 | | 0100056434 | KAISER PERM-HIDDEN LAKE | 7701 SHERIDAN BLVD WESTMINSTER CO 80003-260 | CO | 1270000005 | 3/24/2014 | 5102073603 | 20 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 0018501110: | 16,700 | 16,700 | 17,900 | 2,600 | CSX | 3/25/2014 | Comments added by A048271 at 20.52.19 on date 03/24/201 | 1,200 | 7% |
| 038 | | 0100056434 | KAISER PERM-HIDDEN LAKE | 7701 SHERIDAN BLVD WESTMINSTER CO 80003-260 | CO | 1270000005 | 3/24/2014 | 5102073603 | 30 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 0018504010: | 16,700 | 16,700 | 17,900 | 1,000 | CSX | 3/25/2014 | Comments added by A048271 at 20.52.19 on date 03/24/201 | 1,200 | 7% |
| 038 | | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/24/2014 | 5102073493 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815( | 33,300 | 50,000 | 51,000 | 6,000 | CSK | 3/25/2014 | Comments added by A048271 at 20.53.39 on date 03/24/201 | 1,000 | 2% |
| 038 | | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/24/2014 | 5102073493 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821: | 33,300 | 50,000 | 51,000 | 1,600 | CSK | 3/25/2014 | Comments added by A048271 at 20.53.39 on date 03/24/201 | 1,000 | 2% |
| 038 | | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/24/2014 | 5102073493 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831: | 33,300 | 50,000 | 51,000 | 3,200 | CSK | 3/25/2014 | Comments added by A048271 at 20.53.39 on date 03/24/201 | 1,000 | 2% |
| 038 | | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/24/2014 | 5102073493 | 120 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180: | 33,300 | 50,000 | 51,000 | 2,400 | CSK | 3/25/2014 | Comments added by A048271 at 20.53.39 on date 03/24/201 | 1,000 | 2% |
| 038 | | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/24/2014 | 5102073493 | 130 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 5901104601( | 33,300 | 50,000 | 51,000 | 100 | CSK | 3/25/2014 | Comments added by A048271 at 20.53.39 on date 03/24/201 | 1,000 | 2% |
| 038 | | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/24/2014 | 5102073493 | 140 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301( | 33,300 | 50,000 | 51,000 | 300 | CSK | 3/25/2014 | Comments added by A048271 at 20.53.39 on date 03/24/201 | 1,000 | 2% |
| 038 | | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/24/2014 | 5102073493 | 150 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 5901104151( | 33,300 | 50,000 | 51,000 | 100 | CSK | 3/25/2014 | Comments added by A048271 at 20.53.39 on date 03/24/201 | 1,000 | 2% |
| 038 | | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/24/2014 | 5102073493 | 170 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080: | 33,300 | 50,000 | 51,000 | 2,400 | CSK | 3/25/2014 | Comments added by A048271 at 20.53.39 on date 03/24/201 | 1,000 | 2% |
| 038 | | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/24/2014 | 5102073493 | 180 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570: | 33,300 | 50,000 | 51,000 | 400 | CSK | 3/25/2014 | Comments added by A048271 at 20.53.39 on date 03/24/201 | 1,000 | 2% |
| 038 | | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/24/2014 | 5102073493 | 190 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560: | 33,300 | 50,000 | 51,000 | 600 | CSK | 3/25/2014 | Comments added by A048271 at 20.53.39 on date 03/24/201 | 1,000 | 2% |
| 038 | | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/24/2014 | 5102073493 | 350 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 5901104801( | 33,300 | 50,000 | 51,000 | 300 | CSK | 3/25/2014 | Comments added by A048271 at 20.53.39 on date 03/24/201 | 1,000 | 2% |
| 038 | | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/24/2014 | 5102073493 | 360 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401( | 33,300 | 50,000 | 51,000 | 300 | CSK | 3/25/2014 | Comments added by A048271 at 20.53.39 on date 03/24/201 | 1,000 | 2% |
| 038 | | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/24/2014 | 5102073493 | 370 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201( | 33,300 | 50,000 | 51,000 | 500 | CSK | 3/25/2014 | Comments added by A048271 at 20.53.39 on date 03/24/201 | 1,000 | 2% |
| 040 | | 0100067720 | PROFESSIONAL PHCY: DALTON CPA | 1100 BURLEYSON ROAD DALTON GA 30720-305E | GA | PHRE003475 | 3/24/2014 | 4409789996 | 270 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 0022830055( | 10,000 | - | 11,060 | 1,000 | CSX | 3/24/2014 | Comments added by A024332 at 16.11.21 on date 03/24/201 | 1,060 | 10% |
| 040 | | 0100067720 | PROFESSIONAL PHCY: DALTON CPA | 1100 BURLEYSON ROAD DALTON GA 30720-305E | GA | PHRE003475 | 3/24/2014 | 4410033009 | 330 | BN | 10010904 | KLONOPIN 2 MG TAB 100 | 0000400980: | 10,000 | - | - | 100 | CSK | 3/24/2014 | Comments added by A007429 at 19.17.04 on date 03/24/201 | (10,000) | #DIV/0! |
| 040 | | 0100067720 | PROFESSIONAL PHCY: DALTON CPA | 1100 BURLEYSON ROAD DALTON GA 30720-305E | GA | PHRE003475 | 3/24/2014 | 4410033009 | 400 | BN | 10131118 | ONFI 10 MG TAB 100 | 6738603140: | 10,000 | - | - | 200 | CSK | 3/24/2014 | Comments added by A007429 at 19.17.04 on date 03/24/201 | (10,000) | #DIV/0! |
| 040 | | 0100108873 | CARE PLUS PHARMACY LLC SF | 1665 HWY 34E, SUITE 100 NEWNAN GA 30265-2404 | GA | PHRE009972 | 3/24/2014 | 5111167370 | 10 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201( | 11,700 | - | 11,800 | 100 | CSN | 3/26/2014 | Comments added by A065618 at 09.54.40 on date 03/26/201 | 100 | 1% |
| 040 | | 0100108873 | CARE PLUS PHARMACY LLC SF | 1665 HWY 34E, SUITE 100 NEWNAN GA 30265-2404 | GA | PHRE009972 | 3/24/2014 | 5111167370 | 20 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301( | 11,700 | - | 11,800 | 100 | CSN | 3/26/2014 | Comments added by A065618 at 09.54.40 on date 03/26/201 | 100 | 1% |
| 040 | | 0100086116 | PHARMACY ALTERNATIVES, LLC | 1705 RIVER STREET VALDOSTA GA 31601-516: | GA | PHRE009744 | 3/24/2014 | 4410051971 | 470 | B2 | 10054934 | PHENOBARB ELX 16OZ | 0060315085E | 8,000 | - | 10,080 | 2,400 | CSX | 3/24/2014 | Comments added by A007429 at 18.36.48 on date 03/24/201 | 2,080 | 21% |
| 041 | | 0100069172 | SENTRA/VHA NGH PHY O/P(WAC) | 600 GRESHAM DRIVE NORFOLK VA 23507-1904 | VA | 0201001014 | 3/24/2014 | 5102066571 | 20 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570: | 30,700 | - | 32,000 | 1,000 | DCY | 3/26/2014 | Comments added by A025827 at 12.07.15 on date 03/26/2014 | 1,300 | 4% |
| 041 | | 0100069172 | SENTRA/VHA NGH PHY O/P(WAC) | 600 GRESHAM DRIVE NORFOLK VA 23507-1904 | VA | 0201001014 | 3/24/2014 | 5102066571 | 60 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 5901104601( | 30,700 | - | 32,000 | 200 | DCY | 3/26/2014 | Comments added by A025827 at 12.07.15 on date 03/26/2014 | 1,300 | 4% |
| 041 | | 0100069172 | SENTRA/VHA NGH PHY O/P(WAC) | 600 GRESHAM DRIVE NORFOLK VA 23507-1904 | VA | 0201001014 | 3/24/2014 | 5102066571 | 80 | OX | 10034383 | OXYCOD/APAP 7.5/ 325 MG TAB 100 | 0040605220: | 30,700 | - | 32,000 | 900 | DCY | 3/26/2014 | Comments added by A025827 at 12.07.15 on date 03/26/2014 | 1,300 | 4% |
| 041 | | 0100069174 | SENTRA/NORF GEN HOSP I/P(WAC) | 600 GRESHAM DRIVE NORFOLK VA 23507-1904 | VA | 0201-00101 | 3/24/2014 | 5102070382 | 20 | OX | 10034437 | OXYCODONE-ACETAMIN 7.5-325 MG TAB 100 UD | 0040605226: | 30,700 | - | 35,100 | 300 | DCY | 3/24/2014 | Comments added by A025827 at 14.14.14 on date 03/24/2014 | 4,400 | 13% |
| 041 | | 0100069174 | SENTRA/NORF GEN HOSP I/P(WAC) | 600 GRESHAM DRIVE NORFOLK VA 23507-1904 | VA | 0201-00101 | 3/24/2014 | 5102070382 | 30 | OX | 10088263 | OXYCONTIN CR 10 MG TAB 20 UD | 5901104102( | 30,700 | - | 35,100 | 400 | DCY | 3/24/2014 | Comments added by A025827 at 14.14.14 on date 03/24/2014 | 4,400 | 13% |
| 041 | | 0100069174 | SENTRA/NORF GEN HOSP I/P(WAC) | 600 GRESHAM DRIVE NORFOLK VA 23507-1904 | VA | 0201-00101 | 3/24/2014 | 5102070382 | 50 | H2 | 10030980 | HYDROMORPHONE 2 MG/ML C/J SLIM 10X1 ML | 0040913123( | 9,000 | - | 10,600 | 1,000 | DCY | 3/24/2014 | Comments added by A025827 at 14.14.38 on date 03/24/2014 | 1,600 | 15% |
| 041 | | 0100069174 | SENTRA/NORF GEN HOSP I/P(WAC) | 600 GRESHAM DRIVE NORFOLK VA 23507-1904 | VA | 0201-00101 | 3/24/2014 | 5102070382 | 60 | H2 | 10026976 | HYDROMORPHONE 1 MG/ML C/J LL 10X1 ML | 0040912833: | 9,000 | - | 10,600 | 1,000 | DCY | 3/24/2014 | Comments added by A025827 at 14.14.38 on date 03/24/2014 | 1,600 | 15% |
| 041 | | 0100073551 | SENTARA/VHA NGH PHCY O/P(340B) | 600 GRESHAM DRIVE NORFOLK VA 23507-1904 | VA | 0201001014 | 3/24/2014 | 5102068200 | 40 | OX | 10034383 | OXYCOD/APAP 7.5/ 325 MG TAB 100 | 0040605220: | 30,700 | - | 32,100 | 100 | DCY | 3/26/2014 | Comments added by A025827 at 12.06.53 on date 03/26/2014 | 1,400 | 4% |
| 041 | | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-313( | WV | SP0552292 | 3/24/2014 | 4410032378 | 480 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 5976237200( | 20,000 | - | 23,400 | 1,000 | CSK | 3/24/2014 | Comments added by A022224 at 17.21.19 on date 03/24/2014 | 3,400 | 15% |
| 041 | | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-313( | WV | SP0552292 | 3/24/2014 | 4410032378 | 550 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 0059156201( | 20,000 | - | 23,400 | 1,000 | CSK | 3/24/2014 | Comments added by A022224 at 17.21.19 on date 03/24/2014 | 3,400 | 15% |
| 041 | | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/24/2014 | 5102071008 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 0037826610: | 7,000 | - | 9,100 | 100 | CSX | 3/24/2014 | Comments added by A022224 at 16.44.58 on date 03/24/2014 | 2,100 | 23% |
| 041 | | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/24/2014 | 5102071008 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 0037826600: | 7,000 | - | 9,100 | 300 | CSX | 3/24/2014 | Comments added by A022224 at 16.44.58 on date 03/24/2014 | 2,100 | 23% |
| 041 | | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/24/2014 | 5102071008 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 0037826590: | 7,000 | - | 9,100 | 700 | CSX | 3/24/2014 | Comments added by A022224 at 16.44.58 on date 03/24/2014 | 2,100 | 23% |
| 041 | | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/24/2014 | 5102071008 | 60 | MO | 10101651 | MORPHINE SULF 100 MG ER CAP 100 | 0022835071: | 7,000 | - | 9,100 | 100 | CSX | 3/24/2014 | Comments added by A022224 at 16.44.58 on date 03/24/2014 | 2,100 | 23% |
| 041 | | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/24/2014 | 5102071008 | 80 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815( | 33,300 | - | 33,400 | 500 | CSX | 3/24/2014 | Comments added by A022224 at 16.44.36 on date 03/24/2014 | 100 | 0% |
| 041 | | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/24/2014 | 5102071008 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831: | 33,300 | - | 33,400 | 600 | CSX | 3/24/2014 | Comments added by A022224 at 16.44.36 on date 03/24/2014 | 100 | 0% |
| 041 | | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/24/2014 | 5102071008 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080: | 33,300 | - | 33,400 | 2,700 | CSX | 3/24/2014 | Comments added by A022224 at 16.44.36 on date 03/24/2014 | 100 | 0% |
| 041 | | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/24/2014 | 5102071008 | 130 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570: | 33,300 | - | 33,400 | 100 | CSX | 3/24/2014 | Comments added by A022224 at 16.44.36 on date 03/24/2014 | 100 | 0% |
| 041 | | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/24/2014 | 5102071008 | 140 | MO | 10003289 | KADIAN 50 MG SR CAP 100 | 4698703231: | 7,000 | - | 9,100 | 100 | CSX | 3/24/2014 | Comments added by A022224 at 16.44.58 on date 03/24/2014 | 2,100 | 23% |
| 041 | | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/24/2014 | 5102071008 | 150 | MO | 10002601 | KADIAN 100 MG SR CAP 100 | 4698703241: | 7,000 | - | 9,100 | 100 | CSX | 3/24/2014 | Comments added by A022224 at 16.44.58 on date 03/24/2014 | 2,100 | 23% |
| 041 | | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/24/2014 | 5102071008 | 160 | MO | 10004824 | KADIAN 30 MG SR CAP 100 | 4698703251: | 7,000 | - | 9,100 | 100 | CSX | 3/24/2014 | Comments added by A022224 at 16.44.58 on date 03/24/2014 | 2,100 | 23% |
| 041 | | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/24/2014 | 5102071008 | 170 | MO | 10000636 | KADIAN 80 MG CAP 100 | 4698704121: | 7,000 | - | 9,100 | 200 | CSX | 3/24/2014 | Comments added by A022224 at 16.44.58 on date 03/24/2014 | 2,100 | 23% |
| 041 | | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/24/2014 | 5102071008 | 180 | MO | 10000623 | KADIAN 10 MG SR CAP 100 | 4698704101: | 7,000 | - | 9,100 | 100 | CSX | 3/24/2014 | Comments added by A022224 at 16.44.58 on date 03/24/2014 | 2,100 | 23% |
| 041 | | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/24/2014 | 5102071008 | 200 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 0005402352( | 7,000 | - | 9,100 | 600 | CSX | 3/24/2014 | Comments added by A022224 at 16.44.58 on date 03/24/2014 | 2,100 | 23% |
| 041 | | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/24/2014 | 5102071008 | 210 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 0005402362( | 7,000 | - | 9,100 | 1,700 | CSX | 3/24/2014 | Comments added by A022224 at 16.44.58 on date 03/24/2014 | 2,100 | 23% |
| 041 | | 0100053954 | CLINIC WESTBURY APOTHECARY RAK | PARHAM ROAD (SUITE 108) RICHMOND VA 23294 | VA | 0201003012 | 3/24/2014 | 5111166374 | 30 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 0037861140: | 5,000 | - | 6,200 | 200 | CSN | 3/24/2014 | Comments added by A022224 at 16.47.40 on date 03/24/2014 | 1,200 | 19% |
| 041 | | 0100053954 | CLINIC WESTBURY APOTHECARY RAK | PARHAM ROAD (SUITE 108) RICHMOND VA 23294 | VA | 0201003012 | 3/24/2014 | 5111166374 | 40 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 0060349922E | 5,000 | - | 6,200 | 1,000 | CSN | 3/24/2014 | Comments added by A022224 at 16.47.40 on date 03/24/2014 | 1,200 | 19% |
| 041 | | 0100095155 | WALGREENS #04351 DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 0201003527 | 3/24/2014 | 4504624949 | 330 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 0018540570: | 7,000 | - | 11,020 | 2,000 | CSK | 3/24/2014 | Comments added by A022224 at 18.16.41 on date 03/24/2014 | 4,020 | 36% |
| 041 | | 0100095155 | WALGREENS #04351 DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 0201003527 | 3/24/2014 | 4504624949 | 410 | ST | 10121762 | MODAFINIL 100 MG TAB 30 | 0037855739: | 7,000 | - | 11,020 | 30 | CSK | 3/24/2014 | Comments added by A022224 at 18.16.41 on date 03/24/2014 | 4,020 | 36% |
| 041 | | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/24/2014 | 5102071000 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815( | 33,300 | - | 41,900 | 3,000 | CSK | 3/24/2014 | Comments added by A022224 at 17.04.41 on date 03/24/2014 | 8,600 | 21% |
| 041 | | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/24/2014 | 5102071000 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821: | 33,300 | - | 41,900 | 600 | CSK | 3/24/2014 | Comments added by A022224 at 17.04.41 on date 03/24/2014 | 8,600 | 21% |
| 041 | | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/24/2014 | 5102071000 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831: | 33,300 | - | 41,900 | 2,100 | CSK | 3/24/2014 | Comments added by A022224 at 17.04.41 on date 03/24/2014 | 8,600 | 21% |
| 041 | | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/24/2014 | 5102071000 | 110 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180: | 33,300 | - | 41,900 | 1,700 | CSK | 3/24/2014 | Comments added by A022224 at 17.04.41 on date 03/24/2014 | 8,600 | 21% |
| 041 | | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/24/2014 | 5102071000 | 120 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301( | 33,300 | - | 41,900 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 17.04.41 on date 03/24/2014 | 8,600 | 21% |
| 041 | | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/24/2014 | 5102071000 | 140 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080: | 33,300 | - | 41,900 | 1,100 | CSK | 3/24/2014 | Comments added by A022224 at 17.04.41 on date 03/24/2014 | 8,600 | 21% |
| 041 | | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/24/2014 | 5102071000 | 150 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570: | 33,300 | - | 41,900 | 200 | CSK | 3/24/2014 | Comments added by A022224 at 17.04.41 on date 03/24/2014 | 8,600 | 21% |
| 041 | | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/24/2014 | 5102071000 | 160 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560: | 33,300 | - | 41,900 | 1,500 | CSK | 3/24/2014 | Comments added by A022224 at 17.04.41 on date 03/24/2014 | 8,600 | 21% |
| 041 | | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/24/2014 | 5102071000 | 180 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 6846202040: | 33,300 | - | 41,900 | 500 | CSK | 3/24/2014 | Comments added by A022224 at 17.04.41 on date 03/24/2014 | 8,600 | 21% |
| 041 | | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/24/2014 | 5102071000 | 260 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401( | 33,300 | - | 41,900 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 17.04.41 on date 03/24/2014 | 8,600 | 21% |
| 041 | | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/24/2014 | 5102071000 | 270 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101( | 33,300 | - | 41,900 | 200 | CSK | 3/24/2014 | Comments added by A022224 at 17.04.41 on date 03/24/2014 | 8,600 | 21% |
| 041 | | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 10 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 0037826610: | 7,000 | - | 9,200 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 17.44.05 on date 03/24/2014 | 2,200 | 24% |
| 041 | | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 0037826600: | 7,000 | - | 9,200 | 200 | CSK | 3/24/2014 | Comments added by A022224 at 17.44.05 on date 03/24/2014 | 2,200 | 24% |
| 041 | | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 40 | MO | 10101637 | MORPHINE SULF 30 MG ER CAP 100 | 0022835031: | 7,000 | - | 9,200 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 17.44.05 on date 03/24/2014 | 2,200 | 24% |
| 041 | | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 0037826590: | 7,000 | - | 9,200 | 1,000 | CSK | 3/24/2014 | Comments added by A022224 at 17.44.05 on date 03/24/2014 | 2,200 | 24% |
| 041 | | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815( | 33,300 | - | 51,000 | 3,000 | CSK | 3/24/2014 | Comments added by A022224 at 17.41.21 on date 03/24/2014 | 17,700 | 35% |
| 041 | | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821: | 33,300 | - | 51,000 | 500 | CSK | 3/24/2014 | Comments added by A022224 at 17.41.21 on date 03/24/2014 | 17,700 | 35% |
| 041 | | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831: | 33,300 | - | 51,000 | 2,500 | CSK | 3/24/2014 | Comments added by A022224 at 17.41.21 on date 03/24/2014 | 17,700 | 35% |
| 041 | | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 90 | AM | 10091120 | DEXEDRINE SPA 10 MG CAP 90 | 5205405130( | 20,000 | - | 22,260 | 90 | CSK | 3/24/2014 | Comments added by A022224 at 17.44.36 on date 03/24/2014 | 2,260 | 10% |
| 041 | | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 120 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180: | 33,300 | - | 51,000 | 3,200 | CSK | 3/24/2014 | Comments added by A022224 at 17.41.21 on date 03/24/2014 | 17,700 | 35% |
| 041 | | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 130 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 5901104601( | 33,300 | - | 51,000 | 200 | CSK | 3/24/2014 | Comments added by A022224 at 17.41.21 on date 03/24/2014 | 17,700 | 35% |
| 041 | | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 140 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 5901104151( | 33,300 | - | 51,000 | 200 | CSK | 3/24/2014 | Comments added by A022224 at 17.41.21 on date 03/24/2014 | 17,700 | 35% |
| 041 | | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 160 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080: | 33,300 | - | 51,000 | 3,000 | CSK | 3/24/2014 | Comments added by A022224 at 17.41.21 on date 03/24/2014 | 17,700 | 35% |
| 041 | | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 170 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560: | 33,300 | - | 51,000 | 1,800 | CSK | 3/24/2014 | Comments added by A022224 at 17.41.21 on date 03/24/2014 | 17,700 | 35% |

Signature:

______________________________

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 180 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 22,260 | 200 | CSK | 3/24/2014 | Comments added by A022224 at 17.44.36 on date 03/24/2014 | 2,260 | 10% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 190 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 00555079002 | 20,000 | - | 22,260 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 17.44.36 on date 03/24/2014 | 2,260 | 10% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 200 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 22,260 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 17.44.36 on date 03/24/2014 | 2,260 | 10% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 210 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 22,260 | 200 | CSK | 3/24/2014 | Comments added by A022224 at 17.44.36 on date 03/24/2014 | 2,260 | 10% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 220 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 22,260 | 200 | CSK | 3/24/2014 | Comments added by A022224 at 17.44.36 on date 03/24/2014 | 2,260 | 10% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 230 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 9,200 | 700 | CSK | 3/24/2014 | Comments added by A022224 at 17.44.05 on date 03/24/2014 | 2,200 | 24% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 240 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 9,200 | 800 | CSK | 3/24/2014 | Comments added by A022224 at 17.44.05 on date 03/24/2014 | 2,200 | 24% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 250 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 22,260 | 200 | CSK | 3/24/2014 | Comments added by A022224 at 17.44.36 on date 03/24/2014 | 2,260 | 10% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 280 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 22,260 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 17.44.36 on date 03/24/2014 | 2,260 | 10% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 290 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 22,260 | 200 | CSK | 3/24/2014 | Comments added by A022224 at 17.44.36 on date 03/24/2014 | 2,260 | 10% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 320 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 51,000 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 17.41.21 on date 03/24/2014 | 17,700 | 35% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 330 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 51,000 | 300 | CSK | 3/24/2014 | Comments added by A022224 at 17.41.21 on date 03/24/2014 | 17,700 | 35% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 340 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 51,000 | 400 | CSK | 3/24/2014 | Comments added by A022224 at 17.41.21 on date 03/24/2014 | 17,700 | 35% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 360 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | - | 51,000 | 300 | CSK | 3/24/2014 | Comments added by A022224 at 17.41.21 on date 03/24/2014 | 17,700 | 35% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 370 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 22,260 | 300 | CSK | 3/24/2014 | Comments added by A022224 at 17.44.36 on date 03/24/2014 | 2,260 | 10% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 380 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 22,260 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 17.44.36 on date 03/24/2014 | 2,260 | 10% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 390 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 22,260 | 200 | CSK | 3/24/2014 | Comments added by A022224 at 17.44.36 on date 03/24/2014 | 2,260 | 10% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 400 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 22,260 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 17.44.36 on date 03/24/2014 | 2,260 | 10% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 420 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 22,260 | 300 | CSK | 3/24/2014 | Comments added by A022224 at 17.44.36 on date 03/24/2014 | 2,260 | 10% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 430 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 22,260 | 200 | CSK | 3/24/2014 | Comments added by A022224 at 17.44.36 on date 03/24/2014 | 2,260 | 10% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 450 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 22,260 | 300 | CSK | 3/24/2014 | Comments added by A022224 at 17.44.36 on date 03/24/2014 | 2,260 | 10% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 460 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 22,260 | 500 | CSK | 3/24/2014 | Comments added by A022224 at 17.44.36 on date 03/24/2014 | 2,260 | 10% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 470 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 22,260 | 500 | CSK | 3/24/2014 | Comments added by A022224 at 17.44.36 on date 03/24/2014 | 2,260 | 10% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 480 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 22,260 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 17.44.36 on date 03/24/2014 | 2,260 | 10% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 500 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 22,260 | 300 | CSK | 3/24/2014 | Comments added by A022224 at 17.44.36 on date 03/24/2014 | 2,260 | 10% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/24/2014 | 5102071836 | 510 | OX | 10043256 | ENDOCET 5/ 325MG TAB 100 | 60951060270 | 33,300 | - | 51,000 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 17.41.21 on date 03/24/2014 | 17,700 | 35% |
| 041 | [redacted] | 0100094888 | WALGREENS #07114 DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 201003832 | 3/24/2014 | 4504622152 | 250 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 9,700 | 900 | CSK | 3/24/2014 | Comments added by A022224 at 17.47.31 on date 03/24/2014 | 2,700 | 28% |
| 041 | [redacted] | 0100090993 | KAISER TYSONS CORNER | 8008 WESTPARK DRIVE MC LEAN VA 22102-3109 | VA | 0201004466 | 3/24/2014 | 4504620694 | 10 | BN | 10052841 | CLONAZEPAM 1 MG TAB 500 | 00093083305 | 7,000 | - | 7,100 | 1,000 | DCY | 3/24/2014 | Comments added by A025827 at 17.29.10 on date 03/24/2014 | 100 | 1% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/24/2014 | 4410048034 | 10 | BD | 10056576 | DIAZEPAM 10 MG TAB 100 | 00172392760 | 10,000 | - | 12,140 | 200 | CSN | 3/24/2014 | Comments added by A022224 at 17.20.52 on date 03/24/2014 | 2,140 | 18% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/24/2014 | 4410048034 | 20 | BD | 10056572 | DIAZEPAM 2 MG TAB 100 | 00172392560 | 10,000 | - | 12,140 | 200 | CSN | 3/24/2014 | Comments added by A022224 at 17.20.52 on date 03/24/2014 | 2,140 | 18% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/24/2014 | 4410048034 | 40 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 10,000 | - | 12,140 | 500 | CSN | 3/24/2014 | Comments added by A022224 at 17.20.52 on date 03/24/2014 | 2,140 | 18% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/24/2014 | 4410048034 | 50 | BN | 10042356 | CLONAZEPAM 2 MG TAB 100 | 00228300511 | 7,000 | - | 7,200 | 200 | CSX | 3/24/2014 | Comments added by A022224 at 17.19.05 on date 03/24/2014 | 200 | 3% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/24/2014 | 4410048034 | 80 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 10,000 | - | 12,140 | 1,000 | CSN | 3/24/2014 | Comments added by A022224 at 17.20.52 on date 03/24/2014 | 2,140 | 18% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/24/2014 | 4410048034 | 90 | BD | 10038766 | ALPRAZOLAM 1 MG TAB 500 | 59762372103 | 10,000 | - | 12,140 | 500 | CSN | 3/24/2014 | Comments added by A022224 at 17.20.52 on date 03/24/2014 | 2,140 | 18% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/24/2014 | 5102071049 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 37,700 | 1,500 | CSK | 3/24/2014 | Comments added by A022224 at 17.03.11 on date 03/24/2014 | 4,400 | 12% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/24/2014 | 5102071049 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 37,700 | 600 | CSK | 3/24/2014 | Comments added by A022224 at 17.03.11 on date 03/24/2014 | 4,400 | 12% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/24/2014 | 5102071049 | 90 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 37,700 | 2,200 | CSK | 3/24/2014 | Comments added by A022224 at 17.03.11 on date 03/24/2014 | 4,400 | 12% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/24/2014 | 5102071049 | 110 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 37,700 | 1,100 | CSK | 3/24/2014 | Comments added by A022224 at 17.03.11 on date 03/24/2014 | 4,400 | 12% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/24/2014 | 5102071049 | 120 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 37,700 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 17.03.11 on date 03/24/2014 | 4,400 | 12% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/24/2014 | 5102071049 | 130 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 37,700 | 200 | CSK | 3/24/2014 | Comments added by A022224 at 17.03.11 on date 03/24/2014 | 4,400 | 12% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/24/2014 | 5102071049 | 150 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 37,700 | 2,700 | CSK | 3/24/2014 | Comments added by A022224 at 17.03.11 on date 03/24/2014 | 4,400 | 12% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/24/2014 | 5102071049 | 160 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 37,700 | 1,200 | CSK | 3/24/2014 | Comments added by A022224 at 17.03.11 on date 03/24/2014 | 4,400 | 12% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/24/2014 | 5102071049 | 170 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 37,700 | 1,800 | CSK | 3/24/2014 | Comments added by A022224 at 17.03.11 on date 03/24/2014 | 4,400 | 12% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/24/2014 | 5102071049 | 190 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 37,700 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 17.03.11 on date 03/24/2014 | 4,400 | 12% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/24/2014 | 5102071049 | 290 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 37,700 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 17.03.11 on date 03/24/2014 | 4,400 | 12% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/24/2014 | 5102071049 | 300 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 37,700 | 200 | CSK | 3/24/2014 | Comments added by A022224 at 17.03.11 on date 03/24/2014 | 4,400 | 12% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/24/2014 | 5102071049 | 310 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 37,700 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 17.03.11 on date 03/24/2014 | 4,400 | 12% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/24/2014 | 5102070935 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 37,500 | 1,500 | CSK | 3/24/2014 | Comments added by A022224 at 16.46.15 on date 03/24/2014 | 4,200 | 11% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/24/2014 | 5102070935 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 37,500 | 600 | CSK | 3/24/2014 | Comments added by A022224 at 16.46.15 on date 03/24/2014 | 4,200 | 11% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/24/2014 | 5102070935 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 37,500 | 1,200 | CSK | 3/24/2014 | Comments added by A022224 at 16.46.15 on date 03/24/2014 | 4,200 | 11% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/24/2014 | 5102070935 | 120 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 37,500 | 200 | CSK | 3/24/2014 | Comments added by A022224 at 16.46.15 on date 03/24/2014 | 4,200 | 11% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/24/2014 | 5102070935 | 130 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 37,500 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 16.46.15 on date 03/24/2014 | 4,200 | 11% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/24/2014 | 5102070935 | 150 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 37,500 | 1,000 | CSK | 3/24/2014 | Comments added by A022224 at 16.46.15 on date 03/24/2014 | 4,200 | 11% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/24/2014 | 5102070935 | 160 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 37,500 | 1,200 | CSK | 3/24/2014 | Comments added by A022224 at 16.46.15 on date 03/24/2014 | 4,200 | 11% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/24/2014 | 5102070935 | 200 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 37,500 | 200 | CSK | 3/24/2014 | Comments added by A022224 at 16.46.15 on date 03/24/2014 | 4,200 | 11% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/24/2014 | 5102070935 | 300 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 37,500 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 16.46.15 on date 03/24/2014 | 4,200 | 11% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/24/2014 | 5102070935 | 310 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 37,500 | 200 | CSK | 3/24/2014 | Comments added by A022224 at 16.46.15 on date 03/24/2014 | 4,200 | 11% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/24/2014 | 5102070935 | 380 | OX | 10043256 | ENDOCET 5/ 325MG TAB 100 | 60951060270 | 33,300 | - | 37,500 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 16.46.15 on date 03/24/2014 | 4,200 | 11% |
| 041 | [redacted] | 0100094687 | WALGREENS #12017 DSD | 3590 VIRGINIA AVE COLLINSVILLE VA 24078 | VA | 201004232 | 3/24/2014 | 4504621933 | 170 | BD | 10021696 | ALPRAZOLAM 0.25 MG TAB 1000 | 00228202796 | 20,000 | - | 21,600 | 1,000 | CSX | 3/24/2014 | Comments added by A062718 at 17.46.58 on date 03/24/2014 | 1,600 | 7% |
| 041 | [redacted] | 0100094687 | WALGREENS #12017 DSD | 3590 VIRGINIA AVE COLLINSVILLE VA 24078 | VA | 201004232 | 3/24/2014 | 4504621933 | 180 | BD | 10021716 | ALPRAZOLAM 1 MG TAB 500 | 00228203150 | 20,000 | - | 21,600 | 500 | CSX | 3/24/2014 | Comments added by A062718 at 17.46.58 on date 03/24/2014 | 1,600 | 7% |
| 041 | [redacted] | 0100094687 | WALGREENS #12017 DSD | 3590 VIRGINIA AVE COLLINSVILLE VA 24078 | VA | 201004232 | 3/24/2014 | 4504621933 | 190 | BD | 10021725 | ALPRAZOLAM 2 MG TAB 100 | 00228203910 | 20,000 | - | 21,600 | 100 | CSX | 3/24/2014 | Comments added by A062718 at 17.46.58 on date 03/24/2014 | 1,600 | 7% |
| 041 | [redacted] | 0100061305 | ROCKY MOUNT FAMILYPHCY(Z)GNP) | FRANKLIN STREET 866 ROCKY MOUNT VA 24151 | VA | 0201004156 | 3/24/2014 | 4504621153 | 10 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | 26,000 | 26,100 | 1,000 | CSX | 3/24/2014 | Comments added by A062718 at 17.44.17 on date 03/24/2014 | 100 | 0% |
| 041 | [redacted] | 0100061305 | ROCKY MOUNT FAMILYPHCY(Z)GNP) | FRANKLIN STREET 866 ROCKY MOUNT VA 24151 | VA | 0201004156 | 3/24/2014 | 4504621153 | 20 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | 26,000 | 26,100 | 1,000 | CSX | 3/24/2014 | Comments added by A062718 at 17.44.17 on date 03/24/2014 | 100 | 0% |
| 041 | [redacted] | 0100061305 | ROCKY MOUNT FAMILYPHCY(Z)GNP) | FRANKLIN STREET 866 ROCKY MOUNT VA 24151 | VA | 0201004156 | 3/24/2014 | 4504621153 | 90 | BD | 10048877 | CHLORDIAZEPOXIDE 5 MG CAP 100 | 00555015802 | 20,000 | 26,000 | 26,100 | 100 | CSX | 3/24/2014 | Comments added by A062718 at 17.44.17 on date 03/24/2014 | 100 | 0% |
| 041 | [redacted] | 0100061305 | ROCKY MOUNT FAMILYPHCY(Z)GNP) | FRANKLIN STREET 866 ROCKY MOUNT VA 24151 | VA | 0201004156 | 3/24/2014 | 4504621153 | 140 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 20,000 | 26,000 | 26,100 | 1,000 | CSX | 3/24/2014 | Comments added by A062718 at 17.44.17 on date 03/24/2014 | 100 | 0% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/24/2014 | 4504625052 | 60 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,110 | 450 | CSX | 3/24/2014 | Comments added by A022224 at 19.08.56 on date 03/24/2014 | 110 | 2% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/24/2014 | 5102072234 | 100 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | - | 5,500 | 500 | CSN | 3/24/2014 | Comments added by A022224 at 19.11.16 on date 03/24/2014 | 500 | 9% |
| 044 | [redacted] | 0100108869 | TOMPKINSVILLE DRUG CO CPA | 200 NORTH CRAWFORD ST TOMPKINSVILLE KY 4216 | KY | P00880 | 3/24/2014 | 4410032511 | 530 | BD | 10047755 | DIAZEPAM 10 MG TAB 500 | 00591562005 | 10,000 | - | 10,100 | 1,000 | CSX | 3/24/2014 | Comments added by A022224 at 19.09.58 on date 03/24/2014 | 100 | 1% |
| 044 | [redacted] | 0100107854 | COX'S VARIETY & PHARMACY APSC | 4934 MANSLICK RD LOUISVILLE KY 40216-4026 | KY | P06790 | 3/24/2014 | 4410032496 | 480 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 21,000 | 1,000 | CSX | 3/25/2014 | Comments added by A032179 at 07.55.39 on date 03/25/2014 | 1,000 | 5% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/24/2014 | 4504633048 | 661 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 10,000 | - | 12,060 | 500 | CSX | 3/24/2014 | Comments added by A022224 at 19.10.24 on date 03/24/2014 | 2,060 | 17% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/24/2014 | 4504633648 | 20 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 10,000 | - | 12,560 | 500 | CSX | 3/24/2014 | Comments added by A022224 at 19.09.30 on date 03/24/2014 | 2,560 | 20% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/24/2014 | 4504634437 | 20 | BN | 10042356 | CLONAZEPAM 2 MG TAB 100 | 00228300511 | 10,000 | - | 13,060 | 500 | CSX | 3/24/2014 | Comments added by A022224 at 19.16.16 on date 03/24/2014 | 3,060 | 23% |
| 044 | [redacted] | 0100070398 | MCHANEY DRUG, PA CPA | 1400 WEST HUNT ST PARAGOULD AR 72450-3574 | AR | AR20348 | 3/24/2014 | 4410047323 | 390 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 21,800 | 1,000 | CSK | 3/24/2014 | Comments added by A022224 at 19.10.52 on date 03/24/2014 | 1,800 | 8% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/24/2014 | 5102071958 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,800 | 300 | CSK | 3/24/2014 | Comments added by A022224 at 17.45.16 on date 03/24/2014 | 800 | 10% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/24/2014 | 5102071958 | 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,800 | 700 | CSK | 3/24/2014 | Comments added by A022224 at 17.45.16 on date 03/24/2014 | 800 | 10% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/24/2014 | 5102071958 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 40,000 | 500 | CSK | 3/24/2014 | Comments added by A022224 at 17.45.41 on date 03/24/2014 | 6,700 | 17% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/24/2014 | 5102071958 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 40,000 | 1,300 | CSK | 3/24/2014 | Comments added by A022224 at 17.45.41 on date 03/24/2014 | 6,700 | 17% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/24/2014 | 5102071958 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 40,000 | 4,500 | CSK | 3/24/2014 | Comments added by A022224 at 17.45.41 on date 03/24/2014 | 6,700 | 17% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 044 | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/24/2014 | 51020719S4 | 150 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043011 | 33,300 | - | 40,000 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 17.45.41 on date 03/24/2014 | 6,700 | 17% |
| 044 | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/24/2014 | 51020719S8 | 170 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 40,000 | 2,400 | CSK | 3/24/2014 | Comments added by A022224 at 17.45.41 on date 03/24/2014 | 6,700 | 17% |
| 044 | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/24/2014 | 51020719S8 | 180 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702000570 | 33,300 | - | 40,000 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 17.45.41 on date 03/24/2014 | 6,700 | 17% |
| 044 | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/24/2014 | 51020719S8 | 190 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702000560 | 33,300 | - | 40,000 | 1,500 | CSK | 3/24/2014 | Comments added by A022224 at 17.45.41 on date 03/24/2014 | 6,700 | 17% |
| 044 | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/24/2014 | 51020719S8 | 230 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 40,000 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 17.45.41 on date 03/24/2014 | 6,700 | 17% |
| 044 | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/24/2014 | 51020719S8 | 240 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023521 | 7,000 | - | 7,800 | 300 | CSK | 3/24/2014 | Comments added by A022224 at 17.45.16 on date 03/24/2014 | 800 | 10% |
| 044 | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/24/2014 | 51020719S8 | 240 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023621 | 7,000 | - | 7,800 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 17.45.16 on date 03/24/2014 | 800 | 10% |
| 044 | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/24/2014 | 51020719S8 | 380 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048011 | 33,300 | - | 40,000 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 17.45.41 on date 03/24/2014 | 6,700 | 17% |
| 044 | 0100097613 | WALGREENS #06223 | DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/24/2014 | 51020719S8 | 390 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041011 | 33,300 | - | 40,000 | 200 | CSK | 3/24/2014 | Comments added by A022224 at 17.45.41 on date 03/24/2014 | 6,700 | 17% |
| 045 | 0100059319 | REEVES-SAIN EXTENDED CARE SF | | 25 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/24/2014 | 51111671S3 | 50 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023521 | 7,000 | 12,000 | 12,700 | 200 | CSK | 3/24/2014 | Comments added by A022224 at 19.11.57 on date 03/24/2014 | 700 | 6% |
| 045 | 0100059319 | REEVES-SAIN EXTENDED CARE SF | | 25 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/24/2014 | 51111671S3 | 70 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080200 | 7,000 | 12,000 | 12,700 | 200 | CSK | 3/24/2014 | Comments added by A022224 at 19.11.57 on date 03/24/2014 | 700 | 6% |
| 045 | 0100059319 | REEVES-SAIN EXTENDED CARE SF | | 25 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/24/2014 | 51111671S3 | 120 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080400 | 7,000 | 12,000 | 12,700 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 19.11.57 on date 03/24/2014 | 700 | 6% |
| 046 | 0100056407 | FLORIDA MEDICAL CLINIC, PA | | 38045 MARKET SQUARE ZEPHYRHILLS FL 33542-750 | FL | PH 15559 | 3/24/2014 | 51111670T5 | 70 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,900 | 100 | CVX | 3/26/2014 | Comments added by A032179 at 15.41.06 on date 03/26/2014 | 1,400 | 29% |
| 046 | 0100056407 | FLORIDA MEDICAL CLINIC, PA | | 38045 MARKET SQUARE ZEPHYRHILLS FL 33542-750 | FL | PH 15559 | 3/24/2014 | 51111670T5 | 80 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030301 | 3,500 | - | 4,900 | 300 | CVX | 3/26/2014 | Comments added by A032179 at 15.41.06 on date 03/26/2014 | 1,400 | 29% |
| 046 | 0100056407 | FLORIDA MEDICAL CLINIC, PA | | 38045 MARKET SQUARE ZEPHYRHILLS FL 33542-750 | FL | PH 15559 | 3/24/2014 | 51111670T5 | 90 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030503 | 3,500 | - | 4,900 | 1,000 | CVX | 3/26/2014 | Comments added by A032179 at 15.41.06 on date 03/26/2014 | 1,400 | 29% |
| 046 | 0100055689 | DISPENSING PHYSICIAN CNLTS,INC | | 30 LINTON BLVD #21/22 DELRAY BEACH FL 33445-6 | FL | PH 20127 | 3/24/2014 | 44100369S3 | 70 | BD | 10012109 | CHLORDIAZEPOXIDE 25 MG CAP 100 UD | 51079014120 | 20,000 | - | 20,760 | 1,000 | CSK | 3/24/2014 | Comments added by A022224 at 17.06.21 on date 03/24/2014 | 760 | 4% |
| 046 | 0100104665 | EAST COAST PHARMACY | | 504 GARDEN STREET TITUSVILLE FL 32796-3405 | FL | PH22782 | 3/24/2014 | 44100586S2 | 100 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 7,000 | - | 8,000 | 1,000 | CSK | 3/24/2014 | Comments added by A022224 at 19.32.51 on date 03/24/2014 | 1,000 | 13% |
| 046 | 0100092016 | MEDIX PHARMACY | | AKLAND PL BLVD 106-108 LAUDERDALE LAKES FL 33 | FL | PH23858 | 3/24/2014 | 51111669S0 | 40 | OF | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 4,000 | - | 4,300 | 500 | CSK | 3/24/2014 | Comments added by A022224 at 18.30.51 on date 03/24/2014 | 300 | 7% |
| 046 | 0100069204 | POPE SHENOUDA, LLC | | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/24/2014 | 51111667T3 | 30 | OF | 10097319 | OXYCODONE 30 MG TAB 100 | 00378611401 | 4,000 | - | 4,100 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 17.07.24 on date 03/24/2014 | 100 | 2% |
| 046 | 0100069204 | POPE SHENOUDA, LLC | | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/24/2014 | 51111667T3 | 40 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030303 | 2,000 | - | 2,100 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 17.08.12 on date 03/24/2014 | 100 | 5% |
| 046 | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/24/2014 | 44100455T5 | 10 | HY | 10047523 | HYDROCODONE-ACETAMIN 10-325 MG TAB 500 | 00603388728 | 125,000 | - | 126,100 | 1,000 | CSK | 3/24/2014 | Comments added by A062718 at 16.11.46 on date 03/24/2014 | 1,100 | 1% |
| 046 | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/24/2014 | 44100458T3 | 10 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260901 | 125,000 | - | 127,100 | 1,000 | CSK | 3/24/2014 | Comments added by A062718 at 16.14.01 on date 03/24/2014 | 2,100 | 2% |
| 046 | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/24/2014 | 44100462S9 | 30 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260900 | 125,000 | - | 128,100 | 500 | CSK | 3/24/2014 | Comments added by A062718 at 16.15.01 on date 03/24/2014 | 3,100 | 2% |
| 046 | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/24/2014 | 44100462S9 | 40 | HY | 10115707 | HYDROCOD/APAP 10/ 650MG TAB 100 | 00591261001 | 125,000 | - | 128,100 | 500 | CSK | 3/24/2014 | Comments added by A062718 at 16.15.01 on date 03/24/2014 | 3,100 | 2% |
| 046 | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/24/2014 | 44100467T3 | 20 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260907 | 125,000 | - | 129,100 | 500 | CSK | 3/24/2014 | Comments added by A062718 at 16.15.29 on date 03/24/2014 | 4,100 | 3% |
| 046 | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/24/2014 | 44100467T3 | 10 | HY | 10115707 | HYDROCOD/APAP 10/ 650MG TAB 100 | 00591261001 | 125,000 | - | 129,100 | 500 | CSK | 3/24/2014 | Comments added by A062718 at 16.15.29 on date 03/24/2014 | 4,100 | 3% |
| 046 | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/24/2014 | 44100472T3 | 10 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 125,000 | - | 130,100 | 500 | CSK | 3/24/2014 | Comments added by A062718 at 16.13.00 on date 03/24/2014 | 5,100 | 4% |
| 046 | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/24/2014 | 44100472T3 | 20 | HY | 10115707 | HYDROCOD/APAP 10/ 650MG TAB 100 | 00591261001 | 125,000 | - | 130,100 | 500 | CSK | 3/24/2014 | Comments added by A062718 at 16.13.00 on date 03/24/2014 | 5,100 | 4% |
| 046 | 0100084190 | HOSPICE OF PALM BEACH CNTY | | HPOINT PARKWAY STE 301 WEST PALM BEACH FL 3 | FL | PH10599 | 3/24/2014 | 51111648S1 | 10 | HD | 10056674 | HYDROMORPHONE 8 MG TAB 100 | 00054026521 | 3,500 | 4,000 | 5,000 | 1,300 | CSK | 3/24/2014 | Comments added by A049005 at 09.58.45 on date 03/24/2014 | 1,000 | 20% |
| 049 | 0100066056 | M/CARD CENTER-MENTL HLTH MMCAP | | 2000 CHAMBERS ROAD CARO MI 48723 | MI | 5301000559 | 3/24/2014 | 44100359S8 | 10 | BD | 10087654 | LORAZEPAM 1 MG TAB 100 UD | 63739050011 | 11,000 | - | 12,900 | 600 | CSK | 3/24/2014 | Comments added by A036656 at 10.59.04 on date 03/24/2014 | 1,900 | 15% |
| 049 | 0100066056 | M/CARD CENTER-MENTL HLTH MMCAP | | 2000 CHAMBERS ROAD CARO MI 48723 | MI | 5301000559 | 3/24/2014 | 44100359S8 | 20 | BD | 10087653 | LORAZEPAM 0.5 MG TAB 100 UD | 63739049911 | 11,000 | - | 12,900 | 200 | CSK | 3/24/2014 | Comments added by A036656 at 10.59.04 on date 03/24/2014 | 1,900 | 15% |
| 049 | 0100066056 | M/CARD CENTER-MENTL HLTH MMCAP | | 2000 CHAMBERS ROAD CARO MI 48723 | MI | 5301000559 | 3/24/2014 | 44100474B7 | 130 | BD | 10053237 | DIAZEPAM 10 MG TAB 100 UD | 51079028621 | 11,000 | - | 13,200 | 200 | CSK | 3/24/2014 | Comments added by A055269 at 16.05.11 on date 03/24/2014 | 2,200 | 17% |
| 049 | 0100066056 | M/CARD CENTER-MENTL HLTH MMCAP | | 2000 CHAMBERS ROAD CARO MI 48723 | MI | 5301000559 | 3/24/2014 | 44100474B7 | 160 | BD | 10036575 | DIAZEPAM 5 MG TAB 100 UD | 63739007311 | 11,000 | - | 13,200 | 100 | CSK | 3/24/2014 | Comments added by A055269 at 16.05.11 on date 03/24/2014 | 2,200 | 17% |
| 049 | 0100058820 | SIXTH STREET DRUG INC SF | | 1020 SIXTH STREET TRAVERSE CITY MI 49684-237C | MI | 5301001193 | 3/24/2014 | 51111660S0 | 40 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,100 | 600 | CSK | 3/24/2014 | Comments added by A012028 at 14.30.28 on date 03/24/2014 | 600 | 15% |
| 049 | 0100066949 | THE MEDICINE CABINET | | 27159 GREENFIELD SOUTHFIELD MI 48076-5135 | MI | 5301004562 | 3/24/2014 | 51020728S3 | 20 | OF | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499223 | 5,000 | - | 5,200 | 500 | CSK | 3/24/2014 | Comments added by A055269 at 19.51.00 on date 03/24/2014 | 200 | 4% |
| 049 | 0100107809 | YINGER PHARMACY SHOPPE #2 | | 1036 N. MONROE ST MONROE MI 48162-3113 | MI | 5301007554 | 3/24/2014 | 44100325S2 | 50 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320207 | 18,480 | - | 19,100 | 500 | CSK | 3/24/2014 | Comments added by A055269 at 19.51.15 on date 03/24/2014 | 620 | 3% |
| 049 | 0100107809 | YINGER PHARMACY SHOPPE #2 | | 1036 N. MONROE ST MONROE MI 48162-3113 | MI | 5301007554 | 3/24/2014 | 44100325S2 | 530 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 00603389128 | 18,480 | - | 19,100 | 500 | CSK | 3/24/2014 | Comments added by A055269 at 19.51.15 on date 03/24/2014 | 620 | 3% |
| 049 | 0100107809 | YINGER PHARMACY SHOPPE #2 | | 1036 N. MONROE ST MONROE MI 48162-3113 | MI | 5301007554 | 3/24/2014 | 44100325S2 | 1000 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261200 | 18,480 | - | 19,100 | 1,500 | CSK | 3/24/2014 | Comments added by A055269 at 19.51.15 on date 03/24/2014 | 620 | 3% |
| 049 | 0100074404 | DOWNS PHCY | SF | 316 S FOURTH AVENUE SAGINAW MI 48607-1602 | MI | 5301009061 | 3/24/2014 | 45046335S9 | 500 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 10,000 | - | 11,000 | 1,000 | CSK | 3/24/2014 | Comments added by A055269 at 19.50.33 on date 03/24/2014 | 1,000 | 9% |
| 049 | 0100053844 | DMC PHCY-DET REC HOSP RETAIL | | 4201 ST ANTOINE BLVD DETROIT MI 48201-2152 | MI | 5301009476 | 3/24/2014 | 51111669B0 | 20 | HD | 10031951 | HYDROMORPHONE 8 MG TAB 100 | 00406333901 | 3,500 | - | 5,300 | 800 | CSK | 3/24/2014 | Comments added by A022224 at 10.51.06 on date 03/24/2014 | 1,800 | 34% |
| 049 | 0100073287 | SEAWAY PHCY | SF | 8750 TELEGRAPH RD-STE 104 TAYLOR MI 48180-339 | MI | 5301008838 | 3/24/2014 | 44100325S3 | 80 | BD | 10110975 | LORAZEPAM 1 MG TAB 500 | 00781544607 | 20,000 | - | 20,600 | 600 | CSK | 3/24/2014 | Comments added by A055269 at 19.50.46 on date 03/24/2014 | 600 | 3% |
| 049 | 0100073287 | SEAWAY PHCY | SF | 8750 TELEGRAPH RD-STE 104 TAYLOR MI 48180-339 | MI | 5301008838 | 3/24/2014 | 44100325S3 | 100 | BD | 10053655 | ALPRAZOLAM 2 MG TAB 500 | 59762372202 | 20,000 | - | 20,600 | 500 | CSK | 3/24/2014 | Comments added by A055269 at 19.50.46 on date 03/24/2014 | 600 | 3% |
| 049 | 0100066948 | GARDEN CITY HOSP OUTPATIENT PH | | N INKSTER ROAD SUITE 106 GARDEN CITY MI 48135 | MI | 5301005631 | 3/24/2014 | 51111672S1 | 90 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030101 | 2,000 | 2,300 | 2,400 | 100 | CSK | 3/24/2014 | Comments added by A055269 at 19.51.38 on date 03/24/2014 | 100 | 4% |
| 049 | 0100066948 | GARDEN CITY HOSP OUTPATIENT PH | | N INKSTER ROAD SUITE 106 GARDEN CITY MI 48135 | MI | 5301005632 | 3/24/2014 | 51111672T4 | 100 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 2,000 | 2,300 | 2,400 | 100 | CSK | 3/24/2014 | Comments added by A055269 at 19.51.38 on date 03/24/2014 | 100 | 4% |
| 049 | 0100068188 | MUNSON COMMUNITY HLTH CTR PHCY | | UNSON AVENUE/STE G-100 TRAVERSE CITY MI 4968 | MI | 5301006483 | 3/24/2014 | 51111660S4 | 40 | HD | 10026032 | HYDROMORPHONE 4 MG TAB 100 | 00406345603 | 3,500 | 5,500 | 6,200 | 800 | CSK | 3/24/2014 | Comments added by A055269 at 14.20.35 on date 03/24/2014 | 700 | 11% |
| 049 | 0100068188 | MUNSON COMMUNITY HLTH CTR PHCY | | UNSON AVENUE/STE G-100 TRAVERSE CITY MI 4968 | MI | 5301006483 | 3/24/2014 | 51111660S4 | 50 | HD | 10026043 | EXALGO ER 12 MG TAB 100 | 23635041201 | 3,500 | 5,500 | 6,200 | 100 | CSK | 3/24/2014 | Comments added by A055269 at 14.20.35 on date 03/24/2014 | 700 | 11% |
| 049 | 0100076723 | ADVANCED CARE PHCY WATERFORD | | SUMMIT DRIVE SUITE 200 WATERFORD MI 48328-3 | MI | 5301008750 | 3/24/2014 | 44100443S6 | 360 | BN | 10023864 | CLONAZEPAM 0.5 MG TAB 500 | 00603296829 | 10,000 | 12,000 | 17,100 | 5,000 | CSK | 3/24/2014 | Comments added by A055269 at 19.52.30 on date 03/24/2014 | 3,280 | 19% |
| 049 | 0100076723 | ADVANCED CARE PHCY WATERFORD | | SUMMIT DRIVE SUITE 200 WATERFORD MI 48328-3 | MI | 5301008750 | 3/24/2014 | 44100443S6 | 190 | BN | 10023275 | CLONAZEPAM 1 MG TAB 500 | 00603296929 | 10,000 | 12,000 | 17,100 | 500 | CSK | 3/24/2014 | Comments added by A055269 at 19.52.30 on date 03/24/2014 | 3,280 | 19% |
| 049 | 0100076723 | ADVANCED CARE PHCY WATERFORD | | SUMMIT DRIVE SUITE 200 WATERFORD MI 48328-3 | MI | 5301008750 | 3/24/2014 | 44100443S6 | 200 | BN | 10019375 | CLONAZEPAM 2 MG TAB 500 | 00185006520 | 10,000 | 12,000 | 17,100 | 1,000 | CSK | 3/24/2014 | Comments added by A055269 at 19.52.30 on date 03/24/2014 | 3,280 | 19% |
| 049 | 0100076723 | ADVANCED CARE PHCY WATERFORD | | SUMMIT DRIVE SUITE 200 WATERFORD MI 48328-3 | MI | 5301008750 | 3/24/2014 | 44100443S6 | 230 | BN | 10058905 | ESTAZOLAM 1 MG TAB 100 | 00591047303 | 10,000 | 12,000 | 17,100 | 100 | CSK | 3/24/2014 | Comments added by A055269 at 19.52.30 on date 03/24/2014 | 3,280 | 19% |
| 049 | 0100071856 | HENRY FORD MACOMB PHCY #1 O/P | | 9 MILE ROAD SUITE 100 CLINTON TOWNSHIP MI 480 | MI | 5301008814 | 3/24/2014 | 51111661S9 | 40 | MO | 10091635 | MORPHINE SULF 15 MG TAB 100 | 00054023521 | 7,000 | 9,000 | 21,700 | 200 | CSK | 3/24/2014 | Comments added by A055269 at 15.46.50 on date 03/24/2014 | 5,410 | 25% |
| 050 | 0100066051 | YORKS PHARMACY | | 08 NORTH 27TH ST BATTLE CREEK MI 49037-4 | AL | 53003 | 3/24/2014 | 44100394S6 | 10 | BD | 10110965 | LORAZEPAM 0.5 MG TAB 500 | 00591040601 | 20,000 | - | 20,610 | 1,000 | CSK | 3/24/2014 | Comments added by A033179 at 18.21.07 on date 03/24/2014 | 610 | 3% |
| 051 | 0100083319 | CITY DRUG CO | APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804 | TN | 664 | 3/24/2014 | 51020730S4 | 20 | MO | 10014614 | MORPHINE SULF 60 MG ER TAB 100 | 42858080300 | 7,000 | 8,000 | 10,400 | 100 | CSK | 3/24/2014 | Comments added by A019612 at 15.47.30 on date 03/24/2014 | 560 | 5% |
| 052 | 0100097613 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 2652 | 3/24/2014 | 51020724S9 | 240 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043011 | 33,300 | - | 40,000 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 18.28.01 on date 03/24/2014 | 1,500 | 3% |
| 052 | 0100097613 | WALGREENS #05729 | DSD | 9200 MIDDLEBROOK PIKE KNOXVILLE TN 37931 | TN | 2651 | 3/24/2014 | 51020724S9 | 240 | MO | 10145576 | AMPHETAMINE 10 MG TAB 100 | 57664015708 | 7,000 | - | 7,800 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 18.27.38 on date 03/24/2014 | 800 | 10% |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 052 | [redacted] | 0100075871 | OKIE'S PHCY SF | 21 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/24/2014 | 5111167447 | 120 | OM | 10117006 | OXYMORPHONE 10 MG TAB 100 | 60951079570 | 7,000 | - | 7,560 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 18.29.08 on date 03/24/2014 | 560 | 7% |
| 052 | | 0100059920 | FRED'S PHCY #3301 - DECHERD | 1755 DECHERD BLVD DECHERD TN 37324-3657 | TN | 3234 | 3/24/2014 | 5111166783 | 10 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 22,500 | 4,050 | 4,100 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 17.01.41 on date 03/24/2014 | 50 | 1% |
| 052 | | 0100088776 | C & R PHCY SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/24/2014 | 5111165675 | 30 | OM | 10113977 | OXYMORPHONE HCL USP 10 MG TAB 100 | 10702007101 | 7,000 | 8,000 | 8,600 | 800 | CSK | 3/24/2014 | Comments added by A022224 at 17.39.27 on date 03/24/2014 | 600 | 7% |
| 052 | | 0100088776 | C & R PHCY SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/24/2014 | 5111165675 | 40 | OM | 10111058 | OPANA ER 15 MG TAB 60 | 63481081560 | 7,000 | 8,000 | 8,600 | 60 | CSK | 3/24/2014 | Comments added by A022224 at 17.39.27 on date 03/24/2014 | 600 | 7% |
| 052 | | 0100088776 | C & R PHCY SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/24/2014 | 5111165675 | 50 | OM | 10103787 | OPANA ER 30 MG TAB 60 | 63481081760 | 7,000 | 8,000 | 8,600 | 60 | CSK | 3/24/2014 | Comments added by A022224 at 17.39.27 on date 03/24/2014 | 600 | 7% |
| 052 | | 0100088776 | C & R PHCY SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/24/2014 | 5111165675 | 60 | OM | 10103863 | OPANA ER 40 MG TAB 60 | 63481081860 | 7,000 | 8,000 | 8,600 | 360 | CSK | 3/24/2014 | Comments added by A022224 at 17.39.27 on date 03/24/2014 | 600 | 7% |
| 052 | | 0100088776 | C & R PHCY SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/24/2014 | 5111165675 | 70 | OM | 10098976 | OXYMORPHONE 15 MG ER TAB 100 | 00228326211 | 7,000 | 8,000 | 8,600 | 200 | CSK | 3/24/2014 | Comments added by A022224 at 17.39.27 on date 03/24/2014 | 600 | 7% |
| 052 | | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/24/2014 | 5111167813 | 30 | ME | 10100090 | FOCALIN XR 25 MG CAP 100 | 00078060805 | 7,000 | 8,600 | 10,300 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 19.43.30 on date 03/24/2014 | 1,700 | 17% |
| 052 | | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/24/2014 | 5111167813 | 40 | ME | 10029347 | FOCALIN XR 10 MG CAP 100 | 00078043105 | 7,000 | 8,600 | 10,300 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 19.43.30 on date 03/24/2014 | 1,700 | 17% |
| 052 | | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/24/2014 | 5111167813 | 50 | ME | 10029344 | FOCALIN XR 5 MG CAP 100 | 00078043005 | 7,000 | 8,600 | 10,300 | 100 | CSK | 3/24/2014 | Comments added by A022224 at 19.43.30 on date 03/24/2014 | 1,700 | 17% |
| 052 | | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/24/2014 | 4504626184 | 80 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 40,000 | 46,000 | 54,060 | 1,500 | CSN | 3/24/2014 | Comments added by A022224 at 18.21.46 on date 03/24/2014 | 8,060 | 15% |
| 052 | | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/24/2014 | 4504626184 | 121 | BD | 10028013 | LORAZEPAM 1 MG TAB 100 | 00591024101 | 40,000 | 46,000 | 54,060 | 100 | CSN | 3/24/2014 | Comments added by A022224 at 18.21.46 on date 03/24/2014 | 8,060 | 15% |
| 052 | | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/24/2014 | 4504626184 | 122 | BD | 10134045 | LORAZEPAM 1 MG TAB 100 | 00781537701 | 40,000 | 46,000 | 54,060 | 500 | CSN | 3/24/2014 | Comments added by A022224 at 18.21.46 on date 03/24/2014 | 8,060 | 15% |
| 052 | | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/24/2014 | 4504626184 | 300 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | 46,000 | 54,060 | 6,000 | CSN | 3/24/2014 | Comments added by A022224 at 18.21.46 on date 03/24/2014 | 8,060 | 15% |
| 052 | | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/24/2014 | 4504626184 | 520 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 40,000 | 46,000 | 54,060 | 3,000 | CSN | 3/24/2014 | Comments added by A022224 at 18.21.46 on date 03/24/2014 | 8,060 | 15% |
| 052 | | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/24/2014 | 4504626184 | 530 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 40,000 | 46,000 | 54,060 | 1,000 | CSN | 3/24/2014 | Comments added by A022224 at 18.21.46 on date 03/24/2014 | 8,060 | 15% |
| 055 | | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/24/2014 | 5102071122 | 140 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 30,860 | 300 | CSK | 3/24/2014 | Comments added by A010599 at 17.53.28 on date 03/24/201 | 10,860 | 35% |
| 055 | | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/24/2014 | 5102071122 | 150 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 30,860 | 100 | CSK | 3/24/2014 | Comments added by A010599 at 17.53.28 on date 03/24/201 | 10,860 | 35% |
| 055 | | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/24/2014 | 5102071122 | 160 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 30,860 | 600 | CSK | 3/24/2014 | Comments added by A010599 at 17.53.28 on date 03/24/201 | 10,860 | 35% |
| 055 | | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/24/2014 | 5102071122 | 170 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 30,860 | 800 | CSK | 3/24/2014 | Comments added by A010599 at 17.53.28 on date 03/24/201 | 10,860 | 35% |
| 055 | | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/24/2014 | 5102071122 | 180 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 30,860 | 100 | CSK | 3/24/2014 | Comments added by A010599 at 17.53.28 on date 03/24/201 | 10,860 | 35% |
| 055 | | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/24/2014 | 5102071122 | 190 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 30,860 | 200 | CSK | 3/24/2014 | Comments added by A010599 at 17.53.28 on date 03/24/201 | 10,860 | 35% |
| 055 | | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/24/2014 | 5102071122 | 200 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 30,860 | 300 | CSK | 3/24/2014 | Comments added by A010599 at 17.53.28 on date 03/24/201 | 10,860 | 35% |
| 055 | | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/24/2014 | 5102071122 | 210 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 30,860 | 200 | CSK | 3/24/2014 | Comments added by A010599 at 17.53.28 on date 03/24/201 | 10,860 | 35% |
| 055 | | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/24/2014 | 5102071122 | 260 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 30,860 | 200 | CSK | 3/24/2014 | Comments added by A010599 at 17.53.28 on date 03/24/201 | 10,860 | 35% |
| 055 | | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/24/2014 | 5102071122 | 270 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 30,860 | 300 | CSK | 3/24/2014 | Comments added by A010599 at 17.53.28 on date 03/24/201 | 10,860 | 35% |
| 055 | | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/24/2014 | 5102071122 | 280 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 30,860 | 400 | CSK | 3/24/2014 | Comments added by A010599 at 17.53.28 on date 03/24/201 | 10,860 | 35% |
| 055 | | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/24/2014 | 5102071122 | 340 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 30,860 | 500 | CSK | 3/24/2014 | Comments added by A010599 at 17.53.28 on date 03/24/201 | 10,860 | 35% |
| 055 | | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/24/2014 | 5102071122 | 360 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 30,860 | 800 | CSK | 3/24/2014 | Comments added by A010599 at 17.53.28 on date 03/24/201 | 10,860 | 35% |
| 055 | | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/24/2014 | 5102071122 | 370 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 30,860 | 1,300 | CSK | 3/24/2014 | Comments added by A010599 at 17.53.28 on date 03/24/201 | 10,860 | 35% |
| 055 | | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/24/2014 | 5102071122 | 380 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 30,860 | 900 | CSK | 3/24/2014 | Comments added by A010599 at 17.53.28 on date 03/24/201 | 10,860 | 35% |
| 055 | | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/24/2014 | 5102071122 | 400 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 30,860 | 300 | CSK | 3/24/2014 | Comments added by A010599 at 17.53.28 on date 03/24/201 | 10,860 | 35% |
| 055 | | 0100095654 | WALGREENS #07280 DSD | 1015 RANDOLPH ST THOMASVILLE NC 27360 | NC | 8145 | 3/24/2014 | 4504625166 | 540 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 11,600 | 1,000 | CSX | 3/24/2014 | Comments added by A022224 at 18.23.04 on date 03/24/2014 | 1,600 | 14% |
| 055 | | 0100075491 | EASTOVER DRUG,LLC(X)(GNP) CPA | 3591 DUNN ROAD EASTOVER NC 28312 | NC | 10486 | 3/24/2014 | 5111166654 | 10 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 33,300 | - | 33,900 | 5,000 | CSK | 3/24/2014 | Comments added by A010599 at 17.54.41 on date 03/24/201 | 600 | 2% |
| 055 | | 0100075491 | EASTOVER DRUG,LLC(X)(GNP) CPA | 3591 DUNN ROAD EASTOVER NC 28312 | NC | 10486 | 3/24/2014 | 5111166654 | 20 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | - | 33,900 | 2,500 | CSK | 3/24/2014 | Comments added by A010599 at 17.54.41 on date 03/24/201 | 600 | 2% |
| 055 | | 0100075491 | EASTOVER DRUG,LLC(X)(GNP) CPA | 3591 DUNN ROAD EASTOVER NC 28312 | NC | 10486 | 3/24/2014 | 5111166654 | 30 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 33,300 | - | 33,900 | 1,000 | CSK | 3/24/2014 | Comments added by A010599 at 17.54.41 on date 03/24/201 | 600 | 2% |
| 055 | | 0100075491 | EASTOVER DRUG,LLC(X)(GNP) CPA | 3591 DUNN ROAD EASTOVER NC 28312 | NC | 10486 | 3/24/2014 | 5111166654 | 40 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | - | 33,900 | 500 | CSK | 3/24/2014 | Comments added by A010599 at 17.54.41 on date 03/24/201 | 600 | 2% |
| 055 | | 0100075491 | EASTOVER DRUG,LLC(X)(GNP) CPA | 3591 DUNN ROAD EASTOVER NC 28312 | NC | 10486 | 3/24/2014 | 5111166654 | 50 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 33,900 | 700 | CSK | 3/24/2014 | Comments added by A010599 at 17.54.41 on date 03/24/201 | 600 | 2% |
| 055 | | 0100075491 | EASTOVER DRUG,LLC(X)(GNP) CPA | 3591 DUNN ROAD EASTOVER NC 28312 | NC | 10486 | 3/24/2014 | 5111166654 | 60 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | - | 33,900 | 800 | CSK | 3/24/2014 | Comments added by A010599 at 17.54.41 on date 03/24/201 | 600 | 2% |
| 055 | | 0100075491 | EASTOVER DRUG,LLC(X)(GNP) CPA | 3591 DUNN ROAD EASTOVER NC 28312 | NC | 10486 | 3/24/2014 | 5111166654 | 120 | OX | 10110663 | OXYCOD/APAP 7.5/325MG TAB 500 | 47781022905 | 33,300 | - | 33,900 | 500 | CSK | 3/24/2014 | Comments added by A010599 at 17.54.41 on date 03/24/201 | 600 | 2% |
| 055 | | 0100075491 | EASTOVER DRUG,LLC(X)(GNP) CPA | 3591 DUNN ROAD EASTOVER NC 28312 | NC | 10486 | 3/24/2014 | 5111166654 | 210 | OX | 10034383 | OXYCOD/APAP 7.5/ 325 MG TAB 100 | 00406052201 | 33,300 | - | 33,900 | 200 | CSK | 3/24/2014 | Comments added by A010599 at 17.54.41 on date 03/24/201 | 600 | 2% |
| 055 | | 0100075491 | EASTOVER DRUG,LLC(X)(GNP) CPA | 3591 DUNN ROAD EASTOVER NC 28312 | NC | 10486 | 3/24/2014 | 5111166654 | 330 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 33,900 | 500 | CSK | 3/24/2014 | Comments added by A010599 at 17.54.41 on date 03/24/201 | 600 | 2% |
| 055 | | 0100075491 | EASTOVER DRUG,LLC(X)(GNP) CPA | 3591 DUNN ROAD EASTOVER NC 28312 | NC | 10486 | 3/24/2014 | 5111166656 | 40 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 34,200 | 100 | CSX | 3/24/2014 | Comments added by A010599 at 17.55.08 on date 03/24/201 | 900 | 3% |
| 055 | | 0100075491 | EASTOVER DRUG,LLC(X)(GNP) CPA | 3591 DUNN ROAD EASTOVER NC 28312 | NC | 10486 | 3/24/2014 | 5111166656 | 50 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 34,200 | 100 | CSX | 3/24/2014 | Comments added by A010599 at 17.55.08 on date 03/24/201 | 900 | 3% |
| 055 | | 0100075491 | EASTOVER DRUG,LLC(X)(GNP) CPA | 3591 DUNN ROAD EASTOVER NC 28312 | NC | 10486 | 3/24/2014 | 5111166656 | 60 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 34,200 | 100 | CSX | 3/24/2014 | Comments added by A010599 at 17.55.08 on date 03/24/201 | 900 | 3% |
| 055 | | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/24/2014 | 4504620824 | 20 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | - | 20,860 | 1,000 | CSK | 3/24/2014 | Comments added by A010599 at 17.55.48 on date 03/24/201 | 860 | 4% |
| 055 | | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/24/2014 | 4504620824 | 150 | BD | 10047746 | DIAZEPAM 2 MG TAB 100 | 00591562101 | 20,000 | - | 20,860 | 100 | CSK | 3/24/2014 | Comments added by A010599 at 17.55.48 on date 03/24/201 | 860 | 4% |
| 055 | | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/24/2014 | 4504620824 | 410 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 20,000 | - | 20,860 | 4,000 | CSK | 3/24/2014 | Comments added by A010599 at 17.55.48 on date 03/24/201 | 860 | 4% |
| 055 | | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/24/2014 | 4504620824 | 420 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 20,000 | - | 20,860 | 3,000 | CSK | 3/24/2014 | Comments added by A010599 at 17.55.48 on date 03/24/201 | 860 | 4% |
| 055 | | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/24/2014 | 4504620824 | 430 | BD | 10110977 | LORAZEPAM 2 MG TAB 500 | 00781540805 | 20,000 | - | 20,860 | 500 | CSK | 3/24/2014 | Comments added by A010599 at 17.55.48 on date 03/24/201 | 860 | 4% |
| 055 | | 0100092745 | HEROLD'S PHARMACY | 7 CHARLIE HALL BLVD STE C CHARLESTON SC 29414- | SC | 10956 | 3/24/2014 | 4410058470 | 120 | BN | 10015889 | CLONAZEPAM 0.5 MG TAB 100 | 00093083201 | 7,000 | - | 7,100 | 200 | DCY | 3/24/2014 | Comments added by A006526 at 19.02.28 on date 03/24/2014 | 100 | 1% |
| 055 | | 0100107159 | KERR HEALTH LTC LLC | 3431 GARVEY DRIVE STE 109 RALEIGH NC 27616-326 | NC | 11744 | 3/24/2014 | 4410046791 | 1410 | BN | 10023310 | CLONAZEPAM 1 MG TAB 500 | 00603294928 | 7,000 | - | 10,920 | 500 | CSK | 3/24/2014 | Comments added by A010599 at 17.56.29 on date 03/24/201 | 3,920 | 36% |
| 055 | | 0100107159 | KERR HEALTH LTC LLC | 3431 GARVEY DRIVE STE 109 RALEIGH NC 27616-326 | NC | 11744 | 3/24/2014 | 4410046791 | 1420 | BN | 10022864 | CLONAZEPAM 0.5 MG TAB 500 | 00603294828 | 7,000 | - | 10,920 | 500 | CSK | 3/24/2014 | Comments added by A010599 at 17.56.29 on date 03/24/201 | 3,920 | 36% |
| 055 | | 0100094870 | WALGREENS #09996 DSD | 837 W FLOYD BAKER BLVD GAFFNEY SC 29341 | SC | 9130 | 3/24/2014 | 4504625778 | 420 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 66,900 | 4,000 | CSK | 3/24/2014 | Comments added by A022224 at 18.22.36 on date 03/24/2014 | 11,460 | 17% |
| 055 | | 0100094870 | WALGREENS #09996 DSD | 837 W FLOYD BAKER BLVD GAFFNEY SC 29341 | SC | 9130 | 3/24/2014 | 4504625778 | 430 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 66,900 | 2,500 | CSK | 3/24/2014 | Comments added by A022224 at 18.22.36 on date 03/24/2014 | 11,460 | 17% |
| 055 | | 0100094870 | WALGREENS #09996 DSD | 837 W FLOYD BAKER BLVD GAFFNEY SC 29341 | SC | 9130 | 3/24/2014 | 4504625778 | 450 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 66,900 | 1,000 | CSK | 3/24/2014 | Comments added by A022224 at 18.22.36 on date 03/24/2014 | 11,460 | 17% |
| 055 | | 0100094762 | WALGREENS #10447 DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 9208 | 3/24/2014 | 5102071425 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 40,800 | 3,000 | CSK | 3/24/2014 | Comments added by A010599 at 17.54.09 on date 03/24/201 | 7,500 | 18% |
| 055 | | 0100094762 | WALGREENS #10447 DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 9208 | 3/24/2014 | 5102071425 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 40,800 | 1,600 | CSK | 3/24/2014 | Comments added by A010599 at 17.54.09 on date 03/24/201 | 7,500 | 18% |
| 055 | | 0100094762 | WALGREENS #10447 DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 9208 | 3/24/2014 | 5102071425 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 40,800 | 2,500 | CSK | 3/24/2014 | Comments added by A010599 at 17.54.09 on date 03/24/201 | 7,500 | 18% |
| 055 | | 0100094762 | WALGREENS #10447 DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 9208 | 3/24/2014 | 5102071425 | 110 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 40,800 | 200 | CSK | 3/24/2014 | Comments added by A010599 at 17.54.09 on date 03/24/201 | 7,500 | 18% |
| 055 | | 0100094762 | WALGREENS #10447 DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 9208 | 3/24/2014 | 5102071425 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 40,800 | 1,300 | CSK | 3/24/2014 | Comments added by A010599 at 17.54.09 on date 03/24/201 | 7,500 | 18% |
| 055 | | 0100094762 | WALGREENS #10447 DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 9208 | 3/24/2014 | 5102071425 | 130 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 40,800 | 100 | CSK | 3/24/2014 | Comments added by A010599 at 17.54.09 on date 03/24/201 | 7,500 | 18% |
| 055 | | 0100094762 | WALGREENS #10447 DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 9208 | 3/24/2014 | 5102071425 | 140 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 40,800 | 900 | CSK | 3/24/2014 | Comments added by A010599 at 17.54.09 on date 03/24/201 | 7,500 | 18% |
| 055 | | 0100094762 | WALGREENS #10447 DSD | 1210 HIGHWAY 301 N DILLON SC 29536 | SC | 9208 | 3/24/2014 | 5102071425 | 240 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | - | 40,800 | 300 | CSK | 3/24/2014 | Comments added by A010599 at 17.54.09 on date 03/24/201 | 7,500 | 18% |
| 055 | | 0100073815 | GREENVILLE MEM MED (340B)(W) | 701 GROVE ROAD GREENVILLE SC 29605 | SC | 0862 | 3/24/2014 | 5111165398 | 10 | F1 | 10053699 | FENTANYL PF 0.05 MG/ML VL 25X2 ML | 00409909422 | 102,825 | 50,000 | 62,900 | 1,000 | CSX | 3/24/2014 | Comments added by A010599 at 17.52.48 on date 03/24/201 | 12,900 | 21% |
| 055 | | 0100073822 | GREENVILLE MEMORIAL MED CTR(W) | 701 GROVE ROAD GREENVILLE SC 29605-4295 | SC | 0862 | 3/24/2014 | 5111165551 | 20 | F1 | 10053699 | FENTANYL PF 0.05 MG/ML VL 25X2 ML | 00409909422 | 102,825 | 50,000 | 61,900 | 19,050 | CSX | 3/24/2014 | Comments added by A010599 at 17.52.24 on date 03/24/201 | 11,900 | 19% |
| 003 | | 0100072049 | FCIA MONTE VERDE GNP | CARR 174 KM. 10.2 SECTOR BAYAMON PR 00959 | PR | 13-F-2536 | 3/25/2014 | 4410071605 | 40 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | 7,000 | 8,000 | 500 | CSK | 3/25/2014 | Comments added by A022224 at 16.58.10 on date 03/25/2014 | 1,000 | 13% |
| 003 | | 0100072049 | FCIA MONTE VERDE GNP | CARR 174 KM. 10.2 SECTOR BAYAMON PR 00959 | PR | 13-F-2536 | 3/25/2014 | 4410071605 | 50 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 7,000 | 7,000 | 8,000 | 500 | CSK | 3/25/2014 | Comments added by A022224 at 16.58.10 on date 03/25/2014 | 1,000 | 13% |
| 003 | | 0100072049 | FCIA MONTE VERDE GNP | CARR 174 KM. 10.2 SECTOR BAYAMON PR 00959 | PR | 13-F-2536 | 3/25/2014 | 4410071605 | 60 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 7,000 | 7,000 | 8,000 | 500 | CSK | 3/25/2014 | Comments added by A022224 at 16.58.10 on date 03/25/2014 | 1,000 | 13% |
| 004 | | 0100071041 | BEACON PRESCRIP #3-BRISTOL CPA | 25 COLLINS ROAD BRISTOL CT 06010-3868 | CT | PCY.000101 | 3/25/2014 | 5111168884 | 20 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,700 | 200 | CSK | 3/25/2014 | Comments added by A027876 at 19.05.35 on date 03/25/201 | 200 | 5% |
| 004 | | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/25/2014 | 4410090956 | 10 | BD | 10134044 | LORAZEPAM 0.5 MG TAB 500 | 00781537105 | 40,000 | - | 73,560 | 5,000 | CSK | 3/25/2014 | Comments added by A001963 at 17.30.47 on date 03/25/201 | 33,560 | 46% |
| 004 | | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/25/2014 | 4504670312 | 60 | BD | 10024191 | OXAZEPAM 15 MG CAP 100 | 00228206910 | 40,000 | - | 68,760 | 100 | CSX | 3/25/2014 | Comments added by A027876 at 19.06.33 on date 03/25/201 | 28,760 | 42% |
| 004 | | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/25/2014 | 4504670312 | 80 | BD | 10022636 | OXAZEPAM 10 MG CAP 100 | 00781280901 | 40,000 | - | 68,760 | 100 | CSX | 3/25/2014 | Comments added by A027876 at 19.06.33 on date 03/25/201 | 28,760 | 42% |
| 004 | | 0100096163 | WALGREENS #10824 DSD | 430 BROADWAY REVERE MA 02151 | MA | DS1377 | 3/25/2014 | 4504659999 | 600 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 11,000 | 1,000 | CSX | 3/25/2014 | Comments added by A001963 at 17.46.31 on date 03/25/201 | 1,000 | 9% |
| 004 | | 0100096025 | WALGREENS #06739 DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/25/2014 | 4504661321 | 70 | BN | 10010903 | KLONOPIN 1 MG TAB 100 | 00004005801 | 10,000 | - | 17,100 | 100 | CSK | 3/25/2014 | Comments added by A027876 at 19.00.48 on date 03/25/201 | 7,100 | 42% |
| 004 | | 0100096025 | WALGREENS #06739 DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/25/2014 | 4504661321 | 870 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 17,100 | 2,000 | CSK | 3/25/2014 | Comments added by A027876 at 19.00.48 on date 03/25/201 | 7,100 | 42% |
| 004 | | 0100096025 | WALGREENS #06739 DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/25/2014 | 4504661321 | 880 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 17,100 | 2,000 | CSK | 3/25/2014 | Comments added by A027876 at 19.00.48 on date 03/25/201 | 7,100 | 42% |
| 004 | | 0100096025 | WALGREENS #06739 DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/25/2014 | 4504661321 | 2200 | BN | 10131118 | ONFI 10 MG TAB 100 | 67386031401 | 10,000 | - | 17,100 | 100 | CSK | 3/25/2014 | Comments added by A027876 at 19.00.48 on date 03/25/201 | 7,100 | 42% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004 | [redacted] | 0100096025 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/25/2014 | 4504661321 | 2410 | BN | 10131119 | ONFI 20 MG TAB 100 | 67386031501 | 10,000 | - | 17,100 | 100 | CSK | 3/25/2014 | Comments added by A027876 at 19.00.48 on date 03/25/201 | 7,100 | 42% |
| 004 | [redacted] | 0100096085 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | PCY1427 | 3/25/2014 | 4504661815 | 580 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 13,600 | 1,000 | CSK | 3/25/2014 | Comments added by A027876 at 19.01.13 on date 03/25/201 | 3,600 | 26% |
| 004 | [redacted] | 0100096085 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | PCY1427 | 3/25/2014 | 4504661815 | 590 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 13,600 | 1,000 | CSK | 3/25/2014 | Comments added by A027876 at 19.01.13 on date 03/25/201 | 3,600 | 26% |
| 004 | [redacted] | 0100096085 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | PCY1427 | 3/25/2014 | 4504661815 | 600 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 13,600 | 500 | CSK | 3/25/2014 | Comments added by A027876 at 19.01.13 on date 03/25/201 | 3,600 | 26% |
| 004 | [redacted] | 0100096184 | WALGREENS #02577 | DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | DS2117 | 3/25/2014 | 4504662444 | 650 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 13,900 | 1,000 | CSK | 3/25/2014 | Comments added by A027876 at 19.03.03 on date 03/25/201 | 3,900 | 28% |
| 004 | [redacted] | 0100096184 | WALGREENS #02577 | DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | DS2117 | 3/25/2014 | 4504662444 | 660 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 13,900 | 500 | CSK | 3/25/2014 | Comments added by A027876 at 19.03.03 on date 03/25/201 | 3,900 | 28% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/25/2014 | 4504663245 | 690 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 16,440 | 2,000 | CSK | 3/25/2014 | Comments added by A027876 at 19.05.48 on date 03/25/201 | 6,440 | 39% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/25/2014 | 4504663245 | 700 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 16,440 | 1,000 | CSK | 3/25/2014 | Comments added by A027876 at 19.05.48 on date 03/25/201 | 6,440 | 39% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/25/2014 | 4504663245 | 710 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 16,440 | 500 | CSK | 3/25/2014 | Comments added by A027876 at 19.05.48 on date 03/25/201 | 6,440 | 39% |
| 004 | [redacted] | 0100096297 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | DS2470 | 3/25/2014 | 4504662297 | 540 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 14,920 | 1,000 | CSK | 3/25/2014 | Comments added by A027876 at 19.02.41 on date 03/25/201 | 4,920 | 33% |
| 004 | [redacted] | 0100096297 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | DS2470 | 3/25/2014 | 4504662297 | 550 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 14,920 | 1,000 | CSK | 3/25/2014 | Comments added by A027876 at 19.02.41 on date 03/25/201 | 4,920 | 33% |
| 004 | [redacted] | 0100095934 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/25/2014 | 4504662451 | 460 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 16,940 | 1,000 | CSK | 3/25/2014 | Comments added by A027876 at 19.02.51 on date 03/25/201 | 6,940 | 41% |
| 004 | [redacted] | 0100095934 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/25/2014 | 4504662451 | 470 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 16,940 | 1,000 | CSK | 3/25/2014 | Comments added by A027876 at 19.02.51 on date 03/25/201 | 6,940 | 41% |
| 004 | [redacted] | 0100095934 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/25/2014 | 4504662451 | 480 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 16,940 | 1,000 | CSK | 3/25/2014 | Comments added by A027876 at 19.02.51 on date 03/25/201 | 6,940 | 41% |
| 004 | [redacted] | 0100095934 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/25/2014 | 4504662451 | 620 | BN | 10035005 | CLONAZEPAM 0.5 MG ODT TAB 60 | 00555009696 | 10,000 | - | 16,940 | 60 | CSK | 3/25/2014 | Comments added by A027876 at 19.02.51 on date 03/25/201 | 6,940 | 41% |
| 004 | [redacted] | 0100095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/25/2014 | 4504661992 | 690 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 15,600 | 1,000 | CSK | 3/25/2014 | Comments added by A027876 at 19.01.37 on date 03/25/201 | 5,600 | 36% |
| 004 | [redacted] | 0100096210 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | DS2598 | 3/25/2014 | 4504662632 | 540 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 15,900 | 1,000 | CSK | 3/25/2014 | Comments added by A027876 at 19.04.59 on date 03/25/201 | 5,900 | 37% |
| 004 | [redacted] | 0100096210 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | DS2598 | 3/25/2014 | 4504662632 | 550 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 15,900 | 2,000 | CSK | 3/25/2014 | Comments added by A027876 at 19.04.59 on date 03/25/201 | 5,900 | 37% |
| 004 | [redacted] | 0100096211 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/25/2014 | 4504662639 | 710 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 15,100 | 2,000 | CSK | 3/25/2014 | Comments added by A027876 at 19.05.12 on date 03/25/201 | 5,100 | 34% |
| 004 | [redacted] | 0100096211 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/25/2014 | 4504662639 | 720 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 15,100 | 2,000 | CSK | 3/25/2014 | Comments added by A027876 at 19.05.12 on date 03/25/201 | 5,100 | 34% |
| 004 | [redacted] | 0100096211 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/25/2014 | 4504662639 | 730 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 15,100 | 500 | CSK | 3/25/2014 | Comments added by A027876 at 19.05.12 on date 03/25/201 | 5,100 | 34% |
| 004 | [redacted] | 0100096169 | WALGREENS #03520 | DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 0494-P | 3/25/2014 | 4504662395 | 650 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 15,000 | 1,000 | CSK | 3/25/2014 | Comments added by A027876 at 19.03.31 on date 03/25/201 | 5,000 | 33% |
| 004 | [redacted] | 0100096169 | WALGREENS #03520 | DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 0494-P | 3/25/2014 | 4504662395 | 660 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 15,000 | 1,000 | CSK | 3/25/2014 | Comments added by A027876 at 19.03.31 on date 03/25/201 | 5,000 | 33% |
| 004 | [redacted] | 0100096296 | WALGREENS #03898 | DSD | 45 CUMBERLAND ST WOONSOCKET RI 02895 | RI | PHA00055 | 3/25/2014 | 4504662394 | 30 | BN | 10010904 | KLONOPIN 2 MG TAB 100 | 00004009801 | 10,000 | - | 10,700 | 100 | CSX | 3/25/2014 | Comments added by A027876 at 19.03.17 on date 03/25/201 | 700 | 7% |
| 004 | [redacted] | 0100096296 | WALGREENS #03898 | DSD | 45 CUMBERLAND ST WOONSOCKET RI 02895 | RI | PHA00055 | 3/25/2014 | 4504662394 | 540 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 10,700 | 1,000 | CSX | 3/25/2014 | Comments added by A027876 at 19.03.17 on date 03/25/201 | 700 | 7% |
| 004 | [redacted] | 0100095868 | WALGREENS #03759 | DSD | 1010 BROADWAY CHELSEA MA 02150 | MA | DS2701 | 3/25/2014 | 4504662536 | 10 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 7,000 | - | 8,760 | 1,000 | CSX | 3/25/2014 | Comments added by A027876 at 19.04.34 on date 03/25/201 | 1,760 | 20% |
| 004 | [redacted] | 0100095868 | WALGREENS #03759 | DSD | 1010 BROADWAY CHELSEA MA 02150 | MA | DS2701 | 3/25/2014 | 4504662536 | 20 | BN | 10131118 | ONFI 10 MG TAB 100 | 67386031401 | 7,000 | - | 8,760 | 200 | CSX | 3/25/2014 | Comments added by A027876 at 19.04.34 on date 03/25/201 | 1,760 | 20% |
| 004 | [redacted] | 0100096035 | WALGREENS #04966 | DSD | 215 BEACH ST MALDEN MA 02148 | MA | DS2924 | 3/25/2014 | 4504662570 | 380 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 7,000 | - | 10,860 | 2,000 | CSK | 3/25/2014 | Comments added by A027876 at 19.04.47 on date 03/25/201 | 3,860 | 36% |
| 004 | [redacted] | 0100096212 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | DS2964 | 3/25/2014 | 4504661637 | 340 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 13,100 | 1,000 | CSK | 3/25/2014 | Comments added by A027876 at 19.01.00 on date 03/25/201 | 3,100 | 24% |
| 004 | [redacted] | 0100096212 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | DS2964 | 3/25/2014 | 4504661637 | 350 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 13,100 | 500 | CSK | 3/25/2014 | Comments added by A027876 at 19.01.00 on date 03/25/201 | 3,100 | 24% |
| 004 | [redacted] | 0100095907 | WALGREENS #05756 | DSD | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | DS3252 | 3/25/2014 | 4504662368 | 370 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 13,600 | 1,000 | CSK | 3/25/2014 | Comments added by A027876 at 19.02.27 on date 03/25/201 | 3,600 | 26% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/25/2014 | 4504662265 | 540 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 22,840 | 1,000 | CSK | 3/25/2014 | Comments added by A027876 at 19.02.13 on date 03/25/201 | 12,840 | 56% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/25/2014 | 4504662265 | 550 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 22,840 | 2,000 | CSK | 3/25/2014 | Comments added by A027876 at 19.02.13 on date 03/25/201 | 12,840 | 56% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/25/2014 | 4504662265 | 560 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 22,840 | 500 | CSK | 3/25/2014 | Comments added by A027876 at 19.02.13 on date 03/25/201 | 12,840 | 56% |
| 004 | [redacted] | 0100096213 | WALGREENS #10127 | DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | DS3495 | 3/25/2014 | 4504661886 | 470 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 15,300 | 2,000 | CSK | 3/25/2014 | Comments added by A027876 at 19.01.25 on date 03/25/201 | 5,300 | 35% |
| 004 | [redacted] | 0100096213 | WALGREENS #10127 | DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | DS3495 | 3/25/2014 | 4504661886 | 480 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 15,300 | 500 | CSK | 3/25/2014 | Comments added by A027876 at 19.01.25 on date 03/25/201 | 5,300 | 35% |
| 004 | [redacted] | 0100064939 | WALGREENS #10003 | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/25/2014 | 4504660807 | 810 | B0 | 10110355 | SUBOXONE 4/ 1 MG FLM 30 | 12496120403 | 7,000 | 9,000 | 12,050 | 30 | CSK | 3/25/2014 | Comments added by A027876 at 19.00.34 on date 03/25/201 | 3,050 | 25% |
| 004 | [redacted] | 0100064940 | WALGREENS CO 10003-340B | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/25/2014 | 4504653788 | 20 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | 9,000 | 12,020 | 30 | CSX | 3/25/2014 | Comments added by A001963 at 17.30.28 on date 03/25/201 | 3,020 | 25% |
| 004 | [redacted] | 0100069561 | MIDDLETOWN APOTH INC(Z) CPA | | 49 WICKHAM AVENUE MIDDLETOWN NY 10940-372 | NY | 020046 | 3/25/2014 | 5111170178 | 20 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 8,000 | 10,000 | 10,300 | 300 | CSN | 3/25/2014 | Comments added by A001963 at 17.31.12 on date 03/25/201 | 300 | 3% |
| 004 | [redacted] | 0100069561 | MIDDLETOWN APOTH INC(Z) CPA | | 49 WICKHAM AVENUE MIDDLETOWN NY 10940-372 | NY | 020046 | 3/25/2014 | 5111170648 | 10 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 8,000 | 10,000 | 10,200 | 200 | CSK | 3/25/2014 | Comments added by A027876 at 19.01.59 on date 03/25/201 | 200 | 2% |
| 004 | [redacted] | 0100069561 | MIDDLETOWN APOTH INC(Z) CPA | | 49 WICKHAM AVENUE MIDDLETOWN NY 10940-372 | NY | 020046 | 3/25/2014 | 5111171176 | 10 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 8,000 | 10,000 | 10,300 | 100 | CSK | 3/25/2014 | Comments added by A027876 at 19.06.17 on date 03/25/201 | 300 | 3% |
| 004 | [redacted] | 0100070032 | G MEDICAL DBA PHARMACEUTICS(Z) | | 77 CHARLES STREET NEEDHAM MA 02494-2922 | MA | MA0087672 | 3/25/2014 | 4410076740 | 40 | BD | 10012109 | CHLORDIAZEPOXIDE 25 MG CAP 100 UD | 51079014120 | 9,363 | 24,000 | 26,602 | 1,000 | CSX | 3/25/2014 | Comments added by A001963 at 14.23.28 on date 03/25/201 | 2,602 | 10% |
| 008 | [redacted] | 0100051355 | JEFFERSON PLAZA S1 8GL | | 3137 JEFFERSON AVE. REDWOOD CITY CA 94062-295 | CA | PHY 11062 | 3/25/2014 | 5111170898 | 10 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | - | 8,400 | 400 | CSK | 3/25/2014 | Comments added by A032654 at 20.52.57 on date 03/25/201 | 400 | 5% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/25/2014 | 4504675039 | 560 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 58,400 | 500 | CSK | 3/25/2014 | Comments added by A032654 at 20.51.28 on date 03/25/201 | 2,960 | 5% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/25/2014 | 4504675039 | 570 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 58,400 | 1,000 | CSK | 3/25/2014 | Comments added by A032654 at 20.51.28 on date 03/25/201 | 2,960 | 5% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/25/2014 | 4504675039 | 970 | HY | 10118099 | NORCO 10- 325MG TAB 100 | 52544016101 | 55,440 | - | 58,400 | 100 | CSK | 3/25/2014 | Comments added by A032654 at 20.51.28 on date 03/25/201 | 2,960 | 5% |
| 008 | [redacted] | 0100065999 | MADERA MED PHCY/HOME CAREINST | | 402 S. MADERA AVE. #A MADERA CA 93637-3203 | CA | PHY 44885 | 3/25/2014 | 4410084794 | 120 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 3,255 | 930 | CSX | 3/25/2014 | Comments added by A032654 at 20.51.55 on date 03/25/201 | 255 | 8% |
| 008 | [redacted] | 0100103453 | WALGREENS #02680 | DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | PHY 37540 | 3/25/2014 | 4504675745 | 700 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 57,300 | 1,500 | CSK | 3/25/2014 | Comments added by A032654 at 20.53.21 on date 03/25/201 | 1,860 | 3% |
| 008 | [redacted] | 0100101421 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | PHY 39367 | 3/25/2014 | 4504675886 | 170 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 67,000 | 300 | CSK | 3/25/2014 | Comments added by A032654 at 20.54.44 on date 03/25/201 | 11,560 | 17% |
| 008 | [redacted] | 0100101421 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | PHY 39367 | 3/25/2014 | 4504675886 | 180 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 67,000 | 100 | CSK | 3/25/2014 | Comments added by A032654 at 20.54.44 on date 03/25/201 | 11,560 | 17% |
| 008 | [redacted] | 0100101421 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | PHY 39367 | 3/25/2014 | 4504675886 | 320 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 67,000 | 200 | CSK | 3/25/2014 | Comments added by A032654 at 20.54.44 on date 03/25/201 | 11,560 | 17% |
| 008 | [redacted] | 0100101421 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | PHY 39367 | 3/25/2014 | 4504675886 | 690 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 67,000 | 3,500 | CSK | 3/25/2014 | Comments added by A032654 at 20.54.44 on date 03/25/201 | 11,560 | 17% |
| 008 | [redacted] | 0100101421 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | PHY 39367 | 3/25/2014 | 4504675886 | 720 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 67,000 | 4,000 | CSK | 3/25/2014 | Comments added by A032654 at 20.54.44 on date 03/25/201 | 11,560 | 17% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/25/2014 | 4504675088 | 10 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | - | 65,800 | 200 | CSK | 3/25/2014 | Comments added by A032654 at 20.51.40 on date 03/25/201 | 10,360 | 16% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/25/2014 | 4504675088 | 980 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 65,800 | 7,500 | CSK | 3/25/2014 | Comments added by A032654 at 20.51.40 on date 03/25/201 | 10,360 | 16% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/25/2014 | 4504675088 | 990 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 65,800 | 4,000 | CSK | 3/25/2014 | Comments added by A032654 at 20.51.40 on date 03/25/201 | 10,360 | 16% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/25/2014 | 4504675088 | 2210 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 65,800 | 500 | CSK | 3/25/2014 | Comments added by A032654 at 20.51.40 on date 03/25/201 | 10,360 | 16% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/25/2014 | 4504675846 | 190 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 67,100 | 200 | CSK | 3/25/2014 | Comments added by A032654 at 20.55.00 on date 03/25/201 | 11,660 | 17% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/25/2014 | 4504675846 | 200 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 67,100 | 200 | CSK | 3/25/2014 | Comments added by A032654 at 20.55.00 on date 03/25/201 | 11,660 | 17% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/25/2014 | 4504675846 | 370 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 67,100 | 100 | CSK | 3/25/2014 | Comments added by A032654 at 20.55.00 on date 03/25/201 | 11,660 | 17% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/25/2014 | 4504675846 | 910 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 67,100 | 500 | CSK | 3/25/2014 | Comments added by A032654 at 20.55.00 on date 03/25/201 | 11,660 | 17% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/25/2014 | 4504675846 | 920 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 67,100 | 8,500 | CSK | 3/25/2014 | Comments added by A032654 at 20.55.00 on date 03/25/201 | 11,660 | 17% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/25/2014 | 4504675846 | 930 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 67,100 | 4,000 | CSK | 3/25/2014 | Comments added by A032654 at 20.55.00 on date 03/25/201 | 11,660 | 17% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 | DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/25/2014 | 4504675846 | 1520 | HY | 10118099 | NORCO 10- 325MG TAB 100 | 52544016101 | 55,440 | - | 67,100 | 100 | CSK | 3/25/2014 | Comments added by A032654 at 20.55.00 on date 03/25/201 | 11,660 | 17% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/25/2014 | 4504675822 | 10 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 67,700 | 2,500 | CSK | 3/25/2014 | Comments added by A032654 at 20.53.46 on date 03/25/201 | 12,260 | 18% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/25/2014 | 4504675822 | 20 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 67,700 | 300 | CSK | 3/25/2014 | Comments added by A032654 at 20.53.46 on date 03/25/201 | 12,260 | 18% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/25/2014 | 4504675822 | 210 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 67,700 | 100 | CSK | 3/25/2014 | Comments added by A032654 at 20.53.46 on date 03/25/201 | 12,260 | 18% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/25/2014 | 4504675822 | 220 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 67,700 | 200 | CSK | 3/25/2014 | Comments added by A032654 at 20.53.46 on date 03/25/201 | 12,260 | 18% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/25/2014 | 4504675822 | 1280 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 67,700 | 1,000 | CSK | 3/25/2014 | Comments added by A032654 at 20.53.46 on date 03/25/201 | 12,260 | 18% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/25/2014 | 4504675822 | 1290 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 67,700 | 500 | CSK | 3/25/2014 | Comments added by A032654 at 20.53.46 on date 03/25/201 | 12,260 | 18% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/25/2014 | 4504675401 | 120 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 72,900 | 700 | CSK | 3/25/2014 | Comments added by A032654 at 20.52.29 on date 03/25/201 | 17,460 | 24% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/25/2014 | 4504675401 | 130 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 72,900 | 200 | CSK | 3/25/2014 | Comments added by A032654 at 20.52.29 on date 03/25/201 | 17,460 | 24% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/25/2014 | 4504675401 | 210 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 72,900 | 400 | CSK | 3/25/2014 | Comments added by A032654 at 20.52.29 on date 03/25/201 | 17,460 | 24% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/25/2014 | 4504675401 | 510 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 72,900 | 500 | CSK | 3/25/2014 | Comments added by A032654 at 20.52.29 on date 03/25/201 | 17,460 | 24% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/25/2014 | 4504675401 | 520 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 72,900 | 8,000 | CSK | 3/25/2014 | Comments added by A032654 at 20.52.29 on date 03/25/201 | 17,460 | 24% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/25/2014 | 4504675401 | 530 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 72,900 | 3,500 | CSK | 3/25/2014 | Comments added by A032654 at 20.52.29 on date 03/25/201 | 17,460 | 24% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/25/2014 | 4504675401 | 1130 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 72,900 | 100 | CSK | 3/25/2014 | Comments added by A032654 at 20.52.29 on date 03/25/201 | 17,460 | 24% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/25/2014 | 4504675775 | 160 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 69,500 | 100 | CSK | 3/25/2014 | Comments added by A032654 at 20.53.29 on date 03/25/201 | 14,060 | 20% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/25/2014 | 4504675775 | 340 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 69,500 | 100 | CSK | 3/25/2014 | Comments added by A032654 at 20.53.29 on date 03/25/201 | 14,060 | 20% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/25/2014 | 4504675775 | 860 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 69,500 | 500 | CSK | 3/25/2014 | Comments added by A032654 at 20.53.29 on date 03/25/201 | 14,060 | 20% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/25/2014 | 4504675775 | 870 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 69,500 | 7,000 | CSK | 3/25/2014 | Comments added by A032654 at 20.53.29 on date 03/25/201 | 14,060 | 20% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/25/2014 | 4504675775 | 880 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 69,500 | 4,000 | CSK | 3/25/2014 | Comments added by A032654 at 20.53.29 on date 03/25/201 | 14,060 | 20% |
| 008 | [redacted] | 0100103258 | WALGREENS #04724 DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | PHY 44292 | 3/25/2014 | 4504675400 | 210 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 58,200 | 100 | CSX | 3/25/2014 | Comments added by A032654 at 20.52.38 on date 03/25/201 | 2,760 | 5% |
| 008 | [redacted] | 0100103258 | WALGREENS #04724 DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | PHY 44292 | 3/25/2014 | 4504675400 | 830 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 58,200 | 1,000 | CSX | 3/25/2014 | Comments added by A032654 at 20.52.38 on date 03/25/201 | 2,760 | 5% |
| 008 | [redacted] | 0100103258 | WALGREENS #04724 DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | PHY 44292 | 3/25/2014 | 4504675400 | 840 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 58,200 | 2,500 | CSX | 3/25/2014 | Comments added by A032654 at 20.52.38 on date 03/25/201 | 2,760 | 5% |
| 008 | [redacted] | 0100103258 | WALGREENS #04724 DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | PHY 44292 | 3/25/2014 | 4504675400 | 850 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 58,200 | 1,500 | CSX | 3/25/2014 | Comments added by A032654 at 20.52.38 on date 03/25/201 | 2,760 | 5% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/25/2014 | 4504675216 | 10 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 60,600 | 4,000 | CSK | 3/25/2014 | Comments added by A032654 at 20.52.21 on date 03/25/201 | 5,160 | 9% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/25/2014 | 4504675216 | 40 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 60,600 | 10,500 | CSK | 3/25/2014 | Comments added by A032654 at 20.52.21 on date 03/25/201 | 5,160 | 9% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/25/2014 | 4504675216 | 140 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 60,600 | 400 | CSK | 3/25/2014 | Comments added by A032654 at 20.52.21 on date 03/25/201 | 5,160 | 9% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/25/2014 | 4504675216 | 620 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 60,600 | 500 | CSK | 3/25/2014 | Comments added by A032654 at 20.52.21 on date 03/25/201 | 5,160 | 9% |
| 008 | [redacted] | 0100101749 | WALGREENS #06101 DSD | 3655 ALHAMBRA AVE MARTINEZ CA 94553 | CA | PHY 44939 | 3/25/2014 | 4504675691 | 580 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 39,960 | - | 42,400 | 500 | CSX | 3/25/2014 | Comments added by A032654 at 20.53.14 on date 03/25/201 | 2,440 | 6% |
| 008 | [redacted] | 0100101749 | WALGREENS #06101 DSD | 3655 ALHAMBRA AVE MARTINEZ CA 94553 | CA | PHY 44939 | 3/25/2014 | 4504675691 | 590 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 42,400 | 1,500 | CSX | 3/25/2014 | Comments added by A032654 at 20.53.14 on date 03/25/201 | 2,440 | 6% |
| 008 | [redacted] | 0100101749 | WALGREENS #06101 DSD | 3655 ALHAMBRA AVE MARTINEZ CA 94553 | CA | PHY 44939 | 3/25/2014 | 4504675691 | 610 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 39,960 | - | 42,400 | 1,000 | CSX | 3/25/2014 | Comments added by A032654 at 20.53.14 on date 03/25/201 | 2,440 | 6% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/25/2014 | 4504675867 | 220 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 66,980 | 400 | CSK | 3/25/2014 | Comments added by A032654 at 20.54.52 on date 03/25/201 | 11,540 | 17% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/25/2014 | 4504675867 | 230 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 66,980 | 500 | CSK | 3/25/2014 | Comments added by A032654 at 20.54.52 on date 03/25/201 | 11,540 | 17% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/25/2014 | 4504675867 | 840 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 66,980 | 1,500 | CSK | 3/25/2014 | Comments added by A032654 at 20.54.52 on date 03/25/201 | 11,540 | 17% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/25/2014 | 4504675867 | 850 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 66,980 | 7,000 | CSK | 3/25/2014 | Comments added by A032654 at 20.54.52 on date 03/25/201 | 11,540 | 17% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/25/2014 | 4504675867 | 870 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 66,980 | 3,500 | CSK | 3/25/2014 | Comments added by A032654 at 20.54.52 on date 03/25/201 | 11,540 | 17% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/25/2014 | 4504675430 | 10 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 69,600 | 100 | CSK | 3/25/2014 | Comments added by A032654 at 20.52.47 on date 03/25/201 | 14,160 | 20% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/25/2014 | 4504675430 | 870 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 69,600 | 500 | CSK | 3/25/2014 | Comments added by A032654 at 20.52.47 on date 03/25/201 | 14,160 | 20% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/25/2014 | 4504675430 | 880 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 69,600 | 10,000 | CSK | 3/25/2014 | Comments added by A032654 at 20.52.47 on date 03/25/201 | 14,160 | 20% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/25/2014 | 4504675430 | 890 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 69,600 | 5,000 | CSK | 3/25/2014 | Comments added by A032654 at 20.52.47 on date 03/25/201 | 14,160 | 20% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/25/2014 | 4504675864 | 230 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 57,300 | 100 | CSX | 3/25/2014 | Comments added by A032654 at 20.54.32 on date 03/25/201 | 1,860 | 3% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/25/2014 | 4504675864 | 800 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 57,300 | 1,000 | CSX | 3/25/2014 | Comments added by A032654 at 20.54.32 on date 03/25/201 | 1,860 | 3% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/25/2014 | 4504675864 | 810 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 57,300 | 2,500 | CSX | 3/25/2014 | Comments added by A032654 at 20.54.32 on date 03/25/201 | 1,860 | 3% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/25/2014 | 4504675864 | 830 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 57,300 | 1,500 | CSX | 3/25/2014 | Comments added by A032654 at 20.54.32 on date 03/25/201 | 1,860 | 3% |
| 008 | [redacted] | 0100103302 | WALGREENS #07376 DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | PHY 46653 | 3/25/2014 | 4504675839 | 970 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 66,200 | 1,000 | CSK | 3/25/2014 | Comments added by A032654 at 20.53.37 on date 03/25/201 | 10,760 | 16% |
| 008 | [redacted] | 0100103302 | WALGREENS #07376 DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | PHY 46653 | 3/25/2014 | 4504675839 | 980 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 66,200 | 7,000 | CSK | 3/25/2014 | Comments added by A032654 at 20.53.37 on date 03/25/201 | 10,760 | 16% |
| 008 | [redacted] | 0100103302 | WALGREENS #07376 DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | PHY 46653 | 3/25/2014 | 4504675839 | 1000 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 66,200 | 5,000 | CSK | 3/25/2014 | Comments added by A032654 at 20.53.37 on date 03/25/201 | 10,760 | 16% |
| 008 | [redacted] | 0100061166 | WATSONVILLE PHARMACY CPA | 1433 FREEDOM BLVD WATSONVILLE CA 95076-2742 | CA | PHY 48216 | 3/25/2014 | 5111171190 | 30 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 17,000 | - | 22,700 | 10,000 | CSN | 3/25/2014 | Comments added by A032654 at 20.29.31 on date 03/25/201 | 5,700 | 25% |
| 008 | [redacted] | 0100094177 | MENDOCINO COAST PHCY CPA | 350 CYPRESS ST. FORT BRAGG CA 95437-5408 | CA | PHY 51165 | 3/25/2014 | 4410079876 | 20 | BD | 10134048 | LORAZEPAM 2 MG TAB 500 | 00781537905 | 20,000 | - | 22,700 | 5,000 | CSN | 3/25/2014 | Comments added by A032654 at 19.47.01 on date 03/25/201 | 2,700 | 12% |
| 008 | [redacted] | 0100094177 | MENDOCINO COAST PHCY CPA | 350 CYPRESS ST. FORT BRAGG CA 95437-5408 | CA | PHY 51165 | 3/25/2014 | 4410079876 | 30 | BD | 10134044 | LORAZEPAM 0.5 MG TAB 500 | 00781537105 | 20,000 | - | 22,700 | 10,000 | CSN | 3/25/2014 | Comments added by A032654 at 19.47.01 on date 03/25/201 | 2,700 | 12% |
| 008 | [redacted] | 0100094177 | MENDOCINO COAST PHCY CPA | 350 CYPRESS ST. FORT BRAGG CA 95437-5408 | CA | PHY 51165 | 3/25/2014 | 4410079876 | 210 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 20,000 | - | 22,700 | 2,000 | CSN | 3/25/2014 | Comments added by A032654 at 19.47.01 on date 03/25/201 | 2,700 | 12% |
| 008 | [redacted] | 0100094177 | MENDOCINO COAST PHCY CPA | 350 CYPRESS ST. FORT BRAGG CA 95437-5408 | CA | PHY 51165 | 3/25/2014 | 4410079876 | 230 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 20,000 | - | 22,700 | 1,000 | CSN | 3/25/2014 | Comments added by A032654 at 19.47.01 on date 03/25/201 | 2,700 | 12% |
| 008 | [redacted] | 0100094177 | MENDOCINO COAST PHCY CPA | 350 CYPRESS ST. FORT BRAGG CA 95437-5408 | CA | PHY 51165 | 3/25/2014 | 4410079876 | 240 | BD | 10047746 | DIAZEPAM 2 MG TAB 100 | 00591562101 | 20,000 | - | 22,700 | 100 | CSN | 3/25/2014 | Comments added by A032654 at 19.47.01 on date 03/25/201 | 2,700 | 12% |
| 008 | [redacted] | 0100094177 | MENDOCINO COAST PHCY CPA | 350 CYPRESS ST. FORT BRAGG CA 95437-5408 | CA | PHY 51165 | 3/25/2014 | 4410099289 | 10 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 25,900 | 1,000 | CSX | 3/25/2014 | Comments added by A032654 at 19.46.46 on date 03/25/201 | 5,900 | 23% |
| 008 | [redacted] | 0100094177 | MENDOCINO COAST PHCY CPA | 350 CYPRESS ST. FORT BRAGG CA 95437-5408 | CA | PHY 51165 | 3/25/2014 | 4410099289 | 20 | BD | 10038771 | ALPRAZOLAM 2 MG TAB 100 | 59762372201 | 20,000 | - | 25,900 | 200 | CSX | 3/25/2014 | Comments added by A032654 at 19.46.46 on date 03/25/201 | 5,900 | 23% |
| 008 | [redacted] | 0100094177 | MENDOCINO COAST PHCY CPA | 350 CYPRESS ST. FORT BRAGG CA 95437-5408 | CA | PHY 51165 | 3/25/2014 | 4410099289 | 30 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 20,000 | - | 25,900 | 1,000 | CSX | 3/25/2014 | Comments added by A032654 at 19.46.46 on date 03/25/201 | 5,900 | 23% |
| 008 | [redacted] | 0100094177 | MENDOCINO COAST PHCY CPA | 350 CYPRESS ST. FORT BRAGG CA 95437-5408 | CA | PHY 51165 | 3/25/2014 | 4410099289 | 40 | BD | 10038662 | ALPRAZOLAM 0.25 MG TAB 500 | 59762371903 | 20,000 | - | 25,900 | 1,000 | CSX | 3/25/2014 | Comments added by A032654 at 19.46.46 on date 03/25/201 | 5,900 | 23% |
| 008 | [redacted] | 0100094177 | MENDOCINO COAST PHCY CPA | 350 CYPRESS ST. FORT BRAGG CA 95437-5408 | CA | PHY 51165 | 3/25/2014 | 4410099289 | 50 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 7,000 | - | 8,160 | 4,000 | CSK | 3/25/2014 | Comments added by A032654 at 19.46.35 on date 03/25/201 | 1,160 | 14% |
| 008 | [redacted] | 0100094177 | MENDOCINO COAST PHCY CPA | 350 CYPRESS ST. FORT BRAGG CA 95437-5408 | CA | PHY 51165 | 3/25/2014 | 4410099289 | 60 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 7,000 | - | 8,160 | 500 | CSK | 3/25/2014 | Comments added by A032654 at 19.46.35 on date 03/25/201 | 1,160 | 14% |
| 008 | [redacted] | 0100094177 | MENDOCINO COAST PHCY CPA | 350 CYPRESS ST. FORT BRAGG CA 95437-5408 | CA | PHY 51165 | 3/25/2014 | 4410099289 | 70 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | - | 8,160 | 1,000 | CSK | 3/25/2014 | Comments added by A032654 at 19.46.35 on date 03/25/201 | 1,160 | 14% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/25/2014 | 5111171790 | 50 | MO | 10091636 | MORPHINE SULF 200 MG ER TAB 100 | 42858080501 | 7,000 | - | 9,200 | 200 | CSN | 3/26/2014 | Comments added by A032654 at 22.29.20 on date 03/25/201 | 2,200 | 24% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/25/2014 | 5111171790 | 60 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 9,200 | 200 | CSN | 3/26/2014 | Comments added by A032654 at 22.29.20 on date 03/25/201 | 2,200 | 24% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/25/2014 | 5111171790 | 70 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 9,200 | 200 | CSN | 3/26/2014 | Comments added by A032654 at 22.29.20 on date 03/25/201 | 2,200 | 24% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/25/2014 | 5111171790 | 80 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 9,200 | 400 | CSN | 3/26/2014 | Comments added by A032654 at 22.29.20 on date 03/25/201 | 2,200 | 24% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/25/2014 | 5111171790 | 100 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 9,200 | 400 | CSN | 3/26/2014 | Comments added by A032654 at 22.29.20 on date 03/25/201 | 2,200 | 24% |
| 008 | [redacted] | 0100104666 | SHASTA LAKE DRG STORE INC CPA | 222 SHASTA DAM BLVD. SHASTA LAKE CA 96019-94 | CA | PHY 51277 | 3/25/2014 | 4410083700 | 160 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 18,480 | - | 18,500 | 2,000 | CSX | 3/25/2014 | Comments added by A032654 at 20.51.15 on date 03/25/201 | 20 | 0% |
| 008 | [redacted] | 0100102248 | WALGREENS #13668 DSD | 1496 MARKET ST SAN FRANCISCO CA 94102 | CA | PHY 49871 | 3/25/2014 | 5102077291 | 30 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 8,600 | 200 | CSK | 3/25/2014 | Comments added by A032654 at 19.46.54 on date 03/25/201 | 1,600 | 19% |
| 008 | [redacted] | 0100102248 | WALGREENS #13668 DSD | 1496 MARKET ST SAN FRANCISCO CA 94102 | CA | PHY 49871 | 3/25/2014 | 5102077291 | 40 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,600 | 600 | CSK | 3/25/2014 | Comments added by A032654 at 19.46.54 on date 03/25/201 | 1,600 | 19% |
| 008 | [redacted] | 0100102248 | WALGREENS #13668 DSD | 1496 MARKET ST SAN FRANCISCO CA 94102 | CA | PHY 49871 | 3/25/2014 | 5102077291 | 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,600 | 1,200 | CSK | 3/25/2014 | Comments added by A032654 at 19.46.54 on date 03/25/201 | 1,600 | 19% |
| 008 | [redacted] | 0100102248 | WALGREENS #13668 DSD | 1496 MARKET ST SAN FRANCISCO CA 94102 | CA | PHY 49871 | 3/25/2014 | 5102077291 | 80 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,600 | 100 | CSK | 3/25/2014 | Comments added by A032654 at 19.46.54 on date 03/25/201 | 1,600 | 19% |
| 008 | [redacted] | 0100102248 | WALGREENS #13668 DSD | 1496 MARKET ST SAN FRANCISCO CA 94102 | CA | PHY 49871 | 3/25/2014 | 5102077291 | 90 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,600 | 200 | CSK | 3/25/2014 | Comments added by A032654 at 19.46.54 on date 03/25/201 | 1,600 | 19% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/25/2014 | 4504643831 | 10 | HY | 10092105 | HYDROCODONE-ACETAMIN 5-300 MG TAB 100 | 64376064801 | 55,440 | - | 59,100 | 300 | CSX | 3/25/2014 | Comments added by A022224 at 16.02.53 on date 03/25/2014 | 3,660 | 6% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/25/2014 | 4504674430 | 180 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 74,900 | 300 | CSK | 3/25/2014 | Comments added by A032654 at 20.29.39 on date 03/25/201 | 19,460 | 26% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/25/2014 | 4504674430 | 500 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 74,900 | 3,000 | CSK | 3/25/2014 | Comments added by A032654 at 20.29.39 on date 03/25/201 | 19,460 | 26% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/25/2014 | 4504674430 | 510 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 74,900 | 8,500 | CSK | 3/25/2014 | Comments added by A032654 at 20.29.39 on date 03/25/201 | 19,460 | 26% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/25/2014 | 4504674430 | 520 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 74,900 | 4,000 | CSK | 3/25/2014 | Comments added by A032654 at 20.29.39 on date 03/25/201 | 19,460 | 26% |
| 008 | [redacted] | 0100090489 | KAISER PERM PHCY #596-599 /M | 00 EUREKA RD, BLDG 1 FL 2 ROSEVILLE CA 95661-30 | CA | PHY 50836 | 3/25/2014 | 5102077510 | 10 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | 5,000 | 7,000 | 2,000 | CSN | 3/27/2014 | Comments added by A032654 at 20.56.31 on date 03/26/201 | 2,000 | 29% |
| 008 | [redacted] | 0100051440 | KAISER PERM PHAR 132 /K | 3553 WHIPPLE RD. UNION CITY CA 94587-1507 | CA | PHY 45228 | 3/25/2014 | 5102077565 | 50 | OM | 10103785 | OPANA ER 10 MG TAB 60 | 63481081460 | 7,000 | 10,000 | 11,580 | 1,440 | CSX | 3/27/2014 | Comments added by A051579 at 23.49.51 on date 03/26/201 | 1,580 | 14% |
| 008 | [redacted] | 0100051440 | KAISER PERM PHAR 132 /K | 3553 WHIPPLE RD. UNION CITY CA 94587-1507 | CA | PHY 45228 | 3/25/2014 | 5102077565 | 60 | OM | 10103787 | OPANA ER 30 MG TAB 60 | 63481081760 | 7,000 | 10,000 | 11,580 | 720 | CSX | 3/27/2014 | Comments added by A051579 at 23.49.51 on date 03/26/201 | 1,580 | 14% |
| 008 | [redacted] | 0100051440 | KAISER PERM PHAR 132 /K | 3553 WHIPPLE RD. UNION CITY CA 94587-1507 | CA | PHY 45228 | 3/25/2014 | 5102077618 | 20 | OM | 10087658 | OXYMORPHONE 10 MG TAB 100 | 00054028425 | 7,000 | 10,000 | 12,080 | 300 | CSX | 3/27/2014 | Comments added by A051579 at 23.49.29 on date 03/26/201 | 2,080 | 17% |
| 008 | [redacted] | 0100051440 | KAISER PERM PHAR 132 /K | 3553 WHIPPLE RD. UNION CITY CA 94587-1507 | CA | PHY 45228 | 3/25/2014 | 5102077618 | 30 | OM | 10087657 | OXYMORPHONE 5 MG TAB 100 | 00054028325 | 7,000 | 10,000 | 12,080 | 200 | CSX | 3/27/2014 | Comments added by A051579 at 23.49.29 on date 03/26/201 | 2,080 | 17% |
| 010 | [redacted] | 0100067668 | METROHEALTH MED CTR-PLAZA 340B | 500 METROHEALTH DRIVE CLEVELAND OH 44109-19 | OH | 020035550 | 3/25/2014 | 4410085087 | 1580 | PG | 10035035 | LYRICA 100 MG CAP 90 | 00071101568 | 10,548 | - | 10,840 | 540 | DCY | 3/25/2014 | Comments added by A009505 at 15.33.56 on date 03/25/2014 | 292 | 3% |
| 010 | [redacted] | 0100067668 | METROHEALTH MED CTR-PLAZA 340B | 500 METROHEALTH DRIVE CLEVELAND OH 44109-19 | OH | 020035550 | 3/25/2014 | 4410085087 | 1590 | PG | 10035029 | LYRICA 50 MG CAP 90 | 00071101368 | 10,548 | - | 10,840 | 720 | DCY | 3/25/2014 | Comments added by A009505 at 15.33.56 on date 03/25/2014 | 292 | 3% |
| 010 | [redacted] | 0100067668 | METROHEALTH MED CTR-PLAZA 340B | 500 METROHEALTH DRIVE CLEVELAND OH 44109-19 | OH | 020035550 | 3/25/2014 | 4410085087 | 1600 | PG | 10035131 | LYRICA 300 MG CAP 90 | 00071101868 | 10,548 | - | 10,840 | 360 | DCY | 3/25/2014 | Comments added by A009505 at 15.33.56 on date 03/25/2014 | 292 | 3% |
| 010 | [redacted] | 0100091481 | MEDICINE SHOPPE APSC | 5173 BRANDT PIKE HUBER HEIGHTS OH 45424-6139 | OH | 020936950 | 3/25/2014 | 4504663335 | 20 | BD | 10038766 | ALPRAZOLAM 1 MG TAB 500 | 59762372103 | 10,000 | - | 10,920 | 500 | CSX | 3/25/2014 | Comments added by A008710 at 18.38.50 on date 03/25/201 | 920 | 8% |
| 010 | [redacted] | 0100091481 | MEDICINE SHOPPE APSC | 5173 BRANDT PIKE HUBER HEIGHTS OH 45424-6139 | OH | 020936950 | 3/25/2014 | 4504663335 | 30 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 10,000 | - | 10,920 | 500 | CSX | 3/25/2014 | Comments added by A008710 at 18.38.50 on date 03/25/201 | 920 | 8% |
| 010 | [redacted] | 0100091481 | MEDICINE SHOPPE APSC | 5173 BRANDT PIKE HUBER HEIGHTS OH 45424-6139 | OH | 020936950 | 3/25/2014 | 4504663335 | 251 | BD | 10134044 | LORAZEPAM 0.5 MG TAB 500 | 00781537105 | 10,000 | - | 10,920 | 500 | CSX | 3/25/2014 | Comments added by A008710 at 18.38.50 on date 03/25/201 | 920 | 8% |
| 010 | [redacted] | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-1570 | OH | 021612600 | 3/25/2014 | 4504656675 | 10 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,080 | 90 | CSX | 3/25/2014 | Comments added by A008710 at 17.43.17 on date 03/25/201 | 80 | 1% |
| 010 | [redacted] | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-1570 | OH | 021612600 | 3/25/2014 | 4504656675 | 20 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,080 | 360 | CSX | 3/25/2014 | Comments added by A008710 at 17.43.17 on date 03/25/201 | 80 | 1% |
| 010 | [redacted] | 0100052481 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/25/2014 | 5111168657 | 30 | M2 | 10111395 | QUILLIVANT XR 900 MG SUS 180 ML | 24478021030 | 10,800 | - | 17,160 | 2,160 | CSX | 3/25/2014 | Comments added by A009505 at 13.36.09 on date 03/25/201 | 6,360 | 37% |
| 010 | [redacted] | 0100052481 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/25/2014 | 5111168657 | 60 | OM | 10103785 | OPANA ER 10 MG TAB 60 | 63481081460 | 8,907 | - | 14,600 | 2,880 | CSX | 3/25/2014 | Comments added by A009505 at 13.35.52 on date 03/25/201 | 5,693 | 39% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/25/2014 | 4410074533 | 20 | AN | 10117601 | EEMT 1.25 /2.5MG TAB 100 | 62559014901 | 8,000 | - | 12,340 | 100 | CSX | 3/25/2014 | Comments added by A009505 at 13.35.33 on date 03/25/201 | 4,340 | 35% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/25/2014 | 4410074533 | 80 | B0 | 10087261 | SUBOXONE 2/ 0.5 MG FLM 30 | 12496120203 | 11,790 | - | 14,120 | 1,440 | CSX | 3/25/2014 | Comments added by A009505 at 13.35.14 on date 03/25/201 | 2,330 | 17% |
| 010 | [redacted] | 0100052086 | RIVERSIDE METH HOSP RX | 35 OLENTANGY RIVER RD COLUMBUS OH 43214-39 | OH | 020030850 | 3/25/2014 | 4410077699 | 60 | K1 | 10008474 | KETALAR SV 10 MG/ML VL 10X20 ML | 42023011310 | 8,000 | 6,000 | 6,600 | 3,000 | CSX | 3/25/2014 | Comments added by A009505 at 13.34.59 on date 03/25/201 | 600 | 9% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC | APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/25/2014 | 4504670944 | 771 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | 22,730 | 22,800 | 1,500 | CSX | 3/25/2014 | Comments added by A008710 at 19.27.44 on date 03/25/201 | 70 | 0% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC | APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/25/2014 | 4504670944 | 780 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | 22,730 | 22,800 | 1,000 | CSX | 3/25/2014 | Comments added by A008710 at 19.27.44 on date 03/25/201 | 70 | 0% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC | APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/25/2014 | 4504670944 | 790 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 00591260501 | 55,440 | 22,730 | 22,800 | 300 | CSX | 3/25/2014 | Comments added by A008710 at 19.27.44 on date 03/25/201 | 70 | 0% |
| 010 | [redacted] | 0100055545 | WALGREEN CO/CLINIC PHCY#2127 | | 0 W. 10TH AVE SUITE #111 COLUMBUS OH 43210-1 | OH | 021412850 | 3/25/2014 | 5102075335 | 270 | O1 | 10043043 | ROXICET ORAL SOL 500 ML | 00054368663 | 13,185 | 26,000 | 37,560 | 4,000 | CSK | 3/25/2014 | Comments added by A008710 at 16.57.21 on date 03/25/201 | 11,560 | 31% |
| 012 | [redacted] | 0100053902 | KAISER PERM #214-BE691 | | 3250 FORDHAM ST SAN DIEGO CA 92110-5339 | CA | PHY32339 | 3/25/2014 | 5102074426 | 20 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 3,600 | 600 | CSX | 3/26/2014 | Comments added by A022305 at 23.28.47 on date 03/25/201 | 100 | 3% |
| 012 | [redacted] | 0100053902 | KAISER PERM #214-BE691 | | 3250 FORDHAM ST SAN DIEGO CA 92110-5339 | CA | PHY32339 | 3/25/2014 | 5102074426 | 30 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,600 | 1,200 | CSX | 3/26/2014 | Comments added by A022305 at 23.28.47 on date 03/25/201 | 100 | 3% |
| 012 | [redacted] | 0100102216 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | Y000459 | 3/25/2014 | 5102077810 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 39,600 | 5,000 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.32 on date 03/25/201 | 6,300 | 16% |
| 012 | [redacted] | 0100102216 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | Y000459 | 3/25/2014 | 5102077810 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 39,600 | 400 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.32 on date 03/25/201 | 6,300 | 16% |
| 012 | [redacted] | 0100102216 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | Y000459 | 3/25/2014 | 5102077810 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 39,600 | 2,600 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.32 on date 03/25/201 | 6,300 | 16% |
| 012 | [redacted] | 0100102216 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | Y000459 | 3/25/2014 | 5102077810 | 70 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 39,600 | 1,900 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.32 on date 03/25/201 | 6,300 | 16% |
| 012 | [redacted] | 0100102216 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | Y000459 | 3/25/2014 | 5102077810 | 80 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 39,600 | 100 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.32 on date 03/25/201 | 6,300 | 16% |
| 012 | [redacted] | 0100102216 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | Y000459 | 3/25/2014 | 5102077810 | 100 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 39,600 | 1,800 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.32 on date 03/25/201 | 6,300 | 16% |
| 012 | [redacted] | 0100102216 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | Y000459 | 3/25/2014 | 5102077810 | 110 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 39,600 | 100 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.32 on date 03/25/201 | 6,300 | 16% |
| 012 | [redacted] | 0100102216 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | Y000459 | 3/25/2014 | 5102077810 | 120 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 39,600 | 1,000 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.32 on date 03/25/201 | 6,300 | 16% |
| 012 | [redacted] | 0100102216 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | Y000459 | 3/25/2014 | 5102077810 | 150 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 39,600 | 400 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.32 on date 03/25/201 | 6,300 | 16% |
| 012 | [redacted] | 0100102216 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | Y000459 | 3/25/2014 | 5102077810 | 220 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 39,600 | 500 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.32 on date 03/25/201 | 6,300 | 16% |
| 012 | [redacted] | 0100102216 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | Y000459 | 3/25/2014 | 5102077810 | 230 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 39,600 | 200 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.32 on date 03/25/201 | 6,300 | 16% |
| 012 | [redacted] | 0100102216 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | Y000459 | 3/25/2014 | 5102077810 | 240 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 39,600 | 300 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.32 on date 03/25/201 | 6,300 | 16% |
| 012 | [redacted] | 0100102216 | WALGREENS #03789 | DSD | 3605 E THOMAS RD PHOENIX AZ 85018 | AZ | Y000459 | 3/25/2014 | 5102077810 | 250 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 39,600 | 200 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.32 on date 03/25/201 | 6,300 | 16% |
| 012 | [redacted] | 0100102313 | WALGREENS #07375 | DSD | 1840 W SOUTHERN AVE PHOENIX AZ 85041 | AZ | Y000676 | 3/25/2014 | 5102077333 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 24,600 | 2,500 | CSK | 3/26/2014 | Comments added by A022305 at 23.35.27 on date 03/25/201 | 2,100 | 9% |
| 012 | [redacted] | 0100102313 | WALGREENS #07375 | DSD | 1840 W SOUTHERN AVE PHOENIX AZ 85041 | AZ | Y000676 | 3/25/2014 | 5102077333 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 24,600 | 300 | CSK | 3/26/2014 | Comments added by A022305 at 23.35.27 on date 03/25/201 | 2,100 | 9% |
| 012 | [redacted] | 0100102313 | WALGREENS #07375 | DSD | 1840 W SOUTHERN AVE PHOENIX AZ 85041 | AZ | Y000676 | 3/25/2014 | 5102077333 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 24,600 | 700 | CSK | 3/26/2014 | Comments added by A022305 at 23.35.27 on date 03/25/201 | 2,100 | 9% |
| 012 | [redacted] | 0100102313 | WALGREENS #07375 | DSD | 1840 W SOUTHERN AVE PHOENIX AZ 85041 | AZ | Y000676 | 3/25/2014 | 5102077333 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 24,600 | 400 | CSK | 3/26/2014 | Comments added by A022305 at 23.35.27 on date 03/25/201 | 2,100 | 9% |
| 012 | [redacted] | 0100102313 | WALGREENS #07375 | DSD | 1840 W SOUTHERN AVE PHOENIX AZ 85041 | AZ | Y000676 | 3/25/2014 | 5102077333 | 110 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 24,600 | 400 | CSK | 3/26/2014 | Comments added by A022305 at 23.35.27 on date 03/25/201 | 2,100 | 9% |
| 012 | [redacted] | 0100102313 | WALGREENS #07375 | DSD | 1840 W SOUTHERN AVE PHOENIX AZ 85041 | AZ | Y000676 | 3/25/2014 | 5102077333 | 120 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 24,600 | 300 | CSK | 3/26/2014 | Comments added by A022305 at 23.35.27 on date 03/25/201 | 2,100 | 9% |
| 012 | [redacted] | 0100102313 | WALGREENS #07375 | DSD | 1840 W SOUTHERN AVE PHOENIX AZ 85041 | AZ | Y000676 | 3/25/2014 | 5102077333 | 130 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 22,500 | - | 24,600 | 200 | CSK | 3/26/2014 | Comments added by A022305 at 23.35.27 on date 03/25/201 | 2,100 | 9% |
| 012 | [redacted] | 0100102313 | WALGREENS #07375 | DSD | 1840 W SOUTHERN AVE PHOENIX AZ 85041 | AZ | Y000676 | 3/25/2014 | 5102077333 | 160 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 22,500 | - | 24,600 | 100 | CSK | 3/26/2014 | Comments added by A022305 at 23.35.27 on date 03/25/201 | 2,100 | 9% |
| 012 | [redacted] | 0100089028 | LOMA LINDA PHARMACY, INC | | 25620 BARTON ROAD LOMA LINDA CA 92354-3110 | CA | PHY44306 | 3/25/2014 | 4410103030 | 50 | CR | 10051059 | CARISOPRODOL 350 MG TAB 1000 | 00591551310 | 8,000 | - | 9,000 | 2,000 | CSN | 3/26/2014 | Comments added by A022305 at 23.36.02 on date 03/25/201 | 1,000 | 11% |
| 012 | [redacted] | 0100101469 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/25/2014 | 5102077863 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,700 | 1,100 | CSK | 3/26/2014 | Comments added by A022305 at 23.33.51 on date 03/25/201 | 1,700 | 20% |
| 012 | [redacted] | 0100101469 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/25/2014 | 5102077863 | 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,700 | 1,300 | CSK | 3/26/2014 | Comments added by A022305 at 23.33.51 on date 03/25/201 | 1,700 | 20% |
| 012 | [redacted] | 0100101469 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/25/2014 | 5102077863 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 36,100 | 4,500 | CSK | 3/26/2014 | Comments added by A022305 at 23.33.36 on date 03/25/201 | 2,800 | 8% |
| 012 | [redacted] | 0100101469 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/25/2014 | 5102077863 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 36,100 | 1,000 | CSK | 3/26/2014 | Comments added by A022305 at 23.33.36 on date 03/25/201 | 2,800 | 8% |
| 012 | [redacted] | 0100101469 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/25/2014 | 5102077863 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 36,100 | 2,600 | CSK | 3/26/2014 | Comments added by A022305 at 23.33.36 on date 03/25/201 | 2,800 | 8% |
| 012 | [redacted] | 0100101469 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/25/2014 | 5102077863 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 36,100 | 900 | CSK | 3/26/2014 | Comments added by A022305 at 23.33.36 on date 03/25/201 | 2,800 | 8% |
| 012 | [redacted] | 0100101469 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/25/2014 | 5102077863 | 110 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 36,100 | 100 | CSK | 3/26/2014 | Comments added by A022305 at 23.33.36 on date 03/25/201 | 2,800 | 8% |
| 012 | [redacted] | 0100101469 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/25/2014 | 5102077863 | 130 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 36,100 | 2,600 | CSK | 3/26/2014 | Comments added by A022305 at 23.33.36 on date 03/25/201 | 2,800 | 8% |
| 012 | [redacted] | 0100101469 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/25/2014 | 5102077863 | 140 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 36,100 | 1,200 | CSK | 3/26/2014 | Comments added by A022305 at 23.33.36 on date 03/25/201 | 2,800 | 8% |
| 012 | [redacted] | 0100101469 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/25/2014 | 5102077863 | 150 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 36,100 | 1,500 | CSK | 3/26/2014 | Comments added by A022305 at 23.33.36 on date 03/25/201 | 2,800 | 8% |
| 012 | [redacted] | 0100101469 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/25/2014 | 5102077863 | 180 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,700 | 500 | CSK | 3/26/2014 | Comments added by A022305 at 23.33.51 on date 03/25/201 | 1,700 | 20% |
| 012 | [redacted] | 0100101469 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/25/2014 | 5102077863 | 190 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,700 | 600 | CSK | 3/26/2014 | Comments added by A022305 at 23.33.51 on date 03/25/201 | 1,700 | 20% |
| 012 | [redacted] | 0100101469 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/25/2014 | 5102077863 | 240 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 36,100 | 100 | CSK | 3/26/2014 | Comments added by A022305 at 23.33.36 on date 03/25/201 | 2,800 | 8% |
| 012 | [redacted] | 0100101469 | WALGREENS #03913 | DSD | 2360 HIGHWAY 95 BULLHEAD CITY AZ 86442 | AZ | Y001951 | 3/25/2014 | 5102077863 | 250 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 36,100 | 100 | CSK | 3/26/2014 | Comments added by A022305 at 23.33.36 on date 03/25/201 | 2,800 | 8% |
| 012 | [redacted] | 0100102565 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | Y002540 | 3/25/2014 | 5102077776 | 10 | OX | 10101297 | OXYCODONE/ASA 4.83/ 325MG TAB 10C | 00591355101 | 33,300 | - | 45,900 | 200 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.54 on date 03/25/201 | 12,600 | 27% |
| 012 | [redacted] | 0100102565 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | Y002540 | 3/25/2014 | 5102077776 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 45,900 | 4,000 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.54 on date 03/25/201 | 12,600 | 27% |
| 012 | [redacted] | 0100102565 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | Y002540 | 3/25/2014 | 5102077776 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 45,900 | 900 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.54 on date 03/25/201 | 12,600 | 27% |
| 012 | [redacted] | 0100102565 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | Y002540 | 3/25/2014 | 5102077776 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 45,900 | 1,900 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.54 on date 03/25/201 | 12,600 | 27% |
| 012 | [redacted] | 0100102565 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | Y002540 | 3/25/2014 | 5102077776 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 45,900 | 1,900 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.54 on date 03/25/201 | 12,600 | 27% |
| 012 | [redacted] | 0100102565 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | Y002540 | 3/25/2014 | 5102077776 | 110 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 45,900 | 200 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.54 on date 03/25/201 | 12,600 | 27% |
| 012 | [redacted] | 0100102565 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | Y002540 | 3/25/2014 | 5102077776 | 120 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 45,900 | 200 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.54 on date 03/25/201 | 12,600 | 27% |
| 012 | [redacted] | 0100102565 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | Y002540 | 3/25/2014 | 5102077776 | 130 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 45,900 | 100 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.54 on date 03/25/201 | 12,600 | 27% |
| 012 | [redacted] | 0100102565 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | Y002540 | 3/25/2014 | 5102077776 | 150 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 45,900 | 1,800 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.54 on date 03/25/201 | 12,600 | 27% |
| 012 | [redacted] | 0100102565 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | Y002540 | 3/25/2014 | 5102077776 | 160 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 45,900 | 800 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.54 on date 03/25/201 | 12,600 | 27% |
| 012 | [redacted] | 0100102565 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | Y002540 | 3/25/2014 | 5102077776 | 170 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 45,900 | 1,200 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.54 on date 03/25/201 | 12,600 | 27% |
| 012 | [redacted] | 0100102565 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | Y002540 | 3/25/2014 | 5102077776 | 220 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 45,900 | 300 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.54 on date 03/25/201 | 12,600 | 27% |
| 012 | [redacted] | 0100102565 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | Y002540 | 3/25/2014 | 5102077776 | 320 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 45,900 | 300 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.54 on date 03/25/201 | 12,600 | 27% |
| 012 | [redacted] | 0100102565 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | Y002540 | 3/25/2014 | 5102077776 | 330 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 45,900 | 300 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.54 on date 03/25/201 | 12,600 | 27% |
| 012 | [redacted] | 0100102565 | WALGREENS #03163 | DSD | 3420 N SCOTTSDALE RD SCOTTSDALE AZ 85251 | AZ | Y002540 | 3/25/2014 | 5102077776 | 340 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 45,900 | 200 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.54 on date 03/25/201 | 12,600 | 27% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/25/2014 | 4504675933 | 120 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 66,900 | 100 | CSN | 3/26/2014 | Comments added by A022305 at 23.30.52 on date 03/25/201 | 11,460 | 17% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/25/2014 | 4504675933 | 130 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 66,900 | 100 | CSN | 3/26/2014 | Comments added by A022305 at 23.30.52 on date 03/25/201 | 11,460 | 17% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/25/2014 | 4504675933 | 330 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10C | 00093516101 | 55,440 | - | 66,900 | 100 | CSN | 3/26/2014 | Comments added by A022305 at 23.30.52 on date 03/25/201 | 11,460 | 17% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/25/2014 | 4504675933 | 710 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 66,900 | 9,000 | CSN | 3/26/2014 | Comments added by A022305 at 23.30.52 on date 03/25/201 | 11,460 | 17% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/25/2014 | 4504675840 | 230 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 64,400 | 200 | CSX | 3/26/2014 | Comments added by A022305 at 23.31.56 on date 03/25/201 | 8,960 | 14% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/25/2014 | 4504674965 | 170 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 57,700 | 100 | CSX | 3/26/2014 | Comments added by A022305 at 23.33.20 on date 03/25/201 | 2,260 | 4% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/25/2014 | 4504674965 | 540 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 57,700 | 2,500 | CSX | 3/26/2014 | Comments added by A022305 at 23.33.20 on date 03/25/201 | 2,260 | 4% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/25/2014 | 4504674965 | 550 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 57,700 | 2,000 | CSX | 3/26/2014 | Comments added by A022305 at 23.33.20 on date 03/25/201 | 2,260 | 4% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/25/2014 | 5102077811 | 30 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 8,600 | 100 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.08 on date 03/25/201 | 1,600 | 19% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/25/2014 | 5102077811 | 40 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,600 | 800 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.08 on date 03/25/201 | 1,600 | 19% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/25/2014 | 5102077811 | 80 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,600 | 1,000 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.08 on date 03/25/201 | 1,600 | 19% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/25/2014 | 5102077811 | 160 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,600 | 700 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.08 on date 03/25/201 | 1,600 | 19% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/25/2014 | 5102077811 | 170 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,600 | 600 | CSK | 3/26/2014 | Comments added by A022305 at 23.34.08 on date 03/25/201 | 1,600 | 19% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/25/2014 | 4504675778 | 120 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 63,500 | 400 | CSN | 3/26/2014 | Comments added by A022305 at 23.32.30 on date 03/25/201 | 8,060 | 13% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/25/2014 | 4504675778 | 130 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 63,500 | 400 | CSN | 3/26/2014 | Comments added by A022305 at 23.32.30 on date 03/25/201 | 8,060 | 13% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/25/2014 | 4504675778 | 140 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 63,500 | 100 | CSN | 3/26/2014 | Comments added by A022305 at 23.32.30 on date 03/25/201 | 8,060 | 13% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/25/2014 | 4504675778 | 700 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 63,500 | 7,500 | CSN | 3/26/2014 | Comments added by A022305 at 23.32.30 on date 03/25/201 | 8,060 | 13% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/25/2014 | 4504675778 | 720 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 63,500 | 3,000 | CSN | 3/26/2014 | Comments added by A022305 at 23.32.30 on date 03/25/201 | 8,060 | 13% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/25/2014 | 4504675844 | 10 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 69,000 | 9,500 | CSN | 3/26/2014 | Comments added by A022305 at 23.31.07 on date 03/25/201 | 13,560 | 20% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/25/2014 | 4504675844 | 20 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 69,000 | 5,500 | CSN | 3/26/2014 | Comments added by A022305 at 23.31.07 on date 03/25/201 | 13,560 | 20% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/25/2014 | 4504675844 | 200 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 69,000 | 400 | CSN | 3/26/2014 | Comments added by A022305 at 23.31.07 on date 03/25/201 | 13,560 | 20% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | [redacted] | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 9222C | CA | PHY44894 | 3/25/2014 | 4504675844 | 210 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 69,000 | 200 | CSN | 3/26/2014 | Comments added by A022305 at 23.31.07 on date 03/25/201 | 13,560 | 20% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 9222C | CA | PHY44894 | 3/25/2014 | 4504675844 | 420 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10C | 00093516101 | 55,440 | - | 69,000 | 100 | CSN | 3/26/2014 | Comments added by A022305 at 23.31.07 on date 03/25/201 | 13,560 | 20% |
| 012 | [redacted] | 0100102321 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | Y003540 | 3/25/2014 | 5102077739 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 28,800 | 3,000 | CSK | 3/26/2014 | Comments added by A022305 at 23.35.12 on date 03/25/201 | 6,300 | 22% |
| 012 | [redacted] | 0100102321 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | Y003540 | 3/25/2014 | 5102077739 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 28,800 | 500 | CSK | 3/26/2014 | Comments added by A022305 at 23.35.12 on date 03/25/201 | 6,300 | 22% |
| 012 | [redacted] | 0100102321 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | Y003540 | 3/25/2014 | 5102077739 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 28,800 | 1,700 | CSK | 3/26/2014 | Comments added by A022305 at 23.35.12 on date 03/25/201 | 6,300 | 22% |
| 012 | [redacted] | 0100102321 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | Y003540 | 3/25/2014 | 5102077739 | 60 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 28,800 | 600 | CSK | 3/26/2014 | Comments added by A022305 at 23.35.12 on date 03/25/201 | 6,300 | 22% |
| 012 | [redacted] | 0100102321 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | Y003540 | 3/25/2014 | 5102077739 | 80 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 28,800 | 2,200 | CSK | 3/26/2014 | Comments added by A022305 at 23.35.12 on date 03/25/201 | 6,300 | 22% |
| 012 | [redacted] | 0100102321 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | Y003540 | 3/25/2014 | 5102077739 | 90 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 28,800 | 300 | CSK | 3/26/2014 | Comments added by A022305 at 23.35.12 on date 03/25/201 | 6,300 | 22% |
| 012 | [redacted] | 0100102321 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | Y003540 | 3/25/2014 | 5102077739 | 100 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 28,800 | 1,000 | CSK | 3/26/2014 | Comments added by A022305 at 23.35.12 on date 03/25/201 | 6,300 | 22% |
| 012 | [redacted] | 0100102321 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | Y003540 | 3/25/2014 | 5102077739 | 110 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 22,500 | - | 28,800 | 100 | CSK | 3/26/2014 | Comments added by A022305 at 23.35.12 on date 03/25/201 | 6,300 | 22% |
| 012 | [redacted] | 0100102321 | WALGREENS #06535 | DSD | 2420 E BASELINE RD PHOENIX AZ 85042 | AZ | Y003540 | 3/25/2014 | 5102077739 | 160 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 22,500 | - | 28,800 | 100 | CSK | 3/26/2014 | Comments added by A022305 at 23.35.12 on date 03/25/201 | 6,300 | 22% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/25/2014 | 4504675866 | 140 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 65,400 | 300 | CSN | 3/26/2014 | Comments added by A022305 at 23.31.23 on date 03/25/201 | 9,960 | 15% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/25/2014 | 4504675866 | 150 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 65,400 | 300 | CSN | 3/26/2014 | Comments added by A022305 at 23.31.23 on date 03/25/201 | 9,960 | 15% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/25/2014 | 4504675866 | 830 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 65,400 | 6,500 | CSN | 3/26/2014 | Comments added by A022305 at 23.31.23 on date 03/25/201 | 9,960 | 15% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/25/2014 | 4504675866 | 840 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 65,400 | 3,500 | CSN | 3/26/2014 | Comments added by A022305 at 23.31.23 on date 03/25/201 | 9,960 | 15% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/25/2014 | 4504675866 | 1060 | HY | 10104813 | HYDROCODONE-HOMATROPINE 5-1.5 MG TAB 3C | 43386035003 | 55,440 | - | 65,400 | 30 | CSN | 3/26/2014 | Comments added by A022305 at 23.31.23 on date 03/25/201 | 9,960 | 15% |
| 012 | [redacted] | 0100102350 | WALGREENS #06685 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | PHY46029 | 3/25/2014 | 4504675883 | 80 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 56,200 | 100 | CSX | 3/26/2014 | Comments added by A022305 at 23.31.38 on date 03/25/201 | 760 | 1% |
| 012 | [redacted] | 0100102350 | WALGREENS #06685 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | PHY46029 | 3/25/2014 | 4504675883 | 440 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 56,200 | 3,500 | CSX | 3/26/2014 | Comments added by A022305 at 23.31.38 on date 03/25/201 | 760 | 1% |
| 012 | [redacted] | 0100102350 | WALGREENS #06685 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | PHY46029 | 3/25/2014 | 4504675883 | 450 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 56,200 | 1,000 | CSX | 3/26/2014 | Comments added by A022305 at 23.31.38 on date 03/25/201 | 760 | 1% |
| 012 | [redacted] | 0100102462 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | PHY46429 | 3/25/2014 | 4504675184 | 110 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 55,820 | 100 | CSX | 3/26/2014 | Comments added by A022305 at 23.33.04 on date 03/25/201 | 380 | 1% |
| 012 | [redacted] | 0100102462 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | PHY46429 | 3/25/2014 | 4504675184 | 610 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 55,820 | 1,000 | CSX | 3/26/2014 | Comments added by A022305 at 23.33.04 on date 03/25/201 | 380 | 1% |
| 012 | [redacted] | 0100102462 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | PHY46429 | 3/25/2014 | 4504675184 | 620 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 55,820 | 2,500 | CSX | 3/26/2014 | Comments added by A022305 at 23.33.04 on date 03/25/201 | 380 | 1% |
| 012 | [redacted] | 0100102462 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | PHY46429 | 3/25/2014 | 4504675184 | 630 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 55,820 | 1,000 | CSX | 3/26/2014 | Comments added by A022305 at 23.33.04 on date 03/25/201 | 380 | 1% |
| 012 | [redacted] | 0100102462 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | PHY46429 | 3/25/2014 | 4504675184 | 1510 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 55,820 | 200 | CSX | 3/26/2014 | Comments added by A022305 at 23.33.04 on date 03/25/201 | 380 | 1% |
| 012 | [redacted] | 0100102299 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | PHY46654 | 3/25/2014 | 4504675741 | 50 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 39,960 | - | 48,900 | 300 | CSN | 3/26/2014 | Comments added by A022305 at 23.32.13 on date 03/25/201 | 8,940 | 18% |
| 012 | [redacted] | 0100102299 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | PHY46654 | 3/25/2014 | 4504675741 | 60 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 39,960 | - | 48,900 | 200 | CSN | 3/26/2014 | Comments added by A022305 at 23.32.13 on date 03/25/201 | 8,940 | 18% |
| 012 | [redacted] | 0100102299 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | PHY46654 | 3/25/2014 | 4504675741 | 500 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 48,900 | 6,500 | CSN | 3/26/2014 | Comments added by A022305 at 23.32.13 on date 03/25/201 | 8,940 | 18% |
| 012 | [redacted] | 0100102299 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | PHY46654 | 3/25/2014 | 4504675741 | 510 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 39,960 | - | 48,900 | 2,000 | CSN | 3/26/2014 | Comments added by A022305 at 23.32.13 on date 03/25/201 | 8,940 | 18% |
| 012 | [redacted] | 0100102402 | WALGREENS #01080 | DSD | 43200 STATE HIGHWAY 74 HEMET CA 92544 | CA | PHY47535 | 3/25/2014 | 4504675384 | 370 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 39,960 | - | 40,500 | 500 | CSX | 3/26/2014 | Comments added by A022305 at 23.32.49 on date 03/25/201 | 540 | 1% |
| 012 | [redacted] | 0100102402 | WALGREENS #01080 | DSD | 43200 STATE HIGHWAY 74 HEMET CA 92544 | CA | PHY47535 | 3/25/2014 | 4504675384 | 380 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 39,960 | - | 40,500 | 500 | CSX | 3/26/2014 | Comments added by A022305 at 23.32.49 on date 03/25/201 | 540 | 1% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-220 | CA | PHY50660 | 3/25/2014 | 4410077801 | 300 | BZ | 10032845 | TEMAZEPAM 15 MG CAP 500 | 00378401005 | 7,000 | - | 7,430 | 500 | CSX | 3/26/2014 | Comments added by A022305 at 23.30.19 on date 03/25/201 | 430 | 6% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-220 | CA | PHY50660 | 3/25/2014 | 4410109107 | 140 | SE | 10001854 | ZOLPIDEM TART 5 MG TAB 500 | 00603646828 | 7,000 | - | 8,000 | 1,000 | CSX | 3/26/2014 | Comments added by A022305 at 23.29.30 on date 03/25/201 | 1,000 | 13% |
| 012 | [redacted] | 0100074907 | TC MEDICAL PHARMACY CORP | | 760 WASHBURN AVE #1 CORONA CA 92882-3303 | CA | PHY50347 | 3/25/2014 | 5111171885 | 10 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,600 | 600 | CSN | 3/26/2014 | Comments added by A022305 at 23.29.45 on date 03/25/201 | 600 | 13% |
| 012 | [redacted] | 0100074907 | TC MEDICAL PHARMACY CORP | | 760 WASHBURN AVE #1 CORONA CA 92882-3303 | CA | PHY50347 | 3/25/2014 | 5111171885 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | - | 2,200 | 400 | CSN | 3/26/2014 | Comments added by A022305 at 23.30.03 on date 03/25/201 | 200 | 9% |
| 012 | [redacted] | 0100072401 | KAISER PERM #156 OUT PATIENT | | 1301 CALIFORNIA ST REDLANDS CA 92374-2910 | CA | PHY49105 | 3/25/2014 | 5102076743 | 30 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 14,000 | 16,800 | 1,200 | CSX | 3/26/2014 | Comments added by A022305 at 23.35.48 on date 03/25/201 | 2,800 | 17% |
| 012 | [redacted] | 0100054009 | KAISER 361 OUTPT | | 1900 E. 4TH STREET SANTA ANA CA 92705-3910 | CA | PHY40710 | 3/25/2014 | 5102074239 | 10 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | 25,000 | 34,100 | 1,200 | CSK | 3/25/2014 | Comments added by A041494 at 18.26.53 on date 03/25/201 | 9,100 | 27% |
| 012 | [redacted] | 0100054009 | KAISER 361 OUTPT | | 1900 E. 4TH STREET SANTA ANA CA 92705-3910 | CA | PHY40710 | 3/25/2014 | 5102074239 | 20 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 00185040101 | 20,000 | 25,000 | 34,100 | 2,000 | CSK | 3/25/2014 | Comments added by A041494 at 18.26.53 on date 03/25/201 | 9,100 | 27% |
| 012 | [redacted] | 0100054009 | KAISER 361 OUTPT | | 1900 E. 4TH STREET SANTA ANA CA 92705-3910 | CA | PHY40710 | 3/25/2014 | 5102074239 | 30 | AM | 10044658 | AMPHETAMINE SALT 5MG TAB 100 | 00185008401 | 20,000 | 25,000 | 34,100 | 1,000 | CSK | 3/25/2014 | Comments added by A041494 at 18.26.53 on date 03/25/201 | 9,100 | 27% |
| 012 | [redacted] | 0100054009 | KAISER 361 OUTPT | | 1900 E. 4TH STREET SANTA ANA CA 92705-3910 | CA | PHY40710 | 3/25/2014 | 5102074239 | 40 | AM | 10106722 | DEXTROAMP SUL 5 MG TAB 100 | 52536050001 | 20,000 | 25,000 | 34,100 | 1,000 | CSK | 3/25/2014 | Comments added by A041494 at 18.26.53 on date 03/25/201 | 9,100 | 27% |
| 012 | [redacted] | 0100054009 | KAISER 361 OUTPT | | 1900 E. 4TH STREET SANTA ANA CA 92705-3910 | CA | PHY40710 | 3/25/2014 | 5102074239 | 70 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | 25,000 | 34,100 | 300 | CSK | 3/25/2014 | Comments added by A041494 at 18.26.53 on date 03/25/201 | 9,100 | 27% |
| 012 | [redacted] | 0100107316 | C.H.O.C. PHCY OP WAC | | 1201 W. LAVETA AVE ORANGE CA 92868-3835 | CA | HSP37315 | 3/25/2014 | 4504676663 | 110 | B2 | 10054934 | PHENOBARB ELX 16OZ | 00603150858 | 8,000 | 30,000 | 30,720 | 2,880 | CSX | 3/26/2014 | Comments added by A022305 at 23.29.03 on date 03/25/201 | 720 | 2% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-220 | CA | PHY50660 | 3/25/2014 | 4410077801 | 580 | BD | 10134044 | LORAZEPAM 0.5 MG TAB 500 | 00781537105 | 20,000 | 35,000 | 35,600 | 1,000 | CSX | 3/26/2014 | Comments added by A022305 at 23.30.19 on date 03/25/201 | 600 | 2% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-220 | CA | PHY50660 | 3/25/2014 | 4410077801 | 720 | BD | 10038771 | ALPRAZOLAM 2 MG TAB 100 | 59762372201 | 20,000 | 35,000 | 35,600 | 200 | CSX | 3/26/2014 | Comments added by A022305 at 23.30.19 on date 03/25/201 | 600 | 2% |
| 012 | [redacted] | 0100074317 | COSTCO #1032 CENTRAL FILL | | 215 DEININGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/25/2014 | 4504641076 | 30 | BA | 10030093 | PHENOBARB 16.2 MG TAB 1000 | 00603516532 | 20,823 | 100,000 | 102,580 | 4,000 | DCY | 3/25/2014 | Comments added by A041494 at 18.26.37 on date 03/25/2014 | 2,580 | 3% |
| 017 | [redacted] | 0100053795 | SARMED OUTPATIENT PHARMACY | | 999 NO CURTIS RD STE 102 BOISE ID 83706-1331 | ID | 1810RP | 3/25/2014 | 5111168999 | 40 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 8,400 | 600 | CSX | 3/26/2014 | Comments added by A032179 at 08.24.10 on date 03/26/2014 | 400 | 5% |
| 017 | [redacted] | 0100102089 | WALGREENS #07007 | DSD | 12623 S REDWOOD RD RIVERTON UT 84065 | UT | 5279785-17 | 3/25/2014 | 5102077266 | 230 | M1 | 10034187 | MORPHINE SULF 10 MG/5ML SOL 500 ML | 00054023763 | 7,000 | - | 8,500 | 2,000 | CSX | 3/25/2014 | Comments added by A020424 at 18.35.18 on date 03/25/201 | 1,500 | 18% |
| 018 | [redacted] | 0100051108 | COLLINGSWORTH GEN HOSP(RETAIL) | | 1014 15TH STREET WELLINGTON TX 79095-3704 | TX | 06542 | 3/25/2014 | 4504670343 | 200 | HY | 10047523 | HYDROCODONE-ACETAMIN 10-325 MG TAB 50C | 00603388728 | 14,200 | - | 15,700 | 3,000 | CSX | 3/25/2014 | Comments added by A022224 at 20.27.08 on date 03/25/2014 | 1,500 | 10% |
| 018 | [redacted] | 0100056373 | HILLS DRUG STORE #1 INC | | 705 W. KIRK PL SAN ANTONIO TX 78226-1492 | TX | 03342 | 3/25/2014 | 4410079753 | 10 | HY | 10092105 | HYDROCODONE-ACETAMIN 5-300 MG TAB 10C | 64376064801 | 39,960 | - | 42,700 | 100 | CSK | 3/25/2014 | Comments added by A022224 at 20.28.48 on date 03/25/2014 | 2,740 | 6% |
| 018 | [redacted] | 0100056373 | HILLS DRUG STORE #1 INC | | 705 W. KIRK PL SAN ANTONIO TX 78226-1492 | TX | 03342 | 3/25/2014 | 4410079753 | 60 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 50C | 00603389128 | 39,960 | - | 42,700 | 500 | CSK | 3/25/2014 | Comments added by A022224 at 20.28.48 on date 03/25/2014 | 2,740 | 6% |
| 018 | [redacted] | 0100056373 | HILLS DRUG STORE #1 INC | | 705 W. KIRK PL SAN ANTONIO TX 78226-1492 | TX | 03342 | 3/25/2014 | 4410079753 | 80 | HY | 10058741 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10C | 53746014501 | 39,960 | - | 42,700 | 100 | CSK | 3/25/2014 | Comments added by A022224 at 20.28.48 on date 03/25/2014 | 2,740 | 6% |
| 018 | [redacted] | 0100056373 | HILLS DRUG STORE #1 INC | | 705 W. KIRK PL SAN ANTONIO TX 78226-1492 | TX | 03342 | 3/25/2014 | 4410079753 | 450 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 39,960 | - | 42,700 | 500 | CSK | 3/25/2014 | Comments added by A022224 at 20.28.48 on date 03/25/2014 | 2,740 | 6% |
| 018 | [redacted] | 0100056373 | HILLS DRUG STORE #1 INC | | 705 W. KIRK PL SAN ANTONIO TX 78226-1492 | TX | 03342 | 3/25/2014 | 4410079753 | 470 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 42,700 | 1,000 | CSK | 3/25/2014 | Comments added by A022224 at 20.28.48 on date 03/25/2014 | 2,740 | 6% |
| 018 | [redacted] | 0100056373 | HILLS DRUG STORE #1 INC | | 705 W. KIRK PL SAN ANTONIO TX 78226-1492 | TX | 03342 | 3/25/2014 | 4410079753 | 480 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 42,700 | 500 | CSK | 3/25/2014 | Comments added by A022224 at 20.28.48 on date 03/25/2014 | 2,740 | 6% |
| 018 | [redacted] | 0100100245 | WALGREENS #04696 | DSD | 411 S MASON RD KATY TX 77450 | TX | 11248 | 3/25/2014 | 4504666446 | 510 | L2 | 10087601 | BROMFED DM 20/ 30/10 SYR 118 ML | 60432083704 | 8,376 | - | 20,280 | 1,200 | CSK | 3/25/2014 | Comments added by A022224 at 20.29.28 on date 03/25/2014 | 11,904 | 59% |
| 018 | [redacted] | 0100072066 | GOOD'S MEDICINE CHEST #114 CPA | | 807 SOUTH BECKHAM, STE 100 TYLER TX 75701-190 | TX | 26182 | 3/25/2014 | 4504661953 | 110 | HY | 10022425 | HYDROCODONE-ACETAMIN 7.5-750 MG TAB 50C | 00591038705 | 55,440 | - | 81,400 | 1,000 | CSK | 3/25/2014 | Comments added by A022224 at 20.30.47 on date 03/25/2014 | 25,960 | 32% |
| 018 | [redacted] | 0100081645 | PERRONERX LLC | | 3923 HWY 377 SOUTH FORT WORTH TX 76116-7802 | TX | 26901 | 3/25/2014 | 5111169136 | 50 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 5,100 | 1,000 | CSN | 3/25/2014 | Comments added by A015465 at 14.38.03 on date 03/25/201 | 1,600 | 31% |
| 018 | [redacted] | 0100064264 | PELZEL'S HOMETOWN PHARMACY | | 0 NORTH HWY 377, STE 100 PILOT POINT TX 76258- | TX | 25338 | 3/25/2014 | 4504669758 | 10 | L2 | 10051725 | BROMFED-DM SYR 473 ML | 60432083716 | 76,760 | 10,000 | 13,920 | 2,880 | CSK | 3/25/2014 | Comments added by A022224 at 20.28.23 on date 03/25/2014 | 3,920 | 28% |
| 018 | [redacted] | 0100083731 | ANDERSON'S DISCOUNT PHCY CPA | | 700 LEXINGTON AVENUE FT SMITH AR 72901-4738 | AR | AR20319 | 3/25/2014 | 4410023530 | 1450 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 10,000 | 18,000 | 27,120 | 12,000 | CSK | 3/25/2014 | Comments added by A022224 at 20.27.47 on date 03/25/2014 | 9,120 | 34% |
| 018 | [redacted] | 0100083731 | ANDERSON'S DISCOUNT PHCY CPA | | 700 LEXINGTON AVENUE FT SMITH AR 72901-4738 | AR | AR20319 | 3/25/2014 | 4410023530 | 1610 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 10,000 | 18,000 | 27,120 | 12,000 | CSK | 3/25/2014 | Comments added by A022224 at 20.27.47 on date 03/25/2014 | 9,120 | 34% |
| 018 | [redacted] | 0100083731 | ANDERSON'S DISCOUNT PHCY CPA | | 700 LEXINGTON AVENUE FT SMITH AR 72901-4738 | AR | AR20319 | 3/25/2014 | 4410023530 | 1620 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 10,000 | 18,000 | 27,120 | 3,000 | CSK | 3/25/2014 | Comments added by A022224 at 20.27.47 on date 03/25/2014 | 9,120 | 34% |
| 018 | [redacted] | 0100081645 | PERRONERX LLC | | 3923 HWY 377 SOUTH FORT WORTH TX 76116-7802 | TX | 26901 | 3/25/2014 | 5111170204 | 10 | M1 | 10043722 | MORPHINE SULF 20 MG/ML SOL 30 ML | 00406800330 | 7,000 | 22,000 | 22,010 | 360 | CSX | 3/25/2014 | Comments added by A022224 at 20.31.45 on date 03/25/2014 | 10 | 0% |
| 018 | [redacted] | 0100073780 | MT SINAI HOSP MED CNTR I/P | | 2750 W 15TH PL CHICAGO IL 60608-1704 | IL | 054.017214 | 3/25/2014 | 5102077694 | 20 | M4 | 10043011 | METHADONE ORA 5 MG/5ML SOL 500 ML | 00054355563 | 9,000 | - | 12,000 | 3,000 | CSX | 3/26/2014 | Comments added by A066367 at 22.31.16 on date 03/25/201 | 3,000 | 25% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/25/2014 | 5102076294 | 90 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 24,900 | 100 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.14 on date 03/25/201 | 4,900 | 20% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/25/2014 | 5102076294 | 100 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 24,900 | 100 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.14 on date 03/25/201 | 4,900 | 20% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/25/2014 | 5102076294 | 110 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 00555079002 | 20,000 | - | 24,900 | 100 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.14 on date 03/25/201 | 4,900 | 20% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/25/2014 | 5102076294 | 120 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 24,900 | 100 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.14 on date 03/25/201 | 4,900 | 20% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/25/2014 | 5102076294 | 130 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 24,900 | 500 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.14 on date 03/25/201 | 4,900 | 20% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/25/2014 | 5102076294 | 140 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 24,900 | 900 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.14 on date 03/25/201 | 4,900 | 20% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/25/2014 | 5102076294 | 150 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 24,900 | 200 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.14 on date 03/25/201 | 4,900 | 20% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/25/2014 | 5102076294 | 160 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 24,900 | 300 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.14 on date 03/25/201 | 4,900 | 20% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/25/2014 | 5102076294 | 180 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 24,900 | 200 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.14 on date 03/25/201 | 4,900 | 20% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/25/2014 | 5102076294 | 190 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 24,900 | 300 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.14 on date 03/25/201 | 4,900 | 20% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/25/2014 | 5102076294 | 200 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 24,900 | 300 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.14 on date 03/25/201 | 4,900 | 20% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/25/2014 | 5102076294 | 220 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 24,900 | 700 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.14 on date 03/25/201 | 4,900 | 20% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/25/2014 | 5102076294 | 230 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 24,900 | 100 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.14 on date 03/25/201 | 4,900 | 20% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/25/2014 | 5102076294 | 240 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 24,900 | 400 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.14 on date 03/25/201 | 4,900 | 20% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/25/2014 | 5102076294 | 250 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 24,900 | 200 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.14 on date 03/25/201 | 4,900 | 20% |
| 019 | [redacted] | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/25/2014 | 5102076294 | 260 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 24,900 | 100 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.14 on date 03/25/201 | 4,900 | 20% |

Signature:

______________________________

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/25/2014 | 510207629 | 280 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 0055509550 | 20,000 | - | 24,900 | 100 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.14 on date 03/25/201 | 4,900 | 20% |
| 019 | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/25/2014 | 510207629 | 300 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 24,900 | 1,000 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.14 on date 03/25/201 | 4,900 | 20% |
| 019 | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/25/2014 | 510207629 | 310 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 24,900 | 1,700 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.14 on date 03/25/201 | 4,900 | 20% |
| 019 | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/25/2014 | 510207629 | 320 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 24,900 | 1,400 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.14 on date 03/25/201 | 4,900 | 20% |
| 019 | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/25/2014 | 510207629 | 330 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 24,900 | 300 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.14 on date 03/25/201 | 4,900 | 20% |
| 019 | 0100099049 | WALGREENS #04978 | DSD | 111 S HALSTED ST CHICAGO IL 60661 | IL | 54-014289 | 3/25/2014 | 510207629 | 350 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 0055509520 | 20,000 | - | 24,900 | 100 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.14 on date 03/25/201 | 4,900 | 20% |
| 019 | 0100104370 | WHEATON FRANCISCAN PHCY WAC | | 400 W CHAMBERS STREET MILWAUKEE WI 53210-16 | WI | 8341-042 | 3/25/2014 | 511117038 | 10 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 0040657710 | 7,000 | - | 9,000 | 3,000 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.55 on date 03/25/201 | 2,000 | 22% |
| 019 | 0100067928 | GLANDER PRESCRIPTION PLUS SF | | 4529 SUPERIOR AVENUE SHEBOYGAN WI 53081-186 | WI | 8557-42 | 3/25/2014 | 441007382 | 100 | BD | 10038766 | ALPRAZOLAM 1 MG TAB 500 | 5976237210 | 20,000 | - | 20,780 | 500 | CSK | 3/25/2014 | Comments added by A066367 at 19.17.09 on date 03/25/201 | 780 | 4% |
| 019 | 0100067928 | GLANDER PRESCRIPTION PLUS SF | | 4529 SUPERIOR AVENUE SHEBOYGAN WI 53081-186 | WI | 8557-42 | 3/25/2014 | 441007382 | 200 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 0059102411 | 20,000 | - | 20,780 | 1,000 | CSK | 3/25/2014 | Comments added by A066367 at 19.17.09 on date 03/25/201 | 780 | 4% |
| 019 | 0100067928 | GLANDER PRESCRIPTION PLUS SF | | 4529 SUPERIOR AVENUE SHEBOYGAN WI 53081-186 | WI | 8557-42 | 3/25/2014 | 441007382 | 350 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 0059102401 | 20,000 | - | 20,780 | 1,000 | CSK | 3/25/2014 | Comments added by A066367 at 19.17.09 on date 03/25/201 | 780 | 4% |
| 019 | 0100061808 | HFM PHARMACY | | 310 CALUMET AVENUE MANITOWOC WI 54220-542 | WI | 8556-42 | 3/25/2014 | 511117020 | 60 | QY | 10097339 | OXYCODONE 30 MG TAB 100 | 0037861140 | 8,000 | - | 8,100 | 100 | CSK | 3/25/2014 | Comments added by A066367 at 19.19.08 on date 03/25/201 | 100 | 1% |
| 0100098348 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/25/2014 | 510207594 | 30 | OX | 10129628 | OXYCOD/APAP 5/325 MG TAB 500 | 0022829815 | 33,300 | - | 35,000 | 2,500 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.28 on date 03/25/201 | 1,700 | 5% |
| 0100098348 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/25/2014 | 510207594 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 35,000 | 800 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.28 on date 03/25/201 | 1,700 | 5% |
| 0100098348 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/25/2014 | 510207594 | 50 | OX | 10132947 | OXYCOD/APAP 10/325 MG TAB 100 | 0022829831 | 33,300 | - | 35,000 | 2,600 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.28 on date 03/25/201 | 1,700 | 5% |
| 0100098348 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/25/2014 | 510207594 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 35,000 | 800 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.28 on date 03/25/201 | 1,700 | 5% |
| 0100098348 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/25/2014 | 510207594 | 120 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | - | 35,000 | 100 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.28 on date 03/25/201 | 1,700 | 5% |
| 0100098348 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/25/2014 | 510207594 | 130 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 35,000 | 1,800 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.28 on date 03/25/201 | 1,700 | 5% |
| 0100098348 | WALGREENS #02911 | DSD | 6292 S 27TH ST MILWAUKEE WI 53221 | WI | 7317-042 | 3/25/2014 | 510207594 | 300 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 33,300 | - | 35,000 | 500 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.28 on date 03/25/201 | 1,700 | 5% |
| 019 | 0100098269 | WALGREENS #05002 | | W15701 APPLETON AVE MENOMONEE FALLS WI 5 | WI | 7821-042 | 3/25/2014 | 510205859 | 40 | OX | 10129628 | OXYCOD/APAP 5/325 MG TAB 500 | 0022829815 | 33,300 | - | 38,600 | 2,500 | CSK | 3/25/2014 | Comments added by A066367 at 19.17.58 on date 03/25/201 | 5,300 | 14% |
| 019 | 0100098269 | WALGREENS #05002 | | W15701 APPLETON AVE MENOMONEE FALLS WI 5 | WI | 7821-042 | 3/25/2014 | 510205859 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 38,600 | 400 | CSK | 3/25/2014 | Comments added by A066367 at 19.17.58 on date 03/25/201 | 5,300 | 14% |
| 019 | 0100098269 | WALGREENS #05002 | | W15701 APPLETON AVE MENOMONEE FALLS WI 5 | WI | 7821-042 | 3/25/2014 | 510205859 | 60 | OX | 10132947 | OXYCOD/APAP 10/325 MG TAB 100 | 0022829831 | 33,300 | - | 38,600 | 1,400 | CSK | 3/25/2014 | Comments added by A066367 at 19.17.58 on date 03/25/201 | 5,300 | 14% |
| 019 | 0100098269 | WALGREENS #05002 | | W15701 APPLETON AVE MENOMONEE FALLS WI 5 | WI | 7821-042 | 3/25/2014 | 510205859 | 140 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 38,600 | 100 | CSK | 3/25/2014 | Comments added by A066367 at 19.17.58 on date 03/25/201 | 5,300 | 14% |
| 019 | 0100098269 | WALGREENS #05002 | | W15701 APPLETON AVE MENOMONEE FALLS WI 5 | WI | 7821-042 | 3/25/2014 | 510205859 | 150 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 5901104601 | 33,300 | - | 38,600 | 100 | CSK | 3/25/2014 | Comments added by A066367 at 19.17.58 on date 03/25/201 | 5,300 | 14% |
| 019 | 0100098269 | WALGREENS #05002 | | W15701 APPLETON AVE MENOMONEE FALLS WI 5 | WI | 7821-042 | 3/25/2014 | 510205859 | 160 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 38,600 | 200 | CSK | 3/25/2014 | Comments added by A066367 at 19.17.58 on date 03/25/201 | 5,300 | 14% |
| 019 | 0100098269 | WALGREENS #05002 | | W15701 APPLETON AVE MENOMONEE FALLS WI 5 | WI | 7821-042 | 3/25/2014 | 510205859 | 180 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 38,600 | 2,500 | CSK | 3/25/2014 | Comments added by A066367 at 19.17.58 on date 03/25/201 | 5,300 | 14% |
| 019 | 0100098269 | WALGREENS #05002 | | W15701 APPLETON AVE MENOMONEE FALLS WI 5 | WI | 7821-042 | 3/25/2014 | 510205859 | 190 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | - | 38,600 | 200 | CSK | 3/25/2014 | Comments added by A066367 at 19.17.58 on date 03/25/201 | 5,300 | 14% |
| 019 | 0100098269 | WALGREENS #05002 | | W15701 APPLETON AVE MENOMONEE FALLS WI 5 | WI | 7821-042 | 3/25/2014 | 510205859 | 200 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 38,600 | 1,600 | CSK | 3/25/2014 | Comments added by A066367 at 19.17.58 on date 03/25/201 | 5,300 | 14% |
| 019 | 0100098269 | WALGREENS #05002 | | W15701 APPLETON AVE MENOMONEE FALLS WI 5 | WI | 7821-042 | 3/25/2014 | 510205859 | 340 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 33,300 | - | 38,600 | 900 | CSK | 3/25/2014 | Comments added by A066367 at 19.17.58 on date 03/25/201 | 5,300 | 14% |
| 019 | 0100098269 | WALGREENS #05002 | | W15701 APPLETON AVE MENOMONEE FALLS WI 5 | WI | 7821-042 | 3/25/2014 | 510205859 | 350 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 33,300 | - | 38,600 | 500 | CSK | 3/25/2014 | Comments added by A066367 at 19.17.58 on date 03/25/201 | 5,300 | 14% |
| 019 | 0100098269 | WALGREENS #05002 | | W15701 APPLETON AVE MENOMONEE FALLS WI 5 | WI | 7821-042 | 3/25/2014 | 510205859 | 360 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 38,600 | 200 | CSK | 3/25/2014 | Comments added by A066367 at 19.17.58 on date 03/25/201 | 5,300 | 14% |
| 019 | 0100098269 | WALGREENS #05002 | | W15701 APPLETON AVE MENOMONEE FALLS WI 5 | WI | 7821-042 | 3/25/2014 | 510205859 | 370 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | - | 38,600 | 400 | CSK | 3/25/2014 | Comments added by A066367 at 19.17.58 on date 03/25/201 | 5,300 | 14% |
| 019 | 0100067346 | SALAM PHARMACY | CPA | 651 79TH STREET, SUITE 204A CHICAGO IL 60652-11 | IL | 054.016504 | 3/25/2014 | 450460675 | 10 | C2 | 10030336 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 5038308041 | 8,700 | - | 10,560 | 1,920 | CSK | 3/25/2014 | Comments added by A066367 at 19.17.26 on date 03/25/201 | 1,860 | 18% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/25/2014 | 510207582 | 180 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 0055507920 | 20,000 | - | 28,400 | 100 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.42 on date 03/25/201 | 8,400 | 30% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/25/2014 | 510207582 | 190 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 0055507870 | 20,000 | - | 28,400 | 100 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.42 on date 03/25/201 | 8,400 | 30% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/25/2014 | 510207582 | 200 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 5941701061 | 20,000 | - | 28,400 | 200 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.42 on date 03/25/201 | 8,400 | 30% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/25/2014 | 510207582 | 210 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | - | 28,400 | 200 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.42 on date 03/25/201 | 8,400 | 30% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/25/2014 | 510207582 | 240 | AM | 10050207 | VYVANSE 70 MG CAP 100 | 5941701071 | 20,000 | - | 28,400 | 400 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.42 on date 03/25/201 | 8,400 | 30% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/25/2014 | 510207582 | 250 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 5941701051 | 20,000 | - | 28,400 | 300 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.42 on date 03/25/201 | 8,400 | 30% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/25/2014 | 510207582 | 280 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 5409203810 | 20,000 | - | 28,400 | 100 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.42 on date 03/25/201 | 8,400 | 30% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/25/2014 | 510207582 | 290 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 5409203910 | 20,000 | - | 28,400 | 300 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.42 on date 03/25/201 | 8,400 | 30% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/25/2014 | 510207582 | 300 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 5409203910 | 20,000 | - | 28,400 | 400 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.42 on date 03/25/201 | 8,400 | 30% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/25/2014 | 510207582 | 310 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 5409203870 | 20,000 | - | 28,400 | 500 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.42 on date 03/25/201 | 8,400 | 30% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/25/2014 | 510207582 | 320 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 5409203830 | 20,000 | - | 28,400 | 200 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.42 on date 03/25/201 | 8,400 | 30% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/25/2014 | 510207582 | 340 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 0055509550 | 20,000 | - | 28,400 | 200 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.42 on date 03/25/201 | 8,400 | 30% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/25/2014 | 510207582 | 370 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 28,400 | 1,300 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.42 on date 03/25/201 | 8,400 | 30% |
| 019 | 0100098433 | WALGREENS #11339 | DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/25/2014 | 510207582 | 380 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 28,400 | 900 | CSK | 3/25/2014 | Comments added by A066367 at 19.18.42 on date 03/25/201 | 8,400 | 30% |
| 019 | 0100098282 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/25/2014 | 510207667 | 90 | OX | 10129628 | OXYCOD/APAP 5/325 MG TAB 500 | 0022829815 | 33,300 | - | 40,900 | 1,500 | CSK | 3/25/2014 | Comments added by A066367 at 19.17.41 on date 03/25/201 | 7,600 | 19% |
| 019 | 0100098282 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/25/2014 | 510207667 | 100 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 40,900 | 300 | CSK | 3/25/2014 | Comments added by A066367 at 19.17.41 on date 03/25/201 | 7,600 | 19% |
| 019 | 0100098282 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/25/2014 | 510207667 | 110 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 40,900 | 200 | CSK | 3/25/2014 | Comments added by A066367 at 19.17.41 on date 03/25/201 | 7,600 | 19% |
| 019 | 0100098282 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/25/2014 | 510207667 | 180 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 5901104151 | 33,300 | - | 40,900 | 100 | CSK | 3/25/2014 | Comments added by A066367 at 19.17.41 on date 03/25/201 | 7,600 | 19% |
| 019 | 0100098282 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/25/2014 | 510207667 | 190 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 40,900 | 2,100 | CSK | 3/25/2014 | Comments added by A066367 at 19.17.41 on date 03/25/201 | 7,600 | 19% |
| 019 | 0100098282 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/25/2014 | 510207667 | 200 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | - | 40,900 | 100 | CSK | 3/25/2014 | Comments added by A066367 at 19.17.41 on date 03/25/201 | 7,600 | 19% |
| 019 | 0100098282 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/25/2014 | 510207667 | 210 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 40,900 | 700 | CSK | 3/25/2014 | Comments added by A066367 at 19.17.41 on date 03/25/201 | 7,600 | 19% |
| 019 | 0100098282 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/25/2014 | 510207667 | 290 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 33,300 | - | 40,900 | 400 | CSK | 3/25/2014 | Comments added by A066367 at 19.17.41 on date 03/25/201 | 7,600 | 19% |
| 019 | 0100098282 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/25/2014 | 510207667 | 300 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 40,900 | 100 | CSK | 3/25/2014 | Comments added by A066367 at 19.17.41 on date 03/25/201 | 7,600 | 19% |
| 019 | 0100098282 | WALGREENS #13088 | DSD | 1921 S MAIN ST WEST BEND WI 53095 | WI | 9027-042 | 3/25/2014 | 510207667 | 320 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | - | 40,900 | 300 | CSK | 3/25/2014 | Comments added by A066367 at 19.17.41 on date 03/25/201 | 7,600 | 19% |
| 019 | 0100068162 | MIDWESTERN REGIONAL MED CTR | | 2520 ELISHA AVE ZION IL 60099-2587 | IL | 054.017152 | 3/25/2014 | 511116939 | 210 | HD | 10053591 | HYDROMORPHONE 4 MG TAB 100 | 6808404230 | 10,000 | - | 11,200 | 100 | CSK | 3/25/2014 | Comments added by A066367 at 19.16.40 on date 03/25/201 | 1,200 | 11% |
| 020 | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/25/2014 | 450210545 | 35 | BS | 10035344 | LORAZ/INT INJ 2 MG/ML MDV 10 ML | 0055511400 | 7,000 | 10,000 | 12,760 | 100 | DCY | 3/25/2014 | Comments added by A056041 at 14.12.18 on date 03/25/201 | 2,760 | 19% |
| 020 | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/25/2014 | 450210545 | 40 | BS | 10035344 | LORAZEPAM INTENSOL 2 MG/ML SOL | 0054018303 | 7,000 | 12,000 | 13,355 | 200 | DCY | 3/25/2014 | Comments added by A056041 at 13.21.08 on date 03/25/201 | 1,355 | 10% |
| 020 | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/25/2014 | 441008522 | 55 | BS | 10029646 | LORAZEPAM INTENSOL 2 MG/ML SOL | 0054337925 | 7,000 | 12,000 | 12,760 | 100 | DCY | 3/25/2014 | Comments added by A056041 at 14.12.18 on date 03/25/201 | 4,355 | 27% |
| 020 | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/25/2014 | 441008522 | 60 | BS | 10029646 | LORAZEPAM F/T 2 MG/ML 1ML INJ | 0055511400 | 7,000 | 12,000 | 13,355 | 100 | DCY | 3/25/2014 | Comments added by A056041 at 13.21.08 on date 03/25/201 | 5,455 | 34% |
| 020 | 0100102934 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | Y001632 | 3/25/2014 | 510207736 | 60 | MO | 10103237 | MORPHINE SUL T SOLN 100 MG/5 ML | 0037826580 | 12,900 | - | 13,000 | 100 | CSK | 3/25/2014 | Comments added by A056256 at 21.18.14 on date 03/25/201 | 1,100 | 8% |
| 020 | 0100102934 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | Y001632 | 3/25/2014 | 510207736 | 70 | MO | 10052778 | MORPHINE SULFATE IR 30 MG TAB 100 | 0037826520 | 12,900 | - | 13,000 | 100 | CSK | 3/25/2014 | Comments added by A056256 at 21.18.14 on date 03/25/201 | 1,100 | 8% |
| 020 | 0100102934 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | Y001632 | 3/25/2014 | 510207736 | 100 | MO | 10001231 | MORPHINE SULF 200 MG ER TAB 100 | 0378266020 | 12,900 | - | 13,000 | 100 | CSK | 3/25/2014 | Comments added by A056256 at 21.18.14 on date 03/25/201 | 1,100 | 8% |
| 020 | 0100102934 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | Y001632 | 3/25/2014 | 510207736 | 110 | MO | 10001232 | MORPHINE SULF 100 MG ER TAB 100 | 0378266010 | 12,900 | - | 13,000 | 200 | CSK | 3/25/2014 | Comments added by A056256 at 21.18.14 on date 03/25/201 | 1,100 | 8% |
| 020 | 0100102934 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | Y001632 | 3/25/2014 | 510207736 | 120 | MO | 10001235 | MORPHINE SULF 60 MG ER TAB 100 | 0378265810 | 12,900 | - | 13,000 | 200 | CSK | 3/25/2014 | Comments added by A056256 at 21.18.14 on date 03/25/201 | 1,100 | 8% |
| 020 | 0100102934 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | Y001632 | 3/25/2014 | 510207736 | 130 | MO | 10001234 | MORPHINE SULF 30 MG ER TAB 100 | 0378265710 | 12,900 | - | 13,000 | 100 | CSK | 3/25/2014 | Comments added by A056256 at 21.18.14 on date 03/25/201 | 1,100 | 8% |
| 020 | 0100102934 | WALGREENS #04764 | DSD | 5455 E SPEEDWAY BLVD TUCSON AZ 85712 | AZ | Y001632 | 3/25/2014 | 510207736 | 150 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 0054023325 | 7,000 | - | 9,100 | 100 | CSK | 3/25/2014 | Comments added by A056256 at 21.19.15 on date 03/25/201 | 2,100 | 23% |
| 020 | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/25/2014 | 510207736 | 30 | MO | 10103233 | MORPHINE SUL T SOLN 20 MG/ML 120 | 0378781526 | 8,000 | - | 8,900 | 100 | CSK | 3/25/2014 | Comments added by A056256 at 21.19.46 on date 03/25/201 | 900 | 10% |
| 020 | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/25/2014 | 510207736 | 60 | MO | 10103236 | MORPHINE SUL T SOLN 100 MG/5 ML | 0037826580 | 8,000 | - | 8,900 | 100 | CSK | 3/25/2014 | Comments added by A056256 at 21.19.46 on date 03/25/201 | 900 | 10% |
| 020 | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/25/2014 | 510207736 | 70 | MO | 10052778 | MORPHINE SULFATE IR 30 MG TAB 100 | 0037826520 | 8,000 | - | 8,900 | 100 | CSK | 3/25/2014 | Comments added by A056256 at 21.19.46 on date 03/25/201 | 900 | 10% |
| 020 | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/25/2014 | 510207736 | 100 | MO | 10001231 | MORPHINE SULF 200 MG ER TAB 100 | 0378266020 | 8,000 | - | 8,900 | 300 | CSK | 3/25/2014 | Comments added by A056256 at 21.19.46 on date 03/25/201 | 900 | 10% |
| 020 | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/25/2014 | 510207736 | 110 | MO | 10001232 | MORPHINE SULF 100 MG ER TAB 100 | 0378266010 | 8,000 | - | 8,900 | 300 | CSK | 3/25/2014 | Comments added by A056256 at 21.19.46 on date 03/25/201 | 900 | 10% |
| 020 | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/25/2014 | 510207736 | 120 | MO | 10001235 | MORPHINE SULF 60 MG ER TAB 100 | 0378265810 | 8,000 | - | 8,900 | 200 | CSK | 3/25/2014 | Comments added by A056256 at 21.19.46 on date 03/25/201 | 900 | 10% |
| 020 | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/25/2014 | 510207736 | 130 | MO | 10001234 | MORPHINE SULF 30 MG ER TAB 100 | 0378265710 | 8,000 | - | 8,900 | 100 | CSK | 3/25/2014 | Comments added by A056256 at 21.19.46 on date 03/25/201 | 900 | 10% |
| 020 | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/25/2014 | 510207736 | 140 | MO | 10001233 | MORPHINE SULF 15 MG ER TAB 100 | 0378265610 | 8,000 | - | 8,900 | 400 | CSK | 3/25/2014 | Comments added by A056256 at 21.19.46 on date 03/25/201 | 900 | 10% |
| 020 | 0100102917 | WALGREENS #04102 | DSD | 6767 E BROADWAY BLVD TUCSON AZ 85710 | AZ | Y000876 | 3/25/2014 | 510207736 | 160 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 0054023325 | 8,000 | - | 8,900 | 100 | CSK | 3/25/2014 | Comments added by A056256 at 21.19.46 on date 03/25/201 | 900 | 10% |
| 020 | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000950 | 3/25/2014 | 510207740 | 10 | MO | 10103233 | MORPHINE SUL T SOLN 100 MG/5 ML | 0037826580 | 7,000 | - | 12,900 | 1,200 | CSK | 3/25/2014 | Comments added by A056256 at 21.19.28 on date 03/25/201 | 5,900 | 46% |
| 020 | 0100102974 | WALGREENS #10879 | DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/25/2014 | 510207740 | 20 | MO | 10103233 | MORPHINE SUL T SOLN 100 MG/5 ML | 0037826580 | 7,000 | - | 12,900 | 1,200 | CSK | 3/25/2014 | Comments added by A056256 at 21.19.28 on date 03/25/201 | 5,900 | 46% |

Signature:

_____

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/25/2014 | 5102077740 | 30 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 12,900 | 500 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.28 on date 03/25/201 | 5,900 | 46% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/25/2014 | 5102077740 | 40 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 12,900 | 1,000 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.28 on date 03/25/201 | 5,900 | 46% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/25/2014 | 5102077740 | 80 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 12,900 | 1,500 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.28 on date 03/25/201 | 5,900 | 46% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/25/2014 | 5102077740 | 130 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 38,700 | 700 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.40 on date 03/25/201 | 5,400 | 14% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/25/2014 | 5102077740 | 140 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 38,700 | 2,000 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.40 on date 03/25/201 | 5,400 | 14% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/25/2014 | 5102077740 | 180 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 38,700 | 2,500 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.40 on date 03/25/201 | 5,400 | 14% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/25/2014 | 5102077740 | 190 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 38,700 | 200 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.40 on date 03/25/201 | 5,400 | 14% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/25/2014 | 5102077740 | 200 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 38,700 | 200 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.40 on date 03/25/201 | 5,400 | 14% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/25/2014 | 5102077740 | 210 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 38,700 | 200 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.40 on date 03/25/201 | 5,400 | 14% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/25/2014 | 5102077740 | 230 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 38,700 | 1,200 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.40 on date 03/25/201 | 5,400 | 14% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/25/2014 | 5102077740 | 240 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 38,700 | 1,200 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.40 on date 03/25/201 | 5,400 | 14% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/25/2014 | 5102077740 | 290 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 38,700 | 200 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.40 on date 03/25/201 | 5,400 | 14% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/25/2014 | 5102077740 | 300 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 12,900 | 500 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.28 on date 03/25/201 | 5,900 | 46% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/25/2014 | 5102077740 | 310 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 12,900 | 1,500 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.28 on date 03/25/201 | 5,900 | 46% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/25/2014 | 5102077740 | 410 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 38,700 | 800 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.40 on date 03/25/201 | 5,400 | 14% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/25/2014 | 5102077740 | 420 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 38,700 | 400 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.40 on date 03/25/201 | 5,400 | 14% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/25/2014 | 5102077740 | 430 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 38,700 | 500 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.40 on date 03/25/201 | 5,400 | 14% |
| 020 | [redacted] | 0100102974 | WALGREENS #10879 DSD | 7111 E GOLF LINKS RD TUCSON AZ 85730 | AZ | Y000952 | 3/25/2014 | 5102077740 | 440 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 38,700 | 200 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.40 on date 03/25/201 | 5,400 | 14% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/25/2014 | 5102077763 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 35,000 | 4,500 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.36 on date 03/25/201 | 1,700 | 5% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/25/2014 | 5102077763 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 35,000 | 700 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.36 on date 03/25/201 | 1,700 | 5% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/25/2014 | 5102077763 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 35,000 | 2,300 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.36 on date 03/25/201 | 1,700 | 5% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/25/2014 | 5102077763 | 110 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 35,000 | 1,700 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.36 on date 03/25/201 | 1,700 | 5% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/25/2014 | 5102077763 | 120 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 35,000 | 400 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.36 on date 03/25/201 | 1,700 | 5% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/25/2014 | 5102077763 | 130 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 35,000 | 300 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.36 on date 03/25/201 | 1,700 | 5% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/25/2014 | 5102077763 | 140 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 35,000 | 100 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.36 on date 03/25/201 | 1,700 | 5% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/25/2014 | 5102077763 | 150 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 35,000 | 1,200 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.36 on date 03/25/201 | 1,700 | 5% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/25/2014 | 5102077763 | 160 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 35,000 | 1,400 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.36 on date 03/25/201 | 1,700 | 5% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/25/2014 | 5102077763 | 220 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 35,000 | 500 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.36 on date 03/25/201 | 1,700 | 5% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/25/2014 | 5102077763 | 340 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 35,000 | 900 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.36 on date 03/25/201 | 1,700 | 5% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/25/2014 | 5102077763 | 350 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 35,000 | 600 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.36 on date 03/25/201 | 1,700 | 5% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/25/2014 | 5102077763 | 360 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 35,000 | 500 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.36 on date 03/25/201 | 1,700 | 5% |
| 020 | [redacted] | 0100102930 | WALGREENS #04045 DSD | 4685 E GRANT RD TUCSON AZ 85712 | AZ | Y000953 | 3/25/2014 | 5102077763 | 370 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 35,000 | 300 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.36 on date 03/25/201 | 1,700 | 5% |
| 020 | [redacted] | 0100101499 | WALGREENS #04266 DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | Y002854 | 3/25/2014 | 5102077762 | 20 | MO | 10103236 | MORPHINE SULF 100 MG ER TAB 100 | 00378266101 | 7,000 | - | 7,200 | 400 | CSX | 3/25/2014 | Comments added by A065256 at 21.19.24 on date 03/25/201 | 200 | 3% |
| 020 | [redacted] | 0100101499 | WALGREENS #04266 DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | Y002854 | 3/25/2014 | 5102077762 | 30 | MO | 10103233 | MORPHINE SULF 15 MG ER TAB 100 | 00378265801 | 7,000 | - | 7,200 | 500 | CSX | 3/25/2014 | Comments added by A065256 at 21.19.24 on date 03/25/201 | 200 | 3% |
| 020 | [redacted] | 0100101499 | WALGREENS #04266 DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | Y002854 | 3/25/2014 | 5102077762 | 40 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,200 | 300 | CSX | 3/25/2014 | Comments added by A065256 at 21.19.24 on date 03/25/201 | 200 | 3% |
| 020 | [redacted] | 0100101499 | WALGREENS #04266 DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | Y002854 | 3/25/2014 | 5102077762 | 200 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,200 | 200 | CSX | 3/25/2014 | Comments added by A065256 at 21.19.24 on date 03/25/201 | 200 | 3% |
| 020 | [redacted] | 0100101499 | WALGREENS #04266 DSD | 2150 W ORANGE GROVE RD TUCSON AZ 85741 | AZ | Y002854 | 3/25/2014 | 5102077762 | 210 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,200 | 1,000 | CSX | 3/25/2014 | Comments added by A065256 at 21.19.24 on date 03/25/201 | 200 | 3% |
| 020 | [redacted] | 0100106711 | SUMMIT PHARMACY INC | 320 W PEORIA AVE STE D132 PHOENIX AZ 85029-47 | AZ | Y004076 | 3/25/2014 | 5111170900 | 190 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | 12,500 | 13,300 | 1,500 | CSN | 3/25/2014 | Comments added by A022224 at 19.16.57 on date 03/25/2014 | 800 | 6% |
| 020 | [redacted] | 0100053104 | TURQUOISE LTD DBA DEL NORTE SF | 1691 GALISTEO STREET SANTA FE NM 87505-4780 | NM | PH00002407 | 3/25/2014 | 5111171629 | 10 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | 42,000 | 43,500 | 600 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.52 on date 03/25/201 | 1,500 | 3% |
| 020 | [redacted] | 0100053104 | TURQUOISE LTD DBA DEL NORTE SF | 1691 GALISTEO STREET SANTA FE NM 87505-4780 | NM | PH00002407 | 3/25/2014 | 5111171629 | 20 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | 42,000 | 43,500 | 400 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.52 on date 03/25/201 | 1,500 | 3% |
| 020 | [redacted] | 0100053104 | TURQUOISE LTD DBA DEL NORTE SF | 1691 GALISTEO STREET SANTA FE NM 87505-4780 | NM | PH00002407 | 3/25/2014 | 5111171629 | 30 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | 42,000 | 43,500 | 600 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.52 on date 03/25/201 | 1,500 | 3% |
| 020 | [redacted] | 0100053104 | TURQUOISE LTD DBA DEL NORTE SF | 1691 GALISTEO STREET SANTA FE NM 87505-4780 | NM | PH00002407 | 3/25/2014 | 5111171629 | 50 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | 42,000 | 43,500 | 100 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.52 on date 03/25/201 | 1,500 | 3% |
| 020 | [redacted] | 0100053104 | TURQUOISE LTD DBA DEL NORTE SF | 1691 GALISTEO STREET SANTA FE NM 87505-4780 | NM | PH00002407 | 3/25/2014 | 5111171629 | 60 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | 42,000 | 43,500 | 100 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.52 on date 03/25/201 | 1,500 | 3% |
| 020 | [redacted] | 0100053104 | TURQUOISE LTD DBA DEL NORTE SF | 1691 GALISTEO STREET SANTA FE NM 87505-4780 | NM | PH00002407 | 3/25/2014 | 5111171629 | 90 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | 42,000 | 43,500 | 400 | CSK | 3/25/2014 | Comments added by A065256 at 21.19.52 on date 03/25/201 | 1,500 | 3% |
| 020 | [redacted] | 0100052373 | ONEPOINT PATIENT CARE, LLC-AZ | 3006 S PRIEST TEMPE AZ 85282-3400 | AZ | Y004342 | 3/25/2014 | 4504647099 | 900 | HY | 10000076 | HYDROCODONE-ACETAMIN 10-325 MG TAB 500 | 53746011005 | 55,440 | 55,440 | 56,300 | 3,000 | CSX | 3/25/2014 | Comments added by A022224 at 16.01.00 on date 03/25/2014 | 860 | 2% |
| 020 | [redacted] | 0100052373 | ONEPOINT PATIENT CARE, LLC-AZ | 3006 S PRIEST TEMPE AZ 85282-3400 | AZ | Y004342 | 3/25/2014 | 4504671081 | 1320 | HY | 10029128 | HYDROCODONE-ACETAMIN 5-325 MG TAB 500 | 00603389028 | 55,440 | 55,440 | 58,300 | 2,000 | CSX | 3/25/2014 | Comments added by A022224 at 20.10.30 on date 03/25/2014 | 2,860 | 5% |
| 021 | [redacted] | 0100070397 | MCCOY & TYGART DRUG STORE CPA | 821 N ROCK SHERIDAN AR 72150-7623 | AR | AR06048 | 3/25/2014 | 4410096381 | 10 | HY | 10058741 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 53746014501 | 55,440 | - | 60,000 | 800 | CSX | 3/25/2014 | Comments added by A048130 at 21.22.00 on date 03/25/201 | 4,560 | 8% |
| 021 | [redacted] | 0100070397 | MCCOY & TYGART DRUG STORE CPA | 821 N ROCK SHERIDAN AR 72150-7623 | AR | AR06048 | 3/25/2014 | 4410096381 | 30 | HY | 10029128 | HYDROCODONE-ACETAMIN 5-325 MG TAB 500 | 00603389028 | 55,440 | - | 60,000 | 5,000 | CSX | 3/25/2014 | Comments added by A048130 at 21.22.00 on date 03/25/201 | 4,560 | 8% |
| 021 | [redacted] | 0100070397 | MCCOY & TYGART DRUG STORE CPA | 821 N ROCK SHERIDAN AR 72150-7623 | AR | AR06048 | 3/25/2014 | 4410096381 | 80 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 55,440 | - | 60,000 | 4,000 | CSX | 3/25/2014 | Comments added by A048130 at 21.22.00 on date 03/25/201 | 4,560 | 8% |
| 021 | [redacted] | 0100070397 | MCCOY & TYGART DRUG STORE CPA | 821 N ROCK SHERIDAN AR 72150-7623 | AR | AR06048 | 3/25/2014 | 4410096381 | 100 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 55,440 | - | 60,000 | 15,000 | CSX | 3/25/2014 | Comments added by A048130 at 21.22.00 on date 03/25/201 | 4,560 | 8% |
| 021 | [redacted] | 0100070397 | MCCOY & TYGART DRUG STORE CPA | 821 N ROCK SHERIDAN AR 72150-7623 | AR | AR06048 | 3/25/2014 | 4410096381 | 110 | HY | 10107395 | HYDROCOD/IBUP 10/200MG TAB 100 | 53746011701 | 55,440 | - | 60,000 | 200 | CSX | 3/25/2014 | Comments added by A048130 at 21.22.00 on date 03/25/201 | 4,560 | 8% |
| 021 | [redacted] | 0100070397 | MCCOY & TYGART DRUG STORE CPA | 821 N ROCK SHERIDAN AR 72150-7623 | AR | AR06048 | 3/25/2014 | 4410096381 | 120 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | - | 12,500 | 2,500 | DCY | 3/25/2014 | Comments added by A048130 at 21.22.59 on date 03/25/2014 | 2,500 | 20% |
| 021 | [redacted] | 0100070397 | MCCOY & TYGART DRUG STORE CPA | 821 N ROCK SHERIDAN AR 72150-7623 | AR | AR06048 | 3/25/2014 | 4410096381 | 130 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 10,000 | - | 12,500 | 2,000 | DCY | 3/25/2014 | Comments added by A048130 at 21.22.59 on date 03/25/2014 | 2,500 | 20% |
| 021 | [redacted] | 0100070397 | MCCOY & TYGART DRUG STORE CPA | 821 N ROCK SHERIDAN AR 72150-7623 | AR | AR06048 | 3/25/2014 | 4410096381 | 140 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 10,000 | - | 12,500 | 1,500 | DCY | 3/25/2014 | Comments added by A048130 at 21.22.59 on date 03/25/2014 | 2,500 | 20% |
| 021 | [redacted] | 0100107369 | MERRYFIELD PHARMACY INC. SF | 200 W BENTON ST WINDSOR MO 65360 | MO | 002637 | 3/25/2014 | 4410074858 | 240 | BD | 10038766 | ALPRAZOLAM 1 MG TAB 500 | 59762372103 | 10,000 | - | 10,400 | 500 | DCY | 3/25/2014 | Comments added by A048130 at 21.21.44 on date 03/25/2014 | 400 | 4% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/25/2014 | 4504672405 | 210 | AN | 10116920 | COVARYX H.S. TAB 100 | 11528002001 | 8,000 | - | 11,040 | 100 | CSX | 3/25/2014 | Comments added by A048130 at 21.18.42 on date 03/25/201 | 3,040 | 28% |
| 021 | [redacted] | 0100092123 | EXPRESS SCRIPTS PHCY (A) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/25/2014 | 5102074127 | 40 | O2 | 10015459 | OPIUM 10 MG/ML TNC 118 ML | 42998020301 | 8,000 | - | 16,320 | 480 | DCY | 3/25/2014 | Comments added by A048130 at 21.25.08 on date 03/25/2014 | 8,320 | 51% |
| 021 | [redacted] | 0100092870 | WASH UNIV CANCER CTR PHCY | 4921 PARKVIEW PL ST LOUIS MO 63110-1032 | MO | 005310 | 3/25/2014 | 5111170521 | 50 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 3,500 | - | 4,900 | 800 | CSX | 3/25/2014 | Comments added by A048130 at 21.23.58 on date 03/25/201 | 1,400 | 29% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/25/2014 | 4504644633 | 630 | BD | 10051322 | DIAZEPAM 10 MG TAB 100 | 00591562001 | 40,000 | - | 42,000 | 100 | DCY | 3/25/2014 | Comments added by A048130 at 21.24.44 on date 03/25/2014 | 2,000 | 5% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/25/2014 | 4504644633 | 800 | BD | 10110973 | LORAZEPAM 1 MG TAB 100 | 00781540601 | 40,000 | - | 42,000 | 200 | DCY | 3/25/2014 | Comments added by A048130 at 21.24.44 on date 03/25/2014 | 2,000 | 5% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/25/2014 | 4504644633 | 940 | BD | 10108264 | CHLORDIAZ/CLD 5/2.5MG CAP 100 | 42192033601 | 40,000 | - | 42,000 | 100 | DCY | 3/25/2014 | Comments added by A048130 at 21.24.44 on date 03/25/2014 | 2,000 | 5% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/25/2014 | 4504644633 | 1250 | BD | 10038661 | ALPRAZOLAM 0.25 MG TAB 100 | 59762371901 | 40,000 | - | 42,000 | 100 | DCY | 3/25/2014 | Comments added by A048130 at 21.24.44 on date 03/25/2014 | 2,000 | 5% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/25/2014 | 4504644633 | 1260 | BD | 10038668 | ALPRAZOLAM 0.5 MG TAB 100 | 59762372001 | 40,000 | - | 42,000 | 300 | DCY | 3/25/2014 | Comments added by A048130 at 21.24.44 on date 03/25/2014 | 2,000 | 5% |
| 021 | [redacted] | 0100088894 | STOCKSTILLS PHARMACY CPA | 104 WEST MCCLURG AVE. RICHLAND MO 65556-031 | MO | 25829 | 3/25/2014 | 4504666125 | 80 | BN | 10042356 | CLONAZEPAM 2 MG TAB 100 | 00228300511 | 10,000 | - | 10,600 | 100 | DCY | 3/25/2014 | Comments added by A048130 at 21.21.16 on date 03/25/2014 | 600 | 6% |
| 021 | [redacted] | 0100093688 | SAM'S PHARMACY 10-8146 | 13130 L ST OMAHA NE 68137 | NE | 2611 | 3/25/2014 | 4410102695 | 20 | LC | 10130007 | PSEUDOEPHEDRINE TAB 30MG 96CT | 00113243280 | 16,660 | - | 17,818 | 1,152 | CSK | 3/25/2014 | Comments added by A048130 at 21.17.49 on date 03/25/201 | 1,158 | 6% |
| 021 | [redacted] | 0100093688 | SAM'S PHARMACY 10-8146 | 13130 L ST OMAHA NE 68137 | NE | 2611 | 3/25/2014 | 4410102695 | 30 | LC | 10113715 | OHM ALLERGY RELIEF & NASAL DECONG SAMS | 51660049115 | 16,660 | - | 17,818 | 180 | CSK | 3/25/2014 | Comments added by A048130 at 21.17.49 on date 03/25/201 | 1,158 | 6% |
| 021 | [redacted] | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 2002008875 | 3/25/2014 | 5102077028 | 100 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 25,700 | 100 | CSK | 3/25/2014 | Comments added by A048130 at 21.23.39 on date 03/25/201 | 5,700 | 22% |
| 021 | [redacted] | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 2002008875 | 3/25/2014 | 5102077028 | 110 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 25,700 | 200 | CSK | 3/25/2014 | Comments added by A048130 at 21.23.39 on date 03/25/201 | 5,700 | 22% |
| 021 | [redacted] | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 2002008875 | 3/25/2014 | 5102077028 | 120 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 25,700 | 400 | CSK | 3/25/2014 | Comments added by A048130 at 21.23.39 on date 03/25/201 | 5,700 | 22% |
| 021 | [redacted] | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 2002008875 | 3/25/2014 | 5102077028 | 130 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 25,700 | 500 | CSK | 3/25/2014 | Comments added by A048130 at 21.23.39 on date 03/25/201 | 5,700 | 22% |
| 021 | [redacted] | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 2002008875 | 3/25/2014 | 5102077028 | 140 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 25,700 | 100 | CSK | 3/25/2014 | Comments added by A048130 at 21.23.39 on date 03/25/201 | 5,700 | 22% |
| 021 | [redacted] | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 2002008875 | 3/25/2014 | 5102077028 | 150 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 25,700 | 300 | CSK | 3/25/2014 | Comments added by A048130 at 21.23.39 on date 03/25/201 | 5,700 | 22% |
| 021 | [redacted] | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 2002008875 | 3/25/2014 | 5102077028 | 160 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 25,700 | 400 | CSK | 3/25/2014 | Comments added by A048130 at 21.23.39 on date 03/25/201 | 5,700 | 22% |
| 021 | [redacted] | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 2002008875 | 3/25/2014 | 5102077028 | 170 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 25,700 | 100 | CSK | 3/25/2014 | Comments added by A048130 at 21.23.39 on date 03/25/201 | 5,700 | 22% |
| 021 | [redacted] | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 2002008875 | 3/25/2014 | 5102077028 | 190 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 25,700 | 200 | CSK | 3/25/2014 | Comments added by A048130 at 21.23.39 on date 03/25/201 | 5,700 | 22% |
| 021 | [redacted] | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 2002008875 | 3/25/2014 | 5102077028 | 200 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 25,700 | 300 | CSK | 3/25/2014 | Comments added by A048130 at 21.23.39 on date 03/25/201 | 5,700 | 22% |
| 021 | [redacted] | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 2002008875 | 3/25/2014 | 5102077028 | 210 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 25,700 | 400 | CSK | 3/25/2014 | Comments added by A048130 at 21.23.39 on date 03/25/201 | 5,700 | 22% |
| 021 | [redacted] | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 2002008875 | 3/25/2014 | 5102077028 | 220 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 25,700 | 600 | CSK | 3/25/2014 | Comments added by A048130 at 21.23.39 on date 03/25/201 | 5,700 | 22% |

Signature:

______________________________

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 021 | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 200200887| 3/25/2014 |5102077028| 230 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 5409203890 | 20,000 | - | 25,700 | 100 | CSK | 3/25/2014 | Comments added by A048130 at 21.23.39 on date 03/25/201 | 5,700 | 22% |
| 021 | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 200200887| 3/25/2014 |5102077028| 240 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 5409203850 | 20,000 | - | 25,700 | 100 | CSK | 3/25/2014 | Comments added by A048130 at 21.23.39 on date 03/25/201 | 5,700 | 22% |
| 021 | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 200200887| 3/25/2014 |5102077028| 250 | AM | 10012786 | ADDERALL XR 30 MG SA CAP 100 | 5409203870 | 20,000 | - | 25,700 | 400 | CSK | 3/25/2014 | Comments added by A048130 at 21.23.39 on date 03/25/201 | 5,700 | 22% |
| 021 | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 200200887| 3/25/2014 |5102077028| 260 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 5409203830 | 20,000 | - | 25,700 | 100 | CSK | 3/25/2014 | Comments added by A048130 at 21.23.39 on date 03/25/201 | 5,700 | 22% |
| 021 | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 200200887| 3/25/2014 |5102077028| 280 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 25,700 | 600 | CSK | 3/25/2014 | Comments added by A048130 at 21.23.39 on date 03/25/201 | 5,700 | 22% |
| 021 | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 200200887| 3/25/2014 |5102077028| 290 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 25,700 | 1,800 | CSK | 3/25/2014 | Comments added by A048130 at 21.23.39 on date 03/25/201 | 5,700 | 22% |
| 021 | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 200200887| 3/25/2014 |5102077028| 300 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 25,700 | 900 | CSK | 3/25/2014 | Comments added by A048130 at 21.23.39 on date 03/25/201 | 5,700 | 22% |
| 021 | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 200200887| 3/25/2014 |5102077028| 310 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 25,700 | 400 | CSK | 3/25/2014 | Comments added by A048130 at 21.23.39 on date 03/25/201 | 5,700 | 22% |
| 021 | 0100099375 | WALGREENS #05145 DSD | 222 E BROADWAY COLUMBIA MO 65203 | MO | 200200887| 3/25/2014 |5102077028| 330 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 0055509520 | 20,000 | - | 25,700 | 200 | CSK | 3/25/2014 | Comments added by A048130 at 21.23.39 on date 03/25/201 | 5,700 | 22% |
| 021 | 0100067843 | ACT PHARMACY, LLC | 7010 S YALE AVE SUITE 215 TULSA OK 74136-5741 | OK | 2-5442 | 3/25/2014 |4504623498| 270 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 0022830050 | 7,000 | - | 8,000 | 500 | DCY | 3/25/2014 | Comments added by A048130 at 21.27.20 on date 03/25/2014 | 1,000 | 13% |
| 021 | 0100069394 | EVERSPRING, LLC | 4280 RIDER TRAIL NORTH EARTH CITY MO 63045 | MO | 200800818| 3/25/2014 |4410082008| 940 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 0022830035 | 10,000 | - | 11,000 | 500 | DCY | 3/25/2014 | Comments added by A048130 at 21.20.36 on date 03/25/2014 | 1,000 | 9% |
| 021 | 0100091459 | FINLEY PHARMACY, PLLC CPA | 1016 W. SOUTH ST. STE. 1 BENTON AR 72015 | AR | AR20678 | 3/25/2014 |4410087650| 100 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 0022830035 | 10,000 | - | 11,500 | 1,000 | DCY | 3/25/2014 | Comments added by A048130 at 21.24.25 on date 03/25/2014 | 1,500 | 13% |
| 021 | 0100091459 | FINLEY PHARMACY, PLLC CPA | 1016 W. SOUTH ST. STE. 1 BENTON AR 72015 | AR | AR20678 | 3/25/2014 |4504670177| 250 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 0022830035 | 10,000 | - | 12,000 | 500 | DCY | 3/25/2014 | Comments added by A048130 at 21.20.58 on date 03/25/2014 | 2,000 | 17% |
| 021 | 0100090696 | MERCY PHCY ST LOUIS LOBBY | 615 S NEW BALLAS RD SAINT LOUIS MO 63141-8221 | MO | 201201936| 3/25/2014 |5111170851| 10 | OX | 10056460 | OXYCOD/APAP 5/325 MG TAB 500 | 0060349820 | 11,700 | - | 12,100 | 1,000 | CSK | 3/25/2014 | Comments added by A048130 at 21.23.16 on date 03/25/2014 | 400 | 3% |
| 021 | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 200014828| 3/25/2014 |4504672405| 470 | BA | 10030108 | PHENOBARB 97.2 MG TAB 100 | 0060351682 | 20,823 | 110,000 | 131,700 | 100 | DCY | 3/25/2014 | Comments added by A048130 at 21.18.19 on date 03/25/2014 | 21,700 | 16% |
| 021 | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 200014828| 3/25/2014 |4504672405| 600 | BA | 10025915 | VIMPAT 200 MG TAB 60 | 0131124807 | 20,823 | 110,000 | 131,700 | 420 | DCY | 3/25/2014 | Comments added by A048130 at 21.18.19 on date 03/25/2014 | 21,700 | 16% |
| 021 | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 200014828| 3/25/2014 |4504672405| 610 | BA | 10025895 | VIMPAT 50 MG TAB 60 | 0131124773 | 20,823 | 110,000 | 131,700 | 720 | DCY | 3/25/2014 | Comments added by A048130 at 21.18.19 on date 03/25/2014 | 21,700 | 16% |
| 023 | 0100061465 | ALEXANDER INFUSION LLC(LTC) | ASSAU TERMINAL ROAD NEW HYDE PARK NY 11040 | NY | 026964 | 3/25/2014 |5111169878| 10 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 4285808010 | 7,000 | - | 10,200 | 1,200 | CSK | 3/25/2014 | Comments added by A039808 at 17.45.54 on date 03/25/201 | 3,200 | 31% |
| 023 | 0100065672 | DEVINES PHARMACY INC(X) (GNP) | 1949 OAK TREE ROAD EDISON NJ 08820-203E | NJ | 28RS004261 | 3/25/2014 |5102076787| 10 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 5766402248 | 8,000 | - | 8,800 | 300 | CSK | 3/25/2014 | Comments added by A039808 at 18.20.13 on date 03/25/201 | 800 | 9% |
| 023 | 0100065672 | DEVINES PHARMACY INC(X) (GNP) | 1949 OAK TREE ROAD EDISON NJ 08820-203E | NJ | 28RS004261 | 3/25/2014 |5102076787| 20 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 5766402248 | 8,000 | - | 8,500 | 500 | CSK | 3/25/2014 | Comments added by A039808 at 18.04.31 on date 03/25/201 | 500 | 6% |
| 023 | 0100061962 | MEDICAP PHARMACY #348 (Z) | 02 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/25/2014 |4504656139| 170 | 83 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 0005401771 | 7,000 | - | 7,230 | 240 | CSK | 3/25/2014 | Comments added by A039808 at 17.46.25 on date 03/25/201 | 230 | 3% |
| 021 | 0100071522 | PITMAN PHARMACY(X) CPA | 39 SOUTH BROADWAY PITMAN NJ 08071-1413 | NJ | 28RS006420 | 3/25/2014 |5111171174| 10 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 0022828791 | 8,000 | - | 9,000 | 1,000 | CSK | 3/25/2014 | Comments added by A039808 at 18.50.51 on date 03/25/201 | 1,000 | 11% |
| 021 | 0100057270 | ROSICA PHARMACY(Z) | 2065 SNYDER AVE PHILADELPHIA PA 19145-2811 | PA | PP412139L | 3/25/2014 |4504656394| 200 | 8D | 10051678 | LORAZEPAM 1 MG TAB 1000 | 0059102410 | 10,000 | - | 11,800 | 1,000 | CSK | 3/25/2014 | Comments added by A039808 at 17.46.36 on date 03/25/201 | 1,800 | 15% |
| 021 | 0100095451 | WALGREENS #05298 DSD | 5627 GERMANTOWN AVE PHILADELPHIA PA 19144 | PA | PP481063L | 3/25/2014 |5102075342| 80 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 1070200090 | 5,000 | - | 5,300 | 2,000 | CSK | 3/25/2014 | Comments added by A039808 at 17.46.15 on date 03/25/201 | 300 | 6% |
| 021 | 0100095055 | WALGREENS #02014 DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | PP481471 | 3/25/2014 |5102074372| 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | - | 36,900 | 2,500 | CSK | 3/25/2014 | Comments added by A039808 at 17.46.03 on date 03/25/201 | 3,600 | 10% |
| 021 | 0100095055 | WALGREENS #02014 DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | PP481471 | 3/25/2014 |5102074372| 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 36,900 | 1,600 | CSK | 3/25/2014 | Comments added by A039808 at 17.46.03 on date 03/25/201 | 3,600 | 10% |
| 021 | 0100095055 | WALGREENS #02014 DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | PP481471 | 3/25/2014 |5102074372| 130 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 36,900 | 400 | CSK | 3/25/2014 | Comments added by A039808 at 17.46.03 on date 03/25/201 | 3,600 | 10% |
| 021 | 0100095055 | WALGREENS #02014 DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | PP481471 | 3/25/2014 |5102074371| 140 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 36,900 | 200 | CSK | 3/25/2014 | Comments added by A039808 at 17.46.03 on date 03/25/201 | 3,600 | 10% |
| 021 | 0100095055 | WALGREENS #02014 DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | PP481471 | 3/25/2014 |5102074371| 170 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 36,900 | 300 | CSK | 3/25/2014 | Comments added by A039808 at 17.46.03 on date 03/25/201 | 3,600 | 10% |
| 021 | 0100095055 | WALGREENS #02014 DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | PP481471 | 3/25/2014 |5102074373| 180 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 36,900 | 400 | CSK | 3/25/2014 | Comments added by A039808 at 17.46.03 on date 03/25/201 | 3,600 | 10% |
| 021 | 0100095055 | WALGREENS #02014 DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | PP481471 | 3/25/2014 |5102074371| 240 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 6846202040 | 33,300 | - | 36,900 | 200 | CSK | 3/25/2014 | Comments added by A039808 at 17.46.03 on date 03/25/201 | 3,600 | 10% |
| 021 | 0100095055 | WALGREENS #02014 DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | PP481471 | 3/25/2014 |5102074371| 360 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 33,300 | - | 36,900 | 400 | CSK | 3/25/2014 | Comments added by A039808 at 17.46.03 on date 03/25/201 | 3,600 | 10% |
| 021 | 0100095055 | WALGREENS #02014 DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | PP481471 | 3/25/2014 |5102074373| 370 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 33,300 | - | 36,900 | 100 | CSK | 3/25/2014 | Comments added by A039808 at 17.46.03 on date 03/25/201 | 3,600 | 10% |
| 021 | 0100095055 | WALGREENS #02014 DSD | 8500 NEW FALLS RD LEVITTOWN PA 19054 | PA | PP481471 | 3/25/2014 |5102074372| 540 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | 6348106297 | 33,300 | - | 36,900 | 100 | CSK | 3/25/2014 | Comments added by A039808 at 17.46.03 on date 03/25/201 | 3,600 | 10% |
| 021 | 0100091983 | DUANE READE (WALGREENS #14407) | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/25/2014 |5102076045| 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 22,500 | - | 26,300 | 1,000 | CSK | 3/25/2014 | Comments added by A039808 at 17.46.46 on date 03/25/201 | 3,800 | 14% |
| 021 | 0100091983 | DUANE READE (WALGREENS #14407) | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/25/2014 |5102076045| 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 22,500 | - | 26,300 | 2,000 | CSK | 3/25/2014 | Comments added by A039808 at 17.46.46 on date 03/25/201 | 3,800 | 14% |
| 021 | 0100091983 | DUANE READE (WALGREENS #14407) | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/25/2014 |5102076045| 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 22,500 | - | 26,300 | 300 | CSK | 3/25/2014 | Comments added by A039808 at 17.46.46 on date 03/25/201 | 3,800 | 14% |
| 021 | 0100091983 | DUANE READE (WALGREENS #14407) | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/25/2014 |5102076045| 90 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 5901104601 | 22,500 | - | 26,300 | 100 | CSK | 3/25/2014 | Comments added by A039808 at 17.46.46 on date 03/25/201 | 3,800 | 14% |
| 021 | 0100091983 | DUANE READE (WALGREENS #14407) | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/25/2014 |5102076045| 100 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 22,500 | - | 26,300 | 300 | CSK | 3/25/2014 | Comments added by A039808 at 17.46.46 on date 03/25/201 | 3,800 | 14% |
| 021 | 0100091983 | DUANE READE (WALGREENS #14407) | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/25/2014 |5102076045| 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 22,500 | - | 26,300 | 900 | CSK | 3/25/2014 | Comments added by A039808 at 17.46.46 on date 03/25/201 | 3,800 | 14% |
| 021 | 0100091983 | DUANE READE (WALGREENS #14407) | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/25/2014 |5102076045| 130 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 22,500 | - | 26,300 | 100 | CSK | 3/25/2014 | Comments added by A039808 at 17.46.46 on date 03/25/201 | 3,800 | 14% |
| 021 | 0100091983 | DUANE READE (WALGREENS #14407) | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/25/2014 |5102076045| 140 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 22,500 | - | 26,300 | 400 | CSK | 3/25/2014 | Comments added by A039808 at 17.46.46 on date 03/25/201 | 3,800 | 14% |
| 021 | 0100091983 | DUANE READE (WALGREENS #14407) | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/25/2014 |5102076045| 150 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 22,500 | - | 26,300 | 200 | CSK | 3/25/2014 | Comments added by A039808 at 17.46.46 on date 03/25/201 | 3,800 | 14% |
| 021 | 0100091983 | DUANE READE (WALGREENS #14407) | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/25/2014 |5102076045| 210 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 22,500 | - | 26,300 | 400 | CSK | 3/25/2014 | Comments added by A039808 at 17.46.46 on date 03/25/201 | 3,800 | 14% |
| 021 | 0100091983 | DUANE READE (WALGREENS #14407) | 10 UNION SQUARE EAST NEW YORK NY 10003-3314 | NY | 028673 | 3/25/2014 |5102076045| 290 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | 6348106297 | 22,500 | - | 26,300 | 100 | CSK | 3/25/2014 | Comments added by A039808 at 17.46.46 on date 03/25/201 | 3,800 | 14% |
| 021 | 0100091178 | GROVE PHARMACY, LLC CPA | 123 GROVE STREET MONTCLAIR NJ 07042-4092 | NJ | 28RS007237 | 3/25/2014 |5111166351| 150 | OY | 10003352 | OXYCODONE 30 MG TAB 500 | 0060349745 | 8,000 | - | 8,200 | 1,000 | CSK | 3/25/2014 | Comments added by A039808 at 19.38.53 on date 03/25/201 | 200 | 2% |
| 024 | 0100069145 | NORTH SHORE UNIVERSITY HOSP | 300 COMMUNITY DRIVE MANHASSET NY 11030-387 | NY | 029422 | 3/25/2014 |5111171411| 10 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 0591035201 | 3,000 | - | 4,300 | 500 | DCY | 3/25/2014 | Comments added by A039808 at 19.19.24 on date 03/25/2014 | 800 | 19% |
| 010 | 0100104553 | REEF FAMILY PHARMACY LLC CPA | 34 ROUTE 9 SOUTH CAPE MAY COURT HOUSE NJ 0 | NJ | 28RS006968 | 3/25/2014 |5111171558| 30 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 0060349921 | 8,000 | - | 9,000 | 1,000 | CSK | 3/25/2014 | Comments added by A039808 at 19.38.43 on date 03/25/201 | 1,000 | 1% |
| 023 | 0100085636 | RICCIARDO PHARMACY CPA | 4430 PARK AVENUE NEW YORK NY 10040-5023 | NY | 011755 | 3/25/2014 |5111169888| 10 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 0060349921 | 4,000 | - | 4,100 | 200 | CSK | 3/25/2014 | Comments added by A039808 at 19.38.32 on date 03/25/201 | 100 | 1% |
| 023 | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA) | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | 28RS006489 | 3/25/2014 |4504666212| 30 | BO | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 0591035201 | 8,000 | - | 8,400 | 300 | DCY | 3/25/2014 | Comments added by A039808 at 18.55.49 on date 03/25/201 | 400 | 4% |
| 023 | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA) | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | 28RS006489 | 3/25/2014 |4504666212| 170 | BD | 10051312 | DIAZEPAM 5 MG TAB 500 | 0059156190 | 10,000 | - | 10,300 | 900 | CSK | 3/25/2014 | Comments added by A039808 at 18.55.49 on date 03/25/201 | 300 | 2% |
| 023 | 0100064359 | R&H PHARMACY INC(X) | 3 MAPLE AVE SUITE 201A CEDARHURST NY 11516-2 | NY | 019074 | 3/25/2014 |5111168848| 10 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 0060349921 | 8,000 | - | 9,300 | 400 | CSK | 3/25/2014 | Comments added by A039808 at 18.59.11 on date 03/25/201 | 1,300 | 14% |
| 023 | 0100064359 | R&H PHARMACY INC(X) | 3 MAPLE AVE SUITE 201A CEDARHURST NY 11516-2 | NY | 019074 | 3/25/2014 |5111168848| 20 | M1 | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 4285808010 | 7,000 | 10,000 | 10,300 | 200 | CSK | 3/25/2014 | Comments added by A039808 at 18.59.11 on date 03/25/201 | 300 | 3% |
| 023 | 0100064359 | R&H PHARMACY INC(X) | 3 MAPLE AVE SUITE 201A CEDARHURST NY 11516-2 | NY | 019074 | 3/25/2014 |5111168848| 30 | M1 | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 4285808030 | 7,000 | 10,000 | 10,300 | 200 | CSK | 3/25/2014 | Comments added by A039808 at 18.59.11 on date 03/25/201 | 300 | 3% |
| 023 | 0100064359 | R&H PHARMACY INC(X) | 3 MAPLE AVE SUITE 201A CEDARHURST NY 11516-2 | NY | 019074 | 3/25/2014 |5111168848| 40 | M1 | 10034180 | MORPHINE SULF 10 MG/5ML SOL 500 ML | 0054235642 | 7,000 | 10,000 | 10,300 | 100 | CSK | 3/25/2014 | Comments added by A039808 at 18.59.11 on date 03/25/201 | 300 | 3% |
| 023 | 0100064359 | R&H PHARMACY INC(X) | 3 MAPLE AVE SUITE 201A CEDARHURST NY 11516-2 | NY | 019074 | 3/25/2014 |5111168848| 50 | OY | 10003352 | OXYCODONE 30 MG TAB 500 | 0060349745 | 7,000 | 10,000 | 10,300 | 100 | CSK | 3/25/2014 | Comments added by A039808 at 18.59.11 on date 03/25/201 | 300 | 3% |
| 023 | 0100053758 | RAMSONS PHARMACY(ZCPA) | 1 N GARFIELD AVE MONTEREY PARK CA 91754 | CA | PHY39437 | 3/25/2014 |4504666275| 30 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 0060349921 | 3,000 | - | 3,700 | 400 | CSK | 3/25/2014 | Comments added by A039808 at 18.55.09 on date 03/25/201 | 700 | 19% |
| 023 | 0100076383 | PERFECT CARE PHARMACY | 932 SEVILLE AVE HUNTINGTON PARK CA 90255-682 | CA | PHY47048 | 3/25/2014 |4504671302| 10 | OX | 10035980 | ROXICODONE 30 MG TAB 100 | 0060387605 | 9,000 | - | 9,120 | 800 | CSK | 3/25/2014 | Comments added by A039808 at 18.56.30 on date 03/25/201 | 120 | 5% |
| 023 | 0100076383 | PERFECT CARE PHARMACY | 932 SEVILLE AVE HUNTINGTON PARK CA 90255-682 | CA | PHY47048 | 3/25/2014 |4504671302| 20 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 0060349921 | 9,000 | - | 9,120 | 100 | CSK | 3/25/2014 | Comments added by A039808 at 18.56.30 on date 03/25/201 | 120 | 5% |
| 023 | 0100076287 | KOMOTO CUSTOM CARE PHCY | 1 BRIGHTON AVE LODI CA 95240-5024 | CA | PHY46042 | 3/25/2014 |5111169835| 10 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 0060349921 | 9,000 | - | 9,150 | 500 | CSK | 3/25/2014 | Comments added by A039808 at 18.58.48 on date 03/25/201 | 150 | 2% |
| 024 | 0100101677 | CEDARS SINAI MEDICAL CENTER | 8700 BEVERLY BLVD LOS ANGELES CA 90048 | CA | PHY44827 | 3/25/2014 |5111170385| 10 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 0060349921 | 5,000 | - | 5,400 | 200 | CSK | 3/25/2014 | Comments added by A039808 at 19.38.01 on date 03/25/201 | 400 | 7% |
| 024 | 0100101677 | CEDARS SINAI MEDICAL CENTER | 8700 BEVERLY BLVD LOS ANGELES CA 90048 | CA | PHY44827 | 3/25/2014 |5111170385| 20 | OY | 10003352 | OXYCODONE 30 MG TAB 500 | 0060349745 | 5,000 | - | 5,400 | 200 | CSK | 3/25/2014 | Comments added by A039808 at 19.38.01 on date 03/25/201 | 400 | 7% |
| 024 | 0100055162 | KAISER REGL PHCY 98S | 500 15TH STREET #100 SAN FRANCISCO CA 94107 | CA | PHY41612 | 3/25/2014 |4504665389| 10 | OY | 10003352 | OXYCODONE 30 MG TAB 500 | 0060349745 | 47,000 | 3,000 | 48,000 | 12,000 | CSN | 3/25/2014 | Comments added by A022099 at 17.34.11 on date 03/25/201 | 74,000 | 61% |
| 024 | 0100055162 | KAISER REGL PHCY 98S | 500 15TH STREET #100 SAN FRANCISCO CA 94107 | CA | PHY41612 | 3/25/2014 |4504665389| 20 | OY | 10003352 | OXYCODONE 30 MG TAB 500 | 0060349745 | 47,000 | 400,000 | 48,000 | 12,000 | CSN | 3/25/2014 | Comments added by A022099 at 17.34.49 on date 03/25/201 | 86,000 | 18% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 024 | 0100055162 | KAISER REFILL PHCY 985 | 521 DALEN STREET ROOM R DOWNEY CA 90242-48 | CA | PHY41612 | 3/25/2014 | 4504670681 | 90 | BN | 10010904 | KLONOPIN 2 MG TAB 100 | 0000400980 | 47,406 | 400,000 | 456,800 | 300 | CSX | 3/25/2014 | Comments added by A022079 at 19.12.46 on date 03/25/201 | 56,800 | 12% |
| 024 | 0100055162 | KAISER REFILL PHCY 985 | 521 DALEN STREET ROOM R DOWNEY CA 90242-48 | CA | PHY41612 | 3/25/2014 | 4504670681 | 470 | BN | 10052852 | CLONAZEPAM 1 MG TAB 1000 | 0009308331 | 47,406 | 400,000 | 456,800 | 24,000 | CSX | 3/25/2014 | Comments added by A022079 at 19.12.46 on date 03/25/201 | 56,800 | 12% |
| 024 | 0100055162 | KAISER REFILL PHCY 985 | 521 DALEN STREET ROOM R DOWNEY CA 90242-48 | CA | PHY41612 | 3/25/2014 | 4504670681 | 480 | BN | 10052853 | CLONAZEPAM 2 MG TAB 500 | 0009308340 | 47,406 | 400,000 | 456,800 | 6,000 | CSX | 3/25/2014 | Comments added by A022079 at 19.12.46 on date 03/25/201 | 56,800 | 12% |
| 025 | 0100098500 | WALGREENS #09795  DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/25/2014 | 5102077031 | 140 | AM | 10014604 | AMPHETA MIXED 25 MG ER CAP 100 | 0055507920 | 20,000 | | 30,100 | 100 | CSX | 3/25/2014 | Comments added by A030845 at 19.06.33 on date 03/25/201 | 10,100 | 34% |
| 025 | 0100098500 | WALGREENS #09795  DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/25/2014 | 5102077031 | 150 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | | 30,100 | 300 | CSX | 3/25/2014 | Comments added by A030845 at 19.06.33 on date 03/25/201 | 10,100 | 34% |
| 025 | 0100098500 | WALGREENS #09795  DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/25/2014 | 5102077031 | 160 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 0055507882 | 20,000 | | 30,100 | 600 | CSX | 3/25/2014 | Comments added by A030845 at 19.06.33 on date 03/25/201 | 10,100 | 34% |
| 025 | 0100098500 | WALGREENS #09795  DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/25/2014 | 5102077031 | 170 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 0055507870 | 20,000 | | 30,100 | 400 | CSX | 3/25/2014 | Comments added by A030845 at 19.06.33 on date 03/25/201 | 10,100 | 34% |
| 025 | 0100098500 | WALGREENS #09795  DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/25/2014 | 5102077031 | 180 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 5941701021 | 20,000 | | 30,100 | 200 | CSX | 3/25/2014 | Comments added by A030845 at 19.06.33 on date 03/25/201 | 10,100 | 34% |
| 025 | 0100098500 | WALGREENS #09795  DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/25/2014 | 5102077031 | 200 | AM | 10052022 | VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | | 30,100 | 300 | CSX | 3/25/2014 | Comments added by A030845 at 19.06.33 on date 03/25/201 | 10,100 | 34% |
| 025 | 0100098500 | WALGREENS #09795  DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/25/2014 | 5102077031 | 230 | AM | 10046865 | ADDERALL SALTS 15 MG CMB TAB 100 | 0055507350 | 20,000 | | 30,100 | 100 | CSX | 3/25/2014 | Comments added by A030845 at 19.06.33 on date 03/25/201 | 10,100 | 34% |
| 025 | 0100098500 | WALGREENS #09795  DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/25/2014 | 5102077031 | 240 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 5409203850 | 20,000 | | 30,100 | 100 | CSX | 3/25/2014 | Comments added by A030845 at 19.06.33 on date 03/25/201 | 10,100 | 34% |
| 025 | 0100098500 | WALGREENS #09795  DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/25/2014 | 5102077031 | 250 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 5409203910 | 20,000 | | 30,100 | 400 | CSX | 3/25/2014 | Comments added by A030845 at 19.06.33 on date 03/25/201 | 10,100 | 34% |
| 025 | 0100098500 | WALGREENS #09795  DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/25/2014 | 5102077031 | 260 | AM | 10012902 | ADDERALL XR 10 MG SA CAP 100 | 5409203810 | 20,000 | | 30,100 | 300 | CSX | 3/25/2014 | Comments added by A030845 at 19.06.33 on date 03/25/201 | 10,100 | 34% |
| 025 | 0100098500 | WALGREENS #09795  DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/25/2014 | 5102077031 | 280 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 0055509550 | 20,000 | | 30,100 | 100 | CSX | 3/25/2014 | Comments added by A030845 at 19.06.33 on date 03/25/201 | 10,100 | 34% |
| 025 | 0100098500 | WALGREENS #09795  DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/25/2014 | 5102077031 | 290 | AM | 10025200 | DEXTROAMP SUL 5 MG ER CAP 100 | 0055509542 | 20,000 | | 30,100 | 300 | CSX | 3/25/2014 | Comments added by A030845 at 19.06.33 on date 03/25/201 | 10,100 | 34% |
| 025 | 0100098500 | WALGREENS #09795  DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/25/2014 | 5102077031 | 300 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | | 30,100 | 700 | CSX | 3/25/2014 | Comments added by A030845 at 19.06.33 on date 03/25/201 | 10,100 | 34% |
| 025 | 0100098500 | WALGREENS #09795  DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/25/2014 | 5102077031 | 320 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | | 30,100 | 500 | CSX | 3/25/2014 | Comments added by A030845 at 19.06.33 on date 03/25/201 | 10,100 | 34% |
| 025 | 0100098500 | WALGREENS #09795  DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/25/2014 | 5102077031 | 330 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | | 30,100 | 1,000 | CSX | 3/25/2014 | Comments added by A030845 at 19.06.33 on date 03/25/201 | 10,100 | 34% |
| 025 | 0100098500 | WALGREENS #09795  DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/25/2014 | 5102077031 | 340 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | | 30,100 | 400 | CSX | 3/25/2014 | Comments added by A030845 at 19.06.33 on date 03/25/201 | 10,100 | 34% |
| 025 | 0100098500 | WALGREENS #09795  DSD | 1585 RANDOLPH AVE SAINT PAUL MN 55105 | MN | 260544 | 3/25/2014 | 5102077031 | 360 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 0055509530 | 20,000 | | 30,100 | 900 | CSX | 3/25/2014 | Comments added by A030845 at 19.06.33 on date 03/25/201 | 10,100 | 34% |
| 026 | 0100064097 | PHARMACARE NO 5 | 1079 MOANALUA RD MOB STE150 AIEA HI 96701-4 | HI | PHY - 661 | 3/25/2014 | 5111171729 | 20 | OX | 10129273 | OXYCO/ACETAM 5/ 325MG TAB 500 | 1310700440 | 22,500 | | 23,400 | 1,500 | CSX | 3/26/2014 | Comments added by A022538 at 22.07.36 on date 03/26/201 | 900 | 4% |
| 026 | 0100085180 | KAPAA PHARMACY | 4-1543 KUHIO HWY #G KAPAA HI 96746-1897 | HI | PHY-793 | 3/25/2014 | 5111171820 | 10 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 0037861120 | 11,700 | | 12,200 | 500 | CSX | 3/26/2014 | Comments added by A022538 at 22.07.36 on date 03/26/201 | 500 | 4% |
| 026 | 0100052830 | MEDPHARM 14 | 138 KAYEN CHANDO STREET DEDEDO GU 96929-590 | GU | PHW016 | 3/25/2014 | 4410071273 | 10 | BN | 10023115 | CLONAZEPAM 0.5 MG TAB 100 | 0060329482 | 7,000 | | 9,600 | 4,800 | CSX | 3/25/2014 | Comments added by A022538 at 01.16.12 on date 03/25/201 | 2,600 | 27% |
| 026 | 0100052830 | MEDPHARM 14 | 138 KAYEN CHANDO STREET DEDEDO GU 96929-590 | GU | PHW016 | 3/25/2014 | 4410071273 | 20 | BN | 10023318 | CLONAZEPAM 1 MG TAB 100 | 0060329492 | 7,000 | | 9,600 | 4,800 | CSX | 3/25/2014 | Comments added by A022538 at 01.16.12 on date 03/25/201 | 2,600 | 27% |
| 026 | 0100052830 | MEDPHARM 14 | 138 KAYEN CHANDO STREET DEDEDO GU 96929-590 | GU | PHW016 | 3/25/2014 | 4504645416 | 10 | BN | 10023319 | CLONAZEPAM 2 MG TAB 100 | 0060329500 | 7,000 | | 9,600 | 4,800 | CSX | 3/25/2014 | Comments added by A053813 at 19.29.46 on date 03/25/201 | 2,600 | 27% |
| 026 | 0100052830 | MEDPHARM 14 | 138 KAYEN CHANDO STREET DEDEDO GU 96929-590 | GU | PHW016 | 3/25/2014 | 4504645416 | 20 | BN | 10041916 | CLONAZEPAM 0.5 MG TAB 100 | 0018500630 | 7,000 | | 9,600 | 4,800 | CSX | 3/25/2014 | Comments added by A053813 at 19.29.46 on date 03/25/201 | 2,600 | 27% |
| 032 | 0100071998 | GHC PHARM VERADALE HC CTR 55 2 | 14402 E. SPRAGUE AVE SPOKANE WA 99216-2161 | WA | CF00004622 | 3/25/2014 | 5111169522 | 20 | OX | 10028703 | OXYCODONE 5 MG TAB 100 | 0060349902 | 8,000 | | 11,000 | 1,000 | CSX | 3/25/2014 | Comments added by A021746 at 24.26.58 on date 03/25/201 | 3,000 | 27% |
| 032 | 0100071998 | GHC PHARM VERADALE HC CTR 55 2 | 14402 E. SPRAGUE AVE SPOKANE WA 99216-2161 | WA | CF00004622 | 3/25/2014 | 5111169522 | 30 | OX | 10025584 | OXYCOD/APAP 5/ 325 MG TAB 100 | 0040605120 | 8,000 | | 11,000 | 1,000 | CSX | 3/25/2014 | Comments added by A021746 at 24.26.58 on date 03/25/201 | 3,000 | 27% |
| 032 | 0100071998 | GHC PHARM VERADALE HC CTR 55 2 | 14402 E. SPRAGUE AVE SPOKANE WA 99216-2161 | WA | CF00004622 | 3/25/2014 | 5111169522 | 50 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0040605230 | 8,000 | | 11,000 | 400 | CSX | 3/25/2014 | Comments added by A021746 at 24.26.58 on date 03/25/201 | 3,000 | 27% |
| 032 | 0100103871 | KAISER PERMANENTE WESTSIDE MED | 875 NW STUCKI AVENUE HILLSBORO OR 97124-580 | OR | RP-0002771 | 3/25/2014 | 5102077136 | 20 | OX | 10050874 | OXYCODONE IR 5 MG TAB 100 | 0040605201 | 33,300 | | 49,100 | 9,600 | CSX | 3/25/2014 | Comments added by A019822 at 18.38.34 on date 03/25/201 | 15,800 | 32% |
| 032 | 0100103871 | KAISER PERMANENTE WESTSIDE MED | 875 NW STUCKI AVENUE HILLSBORO OR 97124-580 | OR | RP-0002771 | 3/25/2014 | 5102077136 | 60 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | | 49,100 | 200 | CSX | 3/25/2014 | Comments added by A019822 at 18.38.34 on date 03/25/201 | 15,800 | 32% |
| 032 | 0100103871 | KAISER PERMANENTE WESTSIDE MED | 875 NW STUCKI AVENUE HILLSBORO OR 97124-580 | OR | RP-0002771 | 3/25/2014 | 5102077136 | 70 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | | 49,100 | 200 | CSX | 3/25/2014 | Comments added by A019822 at 18.38.34 on date 03/25/201 | 15,800 | 32% |
| 032 | 0100107021 | ONEPOINT PATIENT CARE, LLC-WA | E THURSTON WAY SUITE 150 VANCOUVER WA 9866 | WA | CF60409538 | 3/25/2014 | 4410109426 | 190 | BD | 10051312 | DIAZEPAM 5 MG TAB 100 | 0591561901 | 10,000 | | 12,300 | 100 | CSX | 3/26/2014 | Comments added by A019822 at 00.17.15 on date 03/26/201 | 2,300 | 19% |
| 032 | 0100107021 | ONEPOINT PATIENT CARE, LLC-WA | E THURSTON WAY SUITE 150 VANCOUVER WA 9866 | WA | CF60409538 | 3/25/2014 | 4410109426 | 440 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 0591024010 | 10,000 | | 12,300 | 1,000 | CSX | 3/26/2014 | Comments added by A019822 at 00.17.15 on date 03/26/201 | 2,300 | 19% |
| 032 | 0100090049 | SAC HRT MD CTR AT RIVERBEND | 3333 RIVERBEND DR SPRINGFIELD OR 97477 | OR | IP-0002177 | 3/25/2014 | 5111170317 | 40 | OX | 10024044 | OXYCODONE 5 MG TAB 100 UD | 0040605262 | 30,700 | | 32,000 | 3,000 | CSX | 3/25/2014 | Comments added by A019822 at 19.21.07 on date 03/25/201 | 1,300 | 4% |
| 032 | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/25/2014 | 4410102934 | 40 | BA | 10025911 | VIMPAT 150 MG TAB 60 | 0013124793 | 7,000 | | 9,060 | 120 | CSX | 3/26/2014 | Comments added by A019822 at 00.17.29 on date 03/26/201 | 2,060 | 23% |
| 032 | 0100090023 | OREGON ENDOSCOPY CTR - DR. WU | 355 RIVERBEND DRIVE STE 510 SPRINGFIELD OR 974 | OR | MD17403 | 3/25/2014 | 5111169681 | 10 | F1 | 10106967 | FENTANYL CIT 50 MCG/ML SDV 25X5 ML | 0064160282 | 3,000 | 5,000 | 8,000 | 2,000 | CSX | 3/25/2014 | Comments added by A019822 at 18.33.46 on date 03/25/201 | 3,000 | 38% |
| 032 | 0100055278 | KAISER MED OFF ROCKWOOD | 19500 SE STARK ST PORTLAND OR 97233-5792 | OR | RP-0000972 | 3/25/2014 | 5102077549 | 10 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 4285803020 | 3,500 | 9,000 | 13,200 | 3,600 | CSX | 3/25/2014 | Comments added by A019822 at 21.14.03 on date 03/25/201 | 4,200 | 32% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/25/2014 | 5111169783 | 120 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 4285808040 | 7,000 | 21,000 | 21,800 | 200 | CSX | 3/25/2014 | Comments added by A019822 at 18.34.16 on date 03/25/201 | 800 | 4% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/25/2014 | 5111169850 | 130 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 4285808010 | 7,000 | 21,000 | 21,800 | 300 | CSX | 3/25/2014 | Comments added by A019822 at 18.34.16 on date 03/25/201 | 800 | 4% |
| 032 | 0100056288 | KAISER PHCY BEAVERTON | 55 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/25/2014 | 5102074638 | 20 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 0018504010 | 20,000 | 25,000 | 25,400 | 400 | CSX | 3/25/2014 | Comments added by A019822 at 18.34.35 on date 03/25/201 | 400 | 2% |
| 032 | 0100056288 | KAISER PHCY BEAVERTON | 55 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/25/2014 | 5102074638 | 30 | AM | 10037140 | AMPHETAMINE SALT 30MG TAB 100 | 0018504020 | 20,000 | 25,000 | 25,400 | 500 | CSX | 3/25/2014 | Comments added by A019822 at 18.34.35 on date 03/25/201 | 400 | 2% |
| 032 | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/25/2014 | 4410102934 | 30 | BN | 10034350 | CLONAZEPAM 0.25 MG ODT TAB 60 | 4988403070 | 10,000 | 25,000 | 26,480 | 60 | CSX | 3/26/2014 | Comments added by A019822 at 00.17.40 on date 03/26/201 | 1,480 | 6% |
| 032 | 0100055268 | KAISER EAST MAIN INTERSTATE | 3550 N. INTERSTATE AVE. PORTLAND OR 97227-119 | OR | RP-0000717 | 3/25/2014 | 5102076890 | 10 | AM | 10044658 | AMPHETAMINE SALT 5MG TAB 100 | 0018500840 | 20,000 | 30,000 | 31,300 | 400 | CSX | 3/25/2014 | Comments added by A019822 at 18.37.55 on date 03/25/201 | 1,300 | 4% |
| 032 | 0100055268 | KAISER EAST MAIN INTERSTATE | 3550 N. INTERSTATE AVE. PORTLAND OR 97227-119 | OR | RP-0000717 | 3/25/2014 | 5102076890 | 20 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 0018504010 | 20,000 | 30,000 | 31,300 | 300 | CSX | 3/25/2014 | Comments added by A019822 at 18.37.55 on date 03/25/201 | 1,300 | 4% |
| 032 | 0100055268 | KAISER EAST MAIN INTERSTATE | 3550 N. INTERSTATE AVE. PORTLAND OR 97227-119 | OR | RP-0000717 | 3/25/2014 | 5102076890 | 30 | AM | 10037140 | AMPHETAMINE SALT 30MG TAB 100 | 0018504020 | 20,000 | 30,000 | 31,300 | 500 | CSX | 3/25/2014 | Comments added by A019822 at 18.37.55 on date 03/25/201 | 1,300 | 4% |
| 032 | 0100055268 | KAISER EAST MAIN INTERSTATE | 3550 N. INTERSTATE AVE. PORTLAND OR 97227-119 | OR | RP-0000717 | 3/25/2014 | 5102076890 | 40 | AM | 10037140 | AMPHETAMINE SALT 30MG TAB 100 | 0018504020 | 20,000 | 30,000 | 31,300 | 300 | CSX | 3/25/2014 | Comments added by A019822 at 18.37.55 on date 03/25/201 | 1,300 | 4% |
| 037 | 0100099597 | WALGREENS #04007  DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/25/2014 | 5102076654 | 130 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 0055507900 | 20,000 | | 20,600 | 100 | CSX | 3/25/2014 | Comments added by A035656 at 18.19.15 on date 03/25/201 | 600 | 3% |
| 037 | 0100099597 | WALGREENS #04007  DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/25/2014 | 5102076654 | 140 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | | 20,600 | 200 | CSX | 3/25/2014 | Comments added by A035656 at 18.19.15 on date 03/25/201 | 600 | 3% |
| 037 | 0100099597 | WALGREENS #04007  DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/25/2014 | 5102076654 | 150 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 0055507882 | 20,000 | | 20,600 | 400 | CSX | 3/25/2014 | Comments added by A035656 at 18.19.15 on date 03/25/201 | 600 | 3% |
| 037 | 0100099597 | WALGREENS #04007  DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/25/2014 | 5102076654 | 160 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 0055507870 | 20,000 | | 20,600 | 500 | CSX | 3/25/2014 | Comments added by A035656 at 18.19.15 on date 03/25/201 | 600 | 3% |
| 037 | 0100099597 | WALGREENS #04007  DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/25/2014 | 5102076654 | 170 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 5941701021 | 20,000 | | 20,600 | 200 | CSX | 3/25/2014 | Comments added by A035656 at 18.19.15 on date 03/25/201 | 600 | 3% |
| 037 | 0100099597 | WALGREENS #04007  DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/25/2014 | 5102076654 | 180 | AM | 10038999 | VYVANSE 60 MG CAP 100 | 5941701061 | 20,000 | | 20,600 | 200 | CSX | 3/25/2014 | Comments added by A035656 at 18.19.15 on date 03/25/201 | 600 | 3% |
| 037 | 0100099597 | WALGREENS #04007  DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/25/2014 | 5102076654 | 190 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | | 20,600 | 300 | CSX | 3/25/2014 | Comments added by A035656 at 18.19.15 on date 03/25/201 | 600 | 3% |
| 037 | 0100099597 | WALGREENS #04007  DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/25/2014 | 5102076654 | 200 | AM | 10052022 | VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | | 20,600 | 300 | CSX | 3/25/2014 | Comments added by A035656 at 18.19.15 on date 03/25/201 | 600 | 3% |
| 037 | 0100099597 | WALGREENS #04007  DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/25/2014 | 5102076654 | 210 | AM | 10025204 | DEXTROAMP SUL 15 MG SA CAP 100 | 0055509560 | 20,000 | | 20,600 | 100 | CSX | 3/25/2014 | Comments added by A035656 at 18.19.15 on date 03/25/201 | 600 | 3% |
| 037 | 0100099597 | WALGREENS #04007  DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/25/2014 | 5102076654 | 220 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 0055509550 | 20,000 | | 20,600 | 100 | CSX | 3/25/2014 | Comments added by A035656 at 18.19.15 on date 03/25/201 | 600 | 3% |
| 037 | 0100099597 | WALGREENS #04007  DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/25/2014 | 5102076654 | 230 | AM | 10025200 | DEXTROAMP SUL 5 MG ER CAP 100 | 0055509542 | 20,000 | | 20,600 | 300 | CSX | 3/25/2014 | Comments added by A035656 at 18.19.15 on date 03/25/201 | 600 | 3% |
| 037 | 0100099597 | WALGREENS #04007  DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/25/2014 | 5102076654 | 240 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | | 20,600 | 700 | CSX | 3/25/2014 | Comments added by A035656 at 18.19.15 on date 03/25/201 | 600 | 3% |
| 037 | 0100099597 | WALGREENS #04007  DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/25/2014 | 5102076654 | 250 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | | 20,600 | 500 | CSX | 3/25/2014 | Comments added by A035656 at 18.19.15 on date 03/25/201 | 600 | 3% |
| 037 | 0100099597 | WALGREENS #04007  DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/25/2014 | 5102076654 | 260 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | | 20,600 | 1,000 | CSX | 3/25/2014 | Comments added by A035656 at 18.19.15 on date 03/25/201 | 600 | 3% |
| 037 | 0100099597 | WALGREENS #04007  DSD | 1260 FRONT ST SLIDELL LA 70458 | LA | PHY.001678 | 3/25/2014 | 5102076654 | 270 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | | 20,600 | 400 | CSX | 3/25/2014 | Comments added by A035656 at 18.19.15 on date 03/25/201 | 600 | 3% |
| 037 | 0100099601 | WALGREENS #03440  DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/25/2014 | 5102076535 | 140 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 0055507900 | 20,000 | | 21,800 | 100 | CSX | 3/25/2014 | Comments added by A035656 at 18.33.19 on date 03/25/201 | 1,800 | 8% |
| 037 | 0100099601 | WALGREENS #03440  DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/25/2014 | 5102076535 | 150 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | | 21,800 | 200 | CSX | 3/25/2014 | Comments added by A035656 at 18.33.19 on date 03/25/201 | 1,800 | 8% |
| 037 | 0100099601 | WALGREENS #03440  DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/25/2014 | 5102076535 | 160 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 0055507882 | 20,000 | | 21,800 | 300 | CSX | 3/25/2014 | Comments added by A035656 at 18.33.19 on date 03/25/201 | 1,800 | 8% |
| 037 | 0100099601 | WALGREENS #03440  DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/25/2014 | 5102076535 | 170 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 0055507870 | 20,000 | | 21,800 | 400 | CSX | 3/25/2014 | Comments added by A035656 at 18.33.19 on date 03/25/201 | 1,800 | 8% |
| 037 | 0100099601 | WALGREENS #03440  DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/25/2014 | 5102076535 | 180 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 5941701021 | 20,000 | | 21,800 | 200 | CSX | 3/25/2014 | Comments added by A035656 at 18.33.19 on date 03/25/201 | 1,800 | 8% |
| 037 | 0100099601 | WALGREENS #03440  DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/25/2014 | 5102076535 | 190 | AM | 10038999 | VYVANSE 60 MG CAP 100 | 5941701061 | 20,000 | | 21,800 | 200 | CSX | 3/25/2014 | Comments added by A035656 at 18.33.19 on date 03/25/201 | 1,800 | 8% |
| 037 | 0100099601 | WALGREENS #03440  DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/25/2014 | 5102076535 | 200 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | | 21,800 | 300 | CSX | 3/25/2014 | Comments added by A035656 at 18.33.19 on date 03/25/201 | 1,800 | 8% |

Signature:

_____

ABDCMDL00282491

| | NDC | Name | | Address | St | Lic | Date | Order# | Qty | | Item# | Drug | NDC | | | | | | Date | Comments | | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 037 | 0100099601 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/25/2014 | 5102076535 | 270 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 21,800 | 300 | CSK | 3/25/2014 | Comments added by A035656 at 18.19.33 on date 03/25/201 | 1,800 | 8% |
| 037 | 0100099601 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/25/2014 | 5102076535 | 320 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010110 | 20,000 | - | 21,800 | 100 | CSK | 3/25/2014 | Comments added by A035656 at 18.19.33 on date 03/25/201 | 1,800 | 8% |
| 037 | 0100099601 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/25/2014 | 5102076535 | 330 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010310 | 20,000 | - | 21,800 | 200 | CSK | 3/25/2014 | Comments added by A035656 at 18.19.33 on date 03/25/201 | 1,800 | 8% |
| 037 | 0100099601 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/25/2014 | 5102076535 | 340 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010410 | 20,000 | - | 21,800 | 300 | CSK | 3/25/2014 | Comments added by A035656 at 18.19.33 on date 03/25/201 | 1,800 | 8% |
| 037 | 0100099601 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/25/2014 | 5102076535 | 400 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077700 | 20,000 | - | 21,800 | 300 | CSK | 3/25/2014 | Comments added by A035656 at 18.19.33 on date 03/25/201 | 1,800 | 8% |
| 037 | 0100099601 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/25/2014 | 5102076535 | 410 | AM | 10046856 | AMPHETAM SALT 7.5 MG TAB 100 | 00555077502 | 20,000 | - | 21,800 | 100 | CSK | 3/25/2014 | Comments added by A035656 at 18.19.33 on date 03/25/201 | 1,800 | 8% |
| 037 | 0100099601 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/25/2014 | 5102076535 | 420 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038700 | 20,000 | - | 21,800 | 200 | CSK | 3/25/2014 | Comments added by A035656 at 18.19.33 on date 03/25/201 | 1,800 | 8% |
| 037 | 0100099601 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/25/2014 | 5102076535 | 430 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095601 | 20,000 | - | 21,800 | 100 | CSK | 3/25/2014 | Comments added by A035656 at 18.19.33 on date 03/25/201 | 1,800 | 8% |
| 037 | 0100099601 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/25/2014 | 5102076535 | 460 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097400 | 20,000 | - | 21,800 | 1,300 | CSK | 3/25/2014 | Comments added by A035656 at 18.19.33 on date 03/25/201 | 1,800 | 8% |
| 037 | 0100099601 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/25/2014 | 5102076535 | 470 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097300 | 20,000 | - | 21,800 | 1,700 | CSK | 3/25/2014 | Comments added by A035656 at 18.19.33 on date 03/25/201 | 1,800 | 8% |
| 037 | 0100099601 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/25/2014 | 5102076535 | 480 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097200 | 20,000 | - | 21,800 | 900 | CSK | 3/25/2014 | Comments added by A035656 at 18.19.33 on date 03/25/201 | 1,800 | 8% |
| 037 | 0100099601 | WALGREENS #03440 | DSD | 2880 HIGHWAY 190 MANDEVILLE LA 70471 | LA | PHY.001726 | 3/25/2014 | 5102076535 | 490 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097100 | 20,000 | - | 21,800 | 100 | CSK | 3/25/2014 | Comments added by A035656 at 18.19.33 on date 03/25/201 | 1,800 | 8% |
| 037 | 0100074313 | EDINBURG REGIONAL MED CENTER | | 1102 WEST TRENTON EDINBURG TX 78539 | TX | 25196 | 3/25/2014 | 5111168782 | 10 | F1 | 10004246 | FENTANYL PF 0.05 MG/ML VL 25X50 ML | 00409909461 | 7,000 | - | 13,750 | 5,000 | DCY | 3/25/2014 | Comments added by A035656 at 15.43.42 on date 03/25/2014 | 6,750 | 49% |
| 037 | 0100072257 | MID-VALLEY PHARMACY LLP CPA | | 805 W BUSINESS 83 MERCEDES TX 78570 | TX | 24002 | 3/25/2014 | 5111171479 | 40 | M2 | 10001578 | METHYLIN 10MG /5ML SOL 500 ML | 59630075550 | 7,000 | - | 9,000 | 500 | CSK | 3/25/2014 | Comments added by A054734 at 20.07.26 on date 03/25/201 | 2,000 | 22% |
| 037 | 0100072257 | MID-VALLEY PHARMACY LLP CPA | | 805 W BUSINESS 83 MERCEDES TX 78570 | TX | 24002 | 3/25/2014 | 5111171479 | 50 | M2 | 10056848 | METHYLIN 5MG /5ML SOL 500 ML | 59630075050 | 7,000 | - | 9,000 | 1,000 | CSK | 3/25/2014 | Comments added by A054734 at 20.07.26 on date 03/25/201 | 2,000 | 22% |
| 037 | 0100072243 | HOUSTON MEDICINE CHEST CPA | | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/25/2014 | 4504661959 | 391 | BD | 10134044 | LORAZEPAM 0.5 MG TAB 500 | 00781537101 | 40,000 | - | 47,400 | 500 | CSK | 3/25/2014 | Comments added by A035656 at 18.18.23 on date 03/25/201 | 7,400 | 16% |
| 037 | 0100072243 | HOUSTON MEDICINE CHEST CPA | | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/25/2014 | 4504661959 | 620 | PG | 10035029 | LYRICA 50 MG CAP 90 | 00071101360 | 7,000 | - | 8,010 | 90 | CSK | 3/25/2014 | Comments added by A035656 at 18.18.23 on date 03/25/201 | 1,010 | 13% |
| 037 | 0100072243 | HOUSTON MEDICINE CHEST CPA | | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/25/2014 | 4504661959 | 630 | PG | 10035035 | LYRICA 100 MG CAP 90 | 00071101560 | 7,000 | - | 8,010 | 90 | CSK | 3/25/2014 | Comments added by A035656 at 18.18.23 on date 03/25/201 | 1,010 | 13% |
| 037 | 0100072243 | HOUSTON MEDICINE CHEST CPA | | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/25/2014 | 4504661959 | 640 | PG | 10035119 | LYRICA 150 MG CAP 90 | 00071101660 | 7,000 | - | 8,010 | 180 | CSK | 3/25/2014 | Comments added by A035656 at 18.18.23 on date 03/25/201 | 1,010 | 13% |
| 037 | 0100072243 | HOUSTON MEDICINE CHEST CPA | | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/25/2014 | 4504661959 | 950 | PG | 10035028 | LYRICA 25 MG CAP 90 | 00071101260 | 7,000 | - | 8,010 | 90 | CSK | 3/25/2014 | Comments added by A035656 at 18.18.23 on date 03/25/201 | 1,010 | 13% |
| 037 | 0100071710 | ROGERS' PHARMACY #4/REGIONAL | | 02 NURSERY DRIVE SUITE 102 VICTORIA TX 77904 | TX | 17588 | 3/25/2014 | 5111169070 | 20 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026427 | 3,500 | - | 3,900 | 300 | CSK | 3/25/2014 | Comments added by A035656 at 19.26.30 on date 03/25/201 | 400 | 10% |
| 037 | 0100071710 | ROGERS' PHARMACY #4/REGIONAL | | 02 NURSERY DRIVE SUITE 102 VICTORIA TX 77904 | TX | 17588 | 3/25/2014 | 5111169070 | 70 | HD | 10005045 | EXALGO ER 16 MG TAB 100 | 23635041603 | 3,500 | - | 3,900 | 100 | CSK | 3/25/2014 | Comments added by A035656 at 19.26.30 on date 03/25/201 | 400 | 10% |
| 037 | 0100099592 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | PHY.003956 | 3/25/2014 | 5102076418 | 250 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079201 | 20,000 | - | 22,200 | 100 | CSK | 3/25/2014 | Comments added by A035656 at 18.19.48 on date 03/25/201 | 2,200 | 10% |
| 037 | 0100099592 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | PHY.003956 | 3/25/2014 | 5102076418 | 260 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 22,200 | 100 | CSK | 3/25/2014 | Comments added by A035656 at 18.19.48 on date 03/25/201 | 2,200 | 10% |
| 037 | 0100099592 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | PHY.003956 | 3/25/2014 | 5102076418 | 270 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 22,200 | 100 | CSK | 3/25/2014 | Comments added by A035656 at 18.19.48 on date 03/25/201 | 2,200 | 10% |
| 037 | 0100099592 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | PHY.003956 | 3/25/2014 | 5102076418 | 280 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 22,200 | 300 | CSK | 3/25/2014 | Comments added by A035656 at 18.19.48 on date 03/25/201 | 2,200 | 10% |
| 037 | 0100099592 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | PHY.003956 | 3/25/2014 | 5102076418 | 290 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 22,200 | 200 | CSK | 3/25/2014 | Comments added by A035656 at 18.19.48 on date 03/25/201 | 2,200 | 10% |
| 037 | 0100099592 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | PHY.003956 | 3/25/2014 | 5102076418 | 300 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 22,200 | 300 | CSK | 3/25/2014 | Comments added by A035656 at 18.19.48 on date 03/25/201 | 2,200 | 10% |
| 037 | 0100099592 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | PHY.003956 | 3/25/2014 | 5102076418 | 310 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 22,200 | 200 | CSK | 3/25/2014 | Comments added by A035656 at 18.19.48 on date 03/25/201 | 2,200 | 10% |
| 037 | 0100099592 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | PHY.003956 | 3/25/2014 | 5102076418 | 340 | AM | 10050204 | VYVANSE 30 MG CAP 100 | 59417010710 | 20,000 | - | 22,200 | 200 | CSK | 3/25/2014 | Comments added by A035656 at 18.19.48 on date 03/25/201 | 2,200 | 10% |
| 037 | 0100099592 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | PHY.003956 | 3/25/2014 | 5102076418 | 400 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077700 | 20,000 | - | 22,200 | 200 | CSK | 3/25/2014 | Comments added by A035656 at 18.19.48 on date 03/25/201 | 2,200 | 10% |
| 037 | 0100099592 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | PHY.003956 | 3/25/2014 | 5102076418 | 440 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092038800 | 20,000 | - | 22,200 | 100 | CSK | 3/25/2014 | Comments added by A035656 at 18.19.48 on date 03/25/201 | 2,200 | 10% |
| 037 | 0100099592 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | PHY.003956 | 3/25/2014 | 5102076418 | 450 | AM | 10022105 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097901 | 20,000 | - | 22,200 | 1,900 | CSK | 3/25/2014 | Comments added by A035656 at 18.19.48 on date 03/25/201 | 2,200 | 10% |
| 037 | 0100099592 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | PHY.003956 | 3/25/2014 | 5102076418 | 490 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097200 | 20,000 | - | 22,200 | 1,000 | CSK | 3/25/2014 | Comments added by A035656 at 18.19.48 on date 03/25/201 | 2,200 | 10% |
| 037 | 0100099592 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | PHY.003956 | 3/25/2014 | 5102076418 | 500 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097100 | 20,000 | - | 22,200 | 300 | CSK | 3/25/2014 | Comments added by A035656 at 18.19.48 on date 03/25/201 | 2,200 | 10% |
| 037 | 0100099592 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | PHY.003956 | 3/25/2014 | 5102076418 | 510 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555053035 | 20,000 | - | 22,200 | 100 | CSK | 3/25/2014 | Comments added by A035656 at 18.19.48 on date 03/25/201 | 2,200 | 10% |
| 037 | 0100099592 | WALGREENS #03990 | DSD | 1203 BUSINESS 190 COVINGTON LA 70433 | LA | PHY.003956 | 3/25/2014 | 5102076418 | 520 | AM | 10005103 | DEXTROAMP SUL 5 MG TAB 100 | 00555053002 | 20,000 | - | 22,200 | 200 | CSK | 3/25/2014 | Comments added by A035656 at 18.19.48 on date 03/25/201 | 2,200 | 10% |
| 037 | 0100074311 | APC PHARMACEUTICALS | | KALISTE SALOOM RD STE 304 LAFAYETTE LA 70508 | LA | PHY.005998 | 3/25/2014 | 5111170522 | 130 | GY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 4,000 | - | 4,100 | 100 | CSK | 3/25/2014 | Comments added by A035656 at 18.20.51 on date 03/25/201 | 100 | 2% |
| 037 | 0100093871 | NNWOOD PHARMACY LLC | | 0 ANTOINE DRIVE SUITE #108 HOUSTON TX 77088 | TX | 25535 | 3/25/2014 | 4410051771 | 30 | HY | 10032530 | HYDROCODONE-ACETAMIN 5-500 MG TAB 500 | 00591034900 | 18,480 | - | 19,200 | 500 | CSK | 3/25/2014 | Comments added by A035656 at 18.19.00 on date 03/25/201 | 720 | 4% |
| 037 | 0100093871 | NNWOOD PHARMACY LLC | | 0 ANTOINE DRIVE SUITE #108 HOUSTON TX 77088 | TX | 25535 | 3/25/2014 | 4410051771 | 50 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388713 | 18,480 | - | 19,200 | 1,000 | CSK | 3/25/2014 | Comments added by A035656 at 18.19.00 on date 03/25/201 | 720 | 4% |
| 037 | 0100093871 | NNWOOD PHARMACY LLC | | 0 ANTOINE DRIVE SUITE #108 HOUSTON TX 77088 | TX | 25535 | 3/25/2014 | 4410051771 | 420 | HY | 10115839 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 64376064900 | 18,480 | - | 19,200 | 500 | CSK | 3/25/2014 | Comments added by A035656 at 18.19.00 on date 03/25/201 | 720 | 4% |
| 037 | 0100082005 | PLATINUM RX FOUNDATION MED TWR | 20 WEST LOOP S SUITE 1500 BELLAIRE TX 77401-2 | TX | 25954 | 3/25/2014 | 5111171858 | 20 | HD | 10005045 | EXALGO ER 16 MG TAB 100 | 23635041601 | 2,000 | - | 2,200 | 100 | CSK | 3/26/2014 | Comments added by A035656 at 19.09.46 on date 03/26/201 | 200 | 9% |
| 037 | 0100082005 | PLATINUM RX FOUNDATION MED TWR | 20 WEST LOOP S SUITE 1500 BELLAIRE TX 77401-2 | TX | 25954 | 3/25/2014 | 5111171858 | 40 | HD | 10102410 | HYDROMORPHONE 8 MG TAB 100 | 51224032252 | 2,000 | - | 2,200 | 200 | CSK | 3/26/2014 | Comments added by A035656 at 19.09.46 on date 03/26/201 | 200 | 9% |
| 037 | 0100096005 | PRO MED RX | | DAIRY ASHFORD RD STE 900 SUGAR LAND TX 77478 | TX | 27166 | 3/25/2014 | 5111170108 | 10 | OY | 10083652 | OXYCODONE 30 MG TAB 100 | 60639055401 | 4,000 | | 4,500 | 1,000 | | 3/26/2014 | Comments added by A035656 at 18.22.12 on date 03/25/201 | 500 | 11% |
| 037 | 0100074378 | RX-CARE PHARMACY, LLC | | 7121 BROADWAY PEARLAND TX 77581-7743 | TX | 25505 | 3/25/2014 | 4410105404 | 480 | CR | 10052402 | CARISOPRODOL 350 MG TAB 500 | 00603758213 | 8,000 | - | 9,000 | 1,000 | CSK | 3/25/2014 | Comments added by A054734 at 20.07.13 on date 03/25/201 | 1,000 | 11% |
| 037 | 0100088816 | SCRIPT SOURCE PHCY SF | | 223 BROADWAY, SUITE 02 PEARLAND TX 77584-78 | TX | 26485 | 3/25/2014 | 5111171658 | 20 | OY | 10083652 | OXYCODONE 30 MG TAB 100 | 60639055401 | 4,000 | - | 5,000 | 1,000 | CSK | 3/25/2014 | Comments added by A054734 at 20.04.54 on date 03/25/201 | 1,000 | 20% |
| 037 | 0100096005 | RECEPT PHARMACY #33 | | 4747 BELLAIRE BLVD, STE 325 BELLAIRE TX 77401 | TX | 23062 | 3/25/2014 | 5111170225 | 10 | MO | 10091633 | MORPHINE SUL 30 MG ER TAB 100 | 42858080207 | 14,000 | 14,000 | 1,200 | CSK | 3/25/2014 | Comments added by A035656 at 18.17.50 on date 03/25/201 | 200 | 1% |
| 037 | 0100070223 | LOUISIANA WHOLESALE DRUG CO. | | 2085 I-49 S SERVICE RD SUNSET LA 70584 | LA | 2685 | 3/25/2014 | 4504641050 | 520 | HY | 10125214 | ZUBSOLV 5.7/ 1.4 MG SUB TAB | 54123082730 | 55,380 | | 57,900 | 270 | CSK | 3/25/2014 | Comments added by A035656 at 18.21.50 on date 03/25/201 | 2,520 | 4% |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 038 | [redacted] | 0100101544 | WALGREENS #04667 DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 8026C | CO | 419 | 3/25/2014 | 5102077247 | 290 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 33,800 | 200 | CSK | 3/25/2014 | Comments added by A048271 at 18.42.14 on date 03/25/201 | 500 | 1% |
| 038 | [redacted] | 0100101544 | WALGREENS #04667 DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 8026C | CO | 419 | 3/25/2014 | 5102077247 | 300 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 33,800 | 200 | CSK | 3/25/2014 | Comments added by A048271 at 18.42.14 on date 03/25/201 | 500 | 1% |
| 038 | [redacted] | 0100101544 | WALGREENS #04667 DSD | 1601 W 84TH AVE FEDERAL HEIGHTS CO 8026C | CO | 419 | 3/25/2014 | 5102077247 | 310 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 33,800 | 200 | CSK | 3/25/2014 | Comments added by A048271 at 18.42.14 on date 03/25/201 | 500 | 1% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/25/2014 | 5102077195 | 10 | OX | 10101297 | OXYCODONE/ASA 4.83/ 325MG TAB 10C | 00591355101 | 33,300 | - | 34,900 | 100 | CSK | 3/25/2014 | Comments added by A048271 at 18.42.34 on date 03/25/201 | 1,600 | 5% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/25/2014 | 5102077195 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 34,900 | 2,500 | CSK | 3/25/2014 | Comments added by A048271 at 18.42.34 on date 03/25/201 | 1,600 | 5% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/25/2014 | 5102077195 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 34,900 | 900 | CSK | 3/25/2014 | Comments added by A048271 at 18.42.34 on date 03/25/201 | 1,600 | 5% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/25/2014 | 5102077195 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 34,900 | 2,300 | CSK | 3/25/2014 | Comments added by A048271 at 18.42.34 on date 03/25/201 | 1,600 | 5% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/25/2014 | 5102077195 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 34,900 | 800 | CSK | 3/25/2014 | Comments added by A048271 at 18.42.34 on date 03/25/201 | 1,600 | 5% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/25/2014 | 5102077195 | 100 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 34,900 | 100 | CSK | 3/25/2014 | Comments added by A048271 at 18.42.34 on date 03/25/201 | 1,600 | 5% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/25/2014 | 5102077195 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 34,900 | 1,600 | CSK | 3/25/2014 | Comments added by A048271 at 18.42.34 on date 03/25/201 | 1,600 | 5% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/25/2014 | 5102077195 | 130 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 34,900 | 600 | CSK | 3/25/2014 | Comments added by A048271 at 18.42.34 on date 03/25/201 | 1,600 | 5% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/25/2014 | 5102077195 | 140 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 34,900 | 1,000 | CSK | 3/25/2014 | Comments added by A048271 at 18.42.34 on date 03/25/201 | 1,600 | 5% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/25/2014 | 5102077195 | 160 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 34,900 | 100 | CSK | 3/25/2014 | Comments added by A048271 at 18.42.34 on date 03/25/201 | 1,600 | 5% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/25/2014 | 5102077195 | 210 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 34,900 | 200 | CSK | 3/25/2014 | Comments added by A048271 at 18.42.34 on date 03/25/201 | 1,600 | 5% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/25/2014 | 5102077195 | 220 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 34,900 | 300 | CSK | 3/25/2014 | Comments added by A048271 at 18.42.34 on date 03/25/201 | 1,600 | 5% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/25/2014 | 5102077195 | 230 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 34,900 | 300 | CSK | 3/25/2014 | Comments added by A048271 at 18.42.34 on date 03/25/201 | 1,600 | 5% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/25/2014 | 5102077195 | 240 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 34,900 | 200 | CSK | 3/25/2014 | Comments added by A048271 at 18.42.34 on date 03/25/201 | 1,600 | 5% |
| 038 | [redacted] | 0100102004 | WALGREENS #09657 DSD | 5151 W COLFAX AVE DENVER CO 80204 | CO | PDO-680 | 3/25/2014 | 5102077195 | 340 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | 63481062970 | 33,300 | - | 34,900 | 100 | CSK | 3/25/2014 | Comments added by A048271 at 18.42.34 on date 03/25/201 | 1,600 | 5% |
| 040 | [redacted] | 0100066858 | HUDSON BRIDGE PHCY CPA | EAGLES LANDING PARKWAY STOCKBRIDGE GA 3028 | GA | PHRE006922 | 3/25/2014 | 4410071792 | 10 | HY | 10000076 | HYDROCODONE-ACETAMIN 10-325 MG TAB 50C | 53746011005 | 39,960 | - | 40,200 | 16,000 | CSN | 3/25/2014 | Comments added by A065618 at 10.32.04 on date 03/25/201 | 240 | 1% |
| 040 | [redacted] | 0100066858 | HUDSON BRIDGE PHCY CPA | EAGLES LANDING PARKWAY STOCKBRIDGE GA 3028 | GA | PHRE006922 | 3/25/2014 | 4410071792 | 140 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 40,200 | 4,000 | CSN | 3/25/2014 | Comments added by A065618 at 10.32.04 on date 03/25/201 | 240 | 1% |
| 040 | [redacted] | 0100066858 | HUDSON BRIDGE PHCY CPA | EAGLES LANDING PARKWAY STOCKBRIDGE GA 3028 | GA | PHRE006922 | 3/25/2014 | 4410071792 | 180 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 39,960 | - | 40,200 | 1,500 | CSN | 3/25/2014 | Comments added by A065618 at 10.32.04 on date 03/25/201 | 240 | 1% |
| 040 | [redacted] | 0100066858 | HUDSON BRIDGE PHCY CPA | EAGLES LANDING PARKWAY STOCKBRIDGE GA 3028 | GA | PHRE006922 | 3/25/2014 | 4410071792 | 220 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 50C | 00603389128 | 39,960 | - | 40,200 | 1,000 | CSN | 3/25/2014 | Comments added by A065618 at 10.32.04 on date 03/25/201 | 240 | 1% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/25/2014 | 5111170268 | 10 | OX | 10111218 | OXYCOD/APAP 10/ 325MG TAB 100 | 47781023001 | 33,300 | - | 33,900 | 100 | CSK | 3/25/2014 | Comments added by A024332 at 17.02.05 on date 03/25/201 | 600 | 2% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/25/2014 | 5111170268 | 60 | OX | 10083651 | OXYCODONE 15 MG TAB 500 | 00603499128 | 33,300 | - | 33,900 | 500 | CSK | 3/25/2014 | Comments added by A024332 at 17.02.05 on date 03/25/201 | 600 | 2% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/25/2014 | 5111170268 | 80 | OX | 10043162 | OXYCOD/APAP 5/ 325 MG TAB 100 | 00603499821 | 33,300 | - | 33,900 | 100 | CSK | 3/25/2014 | Comments added by A024332 at 17.02.05 on date 03/25/201 | 600 | 2% |
| 040 | [redacted] | 0100096777 | FITZGERALD'S PHARMACY CPA NEW | 2051 10TH AVENUE COLUMBUS GA 31901-1459 | GA | PHRE007358 | 3/25/2014 | 4410073198 | 180 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 10,000 | - | - | 500 | CSK | 3/25/2014 | Comments added by A007429 at 18.50.09 on date 03/25/201 | (10,000) | #DIV/0! |
| 040 | [redacted] | 0100096777 | FITZGERALD'S PHARMACY CPA NEW | 2051 10TH AVENUE COLUMBUS GA 31901-1459 | GA | PHRE007358 | 3/25/2014 | 4410073198 | 660 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 10,000 | - | - | 2,000 | CSK | 3/25/2014 | Comments added by A007429 at 18.50.09 on date 03/25/201 | (10,000) | #DIV/0! |
| 040 | [redacted] | 0100074660 | WEST END RX, INC. CPA | WEST AVE SUITE D CARTERSVILLE GA 30120-8 | GA | PHRE009636 | 3/25/2014 | 5111170319 | 60 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 5,000 | - | 5,500 | 500 | CSK | 3/25/2014 | Comments added by A024332 at 18.31.32 on date 03/25/201 | 500 | 9% |
| 040 | [redacted] | 0100068254 | TRUSTEE DRUGS CPA | 381 FOREST PARKWAY FOREST PARK GA 30297-2165 | GA | PHRE007690 | 3/25/2014 | 5111171258 | 50 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 2,000 | 5,050 | 5,200 | 300 | CSK | 3/25/2014 | Comments added by A007429 at 20.39.11 on date 03/25/201 | 150 | 3% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/25/2014 | 4410052859 | 320 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 20,000 | - | 22,400 | 1,000 | CSX | 3/25/2014 | Comments added by A009625 at 19.35.36 on date 03/25/201 | 2,400 | 11% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/25/2014 | 5111170675 | 40 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,200 | 400 | CSK | 3/25/2014 | Comments added by A009625 at 19.35.29 on date 03/25/201 | 200 | 4% |
| 041 | [redacted] | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 2416 | VA | 0201003494 | 3/25/2014 | 4504656007 | 50 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | - | 42,100 | 2,000 | CSN | 3/25/2014 | Comments added by A062718 at 17.17.10 on date 03/25/2014 | 2,100 | 5% |
| 041 | [redacted] | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 2416 | VA | 0201003494 | 3/25/2014 | 4504656007 | 60 | BD | 10031849 | CLORAZEPATE 7.5 MG TAB 500 | 00378004005 | 40,000 | - | 42,100 | 500 | CSN | 3/25/2014 | Comments added by A062718 at 17.17.10 on date 03/25/2014 | 2,100 | 5% |
| 041 | [redacted] | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 2416 | VA | 0201003494 | 3/25/2014 | 4504656007 | 70 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 40,000 | - | 42,100 | 1,000 | CSN | 3/25/2014 | Comments added by A062718 at 17.17.10 on date 03/25/2014 | 2,100 | 5% |
| 041 | [redacted] | 0100058724 | STUARTS DRAFT FAMILY (EPIC)871 | UARTS DRAFT HWY STE 101 STUARTS DRAFT VA 244 | VA | 0201003480 | 3/25/2014 | 5102074446 | 20 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,700 | 300 | CSN | 3/25/2014 | Comments added by A049005 at 16.38.27 on date 03/25/2014 | 200 | 5% |
| 041 | [redacted] | 0100058724 | STUARTS DRAFT FAMILY (EPIC)871 | UARTS DRAFT HWY STE 101 STUARTS DRAFT VA 244 | VA | 0201003480 | 3/25/2014 | 5102074446 | 30 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,700 | 100 | CSN | 3/25/2014 | Comments added by A049005 at 16.38.27 on date 03/25/2014 | 200 | 5% |
| 041 | [redacted] | 0100095155 | WALGREENS #04351 DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 0201003527 | 3/25/2014 | 4504662007 | 320 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 9,920 | 2,000 | CSK | 3/25/2014 | Comments added by A009625 at 19.35.13 on date 03/25/201 | 2,920 | 29% |
| 041 | [redacted] | 0100095155 | WALGREENS #04351 DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 0201003527 | 3/25/2014 | 4504662007 | 400 | ST | 10121762 | MODAFINIL 100 MG TAB 30 | 00378557393 | 7,000 | - | 9,920 | 30 | CSK | 3/25/2014 | Comments added by A009625 at 19.35.13 on date 03/25/201 | 2,920 | 29% |
| 041 | [redacted] | 0100094888 | WALGREENS #07114 DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 201003832 | 3/25/2014 | 4504662523 | 280 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 9,300 | 1,000 | CSX | 3/25/2014 | Comments added by A009625 at 19.34.54 on date 03/25/201 | 2,300 | 25% |
| 041 | [redacted] | 0100085514 | FRITZ'S PHARMACY, INC. | 318 N. JEFFERSON ST. SUITE B LEWISBURG WV 2490 | WV | SP0552414 | 3/25/2014 | 5111170789 | 40 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | - | 5,400 | 800 | CSK | 3/25/2014 | Comments added by A009625 at 19.34.44 on date 03/25/201 | 400 | 7% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/25/2014 | 4410077014 | 80 | BD | 10038766 | ALPRAZOLAM 1 MG TAB 500 | 59762372103 | 10,000 | - | 11,040 | 500 | CSN | 3/25/2014 | Comments added by A049005 at 16.40.30 on date 03/25/2014 | 1,040 | 9% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/25/2014 | 4410077014 | 90 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 10,000 | - | 11,040 | 500 | CSN | 3/25/2014 | Comments added by A049005 at 16.40.30 on date 03/25/2014 | 1,040 | 9% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/25/2014 | 4410077014 | 100 | BD | 10056576 | DIAZEPAM 10 MG TAB 100 | 00172392760 | 10,000 | - | 11,040 | 200 | CSN | 3/25/2014 | Comments added by A049005 at 16.40.30 on date 03/25/2014 | 1,040 | 9% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/25/2014 | 4410077014 | 250 | BN | 10042356 | CLONAZEPAM 2 MG TAB 100 | 00228300511 | 7,000 | - | 7,300 | 100 | CSX | 3/25/2014 | Comments added by A049005 at 16.40.48 on date 03/25/2014 | 300 | 4% |
| 041 | [redacted] | 0100092900 | NEW HORIZONS HLTHCR PHCY 340B | 16 MELROSE AVE NW STE 130 ROANOKE VA 24017-2 | VA | 0201004488 | 3/25/2014 | 4410077014 | 260 | BD | 10035336 | LORAZEPAM 1 MG TAB 100 | 00378245701 | 10,000 | - | 11,040 | 100 | CSN | 3/25/2014 | Comments added by A049005 at 16.40.30 on date 03/25/2014 | 1,040 | 9% |
| 041 | [redacted] | 0100067502 | TYSONS PHARMACY(Z) | 7508 LEESBURG PIKE FALLS CHURCH VA 22043 | VA | 0201004309 | 3/25/2014 | 5111167631 | 20 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,200 | 100 | CSN | 3/25/2014 | Comments added by A062718 at 17.16.19 on date 03/25/2014 | 200 | 4% |
| 041 | [redacted] | 0100067502 | TYSONS PHARMACY(Z) | 7508 LEESBURG PIKE FALLS CHURCH VA 22043 | VA | 0201004309 | 3/25/2014 | 5111167631 | 30 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 00406853001 | 5,000 | - | 5,200 | 200 | CSN | 3/25/2014 | Comments added by A062718 at 17.16.19 on date 03/25/2014 | 200 | 4% |
| 041 | [redacted] | 0100094687 | WALGREENS #12017 DSD | 3590 VIRGINIA AVE COLLINSVILLE VA 24078 | VA | 201004232 | 3/25/2014 | 4504661329 | 490 | BD | 10134044 | LORAZEPAM 0.5 MG TAB 500 | 00781537105 | 20,000 | - | 20,100 | 500 | CSX | 3/25/2014 | Comments added by A009625 at 19.35.21 on date 03/25/201 | 100 | 0% |
| 041 | [redacted] | 0100107974 | WALGREENS #15130 DSD | 10410 YORK ROAD COCKEYSVILLE MD 21030 | MD | P06258 | 3/25/2014 | 5102074343 | 10 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 11,700 | - | 13,200 | 1,100 | CSK | 3/26/2014 | Comments added by A032179 at 15.39.16 on date 03/26/2014 | 1,500 | 11% |
| 041 | [redacted] | 0100107974 | WALGREENS #15130 DSD | 10410 YORK ROAD COCKEYSVILLE MD 21030 | MD | P06258 | 3/25/2014 | 5102074343 | 20 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 11,700 | - | 13,200 | 600 | CSK | 3/26/2014 | Comments added by A032179 at 15.39.16 on date 03/26/2014 | 1,500 | 11% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/25/2014 | 4504660548 | 130 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,560 | 450 | CSX | 3/25/2014 | Comments added by A022224 at 19.22.31 on date 03/25/2014 | 560 | 7% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/25/2014 | 5102076723 | 20 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | - | 5,500 | 500 | CSK | 3/25/2014 | Comments added by A022224 at 19.24.53 on date 03/25/2014 | 500 | 9% |
| 044 | [redacted] | 0100070676 | PATS SUPER V DRUGSTORE INC CPA | 1000 A E. MATTHEWS JONESBORO AR 72401-4344 | AR | AR10821 | 3/25/2014 | 4410086348 | 570 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | - | 7,500 | 1,000 | CSX | 3/25/2014 | Comments added by A022224 at 19.20.47 on date 03/25/2014 | 500 | 7% |
| 044 | [redacted] | 0100070676 | PATS SUPER V DRUGSTORE INC CPA | 1000 A E. MATTHEWS JONESBORO AR 72401-4344 | AR | AR10821 | 3/25/2014 | 4410086348 | 580 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 7,000 | - | 7,500 | 1,000 | CSX | 3/25/2014 | Comments added by A022224 at 19.20.47 on date 03/25/2014 | 500 | 7% |
| 044 | [redacted] | 0100070676 | PATS SUPER V DRUGSTORE INC CPA | 1000 A E. MATTHEWS JONESBORO AR 72401-4344 | AR | AR10821 | 3/25/2014 | 4410086348 | 590 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 7,000 | - | 7,500 | 500 | CSX | 3/25/2014 | Comments added by A022224 at 19.20.47 on date 03/25/2014 | 500 | 7% |
| 044 | [redacted] | 0100107854 | COX'S VARIETY & PHARMACY APSC | 4934 MANSLICK RD LOUISVILLE KY 40216-4026 | KY | P06790 | 3/25/2014 | 4410066866 | 350 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 20,000 | - | 23,500 | 1,000 | CSK | 3/25/2014 | Comments added by A022224 at 20.36.20 on date 03/25/2014 | 3,500 | 15% |
| 044 | [redacted] | 0100107854 | COX'S VARIETY & PHARMACY APSC | 4934 MANSLICK RD LOUISVILLE KY 40216-4026 | KY | P06790 | 3/25/2014 | 4410066866 | 360 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 20,000 | - | 23,500 | 500 | CSK | 3/25/2014 | Comments added by A022224 at 20.36.20 on date 03/25/2014 | 3,500 | 15% |
| 044 | [redacted] | 0100107854 | COX'S VARIETY & PHARMACY APSC | 4934 MANSLICK RD LOUISVILLE KY 40216-4026 | KY | P06790 | 3/25/2014 | 4410066866 | 370 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 23,500 | 1,000 | CSK | 3/25/2014 | Comments added by A022224 at 20.36.20 on date 03/25/2014 | 3,500 | 15% |
| 044 | [redacted] | 0100071646 | HICKORY HILL PHARMACY CPA | 109 HICKORY HILL DRIVE HELENA AR 72342-2301 | AR | AR18411 | 3/25/2014 | 4410060742 | 430 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 63,200 | 3,000 | CSN | 3/25/2014 | Comments added by A022224 at 19.21.49 on date 03/25/2014 | 7,760 | 12% |
| 044 | [redacted] | 0100071646 | HICKORY HILL PHARMACY CPA | 109 HICKORY HILL DRIVE HELENA AR 72342-2301 | AR | AR18411 | 3/25/2014 | 4410060742 | 620 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 55,440 | - | 63,200 | 6,000 | CSN | 3/25/2014 | Comments added by A022224 at 19.21.49 on date 03/25/2014 | 7,760 | 12% |
| 044 | [redacted] | 0100071646 | HICKORY HILL PHARMACY CPA | 109 HICKORY HILL DRIVE HELENA AR 72342-2301 | AR | AR18411 | 3/25/2014 | 4410060742 | 1300 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 1000 | 00603389032 | 55,440 | - | 63,200 | 2,000 | CSN | 3/25/2014 | Comments added by A022224 at 19.21.49 on date 03/25/2014 | 7,760 | 12% |
| 044 | [redacted] | 0100071646 | HICKORY HILL PHARMACY CPA | 109 HICKORY HILL DRIVE HELENA AR 72342-2301 | AR | AR18411 | 3/25/2014 | 4410060742 | 1310 | HY | 10058741 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10C | 53746014501 | 55,440 | - | 63,200 | 200 | CSN | 3/25/2014 | Comments added by A022224 at 19.21.49 on date 03/25/2014 | 7,760 | 12% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/25/2014 | 4410073132 | 10 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 10,000 | - | 15,060 | 2,000 | CSX | 3/25/2014 | Comments added by A022224 at 19.20.21 on date 03/25/2014 | 5,060 | 34% |
| 044 | [redacted] | 0100060243 | ST BETHLEHEM DRUGS, INC APSC | WEATHERLY DR, SUITE 101A CLARKSVILLE TN 37043 | TN | 2293 | 3/25/2014 | 5111170899 | 30 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 22,500 | - | 22,800 | 400 | CSK | 3/25/2014 | Comments added by A022224 at 19.40.51 on date 03/25/2014 | 300 | 1% |
| 044 | [redacted] | 0100060243 | ST BETHLEHEM DRUGS, INC APSC | WEATHERLY DR, SUITE 101A CLARKSVILLE TN 37043 | TN | 2293 | 3/25/2014 | 5111170899 | 40 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 22,500 | - | 22,800 | 500 | CSK | 3/25/2014 | Comments added by A022224 at 19.40.51 on date 03/25/2014 | 300 | 1% |
| 044 | [redacted] | 0100071603 | TRISTAR STONECREST MED CTR 712 | 200 STONECREST BLVD SMYRNA TN 37167-6810 | TN | 0000003930 | 3/25/2014 | 5111170424 | 20 | F1 | 10003869 | FENTANYL PF 0.05 MG/ML AMP 10X5 ML | 00409909335 | 11,000 | - | 11,250 | 2,000 | CSX | 3/25/2014 | Comments added by A022224 at 19.21.14 on date 03/25/2014 | 250 | 2% |
| 044 | [redacted] | 0100071603 | TRISTAR STONECREST MED CTR 712 | 200 STONECREST BLVD SMYRNA TN 37167-6810 | TN | 0000003930 | 3/25/2014 | 5111170424 | 30 | F1 | 10000340 | FENTANYL PF 0.05 MG/ML AMP 10X2 ML | 00409909332 | 11,000 | - | 11,250 | 1,200 | CSX | 3/25/2014 | Comments added by A022224 at 19.21.14 on date 03/25/2014 | 250 | 2% |
| 044 | [redacted] | 0100071603 | TRISTAR STONECREST MED CTR 712 | 200 STONECREST BLVD SMYRNA TN 37167-6810 | TN | 0000003930 | 3/25/2014 | 5111170424 | 40 | F1 | 10042634 | FENTANYL PF 0.05 MG/ML VL 25X20 ML | 00409909431 | 11,000 | - | 11,250 | 1,500 | CSX | 3/25/2014 | Comments added by A022224 at 19.21.14 on date 03/25/2014 | 250 | 2% |
| 044 | [redacted] | 0100071603 | TRISTAR STONECREST MED CTR 712 | 200 STONECREST BLVD SMYRNA TN 37167-6810 | TN | 0000003930 | 3/25/2014 | 5111170424 | 50 | F1 | 10106968 | FENTANYL PF 0.05 MG/ML VL 50 ML | 00641603001 | 11,000 | - | 11,250 | 2,500 | CSX | 3/25/2014 | Comments added by A022224 at 19.21.14 on date 03/25/2014 | 250 | 2% |
| 044 | [redacted] | 0100058876 | KOSAIR CHILDREN'S HOSPITAL | 231 E CHESTNUT ST LOUISVILLE KY 40202-3800 | KY | P07144 | 3/25/2014 | 4504646607 | 230 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 3,730 | 465 | CSX | 3/25/2014 | Comments added by A022224 at 19.19.59 on date 03/25/2014 | 730 | 20% |
| 044 | [redacted] | 0100058879 | KOSAIR CHILDRENS HOSPITAL 340B | 231 E CHESTNUT ST LOUISVILLE KY 40202-3800 | KY | P07144 | 3/25/2014 | 4504646374 | 170 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 3,265 | 465 | CSX | 3/25/2014 | Comments added by A022224 at 19.19.43 on date 03/25/2014 | 265 | 8% |
| 044 | [redacted] | 0100058488 | DAVIS DRUGS LONE OAK APSC | LONE OAK ROAD PO BOX 7707 PADUCAH KY 42003 | KY | PO6872 | 3/25/2014 | 4504665488 | 130 | PH | 10041465 | PHENTERMINE 37.5 MG B/W TAB 1000 | 10702002510 | 7,000 | 10,000 | 11,300 | 2,000 | CSK | 3/25/2014 | Comments added by A022224 at 19.43.44 on date 03/25/2014 | 1,300 | 12% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/25/2014 | 5111170687 | 20 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | 12,000 | 13,400 | 200 | CSX | 3/25/2014 | Comments added by A022224 at 19.23.11 on date 03/25/2014 | 1,400 | 10% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/25/2014 | 5111170687 | 70 | MO | 10126196 | MORPHINE SULF 100 MG ER CAP 100 | 00832023300 | 7,000 | 12,000 | 13,400 | 100 | CSX | 3/25/2014 | Comments added by A022224 at 19.23.11 on date 03/25/2014 | 1,400 | 10% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/25/2014 | 5111170687 | 90 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 12,000 | 13,400 | 100 | CSX | 3/25/2014 | Comments added by A022224 at 19.23.11 on date 03/25/2014 | 1,400 | 10% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/25/2014 | 5111170687 | 110 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 12,000 | 13,400 | 300 | CSX | 3/25/2014 | Comments added by A022224 at 19.23.11 on date 03/25/2014 | 1,400 | 10% |
| 046 | [redacted] | 0100093848 | B & W REXALL DRUGS | 14 US HIGHWAY 41 SOUTH INVERNESS FL 34450-49 | FL | PH11930 | 3/25/2014 | 5111169997 | 40 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 00406853001 | 4,000 | - | 4,400 | 400 | CSN | 3/25/2014 | Comments added by A062718 at 17.18.25 on date 03/25/2014 | 400 | 9% |
| 046 | [redacted] | 0100058461 | KARE PHARMACY INC | CORAL HILLS DR. STE 120 CORAL SPRINGS FL 33065 | FL | PH21335 | 3/25/2014 | 5111168843 | 30 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | - | 2,300 | 300 | CSK | 3/25/2014 | Comments added by A022224 at 18.23.54 on date 03/25/2014 | 300 | 13% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 046 | [redacted] | 0100058220 | NATURE COAST PHARMACY | 4654 COMMERCIAL WAY SPRING HILL FL 34606-194 | FL | PH22203 | 3/25/2014 | 5102076052 | 50 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 00406853001 | 4,000 | - | 5,000 | 1,000 | CSN | 3/25/2014 | Comments added by A022224 at 18.29.51 on date 03/25/2014 | 1,000 | 20% |
| 046 | [redacted] | 0100058220 | NATURE COAST PHARMACY | 4654 COMMERCIAL WAY SPRING HILL FL 34606-194 | FL | PH22203 | 3/25/2014 | 5102076052 | 80 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 7,000 | - | 7,600 | 1,500 | CSK | 3/25/2014 | Comments added by A022224 at 18.36.21 on date 03/25/2014 | 600 | 8% |
| 046 | [redacted] | 0100083505 | GROVEL PHARMACY | 145 E BROAD ST GROVELAND FL 34736-2501 | FL | PH21322 | 3/25/2014 | 5111171207 | 50 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,700 | 200 | CSK | 3/25/2014 | Comments added by A022224 at 20.03.17 on date 03/25/2014 | 200 | 5% |
| 046 | [redacted] | 0100055689 | DISPENSING PHYSICIAN CNLTS,INC | 00 LINTON BLVD #21/22 DELRAY BEACH FL 33445-6 | FL | PH 20127 | 3/25/2014 | 4410082304 | 40 | BD | 10117418 | LORAZEPAM 0.5 MG TAB UD 100 | 68084041201 | 20,000 | - | 20,760 | 500 | CSX | 3/25/2014 | Comments added by A062718 at 17.20.09 on date 03/25/2014 | 760 | 4% |
| 046 | [redacted] | 0100055689 | DISPENSING PHYSICIAN CNLTS,INC | 00 LINTON BLVD #21/22 DELRAY BEACH FL 33445-6 | FL | PH 20127 | 3/25/2014 | 4410082304 | 50 | BD | 10059927 | DIAZEPAM 5 MG TAB 100 UD | 68084035901 | 20,000 | - | 20,760 | 500 | CSX | 3/25/2014 | Comments added by A062718 at 17.20.09 on date 03/25/2014 | 760 | 4% |
| 046 | [redacted] | 0100068797 | FARMACIA LAS AMERICAS, LLC | REST HILL BLVD STE B-12 WEST PALM BEACH FL 334 | FL | PH24387 | 3/25/2014 | 5111169403 | 10 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 4,000 | - | 4,100 | 800 | CSN | 3/25/2014 | Comments added by A049005 at 16.41.47 on date 03/25/2014 | 100 | 2% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/25/2014 | 5111170428 | 30 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,100 | 100 | CSK | 3/25/2014 | Comments added by A022224 at 18.28.14 on date 03/25/2014 | 100 | 2% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/25/2014 | 5111170428 | 40 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,100 | 100 | CSK | 3/25/2014 | Comments added by A022224 at 18.29.01 on date 03/25/2014 | 100 | 5% |
| 046 | [redacted] | 0100086466 | ST MARY PHARMACY 2 {II} | 30606 US HIGHWAY 19 N PALM HARBOR FL 34684 | FL | PH25222 | 3/25/2014 | 5111170967 | 10 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,900 | 1,000 | CSN | 3/25/2014 | Comments added by A022224 at 19.00.20 on date 03/25/2014 | 900 | 18% |
| 046 | [redacted] | 0100083880 | TRUST PHARMACY, LLC. | 36515 US 19 HWY N PALM HARBOR FL 34684 | FL | PH24847 | 3/25/2014 | 5111169017 | 50 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,700 | 200 | CSK | 3/25/2014 | Comments added by A022224 at 20.03.35 on date 03/25/2014 | 200 | 5% |
| 046 | [redacted] | 0100075166 | SUNSHINE DRUGS - URJA PHCY,INC | 219 S MAIN ST WILLISTON FL 32696-2657 | FL | PH24667 | 3/25/2014 | 4410084669 | 171 | BD | 10134046 | LORAZEPAM 1 MG TAB 500 | 00781537705 | 10,000 | - | 10,200 | 500 | CSK | 3/25/2014 | Comments added by A022224 at 18.25.43 on date 03/25/2014 | 200 | 2% |
| 046 | [redacted] | 0100069653 | EXACTUS PHARMACY SOLUTIONS INC | 4110 GEORGE RD STE 100 TAMPA FL 33634-7466 | FL | PH22669 | 3/25/2014 | 4410099037 | 20 | BZ | 10032845 | TEMAZEPAM 15 MG CAP 500 | 00378401005 | 29,031 | - | 36,650 | 5,000 | CSX | 3/25/2014 | Comments added by A022224 at 20.32.56 on date 03/25/2014 | 7,619 | 21% |
| 046 | [redacted] | 0100061565 | WALGREENS # 11580 | 215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-489 | FL | PH22695 | 3/25/2014 | 5102075641 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 11,700 | - | 15,200 | 500 | CSK | 3/25/2014 | Comments added by A062718 at 17.18.44 on date 03/25/2014 | 3,500 | 23% |
| 046 | [redacted] | 0100061565 | WALGREENS # 11580 | 215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-489 | FL | PH22695 | 3/25/2014 | 5102075641 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 11,700 | - | 15,200 | 100 | CSK | 3/25/2014 | Comments added by A062718 at 17.18.44 on date 03/25/2014 | 3,500 | 23% |
| 046 | [redacted] | 0100061565 | WALGREENS # 11580 | 215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-489 | FL | PH22695 | 3/25/2014 | 5102075641 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 11,700 | - | 15,200 | 2,500 | CSK | 3/25/2014 | Comments added by A062718 at 17.18.44 on date 03/25/2014 | 3,500 | 23% |
| 046 | [redacted] | 0100061565 | WALGREENS # 11580 | 215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-489 | FL | PH22695 | 3/25/2014 | 5102075641 | 110 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 11,700 | - | 15,200 | 1,600 | CSK | 3/25/2014 | Comments added by A062718 at 17.18.44 on date 03/25/2014 | 3,500 | 23% |
| 046 | [redacted] | 0100061565 | WALGREENS # 11580 | 215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-489 | FL | PH22695 | 3/25/2014 | 5102075641 | 120 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 11,700 | - | 15,200 | 500 | CSK | 3/25/2014 | Comments added by A062718 at 17.18.44 on date 03/25/2014 | 3,500 | 23% |
| 046 | [redacted] | 0100061565 | WALGREENS # 11580 | 215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-489 | FL | PH22695 | 3/25/2014 | 5102075641 | 170 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 11,700 | - | 15,200 | 200 | CSK | 3/25/2014 | Comments added by A062718 at 17.18.44 on date 03/25/2014 | 3,500 | 23% |
| 046 | [redacted] | 0100061565 | WALGREENS # 11580 | 215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-489 | FL | PH22695 | 3/25/2014 | 5102075641 | 180 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 11,700 | - | 15,200 | 100 | CSK | 3/25/2014 | Comments added by A062718 at 17.18.44 on date 03/25/2014 | 3,500 | 23% |
| 046 | [redacted] | 0100061565 | WALGREENS # 11580 | 215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-489 | FL | PH22695 | 3/25/2014 | 5102075641 | 190 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 11,700 | - | 15,200 | 100 | CSK | 3/25/2014 | Comments added by A062718 at 17.18.44 on date 03/25/2014 | 3,500 | 23% |
| 046 | [redacted] | 0100061565 | WALGREENS # 11580 | 215 DUNN AVE. STE.#2 JACKSONVILLE FL 32218-489 | FL | PH22695 | 3/25/2014 | 5102075641 | 200 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 11,700 | - | 15,200 | 200 | CSK | 3/25/2014 | Comments added by A062718 at 17.18.44 on date 03/25/2014 | 3,500 | 23% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/25/2014 | 4410086937 | 30 | HY | 10047523 | HYDROCODONE-ACETAMIN 10-325 MG TAB 500 | 00603388728 | 125,000 | - | 129,100 | 1,000 | CSN | 3/25/2014 | Comments added by A049005 at 16.34.13 on date 03/25/2014 | 4,100 | 3% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/25/2014 | 4410087344 | 30 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 125,000 | - | 130,100 | 500 | CSN | 3/25/2014 | Comments added by A049005 at 16.34.38 on date 03/25/2014 | 5,100 | 4% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/25/2014 | 4410087344 | 40 | HY | 10115707 | HYDROCOD/APAP 10/ 650MG TAB 100 | 00591261001 | 125,000 | - | 130,100 | 500 | CSN | 3/25/2014 | Comments added by A049005 at 16.34.38 on date 03/25/2014 | 5,100 | 4% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/25/2014 | 4410087751 | 10 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 125,000 | - | 131,100 | 1,000 | CSN | 3/25/2014 | Comments added by A049005 at 16.36.53 on date 03/25/2014 | 6,100 | 5% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/25/2014 | 4410087877 | 10 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 125,000 | - | 132,100 | 500 | CSN | 3/25/2014 | Comments added by A049005 at 16.33.29 on date 03/25/2014 | 7,100 | 5% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/25/2014 | 4410087877 | 20 | HY | 10115707 | HYDROCOD/APAP 10/ 650MG TAB 100 | 00591261001 | 125,000 | - | 132,100 | 500 | CSN | 3/25/2014 | Comments added by A049005 at 16.33.29 on date 03/25/2014 | 7,100 | 5% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/25/2014 | 4410089810 | 20 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 125,000 | - | 130,100 | 1,000 | CSN | 3/25/2014 | Comments added by A062718 at 17.18.08 on date 03/25/2014 | 5,100 | 4% |
| 046 | [redacted] | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/25/2014 | 4410092289 | 120 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 7,000 | 9,050 | 9,500 | 500 | CSK | 3/25/2014 | Comments added by A022224 at 18.27.04 on date 03/25/2014 | 450 | 5% |
| 049 | [redacted] | 0100066056 | M/CARO CENTER-MENTL HLTH MMCAP | 2000 CHAMBERS ROAD CARO MI 48723 | MI | 5301000559 | 3/25/2014 | 4410086609 | 230 | BD | 10036575 | DIAZEPAM 5 MG TAB 100 UD | 63739007310 | 11,000 | - | 13,300 | 100 | CSX | 3/25/2014 | Comments added by A055269 at 16.52.01 on date 03/25/201 | 2,300 | 17% |
| 049 | [redacted] | 0100058820 | SIXTH STREET DRUG INC SF | 1020 SIXTH STREET TRAVERSE CITY MI 49684-2370 | MI | 5301001193 | 3/25/2014 | 5111170591 | 120 | HD | 10005045 | EXALGO ER 16 MG TAB 100 | 23635041601 | 3,500 | - | 3,600 | 100 | CSK | 3/25/2014 | Comments added by A055269 at 18.04.17 on date 03/25/201 | 100 | 3% |
| 049 | [redacted] | 0100100600 | UNIV OF MICH MED CTR ACP WAC | 500 E MED CTR DR/UH-B2D301 ANN ARBOR MI 4810 | MI | 5301002209 | 3/25/2014 | 4410072495 | 20 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 3,720 | 1,860 | CSK | 3/25/2014 | Comments added by A036656 at 09.33.42 on date 03/25/201 | 720 | 19% |
| 049 | [redacted] | 0100100600 | UNIV OF MICH MED CTR ACP WAC | 500 E MED CTR DR/UH-B2D301 ANN ARBOR MI 4810 | MI | 5301002209 | 3/25/2014 | 4504649953 | 10 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 4,650 | 930 | DCY | 3/25/2014 | Comments added by A012028 at 15.11.11 on date 03/25/2014 | 1,650 | 35% |
| 049 | [redacted] | 0100062362 | ALL CARE PHCY SF | 7125 ALLEN ROAD ALLEN PARK MI 48101-2009 | MI | 5301008404 | 3/25/2014 | 4504657739 | 120 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 1000 | 00603389032 | 39,960 | - | 41,700 | 1,000 | CSK | 3/25/2014 | Comments added by A055269 at 18.03.57 on date 03/25/201 | 1,740 | 4% |
| 049 | [redacted] | 0100062362 | ALL CARE PHCY SF | 7125 ALLEN ROAD ALLEN PARK MI 48101-2009 | MI | 5301008404 | 3/25/2014 | 4504657739 | 140 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 41,700 | 1,000 | CSK | 3/25/2014 | Comments added by A055269 at 18.03.57 on date 03/25/201 | 1,740 | 4% |
| 049 | [redacted] | 0100062362 | ALL CARE PHCY SF | 7125 ALLEN ROAD ALLEN PARK MI 48101-2009 | MI | 5301008404 | 3/25/2014 | 4504657739 | 150 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 39,960 | - | 41,700 | 1,000 | CSK | 3/25/2014 | Comments added by A055269 at 18.03.57 on date 03/25/201 | 1,740 | 4% |
| 049 | [redacted] | 0100058817 | PHARMERICA (WARREN) CPS | 0 EAST TWELVE MILE RD STE A WARREN MI 48092-2 | MI | 5301006753 | 3/25/2014 | 4504646940 | 20 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 3,255 | 930 | CSX | 3/25/2014 | Comments added by A036656 at 14.34.22 on date 03/25/201 | 255 | 8% |
| 049 | [redacted] | 0100058817 | PHARMERICA (WARREN) CPS | 0 EAST TWELVE MILE RD STE A WARREN MI 48092-2 | MI | 5301006753 | 3/25/2014 | 4504650637 | 50 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 4,185 | 930 | CSN | 3/25/2014 | Comments added by A055269 at 16.52.17 on date 03/25/201 | 1,185 | 28% |
| 049 | [redacted] | 0100098181 | WALGREENS #05481 DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 5301005560 | 3/25/2014 | 5102074878 | 30 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 8,900 | 100 | CSK | 3/25/2014 | Comments added by A055269 at 16.47.51 on date 03/25/201 | 1,900 | 21% |
| 049 | [redacted] | 0100098181 | WALGREENS #05481 DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 5301005560 | 3/25/2014 | 5102074878 | 40 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,900 | 200 | CSK | 3/25/2014 | Comments added by A055269 at 16.47.51 on date 03/25/201 | 1,900 | 21% |
| 049 | [redacted] | 0100098181 | WALGREENS #05481 DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 5301005560 | 3/25/2014 | 5102074878 | 50 | MO | 10101637 | MORPHINE SULF 30 MG ER CAP 100 | 00228350311 | 7,000 | - | 8,900 | 100 | CSK | 3/25/2014 | Comments added by A055269 at 16.47.51 on date 03/25/201 | 1,900 | 21% |
| 049 | [redacted] | 0100098181 | WALGREENS #05481 DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 5301005560 | 3/25/2014 | 5102074878 | 60 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,900 | 900 | CSK | 3/25/2014 | Comments added by A055269 at 16.47.51 on date 03/25/201 | 1,900 | 21% |
| 049 | [redacted] | 0100098181 | WALGREENS #05481 DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 5301005560 | 3/25/2014 | 5102074878 | 210 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,900 | 700 | CSK | 3/25/2014 | Comments added by A055269 at 16.47.51 on date 03/25/201 | 1,900 | 21% |
| 049 | [redacted] | 0100098181 | WALGREENS #05481 DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 5301005560 | 3/25/2014 | 5102074878 | 220 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,900 | 1,100 | CSK | 3/25/2014 | Comments added by A055269 at 16.47.51 on date 03/25/201 | 1,900 | 21% |
| 049 | [redacted] | 0100098181 | WALGREENS #05481 DSD | 710 SPRING ST PETOSKEY MI 49770 | MI | 5301005560 | 3/25/2014 | 5102074878 | 350 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | 00406831501 | 7,000 | - | 8,900 | 200 | CSK | 3/25/2014 | Comments added by A055269 at 16.47.51 on date 03/25/201 | 1,900 | 21% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/25/2014 | 5102074839 | 100 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 25,500 | 100 | CSN | 3/25/2014 | Comments added by A055269 at 16.48.58 on date 03/25/201 | 5,500 | 22% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/25/2014 | 5102074839 | 110 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 00555079002 | 20,000 | - | 25,500 | 100 | CSN | 3/25/2014 | Comments added by A055269 at 16.48.58 on date 03/25/201 | 5,500 | 22% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/25/2014 | 5102074839 | 120 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 25,500 | 200 | CSN | 3/25/2014 | Comments added by A055269 at 16.48.58 on date 03/25/201 | 5,500 | 22% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/25/2014 | 5102074839 | 130 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 25,500 | 900 | CSN | 3/25/2014 | Comments added by A055269 at 16.48.58 on date 03/25/201 | 5,500 | 22% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/25/2014 | 5102074839 | 140 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 25,500 | 200 | CSN | 3/25/2014 | Comments added by A055269 at 16.48.58 on date 03/25/201 | 5,500 | 22% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/25/2014 | 5102074839 | 170 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 25,500 | 100 | CSN | 3/25/2014 | Comments added by A055269 at 16.48.58 on date 03/25/201 | 5,500 | 22% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/25/2014 | 5102074839 | 180 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 25,500 | 200 | CSN | 3/25/2014 | Comments added by A055269 at 16.48.58 on date 03/25/201 | 5,500 | 22% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/25/2014 | 5102074839 | 220 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 25,500 | 100 | CSN | 3/25/2014 | Comments added by A055269 at 16.48.58 on date 03/25/201 | 5,500 | 22% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/25/2014 | 5102074839 | 250 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 25,500 | 100 | CSN | 3/25/2014 | Comments added by A055269 at 16.48.58 on date 03/25/201 | 5,500 | 22% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/25/2014 | 5102074839 | 260 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 25,500 | 500 | CSN | 3/25/2014 | Comments added by A055269 at 16.48.58 on date 03/25/201 | 5,500 | 22% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/25/2014 | 5102074839 | 270 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 25,500 | 400 | CSN | 3/25/2014 | Comments added by A055269 at 16.48.58 on date 03/25/201 | 5,500 | 22% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/25/2014 | 5102074839 | 280 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 25,500 | 100 | CSN | 3/25/2014 | Comments added by A055269 at 16.48.58 on date 03/25/201 | 5,500 | 22% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/25/2014 | 5102074839 | 300 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 25,500 | 2,300 | CSN | 3/25/2014 | Comments added by A055269 at 16.48.58 on date 03/25/201 | 5,500 | 22% |
| 049 | [redacted] | 0100098161 | WALGREENS #03426 DSD | 3610 PLAINFIELD AVE NE GRAND RAPIDS MI 49525 | MI | 5301006203 | 3/25/2014 | 5102074839 | 310 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 25,500 | 200 | CSN | 3/25/2014 | Comments added by A055269 at 16.48.58 on date 03/25/201 | 5,500 | 22% |
| 049 | [redacted] | 0100098162 | WALGREENS #07140 DSD | 5100 E BELTLINE RD GRAND RAPIDS MI 49525 | MI | 5301007564 | 3/25/2014 | 5102074816 | 150 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 20,200 | 200 | CSK | 3/25/2014 | Comments added by A055269 at 16.51.39 on date 03/25/201 | 200 | 1% |
| 049 | [redacted] | 0100098162 | WALGREENS #07140 DSD | 5100 E BELTLINE RD GRAND RAPIDS MI 49525 | MI | 5301007564 | 3/25/2014 | 5102074816 | 160 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 20,200 | 100 | CSK | 3/25/2014 | Comments added by A055269 at 16.51.39 on date 03/25/201 | 200 | 1% |
| 049 | [redacted] | 0100098162 | WALGREENS #07140 DSD | 5100 E BELTLINE RD GRAND RAPIDS MI 49525 | MI | 5301007564 | 3/25/2014 | 5102074816 | 170 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,200 | 200 | CSK | 3/25/2014 | Comments added by A055269 at 16.51.39 on date 03/25/201 | 200 | 1% |
| 049 | [redacted] | 0100098162 | WALGREENS #07140 DSD | 5100 E BELTLINE RD GRAND RAPIDS MI 49525 | MI | 5301007564 | 3/25/2014 | 5102074816 | 180 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 20,200 | 600 | CSK | 3/25/2014 | Comments added by A055269 at 16.51.39 on date 03/25/201 | 200 | 1% |
| 049 | [redacted] | 0100098162 | WALGREENS #07140 DSD | 5100 E BELTLINE RD GRAND RAPIDS MI 49525 | MI | 5301007564 | 3/25/2014 | 5102074816 | 200 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 20,200 | 100 | CSK | 3/25/2014 | Comments added by A055269 at 16.51.39 on date 03/25/201 | 200 | 1% |
| 049 | [redacted] | 0100098162 | WALGREENS #07140 DSD | 5100 E BELTLINE RD GRAND RAPIDS MI 49525 | MI | 5301007564 | 3/25/2014 | 5102074816 | 210 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 20,200 | 100 | CSK | 3/25/2014 | Comments added by A055269 at 16.51.39 on date 03/25/201 | 200 | 1% |
| 049 | [redacted] | 0100098162 | WALGREENS #07140 DSD | 5100 E BELTLINE RD GRAND RAPIDS MI 49525 | MI | 5301007564 | 3/25/2014 | 5102074816 | 220 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 20,200 | 100 | CSK | 3/25/2014 | Comments added by A055269 at 16.51.39 on date 03/25/201 | 200 | 1% |
| 049 | [redacted] | 0100098162 | WALGREENS #07140 DSD | 5100 E BELTLINE RD GRAND RAPIDS MI 49525 | MI | 5301007564 | 3/25/2014 | 5102074816 | 260 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 20,200 | 200 | CSK | 3/25/2014 | Comments added by A055269 at 16.51.39 on date 03/25/201 | 200 | 1% |
| 049 | [redacted] | 0100098162 | WALGREENS #07140 DSD | 5100 E BELTLINE RD GRAND RAPIDS MI 49525 | MI | 5301007564 | 3/25/2014 | 5102074816 | 270 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 20,200 | 100 | CSK | 3/25/2014 | Comments added by A055269 at 16.51.39 on date 03/25/201 | 200 | 1% |
| 049 | [redacted] | 0100098162 | WALGREENS #07140 DSD | 5100 E BELTLINE RD GRAND RAPIDS MI 49525 | MI | 5301007564 | 3/25/2014 | 5102074816 | 280 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 20,200 | 200 | CSK | 3/25/2014 | Comments added by A055269 at 16.51.39 on date 03/25/201 | 200 | 1% |
| 049 | [redacted] | 0100098162 | WALGREENS #07140 DSD | 5100 E BELTLINE RD GRAND RAPIDS MI 49525 | MI | 5301007564 | 3/25/2014 | 5102074816 | 290 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,200 | 300 | CSK | 3/25/2014 | Comments added by A055269 at 16.51.39 on date 03/25/201 | 200 | 1% |
| 049 | [redacted] | 0100098162 | WALGREENS #07140 DSD | 5100 E BELTLINE RD GRAND RAPIDS MI 49525 | MI | 5301007564 | 3/25/2014 | 5102074816 | 300 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,200 | 400 | CSK | 3/25/2014 | Comments added by A055269 at 16.51.39 on date 03/25/201 | 200 | 1% |
| 049 | [redacted] | 0100098162 | WALGREENS #07140 DSD | 5100 E BELTLINE RD GRAND RAPIDS MI 49525 | MI | 5301007564 | 3/25/2014 | 5102074816 | 310 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,200 | 900 | CSK | 3/25/2014 | Comments added by A055269 at 16.51.39 on date 03/25/201 | 200 | 1% |
| 049 | [redacted] | 0100098162 | WALGREENS #07140 DSD | 5100 E BELTLINE RD GRAND RAPIDS MI 49525 | MI | 5301007564 | 3/25/2014 | 5102074816 | 320 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 20,200 | 100 | CSK | 3/25/2014 | Comments added by A055269 at 16.51.39 on date 03/25/201 | 200 | 1% |
| 049 | [redacted] | 0100098162 | WALGREENS #07140 DSD | 5100 E BELTLINE RD GRAND RAPIDS MI 49525 | MI | 5301007564 | 3/25/2014 | 5102074816 | 340 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 20,200 | 100 | CSK | 3/25/2014 | Comments added by A055269 at 16.51.39 on date 03/25/201 | 200 | 1% |
| 049 | [redacted] | 0100107809 | YINGER PHARMACY SHOPPE #2 | 1036 N. MONROE ST MONROE MI 48162-3113 | MI | 5301007554 | 3/25/2014 | 4410073405 | 10 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 18,480 | - | 18,700 | 2,000 | CSX | 3/25/2014 | Comments added by A055269 at 18.03.42 on date 03/25/201 | 220 | 1% |
| 049 | [redacted] | 0100107809 | YINGER PHARMACY SHOPPE #2 | 1036 N. MONROE ST MONROE MI 48162-3113 | MI | 5301007554 | 3/25/2014 | 4410073405 | 290 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 18,480 | - | 18,700 | 100 | CSX | 3/25/2014 | Comments added by A055269 at 18.03.42 on date 03/25/201 | 220 | 1% |
| 049 | [redacted] | 0100073797 | ROCKWOOD PHCY SF | 32825 FORT ROAD ROCKWOOD MI 48173-1157 | MI | 5301008836 | 3/25/2014 | 4410103615 | 10 | BD | 10038766 | ALPRAZOLAM 1 MG TAB 500 | 59762372103 | 10,000 | - | 10,260 | 500 | CSX | 3/26/2014 | Comments added by A055269 at 22.37.41 on date 03/25/201 | 260 | 3% |
| 049 | [redacted] | 0100073797 | ROCKWOOD PHCY SF | 32825 FORT ROAD ROCKWOOD MI 48173-1157 | MI | 5301008836 | 3/25/2014 | 4410103615 | 70 | BD | 10038662 | ALPRAZOLAM 0.25 MG TAB 500 | 59762371903 | 10,000 | - | 10,260 | 500 | CSX | 3/26/2014 | Comments added by A055269 at 22.37.41 on date 03/25/201 | 260 | 3% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 049 | [redacted] | 0100076723 | ADVANCED CARE PHCY WATERFORD | SUMMIT DRIVE SUITE 200 WATERFORD MI 48328-3 | MI | 5301008750 | 3/25/2014 | 4410090649 | 120 | BN | 10023275 | CLONAZEPAM 1 MG TAB 1000 | 00603294932 | 10,000 | 14,000 | 18,280 | 1,000 | CSX | 3/25/2014 | Comments added by A055269 at 18.04.39 on date 03/25/201 | 4,280 | 23% |
| 049 | [redacted] | 0100072231 | QUALITY CARE PRODUCTS LLC | 20 HALL STREET, STES 3,4,5,6 HOLLAND OH 43528-9 | OH | 011546600 | 3/25/2014 | 4410082531 | 30 | PG | 10035035 | LYRICA 100 MG CAP 90 | 00071101568 | 7,000 | 26,500 | 39,420 | 2,160 | CSN | 3/25/2014 | Comments added by A036656 at 14.33.55 on date 03/25/201 | 12,920 | 33% |
| 049 | [redacted] | 0100072231 | QUALITY CARE PRODUCTS LLC | 20 HALL STREET, STES 3,4,5,6 HOLLAND OH 43528-9 | OH | 011546600 | 3/25/2014 | 4410082531 | 50 | PG | 10035029 | LYRICA 50 MG CAP 90 | 00071101368 | 7,000 | 26,500 | 39,420 | 5,400 | CSN | 3/25/2014 | Comments added by A036656 at 14.33.55 on date 03/25/201 | 12,920 | 33% |
| 049 | [redacted] | 0100072231 | QUALITY CARE PRODUCTS LLC | 20 HALL STREET, STES 3,4,5,6 HOLLAND OH 43528-9 | OH | 011546600 | 3/25/2014 | 4410082531 | 60 | PG | 10035031 | LYRICA 75 MG CAP 90 | 00071101468 | 7,000 | 26,500 | 39,420 | 8,640 | CSN | 3/25/2014 | Comments added by A036656 at 14.33.55 on date 03/25/201 | 12,920 | 33% |
| 049 | [redacted] | 0100067345 | ROSE CITY DRUGS CPA | 2640 M-33 PO BOX 448 ROSE CITY MI 48654 | MI | 5301005557 | 3/25/2014 | 4504653270 | 50 | HY | 10092105 | HYDROCODONE-ACETAMIN 5-300 MG TAB 10 | 64376064801 | 39,960 | 39,960 | 40,100 | 200 | CSN | 3/25/2014 | Comments added by A055269 at 16.49.25 on date 03/25/201 | 140 | 0% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 08 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/25/2014 | 4504656404 | 190 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 100 | 00603388732 | 39,960 | - | 41,500 | 1,000 | CSK | 3/25/2014 | Comments added by A022224 at 18.03.32 on date 03/25/2014 | 1,540 | 4% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 08 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/25/2014 | 4504656404 | 200 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 39,960 | - | 41,500 | 1,000 | CSK | 3/25/2014 | Comments added by A022224 at 18.03.32 on date 03/25/2014 | 1,540 | 4% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/25/2014 | 5102077487 | 20 | MO | 10054051 | MORPH SUL 30 MG ER TAB 100 | 00406833001 | 7,000 | - | 7,700 | 100 | CSX | 3/25/2014 | Comments added by A022224 at 19.14.16 on date 03/25/2014 | 700 | 9% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/25/2014 | 5102077487 | 30 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 35,300 | 800 | CSK | 3/25/2014 | Comments added by A022224 at 19.13.55 on date 03/25/2014 | 2,000 | 6% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/25/2014 | 5102077487 | 40 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | - | 35,300 | 500 | CSK | 3/25/2014 | Comments added by A022224 at 19.13.55 on date 03/25/2014 | 2,000 | 6% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/25/2014 | 5102077487 | 50 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | - | 35,300 | 600 | CSK | 3/25/2014 | Comments added by A022224 at 19.13.55 on date 03/25/2014 | 2,000 | 6% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/25/2014 | 5102077487 | 80 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 35,300 | 100 | CSK | 3/25/2014 | Comments added by A022224 at 19.13.55 on date 03/25/2014 | 2,000 | 6% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/25/2014 | 5102077487 | 90 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 35,300 | 300 | CSK | 3/25/2014 | Comments added by A022224 at 19.13.55 on date 03/25/2014 | 2,000 | 6% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/25/2014 | 5102077487 | 100 | MO | 10054024 | MORPH SUL 200 MG ER TAB 100 | 00406832001 | 7,000 | - | 7,700 | 100 | CSX | 3/25/2014 | Comments added by A022224 at 19.14.16 on date 03/25/2014 | 700 | 9% |
| 052 | [redacted] | 0100064329 | JACKSONS DISC PHCY SF | 340-A THREE RIVERS ROAD GULFPORT MS 39503-36 | MS | 02264/1.1 | 3/25/2014 | 5102077318 | 100 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | - | 8,200 | 200 | CSK | 3/25/2014 | Comments added by A022224 at 19.14.52 on date 03/25/2014 | 200 | 2% |
| 052 | [redacted] | 0100064329 | JACKSONS DISC PHCY SF | 340-A THREE RIVERS ROAD GULFPORT MS 39503-36 | MS | 02264/1.1 | 3/25/2014 | 5102077318 | 110 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 8,000 | - | 8,200 | 200 | CSK | 3/25/2014 | Comments added by A022224 at 19.14.52 on date 03/25/2014 | 200 | 2% |
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/25/2014 | 4504670062 | 30 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,560 | 60 | CSX | 3/25/2014 | Comments added by A022224 at 20.02.14 on date 03/25/2014 | 560 | 7% |
| 052 | [redacted] | 0100089762 | MINNIS DRUG STORE INC SF | 035 S CUMBERLAND STREET MORRISTOWN TN 3781 | TN | 0000001975 | 3/25/2014 | 4410103676 | 220 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 7,000 | - | 7,300 | 1,000 | CSX | 3/25/2014 | Comments added by A022224 at 20.18.20 on date 03/25/2014 | 300 | 4% |
| 052 | [redacted] | 0100066728 | THE KIRKLIN CLINIC PHARMACY | 00 6TH AVENUE SOUTH BIRMINGHAM AL 35249-00 | AL | 111176 | 3/25/2014 | 5111168877 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,200 | 100 | CSX | 3/25/2014 | Comments added by A049005 at 16.51.31 on date 03/25/2014 | 200 | 3% |
| 052 | [redacted] | 0100066728 | THE KIRKLIN CLINIC PHARMACY | 00 6TH AVENUE SOUTH BIRMINGHAM AL 35249-00 | AL | 111176 | 3/25/2014 | 5111168877 | 40 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839001 | 7,000 | - | 7,200 | 200 | CSX | 3/25/2014 | Comments added by A049005 at 16.51.31 on date 03/25/2014 | 200 | 3% |
| 052 | [redacted] | 0100066728 | THE KIRKLIN CLINIC PHARMACY | 00 6TH AVENUE SOUTH BIRMINGHAM AL 35249-00 | AL | 111176 | 3/25/2014 | 5111168877 | 50 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | 00406831501 | 7,000 | - | 7,200 | 800 | CSX | 3/25/2014 | Comments added by A049005 at 16.51.31 on date 03/25/2014 | 200 | 3% |
| 052 | [redacted] | 0100066728 | THE KIRKLIN CLINIC PHARMACY | 00 6TH AVENUE SOUTH BIRMINGHAM AL 35249-00 | AL | 111176 | 3/25/2014 | 5111168877 | 60 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,200 | 1,300 | CSX | 3/25/2014 | Comments added by A049005 at 16.51.31 on date 03/25/2014 | 200 | 3% |
| 052 | [redacted] | 0100066728 | THE KIRKLIN CLINIC PHARMACY | 00 6TH AVENUE SOUTH BIRMINGHAM AL 35249-00 | AL | 111176 | 3/25/2014 | 5111168877 | 70 | MO | 10054051 | MORPH SUL 30 MG ER TAB 100 | 00406833001 | 7,000 | - | 7,200 | 800 | CSX | 3/25/2014 | Comments added by A049005 at 16.51.31 on date 03/25/2014 | 200 | 3% |
| 052 | [redacted] | 0100097469 | WALGREENS #03537 DSD | 5301 RINGGOLD RD EAST RIDGE TN 37412 | TN | 3039 | 3/25/2014 | 4504662852 | 1720 | L2 | 10087601 | BROMFED DM 20/ 30/10 SYR 118 ML | 60432083704 | 8,376 | - | 16,200 | 120 | CSX | 3/25/2014 | Comments added by A022224 at 18.48.52 on date 03/25/2014 | 7,824 | 48% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/25/2014 | 5102076533 | 200 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 22,000 | 100 | CSK | 3/25/2014 | Comments added by A022224 at 17.58.44 on date 03/25/2014 | 2,000 | 9% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/25/2014 | 5102076533 | 210 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 22,000 | 300 | CSK | 3/25/2014 | Comments added by A022224 at 17.58.44 on date 03/25/2014 | 2,000 | 9% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/25/2014 | 5102076533 | 220 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 22,000 | 200 | CSK | 3/25/2014 | Comments added by A022224 at 17.58.44 on date 03/25/2014 | 2,000 | 9% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/25/2014 | 5102076533 | 240 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 22,000 | 100 | CSK | 3/25/2014 | Comments added by A022224 at 17.58.44 on date 03/25/2014 | 2,000 | 9% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/25/2014 | 5102076533 | 250 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 22,000 | 100 | CSK | 3/25/2014 | Comments added by A022224 at 17.58.44 on date 03/25/2014 | 2,000 | 9% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/25/2014 | 5102076533 | 300 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 22,000 | 100 | CSK | 3/25/2014 | Comments added by A022224 at 17.58.44 on date 03/25/2014 | 2,000 | 9% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/25/2014 | 5102076533 | 310 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 22,000 | 100 | CSK | 3/25/2014 | Comments added by A022224 at 17.58.44 on date 03/25/2014 | 2,000 | 9% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/25/2014 | 5102076533 | 320 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 22,000 | 100 | CSK | 3/25/2014 | Comments added by A022224 at 17.58.44 on date 03/25/2014 | 2,000 | 9% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/25/2014 | 5102076533 | 380 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 22,000 | 100 | CSK | 3/25/2014 | Comments added by A022224 at 17.58.44 on date 03/25/2014 | 2,000 | 9% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/25/2014 | 5102076533 | 390 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 22,000 | 100 | CSK | 3/25/2014 | Comments added by A022224 at 17.58.44 on date 03/25/2014 | 2,000 | 9% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/25/2014 | 5102076533 | 400 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 22,000 | 100 | CSK | 3/25/2014 | Comments added by A022224 at 17.58.44 on date 03/25/2014 | 2,000 | 9% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/25/2014 | 5102076533 | 420 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 22,000 | 800 | CSK | 3/25/2014 | Comments added by A022224 at 17.58.44 on date 03/25/2014 | 2,000 | 9% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/25/2014 | 5102076533 | 430 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 22,000 | 1,300 | CSK | 3/25/2014 | Comments added by A022224 at 17.58.44 on date 03/25/2014 | 2,000 | 9% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/25/2014 | 5102076533 | 440 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 22,000 | 900 | CSK | 3/25/2014 | Comments added by A022224 at 17.58.44 on date 03/25/2014 | 2,000 | 9% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/25/2014 | 5102076533 | 460 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 22,000 | 200 | CSK | 3/25/2014 | Comments added by A022224 at 17.58.44 on date 03/25/2014 | 2,000 | 9% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/25/2014 | 5102077052 | 90 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 36,900 | 2,000 | CSK | 3/25/2014 | Comments added by A022224 at 18.50.35 on date 03/25/2014 | 3,600 | 10% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/25/2014 | 5102077052 | 100 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 36,900 | 600 | CSK | 3/25/2014 | Comments added by A022224 at 18.50.35 on date 03/25/2014 | 3,600 | 10% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/25/2014 | 5102077052 | 110 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 36,900 | 2,900 | CSK | 3/25/2014 | Comments added by A022224 at 18.50.35 on date 03/25/2014 | 3,600 | 10% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/25/2014 | 5102077052 | 180 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 36,900 | 500 | CSK | 3/25/2014 | Comments added by A022224 at 18.50.35 on date 03/25/2014 | 3,600 | 10% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/25/2014 | 5102077052 | 190 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 36,900 | 200 | CSK | 3/25/2014 | Comments added by A022224 at 18.50.35 on date 03/25/2014 | 3,600 | 10% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/25/2014 | 5102077052 | 200 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 36,900 | 200 | CSK | 3/25/2014 | Comments added by A022224 at 18.50.35 on date 03/25/2014 | 3,600 | 10% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/25/2014 | 5102077052 | 210 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 36,900 | 100 | CSK | 3/25/2014 | Comments added by A022224 at 18.50.35 on date 03/25/2014 | 3,600 | 10% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/25/2014 | 5102077052 | 230 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 36,900 | 500 | CSK | 3/25/2014 | Comments added by A022224 at 18.50.35 on date 03/25/2014 | 3,600 | 10% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/25/2014 | 5102077052 | 240 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 36,900 | 1,700 | CSK | 3/25/2014 | Comments added by A022224 at 18.50.35 on date 03/25/2014 | 3,600 | 10% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/25/2014 | 5102077052 | 370 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 36,900 | 300 | CSK | 3/25/2014 | Comments added by A022224 at 18.50.35 on date 03/25/2014 | 3,600 | 10% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/25/2014 | 5102077052 | 380 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 36,900 | 200 | CSK | 3/25/2014 | Comments added by A022224 at 18.50.35 on date 03/25/2014 | 3,600 | 10% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/25/2014 | 5102077052 | 390 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 36,900 | 200 | CSK | 3/25/2014 | Comments added by A022224 at 18.50.35 on date 03/25/2014 | 3,600 | 10% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/25/2014 | 5102077052 | 400 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 36,900 | 100 | CSK | 3/25/2014 | Comments added by A022224 at 18.50.35 on date 03/25/2014 | 3,600 | 10% |
| 052 | [redacted] | 0100097268 | WALGREENS #06033 DSD | 1815 9TH AVE N BESSEMER AL 35020 | AL | 111816 | 3/25/2014 | 4504669608 | 530 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 55,540 | 1,000 | CSX | 3/25/2014 | Comments added by A022224 at 20.01.33 on date 03/25/2014 | 100 | 0% |
| 052 | [redacted] | 0100097268 | WALGREENS #06033 DSD | 1815 9TH AVE N BESSEMER AL 35020 | AL | 111816 | 3/25/2014 | 4504669608 | 540 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 55,540 | 500 | CSX | 3/25/2014 | Comments added by A022224 at 20.01.33 on date 03/25/2014 | 100 | 0% |
| 052 | [redacted] | 0100100214 | WALGREENS #10504 DSD | 7 CHALKVILLE MOUNTAIN RD TRUSSVILLE AL 35235- | AL | 112858 | 3/25/2014 | 4504668850 | 330 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 16,180 | 2,000 | CSX | 3/25/2014 | Comments added by A022224 at 19.18.37 on date 03/25/2014 | 6,180 | 38% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/25/2014 | 4504665706 | 200 | BD | 10051312 | DIAZEPAM 5 MG TAB 100 | 00591561901 | 20,000 | - | 21,400 | 100 | CSK | 3/25/2014 | Comments added by A022224 at 19.15.41 on date 03/25/2014 | 1,400 | 7% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/25/2014 | 4504665706 | 210 | BD | 10051322 | DIAZEPAM 10 MG TAB 100 | 00591562001 | 20,000 | - | 21,400 | 100 | CSK | 3/25/2014 | Comments added by A022224 at 19.15.41 on date 03/25/2014 | 1,400 | 7% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/25/2014 | 4504665706 | 360 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 21,400 | 1,000 | CSK | 3/25/2014 | Comments added by A022224 at 19.15.41 on date 03/25/2014 | 1,400 | 7% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/25/2014 | 4504665706 | 370 | BD | 10038771 | ALPRAZOLAM 2 MG TAB 100 | 59762372201 | 20,000 | - | 21,400 | 100 | CSK | 3/25/2014 | Comments added by A022224 at 19.15.41 on date 03/25/2014 | 1,400 | 7% |
| 052 | [redacted] | 0100093044 | FRED'S PHARMACY #2089 | 1200 N. MCKENZIE STREET FOLEY AL 36535-3503 | AL | 114004 | 3/25/2014 | 5111170739 | 70 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 11,700 | - | 11,900 | 500 | CSK | 3/25/2014 | Comments added by A022224 at 18.48.27 on date 03/25/2014 | 200 | 2% |
| 052 | [redacted] | 0100093044 | FRED'S PHARMACY #2089 | 1200 N. MCKENZIE STREET FOLEY AL 36535-3503 | AL | 114004 | 3/25/2014 | 5111170739 | 80 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 11,700 | - | 11,900 | 100 | CSK | 3/25/2014 | Comments added by A022224 at 18.48.27 on date 03/25/2014 | 200 | 2% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY SF | 21 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/25/2014 | 5111170512 | 20 | OM | 10111058 | OPANA ER 15 MG TAB 60 | 63481081560 | 7,000 | - | 7,200 | 60 | CSX | 3/25/2014 | Comments added by A062718 at 18.01.10 on date 03/25/2014 | 200 | 3% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY SF | 21 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/25/2014 | 5111170512 | 40 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | - | 8,300 | 500 | CSN | 3/25/2014 | Comments added by A062718 at 18.01.35 on date 03/25/2014 | 300 | 4% |
| 052 | [redacted] | 0100069861 | VALUE RX | 1613 NORTH BROAD ST TAZEWELL TN 37879-4339 | TN | 00004633 | 3/25/2014 | 4504663681 | 550 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | - | 20,500 | 1,000 | CSX | 3/25/2014 | Comments added by A022224 at 18.47.58 on date 03/25/2014 | 500 | 2% |
| 052 | [redacted] | 0100088776 | C & R PHCY SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/25/2014 | 5111169532 | 10 | OM | 10113977 | OXYMORPHONE HCL USP 10 MG TAB 100 | 10702007101 | 7,000 | 8,000 | 8,380 | 800 | CSK | 3/25/2014 | Comments added by A022224 at 18.01.06 on date 03/25/2014 | 380 | 5% |
| 052 | [redacted] | 0100088776 | C & R PHCY SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/25/2014 | 5111169532 | 20 | OM | 10111058 | OPANA ER 15 MG TAB 60 | 63481081560 | 7,000 | 8,000 | 8,380 | 60 | CSK | 3/25/2014 | Comments added by A022224 at 18.01.06 on date 03/25/2014 | 380 | 5% |
| 052 | [redacted] | 0100088776 | C & R PHCY SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/25/2014 | 5111169532 | 30 | OM | 10103863 | OPANA ER 40 MG TAB 60 | 63481081860 | 7,000 | 8,000 | 8,380 | 300 | CSK | 3/25/2014 | Comments added by A022224 at 18.01.06 on date 03/25/2014 | 380 | 5% |
| 052 | [redacted] | 0100088776 | C & R PHCY SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/25/2014 | 5111169532 | 40 | OM | 10098976 | OXYMORPHONE 15 MG ER TAB 100 | 00228326211 | 7,000 | 8,000 | 8,380 | 100 | CSK | 3/25/2014 | Comments added by A022224 at 18.01.06 on date 03/25/2014 | 380 | 5% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/25/2014 | 5111169381 | 10 | ME | 10117315 | METHYLPHENID 5 MG TAB 100 | 57664022888 | 7,000 | 8,600 | 10,300 | 100 | CSN | 3/25/2014 | Comments added by A062718 at 17.22.38 on date 03/25/2014 | 1,700 | 17% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/25/2014 | 5111169381 | 30 | ME | 10100090 | FOCALIN XR 25 MG CAP 100 | 00078060805 | 7,000 | 8,600 | 10,300 | 100 | CSN | 3/25/2014 | Comments added by A062718 at 17.22.38 on date 03/25/2014 | 1,700 | 17% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/25/2014 | 5111169381 | 40 | ME | 10097622 | METHYLPHEN 10 MG TAB 100 | 00406114401 | 7,000 | 8,600 | 10,300 | 100 | CSN | 3/25/2014 | Comments added by A062718 at 17.22.38 on date 03/25/2014 | 1,700 | 17% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/25/2014 | 4504662060 | 470 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | 20,000 | 20,400 | 300 | CSX | 3/25/2014 | Comments added by A022224 at 18.51.35 on date 03/25/2014 | 400 | 2% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/25/2014 | 4504662060 | 480 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | 20,000 | 20,400 | 600 | CSX | 3/25/2014 | Comments added by A022224 at 18.51.35 on date 03/25/2014 | 400 | 2% |
| 052 | [redacted] | 0100066275 | BRANDON DISC DRUGS INC SF | TAMBERLAIN ST - PO BOX 395 BRANDON MS 39042- | MS | 00203/1.1 | 3/25/2014 | 4504655984 | 40 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | 55,440 | 58,700 | 2,500 | CSN | 3/25/2014 | Comments added by A062718 at 17.21.04 on date 03/25/2014 | 3,260 | 6% |
| 052 | [redacted] | 0100066275 | BRANDON DISC DRUGS INC SF | TAMBERLAIN ST - PO BOX 395 BRANDON MS 39042- | MS | 00203/1.1 | 3/25/2014 | 4504655984 | 50 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 100 | 00603388732 | 55,440 | 55,440 | 58,700 | 3,000 | CSN | 3/25/2014 | Comments added by A062718 at 17.21.04 on date 03/25/2014 | 3,260 | 6% |
| 055 | [redacted] | 0100076998 | THE HAWTHORNE PHCY (Z) | S. HAWTHORNE ROAD WINSTON-SALEM NC 27103 | NC | 06232 | 3/25/2014 | 5102073943 | 10 | F1 | 10003869 | FENTANYL PF 0.05 MG/ML AMP 10X5 ML | 00409909335 | 7,000 | - | 7,225 | 750 | CSX | 3/25/2014 | Comments added by A049005 at 16.49.42 on date 03/25/2014 | 225 | 3% |
| 055 | [redacted] | 0100094467 | WALGREENS #04843 DSD | 6802 W WILKINSON BLVD BELMONT NC 28012 | NC | 7533 | 3/25/2014 | 4504662460 | 600 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 11,240 | 1,000 | CSX | 3/25/2014 | Comments added by A022224 at 18.58.11 on date 03/25/2014 | 1,240 | 11% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/25/2014 | 5102074771 | 210 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 27,200 | 300 | CSN | 3/25/2014 | Comments added by A049005 at 16.50.30 on date 03/25/2014 | 7,200 | 26% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 055 | [redacted] | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/25/2014 | 5102074771 | 220 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 00555079002 | 20,000 | - | 27,200 | 100 | CSN | 3/25/2014 | Comments added by A049005 at 16.50.30 on date 03/25/2014 | 7,200 | 26% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/25/2014 | 5102074771 | 230 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 27,200 | 800 | CSN | 3/25/2014 | Comments added by A049005 at 16.50.30 on date 03/25/2014 | 7,200 | 26% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/25/2014 | 5102074771 | 240 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 27,200 | 900 | CSN | 3/25/2014 | Comments added by A049005 at 16.50.30 on date 03/25/2014 | 7,200 | 26% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/25/2014 | 5102074771 | 250 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 27,200 | 300 | CSN | 3/25/2014 | Comments added by A049005 at 16.50.30 on date 03/25/2014 | 7,200 | 26% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/25/2014 | 5102074771 | 270 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 27,200 | 100 | CSN | 3/25/2014 | Comments added by A049005 at 16.50.30 on date 03/25/2014 | 7,200 | 26% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/25/2014 | 5102074771 | 280 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 27,200 | 500 | CSN | 3/25/2014 | Comments added by A049005 at 16.50.30 on date 03/25/2014 | 7,200 | 26% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/25/2014 | 5102074771 | 290 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 27,200 | 200 | CSN | 3/25/2014 | Comments added by A049005 at 16.50.30 on date 03/25/2014 | 7,200 | 26% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/25/2014 | 5102074771 | 320 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 27,200 | 100 | CSN | 3/25/2014 | Comments added by A049005 at 16.50.30 on date 03/25/2014 | 7,200 | 26% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/25/2014 | 5102074771 | 330 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 27,200 | 300 | CSN | 3/25/2014 | Comments added by A049005 at 16.50.30 on date 03/25/2014 | 7,200 | 26% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/25/2014 | 5102074771 | 340 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 27,200 | 400 | CSN | 3/25/2014 | Comments added by A049005 at 16.50.30 on date 03/25/2014 | 7,200 | 26% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/25/2014 | 5102074771 | 440 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 27,200 | 400 | CSN | 3/25/2014 | Comments added by A049005 at 16.50.30 on date 03/25/2014 | 7,200 | 26% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/25/2014 | 5102074771 | 450 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 27,200 | 100 | CSN | 3/25/2014 | Comments added by A049005 at 16.50.30 on date 03/25/2014 | 7,200 | 26% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/25/2014 | 5102074771 | 460 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 27,200 | 200 | CSN | 3/25/2014 | Comments added by A049005 at 16.50.30 on date 03/25/2014 | 7,200 | 26% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/25/2014 | 5102074771 | 470 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 27,200 | 300 | CSN | 3/25/2014 | Comments added by A049005 at 16.50.30 on date 03/25/2014 | 7,200 | 26% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/25/2014 | 5102074771 | 480 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 27,200 | 100 | CSN | 3/25/2014 | Comments added by A049005 at 16.50.30 on date 03/25/2014 | 7,200 | 26% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/25/2014 | 5102074771 | 490 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 27,200 | 100 | CSN | 3/25/2014 | Comments added by A049005 at 16.50.30 on date 03/25/2014 | 7,200 | 26% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/25/2014 | 5102074771 | 510 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 27,200 | 900 | CSN | 3/25/2014 | Comments added by A049005 at 16.50.30 on date 03/25/2014 | 7,200 | 26% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/25/2014 | 5102074771 | 520 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 27,200 | 2,000 | CSN | 3/25/2014 | Comments added by A049005 at 16.50.30 on date 03/25/2014 | 7,200 | 26% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/25/2014 | 5102074771 | 530 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 27,200 | 1,900 | CSN | 3/25/2014 | Comments added by A049005 at 16.50.30 on date 03/25/2014 | 7,200 | 26% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/25/2014 | 5102074771 | 540 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 27,200 | 400 | CSN | 3/25/2014 | Comments added by A049005 at 16.50.30 on date 03/25/2014 | 7,200 | 26% |
| 055 | [redacted] | 0100094612 | WALGREENS #01376 | DSD | 6649 MORRISON BLVD CHARLOTTE NC 28211 | NC | 9227 | 3/25/2014 | 5102074771 | 560 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 27,200 | 900 | CSN | 3/25/2014 | Comments added by A049005 at 16.50.30 on date 03/25/2014 | 7,200 | 26% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/25/2014 | 4504655560 | 30 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 20,000 | - | 21,860 | 1,000 | CSN | 3/25/2014 | Comments added by A062718 at 17.48.35 on date 03/25/2014 | 1,860 | 9% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/25/2014 | 4504655560 | 40 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | - | 21,860 | 1,000 | CSN | 3/25/2014 | Comments added by A062718 at 17.48.35 on date 03/25/2014 | 1,860 | 9% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/25/2014 | 4504655560 | 190 | BD | 10047746 | DIAZEPAM 2 MG TAB 100 | 00591562101 | 20,000 | - | 21,860 | 100 | CSN | 3/25/2014 | Comments added by A062718 at 17.48.35 on date 03/25/2014 | 1,860 | 9% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/25/2014 | 4504655560 | 350 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 20,000 | - | 21,860 | 4,000 | CSN | 3/25/2014 | Comments added by A062718 at 17.48.35 on date 03/25/2014 | 1,860 | 9% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/25/2014 | 4504655560 | 360 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 20,000 | - | 21,860 | 3,000 | CSN | 3/25/2014 | Comments added by A062718 at 17.48.35 on date 03/25/2014 | 1,860 | 9% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/25/2014 | 4504655560 | 370 | BD | 10110977 | LORAZEPAM 2 MG TAB 500 | 00781540805 | 20,000 | - | 21,860 | 500 | CSN | 3/25/2014 | Comments added by A062718 at 17.48.35 on date 03/25/2014 | 1,860 | 9% |
| 055 | [redacted] | 0100092745 | HEROLD'S PHARMACY | | 7 CHARLIE HALL BLVD STE C CHARLESTON SC 29414- | SC | 10956 | 3/25/2014 | 4504666072 | 60 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 7,000 | - | 7,100 | 1,000 | CSX | 3/25/2014 | Comments added by A022224 at 19.16.19 on date 03/25/2014 | 100 | 1% |
| 055 | [redacted] | 0100094870 | WALGREENS #09996 | DSD | 837 W FLOYD BAKER BLVD GAFFNEY SC 29341 | SC | 9130 | 3/25/2014 | 4504660837 | 390 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 62,400 | 5,000 | CSK | 3/25/2014 | Comments added by A022224 at 18.59.50 on date 03/25/2014 | 6,960 | 11% |
| 055 | [redacted] | 0100094870 | WALGREENS #09996 | DSD | 837 W FLOYD BAKER BLVD GAFFNEY SC 29341 | SC | 9130 | 3/25/2014 | 4504660837 | 400 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 62,400 | 2,500 | CSK | 3/25/2014 | Comments added by A022224 at 18.59.50 on date 03/25/2014 | 6,960 | 11% |
| 055 | [redacted] | 0100094870 | WALGREENS #09996 | DSD | 837 W FLOYD BAKER BLVD GAFFNEY SC 29341 | SC | 9130 | 3/25/2014 | 4504660837 | 410 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 62,400 | 1,000 | CSK | 3/25/2014 | Comments added by A022224 at 18.59.50 on date 03/25/2014 | 6,960 | 11% |
| 003 | [redacted] | 0100050020 | FCIA ANDREA AIBONITO GNP | | CARR 14 KM 46.5 BO ASOMANTE AIBONITO PR 0070 | PR | 15-F-2781 | 3/26/2014 | 4410144099 | 50 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 7,000 | 12,000 | 13,500 | 1,000 | CSN | 3/27/2014 | Comments added by A049005 at 08.12.19 on date 03/27/2014 | 1,500 | 11% |
| 004 | [redacted] | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/26/2014 | 4504702266 | 40 | BD | 10023246 | ALPRAZOLAM XR 0.5 MG TAB 60 | 59762005701 | 40,000 | - | 65,820 | 60 | CSX | 3/26/2014 | Comments added by A027876 at 19.14.58 on date 03/26/201 | 25,820 | 39% |
| 004 | [redacted] | 0100096219 | WALGREENS #05755 | DSD | 413 WASHINGTON ST STOUGHTON MA 02072 | MA | DS1368 | 3/26/2014 | 5102078968 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | - | 1,500 | CSK | 3/26/2014 | Comments added by A001963 at 17.00.57 on date 03/26/201 | (33,300) | #DIV/0! |
| 004 | [redacted] | 0100096219 | WALGREENS #05755 | DSD | 413 WASHINGTON ST STOUGHTON MA 02072 | MA | DS1368 | 3/26/2014 | 5102078968 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | - | 400 | CSK | 3/26/2014 | Comments added by A001963 at 17.00.57 on date 03/26/201 | (33,300) | #DIV/0! |
| 004 | [redacted] | 0100096219 | WALGREENS #05755 | DSD | 413 WASHINGTON ST STOUGHTON MA 02072 | MA | DS1368 | 3/26/2014 | 5102078968 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | - | 2,300 | CSK | 3/26/2014 | Comments added by A001963 at 17.00.57 on date 03/26/201 | (33,300) | #DIV/0! |
| 004 | [redacted] | 0100096219 | WALGREENS #05755 | DSD | 413 WASHINGTON ST STOUGHTON MA 02072 | MA | DS1368 | 3/26/2014 | 5102078968 | 120 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | - | 1,700 | CSK | 3/26/2014 | Comments added by A001963 at 17.00.57 on date 03/26/201 | (33,300) | #DIV/0! |
| 004 | [redacted] | 0100096219 | WALGREENS #05755 | DSD | 413 WASHINGTON ST STOUGHTON MA 02072 | MA | DS1368 | 3/26/2014 | 5102078968 | 140 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | - | 900 | CSK | 3/26/2014 | Comments added by A001963 at 17.00.57 on date 03/26/201 | (33,300) | #DIV/0! |
| 004 | [redacted] | 0100096219 | WALGREENS #05755 | DSD | 413 WASHINGTON ST STOUGHTON MA 02072 | MA | DS1368 | 3/26/2014 | 5102078968 | 150 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | - | 900 | CSK | 3/26/2014 | Comments added by A001963 at 17.00.57 on date 03/26/201 | (33,300) | #DIV/0! |
| 004 | [redacted] | 0100096219 | WALGREENS #05755 | DSD | 413 WASHINGTON ST STOUGHTON MA 02072 | MA | DS1368 | 3/26/2014 | 5102078968 | 210 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | - | 100 | CSK | 3/26/2014 | Comments added by A001963 at 17.00.57 on date 03/26/201 | (33,300) | #DIV/0! |
| 004 | [redacted] | 0100096163 | WALGREENS #10824 | DSD | 430 BROADWAY REVERE MA 02151 | MA | DS1377 | 3/26/2014 | 4504695723 | 460 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 12,000 | 1,000 | CSK | 3/26/2014 | Comments added by A001963 at 17.55.07 on date 03/26/201 | 2,000 | 17% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/26/2014 | 4504698064 | 10 | BN | 10131118 | ONFI 10 MG TAB 100 | 67386031401 | 10,000 | - | 15,900 | 100 | CSK | 3/26/2014 | Comments added by A027876 at 19.13.17 on date 03/26/201 | 5,900 | 37% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/26/2014 | 4504698064 | 60 | BN | 10010903 | KLONOPIN 1 MG TAB 100 | 00004005801 | 10,000 | - | 15,900 | 100 | CSK | 3/26/2014 | Comments added by A027876 at 19.13.17 on date 03/26/201 | 5,900 | 37% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/26/2014 | 4504698064 | 840 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 15,900 | 2,000 | CSK | 3/26/2014 | Comments added by A027876 at 19.13.17 on date 03/26/201 | 5,900 | 37% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/26/2014 | 4504698064 | 850 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 15,900 | 2,000 | CSK | 3/26/2014 | Comments added by A027876 at 19.13.17 on date 03/26/201 | 5,900 | 37% |
| 004 | [redacted] | 0100096085 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | PCY1427 | 3/26/2014 | 4504697526 | 650 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 13,100 | 1,000 | CSK | 3/26/2014 | Comments added by A027876 at 19.11.17 on date 03/26/201 | 3,100 | 24% |
| 004 | [redacted] | 0100096085 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | PCY1427 | 3/26/2014 | 4504697526 | 660 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 13,100 | 1,000 | CSK | 3/26/2014 | Comments added by A027876 at 19.11.17 on date 03/26/201 | 3,100 | 24% |
| 004 | [redacted] | 0100096085 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | PCY1427 | 3/26/2014 | 4504697526 | 670 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 13,100 | 500 | CSK | 3/26/2014 | Comments added by A027876 at 19.11.17 on date 03/26/201 | 3,100 | 24% |
| 004 | [redacted] | 0100096184 | WALGREENS #02577 | DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | DS2117 | 3/26/2014 | 4504697572 | 700 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 14,900 | 2,000 | CSK | 3/26/2014 | Comments added by A027876 at 19.11.37 on date 03/26/201 | 4,900 | 33% |
| 004 | [redacted] | 0100096184 | WALGREENS #02577 | DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | DS2117 | 3/26/2014 | 4504697572 | 710 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 14,900 | 500 | CSK | 3/26/2014 | Comments added by A027876 at 19.11.37 on date 03/26/201 | 4,900 | 33% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/26/2014 | 4504698046 | 800 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 16,540 | 2,000 | CSK | 3/26/2014 | Comments added by A027876 at 19.13.31 on date 03/26/201 | 6,540 | 40% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/26/2014 | 4504698046 | 810 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 16,540 | 1,000 | CSK | 3/26/2014 | Comments added by A027876 at 19.13.31 on date 03/26/201 | 6,540 | 40% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/26/2014 | 4504698046 | 820 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 16,540 | 500 | CSK | 3/26/2014 | Comments added by A027876 at 19.13.31 on date 03/26/201 | 6,540 | 40% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/26/2014 | 4504698046 | 1990 | BN | 10131119 | ONFI 20 MG TAB 100 | 67386031501 | 10,000 | - | 16,540 | 100 | CSK | 3/26/2014 | Comments added by A027876 at 19.13.31 on date 03/26/201 | 6,540 | 40% |
| 004 | [redacted] | 0100096034 | WALGREENS #03130 | DSD | 185 CENTRE ST MALDEN MA 02148 | MA | DS2338 | 3/26/2014 | 4504698332 | 540 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 13,000 | 2,000 | CSX | 3/26/2014 | Comments added by A027876 at 19.13.52 on date 03/26/201 | 3,000 | 23% |
| 004 | [redacted] | 0100096297 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | DS2470 | 3/26/2014 | 4504697919 | 670 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 15,320 | 1,000 | CSK | 3/26/2014 | Comments added by A027876 at 19.13.04 on date 03/26/201 | 5,320 | 35% |
| 004 | [redacted] | 0100096297 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | DS2470 | 3/26/2014 | 4504697919 | 680 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 15,320 | 1,000 | CSK | 3/26/2014 | Comments added by A027876 at 19.13.04 on date 03/26/201 | 5,320 | 35% |
| 004 | [redacted] | 0100096297 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | DS2470 | 3/26/2014 | 4504697919 | 690 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 15,320 | 500 | CSK | 3/26/2014 | Comments added by A027876 at 19.13.04 on date 03/26/201 | 5,320 | 35% |
| 004 | [redacted] | 0100095934 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/26/2014 | 4504696344 | 510 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 17,740 | 1,000 | CSN | 3/26/2014 | Comments added by A001963 at 17.54.47 on date 03/26/201 | 7,740 | 44% |
| 004 | [redacted] | 0100095934 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/26/2014 | 4504696344 | 520 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 17,740 | 2,000 | CSN | 3/26/2014 | Comments added by A001963 at 17.54.47 on date 03/26/201 | 7,740 | 44% |
| 004 | [redacted] | 0100095934 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/26/2014 | 4504696344 | 530 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 17,740 | 1,000 | CSN | 3/26/2014 | Comments added by A001963 at 17.54.47 on date 03/26/201 | 7,740 | 44% |
| 004 | [redacted] | 0100095934 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/26/2014 | 4504696344 | 650 | BN | 10035005 | CLONAZEPAM 0.5 MG ODT TAB 60 | 00555009696 | 10,000 | - | 17,740 | 60 | CSN | 3/26/2014 | Comments added by A001963 at 17.54.47 on date 03/26/201 | 7,740 | 44% |
| 004 | [redacted] | 0100095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/26/2014 | 4504697457 | 680 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 16,600 | 1,000 | CSK | 3/26/2014 | Comments added by A027876 at 19.11.00 on date 03/26/201 | 6,600 | 40% |
| 004 | [redacted] | 0100095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/26/2014 | 4504697457 | 690 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 16,600 | 1,000 | CSK | 3/26/2014 | Comments added by A027876 at 19.11.00 on date 03/26/201 | 6,600 | 40% |
| 004 | [redacted] | 0100096210 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | DS2598 | 3/26/2014 | 4504697428 | 590 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 15,800 | 1,000 | CSK | 3/26/2014 | Comments added by A027876 at 19.10.18 on date 03/26/201 | 5,800 | 37% |
| 004 | [redacted] | 0100096210 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | DS2598 | 3/26/2014 | 4504697428 | 600 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 15,800 | 2,000 | CSK | 3/26/2014 | Comments added by A027876 at 19.10.18 on date 03/26/201 | 5,800 | 37% |
| 004 | [redacted] | 0100096211 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/26/2014 | 4504698387 | 560 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 14,100 | 2,000 | CSK | 3/26/2014 | Comments added by A027876 at 19.14.32 on date 03/26/201 | 4,100 | 29% |
| 004 | [redacted] | 0100096211 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/26/2014 | 4504698387 | 570 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 14,100 | 2,000 | CSK | 3/26/2014 | Comments added by A027876 at 19.14.32 on date 03/26/201 | 4,100 | 29% |
| 004 | [redacted] | 0100096211 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/26/2014 | 4504698387 | 580 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 14,100 | 500 | CSK | 3/26/2014 | Comments added by A027876 at 19.14.32 on date 03/26/201 | 4,100 | 29% |
| 004 | [redacted] | 0100096169 | WALGREENS #03520 | DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 0494-P | 3/26/2014 | 4504698333 | 840 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 14,000 | 1,000 | CSK | 3/26/2014 | Comments added by A027876 at 19.14.15 on date 03/26/201 | 4,000 | 29% |
| 004 | [redacted] | 0100096218 | WALGREENS #03548 | DSD | 225 MAIN ST STONEHAM MA 02180 | MA | DS2713 | 3/26/2014 | 4504696884 | 190 | BN | 10027330 | ESTAZOLAM 1 MG TAB 100 | 00093012901 | 10,000 | - | 10,120 | 100 | CSX | 3/26/2014 | Comments added by A001963 at 17.54.38 on date 03/26/201 | 120 | 1% |
| 004 | [redacted] | 0100096218 | WALGREENS #03548 | DSD | 225 MAIN ST STONEHAM MA 02180 | MA | DS2713 | 3/26/2014 | 4504696884 | 600 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 10,120 | 1,000 | CSX | 3/26/2014 | Comments added by A001963 at 17.54.38 on date 03/26/201 | 120 | 1% |
| 004 | [redacted] | 0100096218 | WALGREENS #03548 | DSD | 225 MAIN ST STONEHAM MA 02180 | MA | DS2713 | 3/26/2014 | 4504696884 | 720 | BN | 10035005 | CLONAZEPAM 0.5 MG ODT TAB 60 | 00555009696 | 10,000 | - | 10,120 | 60 | CSX | 3/26/2014 | Comments added by A001963 at 17.54.38 on date 03/26/201 | 120 | 1% |
| 004 | [redacted] | 0100096035 | WALGREENS #04966 | DSD | 215 BEACH ST MALDEN MA 02148 | MA | DS2924 | 3/26/2014 | 4504697487 | 400 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 7,000 | - | 10,860 | 1,000 | CSK | 3/26/2014 | Comments added by A027876 at 19.10.41 on date 03/26/201 | 3,860 | 36% |
| 004 | [redacted] | 0100096035 | WALGREENS #04966 | DSD | 215 BEACH ST MALDEN MA 02148 | MA | DS2924 | 3/26/2014 | 4504697487 | 410 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 7,000 | - | 10,860 | 2,000 | CSK | 3/26/2014 | Comments added by A027876 at 19.10.41 on date 03/26/201 | 3,860 | 36% |
| 004 | [redacted] | 0100096212 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | DS2964 | 3/26/2014 | 4504697821 | 470 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 13,100 | 1,000 | CSK | 3/26/2014 | Comments added by A027876 at 19.12.05 on date 03/26/201 | 3,100 | 24% |
| 004 | [redacted] | 0100096212 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | DS2964 | 3/26/2014 | 4504697821 | 480 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 13,100 | 500 | CSK | 3/26/2014 | Comments added by A027876 at 19.12.05 on date 03/26/201 | 3,100 | 24% |
| 004 | [redacted] | 0100096083 | WALGREENS #06850 | DSD | 1103 KEMPTON ST NEW BEDFORD MA 02740 | MA | DS3169 | 3/26/2014 | 4504696843 | 510 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 10,700 | 1,000 | CSX | 3/26/2014 | Comments added by A001963 at 17.54.31 on date 03/26/201 | 700 | 7% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004 | [redacted] | 0100096083 | WALGREENS #06850 DSD | 1103 KEMPTON ST NEW BEDFORD MA 02740 | MA | DS3169 | 3/26/2014 | 4504696843 | 520 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 10,700 | 1,000 | CSX | 3/26/2014 | Comments added by A001963 at 17.54.31 on date 03/26/201 | 700 | 7% |
| 004 | [redacted] | 0100095907 | WALGREENS #05756 DSD | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | DS3252 | 3/26/2014 | 4504697981 | 10 | BN | 10010903 | KLONOPIN 1 MG TAB 100 | 00004005801 | 10,000 | - | 13,700 | 100 | CSK | 3/26/2014 | Comments added by A027876 at 19.12.41 on date 03/26/201 | 3,700 | 27% |
| 004 | [redacted] | 0100095907 | WALGREENS #05756 DSD | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | DS3252 | 3/26/2014 | 4504697981 | 420 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 13,700 | 1,000 | CSK | 3/26/2014 | Comments added by A027876 at 19.12.41 on date 03/26/201 | 3,700 | 27% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/26/2014 | 4504698001 | 520 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 22,840 | 1,000 | CSK | 3/26/2014 | Comments added by A027876 at 19.12.22 on date 03/26/201 | 12,840 | 56% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/26/2014 | 4504698001 | 530 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 22,840 | 2,000 | CSK | 3/26/2014 | Comments added by A027876 at 19.12.22 on date 03/26/201 | 12,840 | 56% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/26/2014 | 4504698001 | 540 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 22,840 | 500 | CSK | 3/26/2014 | Comments added by A027876 at 19.12.22 on date 03/26/201 | 12,840 | 56% |
| 004 | [redacted] | 0100096320 | WALGREENS #09538 DSD | 2275 WASHINGTON ST ROXBURY MA 02119-3212 | MA | DS3474 | 3/26/2014 | 4504696278 | 830 | BN | 10131118 | ONFI 10 MG TAB 100 | 67386031401 | 7,000 | - | 7,300 | 100 | CSX | 3/26/2014 | Comments added by A001963 at 17.54.57 on date 03/26/201 | 300 | 4% |
| 004 | [redacted] | 0100096213 | WALGREENS #10127 DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | DS3495 | 3/26/2014 | 4504697814 | 670 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 13,200 | 500 | CSK | 3/26/2014 | Comments added by A027876 at 19.11.52 on date 03/26/201 | 3,200 | 24% |
| 004 | [redacted] | 0100085110 | WALGREENS #13969 | 5 PARK STREET SUITE A1 NEW HAVEN CT 06511-54 | CT | PCY.000219 | 3/26/2014 | 5102079000 | 60 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 11,000 | 2,600 | CSN | 3/26/2014 | Comments added by A001963 at 17.00.41 on date 03/26/201 | 3,000 | 27% |
| 004 | [redacted] | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/26/2014 | 5102081174 | 10 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | 7,000 | 7,300 | 1,000 | CSX | 3/26/2014 | Comments added by A027876 at 19.36.30 on date 03/26/201 | 300 | 4% |
| 004 | [redacted] | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/26/2014 | 5102081174 | 30 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | 7,000 | 7,300 | 400 | CSX | 3/26/2014 | Comments added by A027876 at 19.36.30 on date 03/26/201 | 300 | 4% |
| 004 | [redacted] | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/26/2014 | 5102081174 | 140 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | 7,000 | 7,300 | 300 | CSX | 3/26/2014 | Comments added by A027876 at 19.36.30 on date 03/26/201 | 300 | 4% |
| 004 | [redacted] | 0100064939 | WALGREENS #10003 | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/26/2014 | 4504695379 | 580 | B0 | 10110355 | SUBOXONE 4/ 1 MG FLM 30 | 12496120403 | 7,000 | 9,000 | 12,046 | 30 | CSN | 3/26/2014 | Comments added by A001963 at 17.55.15 on date 03/26/201 | 3,046 | 25% |
| 004 | [redacted] | 0100094131 | EATON APOTHECARY #2040 | 298 UNION STREET LYNN MA 01901-1342 | MA | DS2938 | 3/26/2014 | 4410110510 | 540 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 7,000 | 11,000 | 13,100 | 1,000 | CSX | 3/26/2014 | Comments added by A027876 at 19.15.21 on date 03/26/201 | 2,100 | 16% |
| 004 | [redacted] | 0100094131 | EATON APOTHECARY #2040 | 298 UNION STREET LYNN MA 01901-1342 | MA | DS2938 | 3/26/2014 | 4410110510 | 560 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | 11,000 | 13,100 | 1,000 | CSX | 3/26/2014 | Comments added by A027876 at 19.15.21 on date 03/26/201 | 2,100 | 16% |
| 008 | [redacted] | 0100051411 | KAISER PERM PHAR 631 /A | 260 INTERNATIONAL CIRCLE SAN JOSE CA 95119-113 | CA | PHY 22954 | 3/26/2014 | 5102078688 | 10 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 16,700 | - | 16,900 | 400 | DCY | 3/27/2014 | Comments added by A051579 at 22.56.31 on date 03/27/2014 | 200 | 1% |
| 008 | [redacted] | 0100051411 | KAISER PERM PHAR 631 /A | 260 INTERNATIONAL CIRCLE SAN JOSE CA 95119-113 | CA | PHY 22954 | 3/26/2014 | 5102078688 | 20 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 00185011101 | 16,700 | - | 16,900 | 2,400 | DCY | 3/27/2014 | Comments added by A051579 at 22.56.31 on date 03/27/2014 | 200 | 1% |
| 008 | [redacted] | 0100051411 | KAISER PERM PHAR 631 /A | 260 INTERNATIONAL CIRCLE SAN JOSE CA 95119-113 | CA | PHY 22954 | 3/26/2014 | 5102078688 | 30 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 16,700 | - | 16,900 | 600 | DCY | 3/27/2014 | Comments added by A051579 at 22.56.31 on date 03/27/2014 | 200 | 1% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/26/2014 | 4504710579 | 230 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 56,100 | 100 | CSX | 3/27/2014 | Comments added by A032654 at 20.57.09 on date 03/26/201 | 660 | 1% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/26/2014 | 4504710579 | 900 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 56,100 | 500 | CSX | 3/27/2014 | Comments added by A032654 at 20.57.09 on date 03/26/201 | 660 | 1% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/26/2014 | 4504710579 | 910 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 56,100 | 500 | CSX | 3/27/2014 | Comments added by A032654 at 20.57.09 on date 03/26/201 | 660 | 1% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/26/2014 | 4504710579 | 1540 | HY | 10118099 | NORCO 10- 325MG TAB 100 | 52544016101 | 55,440 | - | 56,100 | 100 | CSX | 3/27/2014 | Comments added by A032654 at 20.57.09 on date 03/26/201 | 660 | 1% |
| 008 | [redacted] | 0100064051 | BUKER & COLSON MEDICINE CHEST | 300 N. FRESNO STREET #200 B FRESNO CA 93704-38 | CA | PHY 39052 | 3/26/2014 | 4504689644 | 10 | C2 | 10030336 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 50383080416 | 8,700 | - | 10,080 | 1,920 | CSN | 3/26/2014 | Comments added by A022224 at 17.28.00 on date 03/26/2014 | 1,380 | 14% |
| 008 | [redacted] | 0100074089 | LARK DRUGS PHARMACY, INC. CPA | 16251 MAIN ST GUERNEVILLE CA 95446-8300 | CA | PHY 45739 | 3/26/2014 | 4504709141 | 10 | HY | 10060856 | HYDROCODONE-ACETAMIN 10-325 MG TAB 500 | 00406036705 | 55,440 | - | 65,700 | 24,000 | CSN | 3/27/2014 | Comments added by A032654 at 20.56.55 on date 03/26/201 | 10,260 | 16% |
| 008 | [redacted] | 0100051865 | MENDOCINO VILLAGE PHARMACY CPA | 10501 LANSING STREET MENDOCINO CA 95460 | CA | PHY 45989 | 3/26/2014 | 4410116684 | 10 | BD | 10038662 | ALPRAZOLAM 0.25 MG TAB 500 | 59762371903 | 20,000 | - | 34,600 | 1,000 | CSN | 3/26/2014 | Comments added by A022224 at 13.12.29 on date 03/26/2014 | 14,600 | 42% |
| 008 | [redacted] | 0100051865 | MENDOCINO VILLAGE PHARMACY CPA | 10501 LANSING STREET MENDOCINO CA 95460 | CA | PHY 45989 | 3/26/2014 | 4410116684 | 20 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 20,000 | - | 34,600 | 2,500 | CSN | 3/26/2014 | Comments added by A022224 at 13.12.29 on date 03/26/2014 | 14,600 | 42% |
| 008 | [redacted] | 0100051865 | MENDOCINO VILLAGE PHARMACY CPA | 10501 LANSING STREET MENDOCINO CA 95460 | CA | PHY 45989 | 3/26/2014 | 4410116684 | 30 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 34,600 | 9,000 | CSN | 3/26/2014 | Comments added by A022224 at 13.12.29 on date 03/26/2014 | 14,600 | 42% |
| 008 | [redacted] | 0100051865 | MENDOCINO VILLAGE PHARMACY CPA | 10501 LANSING STREET MENDOCINO CA 95460 | CA | PHY 45989 | 3/26/2014 | 4410116684 | 70 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 20,000 | - | 34,600 | 2,000 | CSN | 3/26/2014 | Comments added by A022224 at 13.12.29 on date 03/26/2014 | 14,600 | 42% |
| 008 | [redacted] | 0100051865 | MENDOCINO VILLAGE PHARMACY CPA | 10501 LANSING STREET MENDOCINO CA 95460 | CA | PHY 45989 | 3/26/2014 | 4410116684 | 80 | BD | 10047746 | DIAZEPAM 2 MG TAB 100 | 00591562101 | 20,000 | - | 34,600 | 400 | CSN | 3/26/2014 | Comments added by A022224 at 13.12.29 on date 03/26/2014 | 14,600 | 42% |
| 008 | [redacted] | 0100051865 | MENDOCINO VILLAGE PHARMACY CPA | 10501 LANSING STREET MENDOCINO CA 95460 | CA | PHY 45989 | 3/26/2014 | 4410116684 | 90 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 20,000 | - | 34,600 | 2,000 | CSN | 3/26/2014 | Comments added by A022224 at 13.12.29 on date 03/26/2014 | 14,600 | 42% |
| 008 | [redacted] | 0100103453 | WALGREENS #02680 DSD | 15 W HARDING WAY STOCKTON CA 95204 | CA | PHY 37540 | 3/26/2014 | 4504711313 | 630 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 57,800 | 2,000 | CSX | 3/27/2014 | Comments added by A032654 at 20.58.21 on date 03/26/201 | 2,360 | 4% |
| 008 | [redacted] | 0100101421 | WALGREENS #02426 DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | PHY 39367 | 3/26/2014 | 4504711335 | 200 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 67,000 | 400 | CSN | 3/27/2014 | Comments added by A032654 at 20.58.59 on date 03/26/201 | 11,560 | 17% |
| 008 | [redacted] | 0100101421 | WALGREENS #02426 DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | PHY 39367 | 3/26/2014 | 4504711335 | 210 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 67,000 | 100 | CSN | 3/27/2014 | Comments added by A032654 at 20.58.59 on date 03/26/201 | 11,560 | 17% |
| 008 | [redacted] | 0100101421 | WALGREENS #02426 DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | PHY 39367 | 3/26/2014 | 4504711335 | 350 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 67,000 | 200 | CSN | 3/27/2014 | Comments added by A032654 at 20.58.59 on date 03/26/201 | 11,560 | 17% |
| 008 | [redacted] | 0100101421 | WALGREENS #02426 DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | PHY 39367 | 3/26/2014 | 4504711335 | 860 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 67,000 | 4,500 | CSN | 3/27/2014 | Comments added by A032654 at 20.58.59 on date 03/26/201 | 11,560 | 17% |
| 008 | [redacted] | 0100101421 | WALGREENS #02426 DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | PHY 39367 | 3/26/2014 | 4504711335 | 870 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 67,000 | 4,500 | CSN | 3/27/2014 | Comments added by A032654 at 20.58.59 on date 03/26/201 | 11,560 | 17% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/26/2014 | 4504711298 | 10 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 66,200 | 1,000 | CSN | 3/27/2014 | Comments added by A032654 at 20.58.51 on date 03/26/201 | 10,760 | 16% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/26/2014 | 4504711298 | 20 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 66,200 | 4,000 | CSN | 3/27/2014 | Comments added by A032654 at 20.58.51 on date 03/26/201 | 10,760 | 16% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/26/2014 | 4504711298 | 990 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 66,200 | 7,500 | CSN | 3/27/2014 | Comments added by A032654 at 20.58.51 on date 03/26/201 | 10,760 | 16% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/26/2014 | 4504711298 | 1560 | HY | 10118099 | NORCO 10- 325MG TAB 100 | 52544016101 | 55,440 | - | 66,200 | 100 | CSN | 3/27/2014 | Comments added by A032654 at 20.58.51 on date 03/26/201 | 10,760 | 16% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/26/2014 | 4504711317 | 320 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 63,600 | 100 | CSN | 3/27/2014 | Comments added by A032654 at 20.58.42 on date 03/26/201 | 8,160 | 13% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/26/2014 | 4504711317 | 710 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 63,600 | 8,000 | CSN | 3/27/2014 | Comments added by A032654 at 20.58.42 on date 03/26/201 | 8,160 | 13% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/26/2014 | 4504711317 | 720 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 63,600 | 4,000 | CSN | 3/27/2014 | Comments added by A032654 at 20.58.42 on date 03/26/201 | 8,160 | 13% |
| 008 | [redacted] | 0100103317 | WALGREENS #03171 DSD | 1050 REDWOOD ST VALLEJO CA 94590 | CA | PHY 40248 | 3/26/2014 | 4504711317 | 1320 | HY | 10118099 | NORCO 10- 325MG TAB 100 | 52544016101 | 55,440 | - | 63,600 | 100 | CSN | 3/27/2014 | Comments added by A032654 at 20.58.42 on date 03/26/201 | 8,160 | 13% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/26/2014 | 4504711299 | 230 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 75,800 | 300 | CSN | 3/27/2014 | Comments added by A032654 at 20.59.17 on date 03/26/201 | 20,360 | 27% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/26/2014 | 4504711299 | 240 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 75,800 | 200 | CSN | 3/27/2014 | Comments added by A032654 at 20.59.17 on date 03/26/201 | 20,360 | 27% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/26/2014 | 4504711299 | 250 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 75,800 | 200 | CSN | 3/27/2014 | Comments added by A032654 at 20.59.17 on date 03/26/201 | 20,360 | 27% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/26/2014 | 4504711299 | 1220 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 75,800 | 1,500 | CSN | 3/27/2014 | Comments added by A032654 at 20.59.17 on date 03/26/201 | 20,360 | 27% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/26/2014 | 4504711299 | 1230 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 75,800 | 8,000 | CSN | 3/27/2014 | Comments added by A032654 at 20.59.17 on date 03/26/201 | 20,360 | 27% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/26/2014 | 4504711299 | 1240 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 75,800 | 2,500 | CSN | 3/27/2014 | Comments added by A032654 at 20.59.17 on date 03/26/201 | 20,360 | 27% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/26/2014 | 4504711133 | 150 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 69,000 | 700 | CSN | 3/27/2014 | Comments added by A032654 at 20.57.59 on date 03/26/201 | 13,560 | 20% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/26/2014 | 4504711133 | 160 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 69,000 | 100 | CSN | 3/27/2014 | Comments added by A032654 at 20.57.59 on date 03/26/201 | 13,560 | 20% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/26/2014 | 4504711133 | 300 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 69,000 | 200 | CSN | 3/27/2014 | Comments added by A032654 at 20.57.59 on date 03/26/201 | 13,560 | 20% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/26/2014 | 4504711133 | 830 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 69,000 | 1,000 | CSN | 3/27/2014 | Comments added by A032654 at 20.57.59 on date 03/26/201 | 13,560 | 20% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/26/2014 | 4504711133 | 840 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 69,000 | 6,500 | CSN | 3/27/2014 | Comments added by A032654 at 20.57.59 on date 03/26/201 | 13,560 | 20% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/26/2014 | 4504711133 | 850 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 69,000 | 3,000 | CSN | 3/27/2014 | Comments added by A032654 at 20.57.59 on date 03/26/201 | 13,560 | 20% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/26/2014 | 4504711359 | 180 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 71,000 | 100 | CSN | 3/27/2014 | Comments added by A032654 at 20.58.34 on date 03/26/201 | 15,560 | 22% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/26/2014 | 4504711359 | 340 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 71,000 | 100 | CSN | 3/27/2014 | Comments added by A032654 at 20.58.34 on date 03/26/201 | 15,560 | 22% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/26/2014 | 4504711359 | 870 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 71,000 | 500 | CSN | 3/27/2014 | Comments added by A032654 at 20.58.34 on date 03/26/201 | 15,560 | 22% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/26/2014 | 4504711359 | 880 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 71,000 | 7,500 | CSN | 3/27/2014 | Comments added by A032654 at 20.58.34 on date 03/26/201 | 15,560 | 22% |
| 008 | [redacted] | 0100103458 | WALGREENS #02770 DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95210 | CA | PHY 43180 | 3/26/2014 | 4504711359 | 900 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 71,000 | 5,000 | CSN | 3/27/2014 | Comments added by A032654 at 20.58.34 on date 03/26/201 | 15,560 | 22% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/26/2014 | 4504711000 | 150 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 58,600 | 400 | CSN | 3/27/2014 | Comments added by A032654 at 20.57.33 on date 03/26/201 | 3,160 | 5% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/26/2014 | 4504711000 | 780 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 58,600 | 1,000 | CSN | 3/27/2014 | Comments added by A032654 at 20.57.33 on date 03/26/201 | 3,160 | 5% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/26/2014 | 4504711000 | 790 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 58,600 | 9,000 | CSN | 3/27/2014 | Comments added by A032654 at 20.57.33 on date 03/26/201 | 3,160 | 5% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/26/2014 | 4504711000 | 800 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 58,600 | 5,500 | CSN | 3/27/2014 | Comments added by A032654 at 20.57.33 on date 03/26/201 | 3,160 | 5% |
| 008 | [redacted] | 0100101749 | WALGREENS #06101 DSD | 3655 ALHAMBRA AVE MARTINEZ CA 94553 | CA | PHY 44939 | 3/26/2014 | 4504710787 | 600 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 42,800 | 500 | CSN | 3/27/2014 | Comments added by A032654 at 20.57.25 on date 03/26/201 | 2,840 | 7% |
| 008 | [redacted] | 0100101749 | WALGREENS #06101 DSD | 3655 ALHAMBRA AVE MARTINEZ CA 94553 | CA | PHY 44939 | 3/26/2014 | 4504710787 | 610 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 39,960 | - | 42,800 | 500 | CSN | 3/27/2014 | Comments added by A032654 at 20.57.25 on date 03/26/201 | 2,840 | 7% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/26/2014 | 4504711037 | 230 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 66,200 | 700 | CSN | 3/27/2014 | Comments added by A032654 at 20.57.41 on date 03/26/201 | 10,760 | 16% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/26/2014 | 4504711037 | 240 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 66,200 | 600 | CSN | 3/27/2014 | Comments added by A032654 at 20.57.41 on date 03/26/201 | 10,760 | 16% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/26/2014 | 4504711037 | 730 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 66,200 | 1,500 | CSN | 3/27/2014 | Comments added by A032654 at 20.57.41 on date 03/26/201 | 10,760 | 16% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/26/2014 | 4504711037 | 740 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 66,200 | 8,500 | CSN | 3/27/2014 | Comments added by A032654 at 20.57.41 on date 03/26/201 | 10,760 | 16% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/26/2014 | 4504711037 | 750 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 66,200 | 3,000 | CSN | 3/27/2014 | Comments added by A032654 at 20.57.41 on date 03/26/201 | 10,760 | 16% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/26/2014 | 4504711336 | 390 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 69,400 | 200 | CSN | 3/27/2014 | Comments added by A032654 at 20.59.08 on date 03/26/201 | 13,960 | 20% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/26/2014 | 4504711336 | 900 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 69,400 | 500 | CSN | 3/27/2014 | Comments added by A032654 at 20.59.08 on date 03/26/201 | 13,960 | 20% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/26/2014 | 4504711336 | 910 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 69,400 | 11,500 | CSN | 3/27/2014 | Comments added by A032654 at 20.59.08 on date 03/26/201 | 13,960 | 20% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/26/2014 | 4504711336 | 920 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 69,400 | 4,000 | CSN | 3/27/2014 | Comments added by A032654 at 20.59.08 on date 03/26/201 | 13,960 | 20% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/26/2014 | 4504710679 | 940 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 58,300 | 500 | CSN | 3/27/2014 | Comments added by A032654 at 20.57.17 on date 03/26/201 | 2,860 | 5% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/26/2014 | 4504710679 | 950 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 58,300 | 1,000 | CSN | 3/27/2014 | Comments added by A032654 at 20.57.17 on date 03/26/201 | 2,860 | 5% |

Signature:

____________________________

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | [redacted] | 0100102759 | WALGREENS #07830 DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/26/2014 | 4504710679 | 960 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 58,300 | 1,000 | CSN | 3/27/2014 | Comments added by A032654 at 20.57.17 on date 03/26/201 | 2,860 | 5% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/26/2014 | 4504710679 | 1550 | HY | 10118099 | NORCO 10- 325MG TAB 100 | 52544016101 | 55,440 | - | 58,300 | 100 | CSN | 3/27/2014 | Comments added by A032654 at 20.57.17 on date 03/26/201 | 2,860 | 5% |
| 008 | [redacted] | 0100103302 | WALGREENS #07376 DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | PHY 46653 | 3/26/2014 | 4504711126 | 760 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 65,700 | 1,000 | CSN | 3/27/2014 | Comments added by A032654 at 20.57.50 on date 03/26/201 | 10,260 | 16% |
| 008 | [redacted] | 0100103302 | WALGREENS #07376 DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | PHY 46653 | 3/26/2014 | 4504711126 | 770 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 65,700 | 7,500 | CSN | 3/27/2014 | Comments added by A032654 at 20.57.50 on date 03/26/201 | 10,260 | 16% |
| 008 | [redacted] | 0100103302 | WALGREENS #07376 DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | PHY 46653 | 3/26/2014 | 4504711126 | 780 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 65,700 | 5,500 | CSN | 3/27/2014 | Comments added by A032654 at 20.57.50 on date 03/26/201 | 10,260 | 16% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/26/2014 | 5111175050 | 60 | MO | 10091636 | MORPHINE SULF 200 MG ER TAB 100 | 42858080501 | 7,000 | - | 8,800 | 200 | CSN | 3/27/2014 | Comments added by A051579 at 23.49.40 on date 03/26/201 | 1,800 | 20% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/26/2014 | 5111175050 | 70 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 8,800 | 200 | CSN | 3/27/2014 | Comments added by A051579 at 23.49.40 on date 03/26/201 | 1,800 | 20% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/26/2014 | 5111175050 | 80 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 8,800 | 200 | CSN | 3/27/2014 | Comments added by A051579 at 23.49.40 on date 03/26/201 | 1,800 | 20% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/26/2014 | 5111175050 | 100 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,800 | 400 | CSN | 3/27/2014 | Comments added by A051579 at 23.49.40 on date 03/26/201 | 1,800 | 20% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/26/2014 | 5111175050 | 130 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,800 | 400 | CSN | 3/27/2014 | Comments added by A051579 at 23.49.40 on date 03/26/201 | 1,800 | 20% |
| 008 | [redacted] | 0100104666 | SHASTA LAKE DRG STORE INC CPA | 222 SHASTA DAM BLVD. SHASTA LAKE CA 96019-94 | CA | PHY 51277 | 3/26/2014 | 4410118655 | 10 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 1000 | 00603389032 | 18,480 | - | 19,300 | 1,000 | CSN | 3/27/2014 | Comments added by A032654 at 20.58.07 on date 03/26/201 | 820 | 4% |
| 008 | [redacted] | 0100104666 | SHASTA LAKE DRG STORE INC CPA | 222 SHASTA DAM BLVD. SHASTA LAKE CA 96019-94 | CA | PHY 51277 | 3/26/2014 | 4410118655 | 40 | HY | 10030634 | HYDROCODONE-ACETAMIN 5-500 MG TAB 100 | 00406035701 | 18,480 | - | 19,300 | 300 | CSN | 3/27/2014 | Comments added by A032654 at 20.58.07 on date 03/26/201 | 820 | 4% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/26/2014 | 4504709835 | 430 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 71,900 | 300 | CSN | 3/27/2014 | Comments added by A032654 at 20.56.45 on date 03/26/201 | 16,460 | 23% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/26/2014 | 4504709835 | 920 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 71,900 | 2,500 | CSN | 3/27/2014 | Comments added by A032654 at 20.56.45 on date 03/26/201 | 16,460 | 23% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/26/2014 | 4504709835 | 930 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 71,900 | 8,500 | CSN | 3/27/2014 | Comments added by A032654 at 20.56.45 on date 03/26/201 | 16,460 | 23% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/26/2014 | 4504709835 | 950 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 71,900 | 1,500 | CSN | 3/27/2014 | Comments added by A032654 at 20.56.45 on date 03/26/201 | 16,460 | 23% |
| 008 | [redacted] | 0100051470 | KAISER PERM PHAR 541 /H | 400 MUIR RD. MARTINEZ CA 94553 | CA | PHY 32813 | 3/26/2014 | 5102078936 | 30 | MT | 10043027 | METHADONE 10 MG TAB 100 | 00054457125 | 17,000 | 20,000 | 22,000 | 4,000 | CSX | 3/28/2014 | Comments added by A051579 at 22.56.45 on date 03/27/201 | 2,000 | 9% |
| 008 | [redacted] | 0100051470 | KAISER PERM PHAR 541 /H | 400 MUIR RD. MARTINEZ CA 94553 | CA | PHY 32813 | 3/26/2014 | 5102078936 | 40 | MT | 10043026 | METHADONE 5 MG TAB 100 | 00054457025 | 17,000 | 20,000 | 22,000 | 4,000 | CSX | 3/28/2014 | Comments added by A051579 at 22.56.45 on date 03/27/201 | 2,000 | 9% |
| 010 | [redacted] | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-1570 | OH | 021612600 | 3/26/2014 | 4504690956 | 20 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,260 | 360 | CSX | 3/26/2014 | Comments added by A008710 at 17.21.19 on date 03/26/201 | 260 | 4% |
| 010 | [redacted] | 0100073144 | SAVE RITE PHARMACY APSC | 3235 BELMONT STREET BELLAIRE OH 43906-1570 | OH | 021612600 | 3/26/2014 | 4504690956 | 210 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,260 | 180 | CSX | 3/26/2014 | Comments added by A008710 at 17.21.19 on date 03/26/201 | 260 | 4% |
| 010 | [redacted] | 0100095414 | WALGREENS #07435 DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/26/2014 | 5102079319 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 35,700 | 4,000 | CSK | 3/26/2014 | Comments added by A008710 at 17.21.51 on date 03/26/201 | 2,400 | 7% |
| 010 | [redacted] | 0100095414 | WALGREENS #07435 DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/26/2014 | 5102079319 | 40 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 35,700 | 3,100 | CSK | 3/26/2014 | Comments added by A008710 at 17.21.51 on date 03/26/201 | 2,400 | 7% |
| 010 | [redacted] | 0100095414 | WALGREENS #07435 DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/26/2014 | 5102079319 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 35,700 | 2,200 | CSK | 3/26/2014 | Comments added by A008710 at 17.21.51 on date 03/26/201 | 2,400 | 7% |
| 010 | [redacted] | 0100095414 | WALGREENS #07435 DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/26/2014 | 5102079319 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 35,700 | 900 | CSK | 3/26/2014 | Comments added by A008710 at 17.21.51 on date 03/26/201 | 2,400 | 7% |
| 010 | [redacted] | 0100095414 | WALGREENS #07435 DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/26/2014 | 5102079319 | 130 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 35,700 | 300 | CSK | 3/26/2014 | Comments added by A008710 at 17.21.51 on date 03/26/201 | 2,400 | 7% |
| 010 | [redacted] | 0100095414 | WALGREENS #07435 DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/26/2014 | 5102079319 | 140 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 35,700 | 300 | CSK | 3/26/2014 | Comments added by A008710 at 17.21.51 on date 03/26/201 | 2,400 | 7% |
| 010 | [redacted] | 0100095414 | WALGREENS #07435 DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/26/2014 | 5102079319 | 270 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 35,700 | 300 | CSK | 3/26/2014 | Comments added by A008710 at 17.21.51 on date 03/26/201 | 2,400 | 7% |
| 010 | [redacted] | 0100095414 | WALGREENS #07435 DSD | 4605 MONTGOMERY RD NORWOOD OH 45212 | OH | 020468100 | 3/26/2014 | 5102079319 | 280 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 35,700 | 200 | CSK | 3/26/2014 | Comments added by A008710 at 17.21.51 on date 03/26/201 | 2,400 | 7% |
| 010 | [redacted] | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/26/2014 | 5102079718 | 60 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 35,100 | 4,500 | CSK | 3/26/2014 | Comments added by A008710 at 17.18.22 on date 03/26/201 | 1,800 | 5% |
| 010 | [redacted] | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/26/2014 | 5102079718 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 35,100 | 500 | CSK | 3/26/2014 | Comments added by A008710 at 17.18.22 on date 03/26/201 | 1,800 | 5% |
| 010 | [redacted] | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/26/2014 | 5102079718 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 35,100 | 900 | CSK | 3/26/2014 | Comments added by A008710 at 17.18.22 on date 03/26/201 | 1,800 | 5% |
| 010 | [redacted] | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/26/2014 | 5102079718 | 160 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 35,100 | 1,300 | CSK | 3/26/2014 | Comments added by A008710 at 17.18.22 on date 03/26/201 | 1,800 | 5% |
| 010 | [redacted] | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/26/2014 | 5102079718 | 170 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 35,100 | 200 | CSK | 3/26/2014 | Comments added by A008710 at 17.18.22 on date 03/26/201 | 1,800 | 5% |
| 010 | [redacted] | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/26/2014 | 5102079718 | 180 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 35,100 | 200 | CSK | 3/26/2014 | Comments added by A008710 at 17.18.22 on date 03/26/201 | 1,800 | 5% |
| 010 | [redacted] | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/26/2014 | 5102079718 | 210 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 35,100 | 2,100 | CSK | 3/26/2014 | Comments added by A008710 at 17.18.22 on date 03/26/201 | 1,800 | 5% |
| 010 | [redacted] | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/26/2014 | 5102079718 | 220 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 35,100 | 400 | CSK | 3/26/2014 | Comments added by A008710 at 17.18.22 on date 03/26/201 | 1,800 | 5% |
| 010 | [redacted] | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/26/2014 | 5102079718 | 320 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 35,100 | 200 | CSK | 3/26/2014 | Comments added by A008710 at 17.18.22 on date 03/26/201 | 1,800 | 5% |
| 010 | [redacted] | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/26/2014 | 5102079718 | 330 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 35,100 | 200 | CSK | 3/26/2014 | Comments added by A008710 at 17.18.22 on date 03/26/201 | 1,800 | 5% |
| 010 | [redacted] | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/26/2014 | 5102079718 | 340 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 35,100 | 100 | CSK | 3/26/2014 | Comments added by A008710 at 17.18.22 on date 03/26/201 | 1,800 | 5% |
| 010 | [redacted] | 0100094937 | WALGREENS #05203 DSD | 1090 HIGH ST HAMILTON OH 45011 | OH | 020562250 | 3/26/2014 | 5102079718 | 350 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | - | 35,100 | 100 | CSK | 3/26/2014 | Comments added by A008710 at 17.18.22 on date 03/26/201 | 1,800 | 5% |
| 010 | [redacted] | 0100054660 | WALGREEN CO. UNIVERSITY HOSP E | 1492 E. BROAD ST COLUMBUS OH 43205-1546 | OH | 021471150 | 3/26/2014 | 5102079591 | 10 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 22,700 | 2,000 | CSK | 3/26/2014 | Comments added by A008710 at 17.18.49 on date 03/26/201 | 200 | 1% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/26/2014 | 4410111523 | 20 | BN | 10040071 | KLONOPIN 1 MG TAB 10000 | 00004005832 | 47,406 | - | 57,460 | 10,000 | CSX | 3/26/2014 | Comments added by A009505 at 10.53.21 on date 03/26/201 | 10,054 | 17% |
| 010 | [redacted] | 0100067959 | METROHEALTH OLD BROOKLYN 340B | 9 PEARL RD, ROOM SM.2-80 CLEVELAND OH 44109-4 | OH | 021725950 | 3/26/2014 | 4410114461 | 130 | BN | 10052853 | CLONAZEPAM 2 MG TAB 500 | 00093083405 | 7,000 | - | 9,620 | 500 | CSX | 3/26/2014 | Comments added by A008710 at 17.20.49 on date 03/26/201 | 2,620 | 27% |
| 010 | [redacted] | 0100092485 | OAK HILL HOMETOWN PHCY APSC | 819 EAST MAIN ST OAK HILL WV 25901-3123 | WV | SP0552435 | 3/26/2014 | 4410130037 | 140 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 10,000 | - | 10,840 | 1,000 | CSX | 3/26/2014 | Comments added by A008710 at 17.33.02 on date 03/26/201 | 840 | 8% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/26/2014 | 4504706111 | 640 | HY | 10092105 | HYDROCODONE-ACETAMIN 5-300 MG TAB 100 | 64376064801 | 55,440 | 22,730 | 22,900 | 100 | CSK | 3/26/2014 | Comments added by A008710 at 19.27.19 on date 03/26/201 | 170 | 1% |
| 012 | [redacted] | 0100102353 | WALGREENS #05504 DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | Y000880 | 3/26/2014 | 5102081411 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,400 | 700 | CSN | 3/27/2014 | Comments added by A046149 at 00.49.52 on date 03/27/201 | 1,400 | 17% |
| 012 | [redacted] | 0100102353 | WALGREENS #05504 DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | Y000880 | 3/26/2014 | 5102081411 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,400 | 1,100 | CSN | 3/27/2014 | Comments added by A046149 at 00.49.52 on date 03/27/201 | 1,400 | 17% |
| 012 | [redacted] | 0100102353 | WALGREENS #05504 DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | Y000880 | 3/26/2014 | 5102081411 | 140 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,400 | 200 | CSN | 3/27/2014 | Comments added by A046149 at 00.49.52 on date 03/27/201 | 1,400 | 17% |
| 012 | [redacted] | 0100102353 | WALGREENS #05504 DSD | 4249 W GLENDALE AVE PHOENIX AZ 85051 | AZ | Y000880 | 3/26/2014 | 5102081411 | 150 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,400 | 500 | CSN | 3/27/2014 | Comments added by A046149 at 00.49.52 on date 03/27/201 | 1,400 | 17% |
| 012 | [redacted] | 0100052702 | COSTCO #0673 EDI HENDERSON | 791 MARKS STREET HENDERSON NV 89014-8601 | NV | PH00825 | 3/26/2014 | 5111175064 | 80 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,600 | 1,000 | CSX | 3/28/2014 | Comments added by A041494 at 16.06.31 on date 03/28/201 | 600 | 8% |
| 012 | [redacted] | 0100052702 | COSTCO #0673 EDI HENDERSON | 791 MARKS STREET HENDERSON NV 89014-8601 | NV | PH00825 | 3/26/2014 | 5111175064 | 90 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,600 | 800 | CSX | 3/28/2014 | Comments added by A041494 at 16.06.31 on date 03/28/201 | 600 | 8% |
| 012 | [redacted] | 0100071654 | MOUNTAINVIEW HOSPITAL #712 | 3100 N TENAYA WAY LAS VEGAS NV 89128-0442 | NV | IA01036 | 3/26/2014 | 4410146385 | 10 | B5 | 10104810 | LORAZEPAM 2 MG/ML VL 10X10 ML | 00641604610 | 7,000 | - | 8,670 | 1,000 | CSX | 3/27/2014 | Comments added by A046149 at 00.47.56 on date 03/27/201 | 1,670 | 19% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/26/2014 | 4504711323 | 150 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 63,400 | 100 | CSN | 3/27/2014 | Comments added by A046149 at 00.48.19 on date 03/27/201 | 7,960 | 13% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/26/2014 | 4504711323 | 160 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 63,400 | 100 | CSN | 3/27/2014 | Comments added by A046149 at 00.48.19 on date 03/27/201 | 7,960 | 13% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/26/2014 | 4504711323 | 300 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 63,400 | 100 | CSN | 3/27/2014 | Comments added by A046149 at 00.48.19 on date 03/27/201 | 7,960 | 13% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/26/2014 | 4504711323 | 850 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 63,400 | 7,500 | CSN | 3/27/2014 | Comments added by A046149 at 00.48.19 on date 03/27/201 | 7,960 | 13% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/26/2014 | 4504711069 | 300 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 64,300 | 200 | CSX | 3/27/2014 | Comments added by A046149 at 00.48.51 on date 03/27/201 | 8,860 | 14% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/26/2014 | 4504710782 | 130 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 60,730 | 100 | CSX | 3/27/2014 | Comments added by A046149 at 00.49.33 on date 03/27/201 | 5,290 | 9% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/26/2014 | 4504710782 | 560 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 60,730 | 3,500 | CSX | 3/27/2014 | Comments added by A046149 at 00.49.33 on date 03/27/201 | 5,290 | 9% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/26/2014 | 4504710782 | 580 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 60,730 | 500 | CSX | 3/27/2014 | Comments added by A046149 at 00.49.33 on date 03/27/201 | 5,290 | 9% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/26/2014 | 4504710782 | 800 | HY | 10104813 | HYDROCODONE-HOMATROPINE 5-1.5 MG TAB 30 | 43386035003 | 55,440 | - | 60,730 | 30 | CSX | 3/27/2014 | Comments added by A046149 at 00.49.33 on date 03/27/201 | 5,290 | 9% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/26/2014 | 4504711135 | 180 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 58,500 | 400 | CSN | 3/27/2014 | Comments added by A046149 at 00.48.41 on date 03/27/201 | 3,060 | 5% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/26/2014 | 4504711135 | 190 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 58,500 | 400 | CSN | 3/27/2014 | Comments added by A046149 at 00.48.41 on date 03/27/201 | 3,060 | 5% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/26/2014 | 4504711135 | 200 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 58,500 | 100 | CSN | 3/27/2014 | Comments added by A046149 at 00.48.41 on date 03/27/201 | 3,060 | 5% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/26/2014 | 4504711135 | 880 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 58,500 | 4,000 | CSN | 3/27/2014 | Comments added by A046149 at 00.48.41 on date 03/27/201 | 3,060 | 5% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/26/2014 | 4504711135 | 890 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 58,500 | 4,000 | CSN | 3/27/2014 | Comments added by A046149 at 00.48.41 on date 03/27/201 | 3,060 | 5% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/26/2014 | 4504711401 | 210 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 62,100 | 400 | CSN | 3/27/2014 | Comments added by A046149 at 00.48.11 on date 03/27/201 | 6,660 | 11% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/26/2014 | 4504711401 | 220 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 62,100 | 300 | CSN | 3/27/2014 | Comments added by A046149 at 00.48.11 on date 03/27/201 | 6,660 | 11% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/26/2014 | 4504711401 | 430 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 62,100 | 100 | CSN | 3/27/2014 | Comments added by A046149 at 00.48.11 on date 03/27/201 | 6,660 | 11% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/26/2014 | 4504711401 | 1090 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 62,100 | 4,000 | CSN | 3/27/2014 | Comments added by A046149 at 00.48.11 on date 03/27/201 | 6,660 | 11% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/26/2014 | 4504711401 | 1120 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 62,100 | 5,500 | CSN | 3/27/2014 | Comments added by A046149 at 00.48.11 on date 03/27/201 | 6,660 | 11% |
| 012 | [redacted] | 0100102303 | WALGREENS #05556 DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | PHY46032 | 3/26/2014 | 4504711322 | 250 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 61,200 | 100 | CSX | 3/27/2014 | Comments added by A046149 at 00.48.29 on date 03/27/201 | 5,760 | 9% |
| 012 | [redacted] | 0100102303 | WALGREENS #05556 DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | PHY46032 | 3/26/2014 | 4504711322 | 890 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 61,200 | 8,000 | CSX | 3/27/2014 | Comments added by A046149 at 00.48.29 on date 03/27/201 | 5,760 | 9% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/26/2014 | 4504711102 | 160 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 63,900 | 500 | CSN | 3/27/2014 | Comments added by A046149 at 00.49.02 on date 03/27/201 | 8,460 | 13% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/26/2014 | 4504711102 | 170 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 63,900 | 600 | CSN | 3/27/2014 | Comments added by A046149 at 00.49.02 on date 03/27/201 | 8,460 | 13% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/26/2014 | 4504711102 | 180 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 63,900 | 100 | CSN | 3/27/2014 | Comments added by A046149 at 00.49.02 on date 03/27/201 | 8,460 | 13% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/26/2014 | 4504711102 | 890 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 63,900 | 6,500 | CSN | 3/27/2014 | Comments added by A046149 at 00.49.02 on date 03/27/201 | 8,460 | 13% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/26/2014 | 4504711102 | 900 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 63,900 | 3,000 | CSN | 3/27/2014 | Comments added by A046149 at 00.49.02 on date 03/27/201 | 8,460 | 13% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | [redacted] | 0100102458 | WALGREENS #06127 DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/26/2014 | 4504711102 | 1140 | HY | 10104813 | HYDROCODONE-HOMATROPINE 5-1.5 MG TAB 30 | 43386035003 | 55,440 | - | 63,900 | 30 | CSN | 3/27/2014 | Comments added by A046149 at 00.49.02 on date 03/27/201 | 8,460 | 13% |
| 012 | [redacted] | 0100102350 | WALGREENS #06685 DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | PHY46029 | 3/26/2014 | 4504710857 | 150 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 59,800 | 200 | CSX | 3/27/2014 | Comments added by A046149 at 00.49.12 on date 03/27/201 | 4,360 | 7% |
| 012 | [redacted] | 0100102350 | WALGREENS #06685 DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | PHY46029 | 3/26/2014 | 4504710857 | 680 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 59,800 | 2,500 | CSX | 3/27/2014 | Comments added by A046149 at 00.49.12 on date 03/27/201 | 4,360 | 7% |
| 012 | [redacted] | 0100102350 | WALGREENS #06685 DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | PHY46029 | 3/26/2014 | 4504710857 | 690 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 59,800 | 1,500 | CSX | 3/27/2014 | Comments added by A046149 at 00.49.12 on date 03/27/201 | 4,360 | 7% |
| 012 | [redacted] | 0100102462 | WALGREENS #06126 DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | PHY46429 | 3/26/2014 | 4504710203 | 190 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 60,920 | 200 | CSX | 3/27/2014 | Comments added by A046149 at 00.49.42 on date 03/27/201 | 5,480 | 9% |
| 012 | [redacted] | 0100102462 | WALGREENS #06126 DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | PHY46429 | 3/26/2014 | 4504710203 | 200 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 60,920 | 100 | CSX | 3/27/2014 | Comments added by A046149 at 00.49.42 on date 03/27/201 | 5,480 | 9% |
| 012 | [redacted] | 0100102462 | WALGREENS #06126 DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | PHY46429 | 3/26/2014 | 4504710203 | 860 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 60,920 | 4,500 | CSX | 3/27/2014 | Comments added by A046149 at 00.49.42 on date 03/27/201 | 5,480 | 9% |
| 012 | [redacted] | 0100102462 | WALGREENS #06126 DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | PHY46429 | 3/26/2014 | 4504710203 | 880 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 60,920 | 2,000 | CSX | 3/27/2014 | Comments added by A046149 at 00.49.42 on date 03/27/201 | 5,480 | 9% |
| 012 | [redacted] | 0100102299 | WALGREENS #02223 DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | PHY46654 | 3/26/2014 | 4504710837 | 120 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 39,960 | - | 48,400 | 300 | CSN | 3/27/2014 | Comments added by A046149 at 00.49.23 on date 03/27/201 | 8,440 | 17% |
| 012 | [redacted] | 0100102299 | WALGREENS #02223 DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | PHY46654 | 3/26/2014 | 4504710837 | 130 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 39,960 | - | 48,400 | 400 | CSN | 3/27/2014 | Comments added by A046149 at 00.49.23 on date 03/27/201 | 8,440 | 17% |
| 012 | [redacted] | 0100102299 | WALGREENS #02223 DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | PHY46654 | 3/26/2014 | 4504710837 | 700 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 48,400 | 6,500 | CSN | 3/27/2014 | Comments added by A046149 at 00.49.23 on date 03/27/201 | 8,440 | 17% |
| 012 | [redacted] | 0100102299 | WALGREENS #02223 DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | PHY46654 | 3/26/2014 | 4504710837 | 710 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 39,960 | - | 48,400 | 2,500 | CSN | 3/27/2014 | Comments added by A046149 at 00.49.23 on date 03/27/201 | 8,440 | 17% |
| 012 | [redacted] | 0100083243 | KAISER PERM #220 OUT PATIENT | 5893 COPLEY DR, FLR 1 SAN DIEGO CA 92111-7906 | CA | PHY50317 | 3/26/2014 | 5102078290 | 10 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 5,100 | 800 | CSN | 3/27/2014 | Comments added by A046149 at 00.46.38 on date 03/27/201 | 1,600 | 31% |
| 012 | [redacted] | 0100083243 | KAISER PERM #220 OUT PATIENT | 5893 COPLEY DR, FLR 1 SAN DIEGO CA 92111-7906 | CA | PHY50317 | 3/26/2014 | 5102078290 | 20 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 5,100 | 700 | CSN | 3/27/2014 | Comments added by A046149 at 00.46.38 on date 03/27/201 | 1,600 | 31% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/26/2014 | 4410109495 | 380 | SE | 10001854 | ZOLPIDEM TART 5 MG TAB 500 | 00603646828 | 7,000 | - | 9,000 | 1,000 | CSK | 3/26/2014 | Comments added by A020056 at 09.10.40 on date 03/26/201 | 2,000 | 22% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/26/2014 | 4410109495 | 880 | BZ | 10034190 | TEMAZEPAM 30 MG CAP 500 | 00378505005 | 7,000 | - | 7,930 | 500 | CSX | 3/26/2014 | Comments added by A020056 at 09.10.51 on date 03/26/201 | 930 | 12% |
| 012 | [redacted] | 0100074907 | TC MEDICAL PHARMACY CORP | 760 WASHBURN AVE #1 CORONA CA 92882-3303 | CA | PHY50347 | 3/26/2014 | 4410117130 | 160 | C2 | 10033668 | PROMETH/COD 6.25 /10MG SYR 16OZ | 00472162716 | 8,700 | - | 9,600 | 1,440 | CSX | 3/27/2014 | Comments added by A046149 at 00.47.35 on date 03/27/201 | 900 | 9% |
| 012 | [redacted] | 0100074907 | TC MEDICAL PHARMACY CORP | 760 WASHBURN AVE #1 CORONA CA 92882-3303 | CA | PHY50347 | 3/26/2014 | 5111175076 | 30 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,600 | 600 | CSN | 3/27/2014 | Comments added by A046149 at 00.47.11 on date 03/27/201 | 600 | 13% |
| 012 | [redacted] | 0100074907 | TC MEDICAL PHARMACY CORP | 760 WASHBURN AVE #1 CORONA CA 92882-3303 | CA | PHY50347 | 3/26/2014 | 5111175076 | 40 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | - | 2,400 | 600 | CSN | 3/27/2014 | Comments added by A046149 at 00.47.26 on date 03/27/201 | 400 | 17% |
| 012 | [redacted] | 0100054009 | KAISER 361 OUTPT | 1900 E. 4TH STREET SANTA ANA CA 92705-3910 | CA | PHY40710 | 3/26/2014 | 5102081351 | 10 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | 25,000 | 27,200 | 600 | CSX | 3/28/2014 | Comments added by A022305 at 23.56.32 on date 03/27/201 | 2,200 | 8% |
| 012 | [redacted] | 0100054009 | KAISER 361 OUTPT | 1900 E. 4TH STREET SANTA ANA CA 92705-3910 | CA | PHY40710 | 3/26/2014 | 5102081351 | 20 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 00185040101 | 20,000 | 25,000 | 27,200 | 1,000 | CSX | 3/28/2014 | Comments added by A022305 at 23.56.32 on date 03/27/201 | 2,200 | 8% |
| 012 | [redacted] | 0100054009 | KAISER 361 OUTPT | 1900 E. 4TH STREET SANTA ANA CA 92705-3910 | CA | PHY40710 | 3/26/2014 | 5102081351 | 30 | AM | 10106722 | DEXTROAMP SUL 5 MG TAB 100 | 52536050001 | 20,000 | 25,000 | 27,200 | 200 | CSX | 3/28/2014 | Comments added by A022305 at 23.56.32 on date 03/27/201 | 2,200 | 8% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/26/2014 | 4410109495 | 11 | BD | 10134044 | LORAZEPAM 0.5 MG TAB 500 | 00781537105 | 20,000 | 35,000 | 36,800 | 500 | CSX | 3/26/2014 | Comments added by A020056 at 09.11.07 on date 03/26/201 | 1,800 | 5% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/26/2014 | 4410109495 | 330 | BD | 10134045 | LORAZEPAM 1 MG TAB 100 | 00781537701 | 20,000 | 35,000 | 36,800 | 600 | CSX | 3/26/2014 | Comments added by A020056 at 09.11.07 on date 03/26/201 | 1,800 | 5% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/26/2014 | 4410109495 | 700 | BD | 10038771 | ALPRAZOLAM 2 MG TAB 100 | 59762372201 | 20,000 | 35,000 | 36,800 | 200 | CSX | 3/26/2014 | Comments added by A020056 at 09.11.07 on date 03/26/201 | 1,800 | 5% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/26/2014 | 4410147350 | 10 | BD | 10047752 | DIAZEPAM 5 MG TAB 500 | 00591561905 | 20,000 | 35,000 | 37,300 | 500 | CSX | 3/27/2014 | Comments added by A046149 at 00.46.53 on date 03/27/201 | 2,300 | 6% |
| 012 | [redacted] | 0100071612 | SUNRISE HOSPITAL #712 | 3186 S MARYLAND PKWY LAS VEGAS NV 89109 | NV | IA01357 | 3/26/2014 | 5111174068 | 20 | F1 | 10053699 | FENTANYL PF 0.05 MG/ML VL 25X2 ML | 00409909422 | 30,400 | 45,000 | 53,650 | 800 | CSX | 3/27/2014 | Comments added by A046149 at 00.50.04 on date 03/27/201 | 8,650 | 16% |
| 012 | [redacted] | 0100071612 | SUNRISE HOSPITAL #712 | 3186 S MARYLAND PKWY LAS VEGAS NV 89109 | NV | IA01357 | 3/26/2014 | 5111174068 | 50 | F1 | 10004246 | FENTANYL PF 0.05 MG/ML VL 25X50 ML | 00409909461 | 30,400 | 45,000 | 53,650 | 15,000 | CSX | 3/27/2014 | Comments added by A046149 at 00.50.04 on date 03/27/201 | 8,650 | 16% |
| 012 | [redacted] | 0100052536 | EXPRESS SCRIPTS PHARMACY, INC | 6225 ANNIE OAKLEY DR. LAS VEGAS NV 89120-3914 | NV | PH01028 | 3/26/2014 | 4410125070 | 10 | PG | 10035031 | LYRICA 75 MG CAP 90 | 00071101468 | 189,192 | 950,000 | 962,280 | 79,920 | DCY | 3/26/2014 | Comments added by A020056 at 16.49.57 on date 03/26/2014 | 12,280 | 1% |
| 017 | [redacted] | 0100053795 | SARMED OUTPATIENT PHARMACY | 999 NO CURTIS RD STE 102 BOISE ID 83706-1331 | ID | 1810RP | 3/26/2014 | 5111174072 | 10 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 8,400 | 600 | CSX | 3/27/2014 | Comments added by A049005 at 08.31.09 on date 03/27/2014 | 400 | 5% |
| 017 | [redacted] | 0100102057 | WALGREENS #06281 DSD | 1311 DRAPER PKWY DRAPER UT 84020 | UT | 5124325-17 | 3/26/2014 | 5102081630 | 130 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 20,500 | 100 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.30 on date 03/26/2014 | 500 | 2% |
| 017 | [redacted] | 0100102057 | WALGREENS #06281 DSD | 1311 DRAPER PKWY DRAPER UT 84020 | UT | 5124325-17 | 3/26/2014 | 5102081630 | 140 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,500 | 300 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.30 on date 03/26/2014 | 500 | 2% |
| 017 | [redacted] | 0100102057 | WALGREENS #06281 DSD | 1311 DRAPER PKWY DRAPER UT 84020 | UT | 5124325-17 | 3/26/2014 | 5102081630 | 150 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 20,500 | 300 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.30 on date 03/26/2014 | 500 | 2% |
| 017 | [redacted] | 0100102057 | WALGREENS #06281 DSD | 1311 DRAPER PKWY DRAPER UT 84020 | UT | 5124325-17 | 3/26/2014 | 5102081630 | 160 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 20,500 | 100 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.30 on date 03/26/2014 | 500 | 2% |
| 017 | [redacted] | 0100102057 | WALGREENS #06281 DSD | 1311 DRAPER PKWY DRAPER UT 84020 | UT | 5124325-17 | 3/26/2014 | 5102081630 | 180 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 20,500 | 100 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.30 on date 03/26/2014 | 500 | 2% |
| 017 | [redacted] | 0100102057 | WALGREENS #06281 DSD | 1311 DRAPER PKWY DRAPER UT 84020 | UT | 5124325-17 | 3/26/2014 | 5102081630 | 190 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 20,500 | 100 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.30 on date 03/26/2014 | 500 | 2% |
| 017 | [redacted] | 0100102057 | WALGREENS #06281 DSD | 1311 DRAPER PKWY DRAPER UT 84020 | UT | 5124325-17 | 3/26/2014 | 5102081630 | 210 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 20,500 | 100 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.30 on date 03/26/2014 | 500 | 2% |
| 017 | [redacted] | 0100102057 | WALGREENS #06281 DSD | 1311 DRAPER PKWY DRAPER UT 84020 | UT | 5124325-17 | 3/26/2014 | 5102081630 | 220 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 20,500 | 200 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.30 on date 03/26/2014 | 500 | 2% |
| 017 | [redacted] | 0100102057 | WALGREENS #06281 DSD | 1311 DRAPER PKWY DRAPER UT 84020 | UT | 5124325-17 | 3/26/2014 | 5102081630 | 240 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 20,500 | 200 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.30 on date 03/26/2014 | 500 | 2% |
| 017 | [redacted] | 0100102057 | WALGREENS #06281 DSD | 1311 DRAPER PKWY DRAPER UT 84020 | UT | 5124325-17 | 3/26/2014 | 5102081630 | 260 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,500 | 800 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.30 on date 03/26/2014 | 500 | 2% |
| 017 | [redacted] | 0100102057 | WALGREENS #06281 DSD | 1311 DRAPER PKWY DRAPER UT 84020 | UT | 5124325-17 | 3/26/2014 | 5102081630 | 270 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,500 | 1,400 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.30 on date 03/26/2014 | 500 | 2% |
| 017 | [redacted] | 0100102057 | WALGREENS #06281 DSD | 1311 DRAPER PKWY DRAPER UT 84020 | UT | 5124325-17 | 3/26/2014 | 5102081630 | 280 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,500 | 500 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.30 on date 03/26/2014 | 500 | 2% |
| 017 | [redacted] | 0100102057 | WALGREENS #06281 DSD | 1311 DRAPER PKWY DRAPER UT 84020 | UT | 5124325-17 | 3/26/2014 | 5102081630 | 290 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 20,500 | 100 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.30 on date 03/26/2014 | 500 | 2% |
| 017 | [redacted] | 0100102057 | WALGREENS #06281 DSD | 1311 DRAPER PKWY DRAPER UT 84020 | UT | 5124325-17 | 3/26/2014 | 5102081630 | 300 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 20,500 | 100 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.30 on date 03/26/2014 | 500 | 2% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/26/2014 | 5102081347 | 100 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 28,100 | 400 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.48 on date 03/26/2014 | 8,100 | 29% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/26/2014 | 5102081347 | 110 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 28,100 | 200 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.48 on date 03/26/2014 | 8,100 | 29% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/26/2014 | 5102081347 | 120 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 28,100 | 700 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.48 on date 03/26/2014 | 8,100 | 29% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/26/2014 | 5102081347 | 130 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 28,100 | 800 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.48 on date 03/26/2014 | 8,100 | 29% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/26/2014 | 5102081347 | 140 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 28,100 | 100 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.48 on date 03/26/2014 | 8,100 | 29% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/26/2014 | 5102081347 | 160 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 28,100 | 100 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.48 on date 03/26/2014 | 8,100 | 29% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/26/2014 | 5102081347 | 170 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 28,100 | 400 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.48 on date 03/26/2014 | 8,100 | 29% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/26/2014 | 5102081347 | 180 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 28,100 | 200 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.48 on date 03/26/2014 | 8,100 | 29% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/26/2014 | 5102081347 | 190 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 28,100 | 400 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.48 on date 03/26/2014 | 8,100 | 29% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/26/2014 | 5102081347 | 200 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 28,100 | 300 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.48 on date 03/26/2014 | 8,100 | 29% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/26/2014 | 5102081347 | 210 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 28,100 | 200 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.48 on date 03/26/2014 | 8,100 | 29% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/26/2014 | 5102081347 | 220 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 28,100 | 500 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.48 on date 03/26/2014 | 8,100 | 29% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/26/2014 | 5102081347 | 230 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 28,100 | 100 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.48 on date 03/26/2014 | 8,100 | 29% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/26/2014 | 5102081347 | 240 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 28,100 | 100 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.48 on date 03/26/2014 | 8,100 | 29% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/26/2014 | 5102081347 | 250 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 28,100 | 100 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.48 on date 03/26/2014 | 8,100 | 29% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/26/2014 | 5102081347 | 260 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 28,100 | 1,100 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.48 on date 03/26/2014 | 8,100 | 29% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/26/2014 | 5102081347 | 270 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 28,100 | 2,100 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.48 on date 03/26/2014 | 8,100 | 29% |
| 017 | [redacted] | 0100102148 | WALGREENS #11734 DSD | 1315 N STATE ST PROVO UT 84604 | UT | 6945794-17 | 3/26/2014 | 5102081347 | 280 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 28,100 | 100 | CSK | 3/26/2014 | Comments added by A022224 at 19.56.48 on date 03/26/2014 | 8,100 | 29% |
| 018 | [redacted] | 0100051108 | COLLINGSWORTH GEN HOSP(RETAIL) | 1014 15TH STREET WELLINGTON TX 79095-3704 | TX | 06542 | 3/26/2014 | 4504705113 | 340 | HY | 10047523 | HYDROCODONE-ACETAMIN 10-325 MG TAB 500 | 00603388728 | 14,200 | - | 18,700 | 3,000 | CSK | 3/26/2014 | Comments added by A022224 at 19.51.20 on date 03/26/2014 | 4,500 | 24% |
| 018 | [redacted] | 0100056373 | HILLS DRUG STORE #1 INC | 705 W. KIRK PL SAN ANTONIO TX 78226-1492 | TX | 03342 | 3/26/2014 | 4410120658 | 10 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 41,500 | 1,000 | CSX | 3/26/2014 | Comments added by A022224 at 19.53.51 on date 03/26/2014 | 1,540 | 4% |
| 018 | [redacted] | 0100056373 | HILLS DRUG STORE #1 INC | 705 W. KIRK PL SAN ANTONIO TX 78226-1492 | TX | 03342 | 3/26/2014 | 4410120658 | 40 | HY | 10092105 | HYDROCODONE-ACETAMIN 5-300 MG TAB 100 | 64376064801 | 39,960 | - | 41,500 | 100 | CSX | 3/26/2014 | Comments added by A022224 at 19.53.51 on date 03/26/2014 | 1,540 | 4% |
| 018 | [redacted] | 0100056373 | HILLS DRUG STORE #1 INC | 705 W. KIRK PL SAN ANTONIO TX 78226-1492 | TX | 03342 | 3/26/2014 | 4410120658 | 50 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 41,500 | 1,000 | CSX | 3/26/2014 | Comments added by A022224 at 19.53.51 on date 03/26/2014 | 1,540 | 4% |
| 018 | [redacted] | 0100056373 | HILLS DRUG STORE #1 INC | 705 W. KIRK PL SAN ANTONIO TX 78226-1492 | TX | 03342 | 3/26/2014 | 4410120658 | 80 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 00603389128 | 39,960 | - | 41,500 | 500 | CSX | 3/26/2014 | Comments added by A022224 at 19.53.51 on date 03/26/2014 | 1,540 | 4% |
| 018 | [redacted] | 0100056373 | HILLS DRUG STORE #1 INC | 705 W. KIRK PL SAN ANTONIO TX 78226-1492 | TX | 03342 | 3/26/2014 | 4410120658 | 90 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 39,960 | - | 41,500 | 500 | CSX | 3/26/2014 | Comments added by A022224 at 19.53.51 on date 03/26/2014 | 1,540 | 4% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/26/2014 | 5102081359 | 30 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | - | 7,600 | 100 | CSX | 3/27/2014 | Comments added by A032179 at 08.41.52 on date 03/27/2014 | 600 | 8% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/26/2014 | 5102081359 | 50 | MO | 10126194 | MORPHINE SULF 60 MG ER CAP 100 | 00832022900 | 7,000 | - | 7,600 | 100 | CSX | 3/27/2014 | Comments added by A032179 at 08.41.52 on date 03/27/2014 | 600 | 8% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/26/2014 | 5102081359 | 150 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,600 | 400 | CSX | 3/27/2014 | Comments added by A032179 at 08.41.52 on date 03/27/2014 | 600 | 8% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/26/2014 | 5102081359 | 170 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 7,600 | 100 | CSX | 3/27/2014 | Comments added by A032179 at 08.41.52 on date 03/27/2014 | 600 | 8% |
| 018 | [redacted] | 0100088604 | HIGHPOINT PHARMACY | 0 W. ARBROOK, SUITE 140 ARLINGTON TX 76015-43 | TX | 20493 | 3/26/2014 | 5111174430 | 260 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 5,000 | - | 5,100 | 600 | CSK | 3/26/2014 | Comments added by A022224 at 19.49.11 on date 03/26/2014 | 100 | 2% |
| 018 | [redacted] | 0100105829 | J O WYATT COMMUNITY HLTH CTR | 411 AMARILLO BOULEVARD EAST AMARILLO TX 791 | TX | 25233 | 3/26/2014 | 4410129882 | 210 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 10,000 | - | 10,400 | 500 | CSX | 3/26/2014 | Comments added by A022224 at 19.55.51 on date 03/26/2014 | 400 | 4% |
| 018 | [redacted] | 0100105829 | J O WYATT COMMUNITY HLTH CTR | 411 AMARILLO BOULEVARD EAST AMARILLO TX 791 | TX | 25233 | 3/26/2014 | 4410129882 | 220 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 10,000 | - | 10,400 | 1,000 | CSX | 3/26/2014 | Comments added by A022224 at 19.55.51 on date 03/26/2014 | 400 | 4% |
| 018 | [redacted] | 0100100245 | WALGREENS #04696 DSD | 411 S MASON RD KATY TX 77450 | TX | 11248 | 3/26/2014 | 4504704164 | 630 | L2 | 10087601 | BROMFED DM 20/ 30/10 SYR 118 ML | 60432083704 | 8,376 | - | 20,400 | 1,320 | CSX | 3/26/2014 | Comments added by A022224 at 19.52.02 on date 03/26/2014 | 12,024 | 59% |
| 018 | [redacted] | 0100069773 | HUNTER'S PRECISION RX CPA | NORTH MAY AVENUE SUITE A OKLAHOMA CITY OK | OK | 1-5180 | 3/26/2014 | 4410113209 | 20 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 40,000 | - | 43,500 | 2,000 | CSX | 3/26/2014 | Comments added by A022224 at 19.47.39 on date 03/26/2014 | 3,500 | 8% |
| 018 | [redacted] | 0100069773 | HUNTER'S PRECISION RX CPA | NORTH MAY AVENUE SUITE A OKLAHOMA CITY OK | OK | 1-5180 | 3/26/2014 | 4410113209 | 30 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | - | 43,500 | 6,000 | CSX | 3/26/2014 | Comments added by A022224 at 19.47.39 on date 03/26/2014 | 3,500 | 8% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 018 | [redacted] | 0100069773 | HUNTER'S PRECISION RX CPA | NORTH MAY AVENUE SUITE A OKLAHOMA CITY OK | OK | 1-5180 | 3/26/2014 | 4410113209 | 40 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 40,000 | - | 43,500 | 3,000 | CSX | 3/26/2014 | Comments added by A022224 at 19.47.39 on date 03/26/2014 | 3,500 | 8% |
| 018 | [redacted] | 0100069773 | HUNTER'S PRECISION RX CPA | NORTH MAY AVENUE SUITE A OKLAHOMA CITY OK | OK | 1-5180 | 3/26/2014 | 4410113209 | 340 | BD | 10048874 | CHLORDIAZEPOXIDE 25 MG CAP 500 | 00555015904 | 40,000 | - | 43,500 | 500 | CSX | 3/26/2014 | Comments added by A022224 at 19.47.39 on date 03/26/2014 | 3,500 | 8% |
| 018 | [redacted] | 0100069773 | HUNTER'S PRECISION RX CPA | NORTH MAY AVENUE SUITE A OKLAHOMA CITY OK | OK | 1-5180 | 3/26/2014 | 4410113209 | 430 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 40,000 | - | 43,500 | 2,000 | CSX | 3/26/2014 | Comments added by A022224 at 19.47.39 on date 03/26/2014 | 3,500 | 8% |
| 018 | [redacted] | 0100069773 | HUNTER'S PRECISION RX CPA | NORTH MAY AVENUE SUITE A OKLAHOMA CITY OK | OK | 1-5180 | 3/26/2014 | 4410113209 | 440 | BD | 10041688 | DIAZEPAM 2 MG TAB 1000 | 00591562110 | 40,000 | - | 43,500 | 1,000 | CSX | 3/26/2014 | Comments added by A022224 at 19.47.39 on date 03/26/2014 | 3,500 | 8% |
| 018 | [redacted] | 0100069773 | HUNTER'S PRECISION RX CPA | NORTH MAY AVENUE SUITE A OKLAHOMA CITY OK | OK | 1-5180 | 3/26/2014 | 4410113209 | 1080 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 40,000 | - | 43,500 | 6,000 | CSX | 3/26/2014 | Comments added by A022224 at 19.47.39 on date 03/26/2014 | 3,500 | 8% |
| 018 | [redacted] | 0100069773 | HUNTER'S PRECISION RX CPA | NORTH MAY AVENUE SUITE A OKLAHOMA CITY OK | OK | 1-5180 | 3/26/2014 | 4410113209 | 1090 | BD | 10028024 | LORAZEPAM 2 MG TAB 500 | 00591024205 | 40,000 | - | 43,500 | 3,000 | CSX | 3/26/2014 | Comments added by A022224 at 19.47.39 on date 03/26/2014 | 3,500 | 8% |
| 018 | [redacted] | 0100069773 | HUNTER'S PRECISION RX CPA | NORTH MAY AVENUE SUITE A OKLAHOMA CITY OK | OK | 1-5180 | 3/26/2014 | 4410113209 | 1140 | BD | 10057243 | LORAZEPAM 0.5 MG TAB 500 | 00591024005 | 40,000 | - | 43,500 | 2,000 | CSX | 3/26/2014 | Comments added by A022224 at 19.47.39 on date 03/26/2014 | 3,500 | 8% |
| 018 | [redacted] | 0100069773 | HUNTER'S PRECISION RX CPA | NORTH MAY AVENUE SUITE A OKLAHOMA CITY OK | OK | 1-5180 | 3/26/2014 | 4410113209 | 2090 | SE | 10042306 | ZALEPLON 10 MG CAP 100 | 00093526901 | 15,000 | - | 24,300 | 600 | CSX | 3/26/2014 | Comments added by A022224 at 19.48.41 on date 03/26/2014 | 9,300 | 38% |
| 018 | [redacted] | 0100069773 | HUNTER'S PRECISION RX CPA | NORTH MAY AVENUE SUITE A OKLAHOMA CITY OK | OK | 1-5180 | 3/26/2014 | 4410113209 | 2140 | SE | 10001880 | ZOLPIDEM TART 10 MG TAB 1000 | 00603646932 | 15,000 | - | 24,300 | 10,000 | CSX | 3/26/2014 | Comments added by A022224 at 19.48.41 on date 03/26/2014 | 9,300 | 38% |
| 018 | [redacted] | 0100069773 | HUNTER'S PRECISION RX CPA | NORTH MAY AVENUE SUITE A OKLAHOMA CITY OK | OK | 1-5180 | 3/26/2014 | 4410113209 | 2150 | SE | 10001857 | ZOLPIDEM TART 5 MG TAB 1000 | 00603646832 | 15,000 | - | 24,300 | 2,000 | CSX | 3/26/2014 | Comments added by A022224 at 19.48.41 on date 03/26/2014 | 9,300 | 38% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | AESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/26/2014 | 5102079217 | 60 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | 12,000 | 12,500 | 300 | CSK | 3/26/2014 | Comments added by A022224 at 19.54.18 on date 03/26/2014 | 500 | 4% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | AESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/26/2014 | 5102079217 | 70 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | 12,000 | 12,500 | 300 | CSK | 3/26/2014 | Comments added by A022224 at 19.54.18 on date 03/26/2014 | 500 | 4% |
| 018 | [redacted] | 0100081645 | PERRONERX LLC | 3923 HWY 377 SOUTH FORT WORTH TX 76116-7802 | TX | 26901 | 3/26/2014 | 5111174329 | 90 | M1 | 10035972 | MORPH SUL 50 MG/ML VL 20 ML | 00409113403 | 7,000 | 22,000 | 22,210 | 20 | CSX | 3/26/2014 | Comments added by A022224 at 19.49.36 on date 03/26/2014 | 210 | 1% |
| 018 | [redacted] | 0100081645 | PERRONERX LLC | 3923 HWY 377 SOUTH FORT WORTH TX 76116-7802 | TX | 26901 | 3/26/2014 | 5111174329 | 100 | M1 | 10043722 | MORPHINE SULF 20 MG/ML SOL 30 ML | 00406800330 | 7,000 | 22,000 | 22,210 | 360 | CSX | 3/26/2014 | Comments added by A022224 at 19.49.36 on date 03/26/2014 | 210 | 1% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/26/2014 | 4504708518 | 10 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 40,000 | 24,960 | 24,980 | 1,000 | CSX | 3/27/2014 | Comments added by A032179 at 08.42.31 on date 03/27/2014 | 20 | 0% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/26/2014 | 4504708518 | 970 | BD | 10024974 | ALPRAZOLAM 0.5 MG ER TAB 60 | 00228308306 | 40,000 | 24,960 | 24,980 | 60 | CSX | 3/27/2014 | Comments added by A032179 at 08.42.31 on date 03/27/2014 | 20 | 0% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | AESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/26/2014 | 4504694270 | 10 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 00603389128 | 55,440 | 80,000 | 85,100 | 500 | CSK | 3/26/2014 | Comments added by A022224 at 19.54.41 on date 03/26/2014 | 5,100 | 6% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | AESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/26/2014 | 4504694270 | 30 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 55,440 | 80,000 | 85,100 | 500 | CSK | 3/26/2014 | Comments added by A022224 at 19.54.41 on date 03/26/2014 | 5,100 | 6% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | AESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/26/2014 | 4504694270 | 40 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 55,440 | 80,000 | 85,100 | 2,000 | CSK | 3/26/2014 | Comments added by A022224 at 19.54.41 on date 03/26/2014 | 5,100 | 6% |
| 018 | [redacted] | 0100084257 | SHAVANO OAKS PHARMACY | AESANOS PARKWAY STE 102 SAN ANTONIO TX 7823 | TX | 27157 | 3/26/2014 | 4504694270 | 50 | HY | 10106078 | HYDROCODONE-ACETAMIN 10-300 MG TAB 500 | 64376064305 | 55,440 | 80,000 | 85,100 | 2,500 | CSK | 3/26/2014 | Comments added by A022224 at 19.54.41 on date 03/26/2014 | 5,100 | 6% |
| 019 | [redacted] | 0100098685 | WALGREENS #05469 DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 054.009992 | 3/26/2014 | 5102079836 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 9,700 | 100 | CSK | 3/27/2014 | Comments added by A066367 at 20.16.21 on date 03/26/201 | 2,700 | 28% |
| 019 | [redacted] | 0100098685 | WALGREENS #05469 DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 054.009992 | 3/26/2014 | 5102079836 | 40 | MO | 10101639 | MORPHINE SULF 60 MG ER CAP 100 | 00228350511 | 7,000 | - | 9,700 | 100 | CSK | 3/27/2014 | Comments added by A066367 at 20.16.21 on date 03/26/201 | 2,700 | 28% |
| 019 | [redacted] | 0100098685 | WALGREENS #05469 DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 054.009992 | 3/26/2014 | 5102079836 | 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 9,700 | 400 | CSK | 3/27/2014 | Comments added by A066367 at 20.16.21 on date 03/26/201 | 2,700 | 28% |
| 019 | [redacted] | 0100098685 | WALGREENS #05469 DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 054.009992 | 3/26/2014 | 5102079836 | 210 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 9,700 | 500 | CSK | 3/27/2014 | Comments added by A066367 at 20.16.21 on date 03/26/201 | 2,700 | 28% |
| 019 | [redacted] | 0100098685 | WALGREENS #05469 DSD | 3925 W ELM ST MCHENRY IL 60050 | IL | 054.009992 | 3/26/2014 | 5102079836 | 220 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 9,700 | 700 | CSK | 3/27/2014 | Comments added by A066367 at 20.16.21 on date 03/26/201 | 2,700 | 28% |
| 019 | [redacted] | 0100097850 | WALGREENS #13949 DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 60003206A | 3/26/2014 | 5102080292 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,700 | 700 | CSK | 3/27/2014 | Comments added by A066367 at 20.14.59 on date 03/26/201 | 700 | 9% |
| 019 | [redacted] | 0100097850 | WALGREENS #13949 DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 60003206A | 3/26/2014 | 5102080292 | 170 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,700 | 500 | CSK | 3/27/2014 | Comments added by A066367 at 20.14.59 on date 03/26/201 | 700 | 9% |
| 019 | [redacted] | 0100097850 | WALGREENS #13949 DSD | 6001 CENTRAL PORTAGE IN 46368 | IN | 60003206A | 3/26/2014 | 5102080292 | 180 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,700 | 300 | CSK | 3/27/2014 | Comments added by A066367 at 20.14.59 on date 03/26/201 | 700 | 9% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/26/2014 | 5102079871 | 50 | AM | 10132781 | ADDERALL 20 MG TAB 100 | 57844012001 | 20,000 | - | 20,400 | 500 | CSK | 3/27/2014 | Comments added by A066367 at 20.16.12 on date 03/26/201 | 400 | 2% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/26/2014 | 5102079871 | 60 | AM | 10130915 | ADDERALL 10 MG TAB 100 | 57844011001 | 20,000 | - | 20,400 | 300 | CSK | 3/27/2014 | Comments added by A066367 at 20.16.12 on date 03/26/201 | 400 | 2% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/26/2014 | 5102079871 | 70 | AM | 10130916 | ADDERALL 30 MG TAB 100 | 57844013001 | 20,000 | - | 20,400 | 100 | CSK | 3/27/2014 | Comments added by A066367 at 20.16.12 on date 03/26/201 | 400 | 2% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/26/2014 | 5102079871 | 140 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 20,400 | 300 | CSK | 3/27/2014 | Comments added by A066367 at 20.16.12 on date 03/26/201 | 400 | 2% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/26/2014 | 5102079871 | 150 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 20,400 | 300 | CSK | 3/27/2014 | Comments added by A066367 at 20.16.12 on date 03/26/201 | 400 | 2% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/26/2014 | 5102079871 | 170 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 20,400 | 300 | CSK | 3/27/2014 | Comments added by A066367 at 20.16.12 on date 03/26/201 | 400 | 2% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/26/2014 | 5102079871 | 200 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 20,400 | 200 | CSK | 3/27/2014 | Comments added by A066367 at 20.16.12 on date 03/26/201 | 400 | 2% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/26/2014 | 5102079871 | 210 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 20,400 | 200 | CSK | 3/27/2014 | Comments added by A066367 at 20.16.12 on date 03/26/201 | 400 | 2% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/26/2014 | 5102079871 | 220 | AM | 10038073 | ADDERALL 15 MG TAB 100 | 00555076602 | 20,000 | - | 20,400 | 100 | CSK | 3/27/2014 | Comments added by A066367 at 20.16.12 on date 03/26/201 | 400 | 2% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/26/2014 | 5102079871 | 250 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 20,400 | 200 | CSK | 3/27/2014 | Comments added by A066367 at 20.16.12 on date 03/26/201 | 400 | 2% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/26/2014 | 5102079871 | 260 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 20,400 | 600 | CSK | 3/27/2014 | Comments added by A066367 at 20.16.12 on date 03/26/201 | 400 | 2% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/26/2014 | 5102079871 | 270 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 20,400 | 500 | CSK | 3/27/2014 | Comments added by A066367 at 20.16.12 on date 03/26/201 | 400 | 2% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/26/2014 | 5102079871 | 290 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,400 | 900 | CSK | 3/27/2014 | Comments added by A066367 at 20.16.12 on date 03/26/201 | 400 | 2% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/26/2014 | 5102079871 | 300 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,400 | 500 | CSK | 3/27/2014 | Comments added by A066367 at 20.16.12 on date 03/26/201 | 400 | 2% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/26/2014 | 5102079871 | 310 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,400 | 900 | CSK | 3/27/2014 | Comments added by A066367 at 20.16.12 on date 03/26/201 | 400 | 2% |
| 019 | [redacted] | 0100098462 | WALGREENS #04533 DSD | 315 W MURDOCK AVE OSHKOSH WI 54901 | WI | 7759-042 | 3/26/2014 | 5102079871 | 330 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 00555095202 | 20,000 | - | 20,400 | 100 | CSK | 3/27/2014 | Comments added by A066367 at 20.16.12 on date 03/26/201 | 400 | 2% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/26/2014 | 5102080184 | 220 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 26,300 | 100 | CSK | 3/27/2014 | Comments added by A066367 at 20.15.26 on date 03/26/201 | 6,300 | 24% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/26/2014 | 5102080184 | 230 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 26,300 | 100 | CSK | 3/27/2014 | Comments added by A066367 at 20.15.26 on date 03/26/201 | 6,300 | 24% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/26/2014 | 5102080184 | 240 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 26,300 | 700 | CSK | 3/27/2014 | Comments added by A066367 at 20.15.26 on date 03/26/201 | 6,300 | 24% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/26/2014 | 5102080184 | 260 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 26,300 | 100 | CSK | 3/27/2014 | Comments added by A066367 at 20.15.26 on date 03/26/201 | 6,300 | 24% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/26/2014 | 5102080184 | 270 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 26,300 | 400 | CSK | 3/27/2014 | Comments added by A066367 at 20.15.26 on date 03/26/201 | 6,300 | 24% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/26/2014 | 5102080184 | 300 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 26,300 | 300 | CSK | 3/27/2014 | Comments added by A066367 at 20.15.26 on date 03/26/201 | 6,300 | 24% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/26/2014 | 5102080184 | 310 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 26,300 | 200 | CSK | 3/27/2014 | Comments added by A066367 at 20.15.26 on date 03/26/201 | 6,300 | 24% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/26/2014 | 5102080184 | 400 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 26,300 | 300 | CSK | 3/27/2014 | Comments added by A066367 at 20.15.26 on date 03/26/201 | 6,300 | 24% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/26/2014 | 5102080184 | 410 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 26,300 | 100 | CSK | 3/27/2014 | Comments added by A066367 at 20.15.26 on date 03/26/201 | 6,300 | 24% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/26/2014 | 5102080184 | 420 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 26,300 | 800 | CSK | 3/27/2014 | Comments added by A066367 at 20.15.26 on date 03/26/201 | 6,300 | 24% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/26/2014 | 5102080184 | 430 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 26,300 | 600 | CSK | 3/27/2014 | Comments added by A066367 at 20.15.26 on date 03/26/201 | 6,300 | 24% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/26/2014 | 5102080184 | 440 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 26,300 | 1,700 | CSK | 3/27/2014 | Comments added by A066367 at 20.15.26 on date 03/26/201 | 6,300 | 24% |
| 019 | [redacted] | 0100098362 | WALGREENS #06243 DSD | 5005 DOUGLAS AVE RACINE WI 53402 | WI | 8126-042 | 3/26/2014 | 5102080184 | 450 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 26,300 | 1,300 | CSK | 3/27/2014 | Comments added by A066367 at 20.15.26 on date 03/26/201 | 6,300 | 24% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/26/2014 | 5102080696 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 35,000 | 2,500 | CSK | 3/27/2014 | Comments added by A066367 at 20.14.48 on date 03/26/201 | 1,700 | 5% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/26/2014 | 5102080696 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 35,000 | 400 | CSK | 3/27/2014 | Comments added by A066367 at 20.14.48 on date 03/26/201 | 1,700 | 5% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/26/2014 | 5102080696 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 35,000 | 3,500 | CSK | 3/27/2014 | Comments added by A066367 at 20.14.48 on date 03/26/201 | 1,700 | 5% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/26/2014 | 5102080696 | 140 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 35,000 | 800 | CSK | 3/27/2014 | Comments added by A066367 at 20.14.48 on date 03/26/201 | 1,700 | 5% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/26/2014 | 5102080696 | 170 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 35,000 | 2,200 | CSK | 3/27/2014 | Comments added by A066367 at 20.14.48 on date 03/26/201 | 1,700 | 5% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/26/2014 | 5102080696 | 180 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 35,000 | 1,700 | CSK | 3/27/2014 | Comments added by A066367 at 20.14.48 on date 03/26/201 | 1,700 | 5% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/26/2014 | 5102080696 | 270 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 35,000 | 100 | CSK | 3/27/2014 | Comments added by A066367 at 20.14.48 on date 03/26/201 | 1,700 | 5% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/26/2014 | 5102080696 | 280 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 35,000 | 100 | CSK | 3/27/2014 | Comments added by A066367 at 20.14.48 on date 03/26/201 | 1,700 | 5% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/26/2014 | 5102080696 | 290 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 35,000 | 200 | CSK | 3/27/2014 | Comments added by A066367 at 20.14.48 on date 03/26/201 | 1,700 | 5% |
| 019 | [redacted] | 0100098319 | WALGREENS #07809 DSD | 2625 W NATIONAL AVE MILWAUKEE WI 53204 | WI | 8564-042 | 3/26/2014 | 5102080696 | 300 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 35,000 | 100 | CSK | 3/27/2014 | Comments added by A066367 at 20.14.48 on date 03/26/201 | 1,700 | 5% |
| 019 | [redacted] | 0100096816 | ASLMC OUPATIENT PHCY WAC | W OKLAHOMA AVE STE 1001 MILWAUKEE WI 53215 | WI | 9053-042 | 3/26/2014 | 5111172860 | 70 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | 7,300 | 200 | CSX | 3/27/2014 | Comments added by A066367 at 20.16.43 on date 03/26/201 | 300 | 4% |
| 019 | [redacted] | 0100096816 | ASLMC OUPATIENT PHCY WAC | W OKLAHOMA AVE STE 1001 MILWAUKEE WI 53215 | WI | 9053-042 | 3/26/2014 | 5111172860 | 80 | MO | 10126193 | MORPHINE SULF 50 MG ER CAP 100 | 00832022800 | 7,000 | - | 7,300 | 100 | CSX | 3/27/2014 | Comments added by A066367 at 20.16.43 on date 03/26/201 | 300 | 4% |
| 019 | [redacted] | 0100074377 | MEDPAK PHARMACY, LTC CPA | 05 KING STREET SUITE 154 LA CROSSE WI 54601-406 | WI | 9122-042 | 3/26/2014 | 4410117434 | 520 | BN | 10022799 | CLONAZEPAM 0.5 MG TAB 1000 | 00603294832 | 7,000 | - | 7,600 | 1,000 | CSX | 3/27/2014 | Comments added by A066367 at 20.16.55 on date 03/26/201 | 600 | 8% |
| 019 | [redacted] | 0100074377 | MEDPAK PHARMACY, LTC CPA | 05 KING STREET SUITE 154 LA CROSSE WI 54601-406 | WI | 9122-042 | 3/26/2014 | 4410117434 | 530 | BN | 10023275 | CLONAZEPAM 1 MG TAB 1000 | 00603294932 | 7,000 | - | 7,600 | 3,000 | CSX | 3/27/2014 | Comments added by A066367 at 20.16.55 on date 03/26/201 | 600 | 8% |
| 019 | [redacted] | 0100098433 | WALGREENS #11339 DSD | 116 N MILITARY AVE GREEN BAY WI 54303 | WI | 8799-042 | 3/26/2014 | 5102080930 | 20 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 23,700 | 500 | CSK | 3/27/2014 | Comments added by A066367 at 20.13.58 on date 03/26/201 | 3,700 | 16% |
| 019 | [redacted] | 0100067353 | WHEATON FRANCISCAN - SUSSEX | N64W24086 MAIN STREET SUSSEX WI 53089-3002 | WI | 39261-021 | 3/26/2014 | 4504690336 | 30 | PH | 10042544 | ADIPEX P 37.5 MG TAB 100 | 57844000901 | 3,000 | 7,000 | 7,800 | 600 | CSX | 3/27/2014 | Comments added by A066367 at 20.16.32 on date 03/26/201 | 800 | 10% |
| 019 | [redacted] | 0100067353 | WHEATON FRANCISCAN - SUSSEX | N64W24086 MAIN STREET SUSSEX WI 53089-3002 | WI | 39261-021 | 3/26/2014 | 4504690336 | 40 | PH | 10011134 | PHENTERMINE 37.5 MG TAB 100 | 00527144501 | 3,000 | 7,000 | 7,800 | 1,200 | CSX | 3/27/2014 | Comments added by A066367 at 20.16.32 on date 03/26/201 | 800 | 10% |
| 019 | [redacted] | 0100065659 | FROEDTERT HOSP/OUTPAT PHAR #1 | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5322 | WI | 7501-042 | 3/26/2014 | 5102079754 | 110 | MO | 10007298 | KADIAN 20 MG SR CAP 100 | 46987032211 | 8,600 | 12,000 | 13,128 | 400 | CSX | 3/27/2014 | Comments added by A066367 at 20.16.00 on date 03/26/201 | 1,128 | 9% |
| 019 | [redacted] | 0100065659 | FROEDTERT HOSP/OUTPAT PHAR #1 | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5322 | WI | 7501-042 | 3/26/2014 | 5102079754 | 170 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839001 | 8,600 | 12,000 | 13,128 | 900 | CSX | 3/27/2014 | Comments added by A066367 at 20.16.00 on date 03/26/201 | 1,128 | 9% |
| 019 | [redacted] | 0100065659 | FROEDTERT HOSP/OUTPAT PHAR #1 | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5322 | WI | 7501-042 | 3/26/2014 | 5102079754 | 180 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 8,600 | 12,000 | 13,128 | 600 | CSX | 3/27/2014 | Comments added by A066367 at 20.16.00 on date 03/26/201 | 1,128 | 9% |
| 019 | [redacted] | 0100065659 | FROEDTERT HOSP/OUTPAT PHAR #1 | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5322 | WI | 7501-042 | 3/26/2014 | 5102079754 | 190 | MO | 10101636 | MORPHINE SULF 20 MG ER CAP 100 | 00228350211 | 8,600 | 12,000 | 13,128 | 100 | CSX | 3/27/2014 | Comments added by A066367 at 20.16.00 on date 03/26/201 | 1,128 | 9% |

Signature:

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | 0100656559 | FROEDTERT HOSP/OUTPAT PHAR #1 | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5322 | WI | 7501-042 | 3/26/2014 | 5102079754 | 200 | MO | 10054051 MORPH SUL 30 MG ER TAB 100 | 0040683000 | 8,600 | 12,000 | 13,128 | 600 | CSX | 3/27/2014 | Comments added by A066367 at 20.16.00 on date 03/26/201 | 1,128 | 9% |
| 019 | 0100656559 | FROEDTERT HOSP/OUTPAT PHAR #1 | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5322 | WI | 7501-042 | 3/26/2014 | 5102079754 | 200 | MO | 10054052 MORPH SUL 60 MG ER TAB 100 | 0040683000 | 8,600 | 12,000 | 13,128 | 600 | CSX | 3/27/2014 | Comments added by A066367 at 20.16.00 on date 03/26/201 | 1,128 | 9% |
| 019 | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/26/2014 | 4410137823 | 50 | BD | 10051312 DIAZEPAM 5 MG TAB 100 | 0059156190 | 20,000 | 20,000 | 25,300 | 100 | CSX | 3/27/2014 | Comments added by A066367 at 20.13.42 on date 03/26/201 | 5,300 | 21% |
| 019 | 0100656659 | FROEDTERT HOSP/OUTPAT PHAR #1 | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5322 | WI | 7501-042 | 3/26/2014 | 5102079754 | 230 | OX | 10003346 OXYCODONE 10 MG TAB 100 | 1070200560 | 30,700 | 72,000 | 83,900 | 1,200 | CSX | 3/27/2014 | Comments added by A066367 at 20.15.45 on date 03/26/201 | 11,900 | 14% |
| 019 | 0100656659 | FROEDTERT HOSP/OUTPAT PHAR #1 | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5322 | WI | 7501-042 | 3/26/2014 | 5102079754 | 240 | OX | 10004109 OXYCODONE 15 MG TAB 100 | 0060349912 | 30,700 | 72,000 | 83,900 | 2,400 | CSX | 3/27/2014 | Comments added by A066367 at 20.15.45 on date 03/26/201 | 11,900 | 14% |
| 019 | 0100656659 | FROEDTERT HOSP/OUTPAT PHAR #1 | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5322 | WI | 7501-042 | 3/26/2014 | 5102079754 | 260 | OX | 10003353 OXYCODONE 20 MG TAB 100 | 1070200570 | 30,700 | 72,000 | 83,900 | 1,200 | CSX | 3/27/2014 | Comments added by A066367 at 20.15.45 on date 03/26/201 | 11,900 | 14% |
| 019 | 0100656659 | FROEDTERT HOSP/OUTPAT PHAR #1 | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5322 | WI | 7501-042 | 3/26/2014 | 5102079754 | 280 | OX | 10003345 OXYCODONE 30 MG TAB 100 | 1070200570 | 30,700 | 72,000 | 83,900 | 7,200 | CSX | 3/27/2014 | Comments added by A066367 at 20.15.45 on date 03/26/201 | 11,900 | 14% |
| 019 | 0100656659 | FROEDTERT HOSP/OUTPAT PHAR #1 | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5322 | WI | 7501-042 | 3/26/2014 | 5102079754 | 300 | OX | 10027625 OXYCOD/APAP 10/ 325MG TAB 100 | 1374602040 | 30,700 | 72,000 | 83,900 | 1,200 | CSX | 3/27/2014 | Comments added by A066367 at 20.15.45 on date 03/26/201 | 11,900 | 14% |
| 019 | 0100656659 | FROEDTERT HOSP/OUTPAT PHAR #1 | W WISCONSIN AVE, STE 200W MILWAUKEE WI 5322 | WI | 7501-042 | 3/26/2014 | 5102079754 | 310 | OX | 10027094 OXYCOD/APAP 5/ 325 MG TAB 100 | 0059107490 | 30,700 | 72,000 | 83,900 | 1,200 | CSX | 3/27/2014 | Comments added by A066367 at 20.15.45 on date 03/26/201 | 11,900 | 14% |
| 020 | 0100103292 | WALGREENS #11960 | DSD | | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | PH00001462 | 3/26/2014 | 5102081331 | 10 | MO | 10103236 MORPHINE SULF 100 MG ER TAB 100 | 0378266101 | 7,000 | | 8,500 | 200 | CSK | 3/26/2014 | Comments added by A022224 at 19.40.37 on date 03/26/201 | 1,500 | 18% |
| 020 | 0100103292 | WALGREENS #11960 | DSD | | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | PH00001462 | 3/26/2014 | 5102081331 | 20 | MO | 10103233 MORPHINE SULF 15 MG ER TAB 100 | 0378265801 | 7,000 | | 8,500 | 700 | CSK | 3/26/2014 | Comments added by A022224 at 19.40.37 on date 03/26/201 | 1,500 | 18% |
| 020 | 0100103292 | WALGREENS #11960 | DSD | | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | PH00001462 | 3/26/2014 | 5102081331 | 30 | MO | 10103235 MORPHINE SULF 60 MG ER TAB 100 | 0378266007 | 7,000 | | 8,500 | 300 | CSK | 3/26/2014 | Comments added by A022224 at 19.40.37 on date 03/26/201 | 1,500 | 18% |
| 020 | 0100103292 | WALGREENS #11960 | DSD | | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | PH00001462 | 3/26/2014 | 5102081331 | 40 | MO | 10103234 MORPHINE SULF 30 MG ER TAB 100 | 0378265901 | 7,000 | | 8,500 | 1,300 | CSK | 3/26/2014 | Comments added by A022224 at 19.40.37 on date 03/26/201 | 1,500 | 18% |
| 020 | 0100103292 | WALGREENS #11960 | DSD | | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | PH00001462 | 3/26/2014 | 5102081331 | 50 | MO | 10101636 MORPHINE SULF 20 MG ER CAP 100 | 0022835021 | 7,000 | | 8,500 | 100 | CSK | 3/26/2014 | Comments added by A022224 at 19.40.37 on date 03/26/201 | 1,500 | 18% |
| 020 | 0100103292 | WALGREENS #11960 | DSD | | 1256 EL PASEO RD LAS CRUCES NM 88001 | NM | PH00001462 | 3/26/2014 | 5102081331 | 240 | MO | 10034183 MORPHINE SULF 15 MG TAB 100 | 0005402352 | 7,000 | | 8,500 | 500 | CSK | 3/26/2014 | Comments added by A022224 at 19.40.37 on date 03/26/201 | 1,500 | 18% |
| 020 | 0100096503 | EL RIO PASCUA PHARMACY 340B | | AZ | Y005258 | 3/26/2014 | 4410115340 | 20 | BD | 10051322 DIAZEPAM 10 MG TAB 100 | 0059156200 | 10,000 | | 10,100 | 300 | DCY | 3/26/2014 | Comments added by A065256 at 20.52.08 on date 03/26/201 | 100 | 1% |
| 020 | 0100096503 | EL RIO PASCUA PHARMACY 340B | | AZ | Y005258 | 3/26/2014 | 4410115340 | 40 | BN | 10023399 CLONAZEPAM 2 MG TAB 100 | 0378191400 | 7,000 | | 7,100 | 400 | DCY | 3/26/2014 | Comments added by A065256 at 20.52.21 on date 03/26/201 | 100 | 1% |
| 020 | 0100092072 | PHARMACY CENTER EAST | | TX | 11771 | 3/26/2014 | 4504687684 | 51 | HY | 10114312 HYDROCODONE/ APAP 10/ 325MG TAB 100 | 0059126120 | 18,480 | | 18,800 | 1,000 | CSK | 3/26/2014 | Comments added by A022224 at 16.25.47 on date 03/26/201 | 320 | 2% |
| 020 | 0100092072 | PHARMACY CENTER EAST | | TX | 11771 | 3/26/2014 | 4504687684 | 60 | HY | 10089017 HYDROCODONE-ACETAMIN 5-325 MG TAB 100C | 0060338901 | 18,480 | | 18,800 | 1,000 | CSK | 3/26/2014 | Comments added by A022224 at 16.25.47 on date 03/26/201 | 320 | 2% |
| 020 | 0100083738 | MEDICAL PURCHASING SOLUTIONS | 321 N. 74TH STREET., #300 SCOTTSDALE AZ 85260-2 | AZ | W001685 | 3/26/2014 | 4410125465 | 40 | B1 | 10107350 MIDAZOLAM 5 MG/ML VL 10X10 ML | 5766406344 | 7,000 | 7,500 | 9,100 | 1,500 | CSB | 3/27/2014 | Comments added by A065256 at 20.51.53 on date 03/26/201 | 1,600 | 18% |
| 021 | 0100092122 | EXPRESS SCRIPTS PHCY | (B) | | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/26/2014 | 4504707609 | 200 | AN | 10116920 COVARYX H.S.  TAB 100 | 1152800200 | 8,000 | | 10,300 | 100 | DCY | 3/26/2014 | Comments added by A048130 at 22.14.03 on date 03/26/201 | 2,300 | 22% |
| 021 | 0100092122 | EXPRESS SCRIPTS PHCY | (B) | | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/26/2014 | 4504707609 | 210 | AN | 10115362 COVARYX TAB 100 | 1152800100 | 8,000 | | 10,300 | 200 | DCY | 3/26/2014 | Comments added by A048130 at 22.14.03 on date 03/26/201 | 2,300 | 22% |
| 021 | 0100092122 | EXPRESS SCRIPTS PHCY | (B) | | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/26/2014 | 4504707609 | 520 | AN | 10109116 STRIANT 30 MG TAB  6X10 | 5224400306 | 8,000 | | 10,300 | 60 | DCY | 3/26/2014 | Comments added by A048130 at 22.14.03 on date 03/26/201 | 2,300 | 22% |
| 021 | 0100092123 | EXPRESS SCRIPTS PHCY | (A) | | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/26/2014 | 5102078266 | 60 | MZ | 10083587 METHYLPHEN  5 MG/5ML SOL  500 ML | 5199107125 | 10,800 | | 12,460 | 500 | DCY | 3/26/2014 | Comments added by A043486 at 09.03.50 on date 03/26/201 | 1,660 | 13% |
| 021 | 0100107678 | H&G HOME MEDICAL PHARMACY CPA | 112 NE WASHINGTON BLVD BARTLESVILLE OK 74006 | OK | 9-4296 | 3/26/2014 | 4410117223 | 210 | HY | 10114312 HYDROCODONE/ APAP 10/ 325MG TAB 100 | 0059126120 | 18,480 | | 20,000 | 2,000 | CSK | 3/27/2014 | Comments added by A048130 at 22.14.43 on date 03/26/201 | 1,520 | 8% |
| 021 | 0100062633 | ROGERS PHCY #5  RX  SF | | 24 FREDERICK AVENUE SAINT JOSEPH MO 64506-2129 | MO | 005685 | 3/26/2014 | 4504706574 | 40 | BD | 10031845 CLORAZEPATE 3.75 MG TAB 100 | 0037800300 | 40,000 | | 41,900 | 200 | DCY | 3/26/2014 | Comments added by A048486 at 12.13.26 on date 03/26/201 | 1,900 | 5% |
| 021 | 0100062633 | ROGERS PHCY #5  RX  SF | | 24 FREDERICK AVENUE SAINT JOSEPH MO 64506-2129 | MO | 005685 | 3/26/2014 | 4504706574 | 50 | BD | 10047752 DIAZEPAM 5 MG TAB 500 | 0059156190 | 40,000 | | 41,900 | 500 | DCY | 3/26/2014 | Comments added by A048130 at 22.14.26 on date 03/26/201 | 1,900 | 5% |
| 021 | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/26/2014 | 4504680646 | 740 | BD | 10108264 CHLORDIAZ/CLID 5/2.5MG  CAP 100 | 4219203360 | 40,000 | | 41,200 | 100 | DCY | 3/26/2014 | Comments added by A043486 at 12.13.31 on date 03/26/201 | 1,200 | 3% |
| 021 | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/26/2014 | 4504680646 | 1040 | BD | 10038661 ALPRAZOLAM 0.25 MG TAB 100 | 5976237190 | 40,000 | | 41,200 | 100 | DCY | 3/26/2014 | Comments added by A043486 at 12.13.31 on date 03/26/201 | 1,200 | 3% |
| 021 | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/26/2014 | 4504680646 | 1050 | BD | 10038760 ALPRAZOLAM 1 MG TAB 100 | 5976237210 | 40,000 | | 41,200 | 100 | DCY | 3/26/2014 | Comments added by A043486 at 12.13.31 on date 03/26/201 | 1,200 | 3% |
| 021 | 0100093688 | SAM'S PHARMACY 10-8146 | | 13130 L ST OMAHA NE 68137 | NE | 2611 | 3/26/2014 | 4410137060 | 20 | LC | 10130007 PSEUDOEPHEDRINE TAB 30MG 96CT | 3011324328 | 16,660 | | 17,866 | 1,152 | CSK | 3/27/2014 | Comments added by A048130 at 22.14.56 on date 03/26/201 | 1,206 | 7% |
| 021 | 0100093688 | SAM'S PHARMACY 10-8146 | | 13130 L ST OMAHA NE 68137 | NE | 2611 | 3/26/2014 | 4410137060 | 30 | LC | 10113715 OHM ALLERGY RELIEF & NASAL DECONG SAMS | 5166004915 | 16,660 | | 17,866 | 180 | CSK | 3/27/2014 | Comments added by A048130 at 22.14.56 on date 03/26/201 | 1,206 | 7% |
| 021 | 0100099429 | WALGREENS #04186 | DSD | | 15100 W 87TH STREET PKWY LENEXA KS 66215 | KS | 2-09247 | 3/26/2014 | 5102080454 | 70 | AM | 10014567 AMPHETA MIXED 15 MG ER CAP 100 | 0055507910 | 20,000 | | 22,680 | 500 | DCY | 3/26/2014 | Comments added by A048130 at 22.16.10 on date 03/26/201 | 2,680 | 12% |
| 021 | 0100099429 | WALGREENS #04186 | DSD | | 15100 W 87TH STREET PKWY LENEXA KS 66215 | KS | 2-09247 | 3/26/2014 | 5102080454 | 80 | AM | 10014614 AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | | 22,680 | 600 | DCY | 3/26/2014 | Comments added by A048130 at 22.16.10 on date 03/26/201 | 2,680 | 12% |
| 021 | 0100099429 | WALGREENS #04186 | DSD | | 15100 W 87TH STREET PKWY LENEXA KS 66215 | KS | 2-09247 | 3/26/2014 | 5102080454 | 90 | AM | 10014576 AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | | 22,680 | 200 | DCY | 3/26/2014 | Comments added by A048130 at 22.16.10 on date 03/26/201 | 2,680 | 12% |
| 021 | 0100099429 | WALGREENS #04186 | DSD | | 15100 W 87TH STREET PKWY LENEXA KS 66215 | KS | 2-09247 | 3/26/2014 | 5102080454 | 110 | AM | 10050203 VYVANSE 50 MG CAP 100 | 5941701051 | 20,000 | | 22,680 | 200 | DCY | 3/26/2014 | Comments added by A048130 at 22.16.10 on date 03/26/201 | 2,680 | 12% |
| 021 | 0100099429 | WALGREENS #04186 | DSD | | 15100 W 87TH STREET PKWY LENEXA KS 66215 | KS | 2-09247 | 3/26/2014 | 5102080454 | 120 | AM | 10050202 VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | | 22,680 | 200 | DCY | 3/26/2014 | Comments added by A048130 at 22.16.10 on date 03/26/201 | 2,680 | 12% |
| 021 | 0100099429 | WALGREENS #04186 | DSD | | 15100 W 87TH STREET PKWY LENEXA KS 66215 | KS | 2-09247 | 3/26/2014 | 5102080454 | 150 | AM | 10046865 AMPHET SALTS 15 MG CMB TAB 100 | 0055507770 | 20,000 | | 22,680 | 100 | DCY | 3/26/2014 | Comments added by A048130 at 22.16.10 on date 03/26/201 | 2,680 | 12% |
| 021 | 0100099429 | WALGREENS #04186 | DSD | | 15100 W 87TH STREET PKWY LENEXA KS 66215 | KS | 2-09247 | 3/26/2014 | 5102080454 | 160 | AM | 10012788 ADDERALL XR 30 MG SA CAP 100 | 5409203910 | 20,000 | | 22,680 | 200 | DCY | 3/26/2014 | Comments added by A048130 at 22.16.10 on date 03/26/201 | 2,680 | 12% |
| 021 | 0100099429 | WALGREENS #04186 | DSD | | 15100 W 87TH STREET PKWY LENEXA KS 66215 | KS | 2-09247 | 3/26/2014 | 5102080454 | 170 | AM | 10012786 ADDERALL XR 20 MG SA CAP 100 | 5409203810 | 20,000 | | 22,680 | 100 | DCY | 3/26/2014 | Comments added by A048130 at 22.16.10 on date 03/26/201 | 2,680 | 12% |
| 021 | 0100099429 | WALGREENS #04186 | DSD | | 15100 W 87TH STREET PKWY LENEXA KS 66215 | KS | 2-09247 | 3/26/2014 | 5102080454 | 180 | AM | 10025205 DEXTROAMP SUL 15 MG ER CAP 100 | 0055509560 | 20,000 | | 22,680 | 100 | DCY | 3/26/2014 | Comments added by A048130 at 22.16.10 on date 03/26/201 | 2,680 | 12% |
| 021 | 0100099429 | WALGREENS #04186 | DSD | | 15100 W 87TH STREET PKWY LENEXA KS 66215 | KS | 2-09247 | 3/26/2014 | 5102080454 | 200 | AM | 10022103 AMPHET SALTS 30 MG CMB TAB 100 | 0055507830 | 20,000 | | 22,680 | 700 | DCY | 3/26/2014 | Comments added by A048130 at 22.16.10 on date 03/26/201 | 2,680 | 12% |
| 021 | 0100099429 | WALGREENS #04186 | DSD | | 15100 W 87TH STREET PKWY LENEXA KS 66215 | KS | 2-09247 | 3/26/2014 | 5102080454 | 210 | AM | 10022101 AMPHET SALTS 20 MG CMB TAB 100 | 0055507820 | 20,000 | | 22,680 | 1,800 | DCY | 3/26/2014 | Comments added by A048130 at 22.16.10 on date 03/26/201 | 2,680 | 12% |
| 021 | 0100099429 | WALGREENS #04186 | DSD | | 15100 W 87TH STREET PKWY LENEXA KS 66215 | KS | 2-09247 | 3/26/2014 | 5102080454 | 220 | AM | 10022100 AMPHET SALTS 10 MG CMB TAB 100 | 0055507720 | 20,000 | | 22,680 | 200 | DCY | 3/26/2014 | Comments added by A048130 at 22.16.10 on date 03/26/201 | 2,680 | 12% |
| 021 | 0100099429 | WALGREENS #04186 | DSD | | 15100 W 87TH STREET PKWY LENEXA KS 66215 | KS | 2-09247 | 3/26/2014 | 5102080454 | 230 | AM | 10022102 AMPHET SALTS 5 MG CMB TAB 100 | 0055507710 | 20,000 | | 22,680 | 800 | DCY | 3/26/2014 | Comments added by A048130 at 22.16.10 on date 03/26/201 | 2,680 | 12% |
| 021 | 0100099429 | WALGREENS #04186 | DSD | | 15100 W 87TH STREET PKWY LENEXA KS 66215 | KS | 2-09247 | 3/26/2014 | 5102080454 | 240 | AM | 10021121 AMPHET SALTS 20 MG TAB 100 | 0055507200 | 20,000 | | 22,680 | 600 | DCY | 3/26/2014 | Comments added by A048130 at 22.16.10 on date 03/26/201 | 2,680 | 12% |
| 021 | 0100099719 | WALGREENS #05993 | DSD | | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/26/2014 | 5102080680 | 180 | AM | 10014567 AMPHETA MIXED 15 MG ER CAP 100 | 0055507910 | 20,000 | | 25,500 | 100 | CSK | 3/27/2014 | Comments added by A048130 at 22.15.46 on date 03/26/201 | 5,500 | 22% |
| 021 | 0100099719 | WALGREENS #05993 | DSD | | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/26/2014 | 5102080680 | 190 | AM | 10014576 AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | | 25,500 | 100 | CSK | 3/27/2014 | Comments added by A048130 at 22.15.46 on date 03/26/201 | 5,500 | 22% |
| 021 | 0100099719 | WALGREENS #05993 | DSD | | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/26/2014 | 5102080680 | 200 | AM | 10014614 AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | | 25,500 | 400 | CSK | 3/27/2014 | Comments added by A048130 at 22.15.46 on date 03/26/201 | 5,500 | 22% |
| 021 | 0100099719 | WALGREENS #05993 | DSD | | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/26/2014 | 5102080680 | 210 | AM | 10038099 VYVANSE 60 MG CAP 100 | 5941701061 | 20,000 | | 25,500 | 200 | CSK | 3/27/2014 | Comments added by A048130 at 22.15.46 on date 03/26/201 | 5,500 | 22% |
| 021 | 0100099719 | WALGREENS #05993 | DSD | | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/26/2014 | 5102080680 | 220 | AM | 10037962 VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | | 25,500 | 300 | CSK | 3/27/2014 | Comments added by A048130 at 22.15.46 on date 03/26/201 | 5,500 | 22% |
| 021 | 0100099719 | WALGREENS #05993 | DSD | | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/26/2014 | 5102080680 | 230 | AM | 10037961 VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | | 25,500 | 300 | CSK | 3/27/2014 | Comments added by A048130 at 22.15.46 on date 03/26/201 | 5,500 | 22% |
| 021 | 0100099719 | WALGREENS #05993 | DSD | | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/26/2014 | 5102080680 | 240 | AM | 10050203 VYVANSE 50 MG CAP 100 | 5941701051 | 20,000 | | 25,500 | 400 | CSK | 3/27/2014 | Comments added by A048130 at 22.15.46 on date 03/26/201 | 5,500 | 22% |
| 021 | 0100099719 | WALGREENS #05993 | DSD | | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/26/2014 | 5102080680 | 250 | AM | 10050202 VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | | 25,500 | 400 | CSK | 3/27/2014 | Comments added by A048130 at 22.15.46 on date 03/26/201 | 5,500 | 22% |
| 021 | 0100099719 | WALGREENS #05993 | DSD | | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/26/2014 | 5102080680 | 260 | AM | 10050201 VYVANSE 20 MG CAP 100 | 5941701011 | 20,000 | | 25,500 | 100 | CSK | 3/27/2014 | Comments added by A048130 at 22.15.46 on date 03/26/201 | 5,500 | 22% |
| 021 | 0100099719 | WALGREENS #05993 | DSD | | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/26/2014 | 5102080680 | 270 | AM | 10046865 AMPHET SALTS 15 MG CMB TAB 100 | 0055507770 | 20,000 | | 25,500 | 500 | CSK | 3/27/2014 | Comments added by A048130 at 22.15.46 on date 03/26/201 | 5,500 | 22% |
| 021 | 0100099719 | WALGREENS #05993 | DSD | | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/26/2014 | 5102080680 | 280 | AM | 10046864 AMPHET SALTS 30 MG CMB TAB 100 | 0055507740 | 20,000 | | 25,500 | 700 | CSK | 3/27/2014 | Comments added by A048130 at 22.15.46 on date 03/26/201 | 5,500 | 22% |
| 021 | 0100099719 | WALGREENS #05993 | DSD | | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/26/2014 | 5102080680 | 300 | AM | 10022103 AMPHET SALTS 30 MG CMB TAB 100 | 0055507830 | 20,000 | | 25,500 | 700 | CSK | 3/27/2014 | Comments added by A048130 at 22.15.46 on date 03/26/201 | 5,500 | 22% |
| 021 | 0100099719 | WALGREENS #05993 | DSD | | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/26/2014 | 5102080680 | 320 | AM | 10022101 AMPHET SALTS 20 MG CMB TAB 100 | 0055507820 | 20,000 | | 25,500 | 1,100 | CSK | 3/27/2014 | Comments added by A048130 at 22.15.46 on date 03/26/201 | 5,500 | 22% |
| 021 | 0100099719 | WALGREENS #05993 | DSD | | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/26/2014 | 5102080680 | 350 | AM | 10021121 AMPHET SALTS 20 MG TAB 100 | 0055507200 | 20,000 | | 25,500 | 500 | CSK | 3/27/2014 | Comments added by A048130 at 22.15.46 on date 03/26/201 | 5,500 | 22% |
| 021 | 0100099719 | WALGREENS #05993 | DSD | | 111 N BOWMAN RD LITTLE ROCK AR 72211 | AR | AR20257 | 3/26/2014 | 5102080680 | 360 | AM | 10021120 AMPHET SALTS 10 MG TAB 100 | 0055507100 | 20,000 | | 25,500 | 100 | CSK | 3/27/2014 | Comments added by A048130 at 22.15.46 on date 03/26/201 | 5,500 | 22% |
| 021 | 0100094089 | CHERRYVALE PHARMACY CPA | 203 W. MAIN SUITE A CHERRYVALE KS 67335 | KS | 2-10407 | 3/26/2014 | 4410017289 | 740 | HY | 10097134 HYDROCODONE-ACETAMIN 7.5-325MG TAB 100 | 0060338903 | 5,000 | | 5,600 | 400 | DCY | 3/26/2014 | Comments added by A048486 at 14.55.33 on date 03/26/201 | 600 | 11% |
| 021 | 0100094089 | CHERRYVALE PHARMACY CPA | 203 W. MAIN SUITE A CHERRYVALE KS 67335 | KS | 2-10407 | 3/26/2014 | 4410017289 | 750 | HY | 10089018 HYDROCODONE-ACETAMIN 7.5-325 MG TAB 100 | 6437606503 | 5,000 | | 5,600 | 100 | DCY | 3/26/2014 | Comments added by A048486 at 14.55.33 on date 03/26/201 | 600 | 11% |
| 021 | 0100094089 | CHERRYVALE PHARMACY CPA | 203 W. MAIN SUITE A CHERRYVALE KS 67335 | KS | 2-10407 | 3/26/2014 | 4410017289 | 760 | HY | 10097136 HYDROCODONE-ACETAMIN 10-325 MG TAB 100 | 0060338905 | 5,000 | | 5,600 | 100 | DCY | 3/26/2014 | Comments added by A048486 at 14.55.33 on date 03/26/201 | 600 | 11% |
| 021 | 0100094089 | CHERRYVALE PHARMACY CPA | 203 W. MAIN SUITE A CHERRYVALE KS 67335 | KS | 2-10407 | 3/26/2014 | 4410017289 | 800 | BD | 10031817 LORAZEPAM 1 MG TAB 100 | 0059301501 | 5,000 | | 5,600 | 100 | DCY | 3/26/2014 | Comments added by A048486 at 14.55.33 on date 03/26/201 | 600 | 11% |
| 021 | 0100094089 | CHERRYVALE PHARMACY CPA | 203 W. MAIN SUITE A CHERRYVALE KS 67335 | KS | 2-10407 | 3/26/2014 | 4410017289 | 810 | BD | 10051678 LORAZEPAM 2 MG TAB 100 | 0059302510 | 5,000 | | 5,600 | 100 | DCY | 3/26/2014 | Comments added by A048486 at 14.55.33 on date 03/26/201 | 600 | 11% |
| 021 | 0100094089 | CHERRYVALE PHARMACY CPA | 203 W. MAIN SUITE A CHERRYVALE KS 67335 | KS | 2-10407 | 3/26/2014 | 4410017289 | 820 | BD | 10031845 CLORAZEPATE 3.75 MG TAB 100 | 0037800300 | 5,000 | | 5,600 | 100 | DCY | 3/26/2014 | Comments added by A048486 at 14.55.33 on date 03/26/201 | 600 | 11% |
| 021 | 0100064890 | EAGLEMED LLC | 4280 RIDER TRAIL NORTH EARTH CITY MO 63045 | MO | MO0008182 | 3/26/2014 | 4410137700 | 40 | H3 | 10118200 FENTANYL 0.05 MG/ML AMP 25X2 ML | 0409910914 | 7,000 | | 10,700 | 7,680 | CSB | 3/27/2014 | Comments added by A043486 at 18.09.16 on date 03/26/201 | 3,700 | 34% |
| 021 | 0100064890 | EAGLEMED LLC | 4280 RIDER TRAIL NORTH EARTH CITY MO 63045 | MO | MO0008182 | 3/26/2014 | 4410137700 | 50 | H3 | 10118200 FENTANYL 0.05 MG/ML AMP 25X2 ML | 0409910914 | 7,000 | | 10,700 | 7,680 | CSB | 3/27/2014 | Comments added by A043486 at 18.09.16 on date 03/26/201 | 3,700 | 34% |
| 021 | 0100092122 | EXPRESS SCRIPTS PHCY | (B) | | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/26/2014 | 4504707609 | 660 | MR | 10023300 METHYLTESTOS 10 MG CAP 100 | 0131242773 | 24,000 | 25,000 | 134,410 | 240 | DCY | 3/26/2014 | Comments added by A043486 at 14.36.12 on date 03/26/201 | 24,410 | 18% |
| 021 | 0100092122 | EXPRESS SCRIPTS PHCY | (B) | | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/26/2014 | 4504707609 | 610 | AN | 10115895 VIRILON 10 MG CAP 100 | 0131247870 | 24,000 | 25,000 | 134,410 | 100 | DCY | 3/26/2014 | Comments added by A043486 at 14.36.12 on date 03/26/201 | 24,410 | 18% |
| 021 | 0100092122 | EXPRESS SCRIPTS PHCY | (B) | | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/26/2014 | 4504707609 | 620 | AN | 10025895 VIRILON 50 MG CAP 100 | 0131247843 | 24,000 | 25,000 | 134,410 | 100 | DCY | 3/26/2014 | Comments added by A043486 at 14.36.12 on date 03/26/201 | 24,410 | 18% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023 | [redacted] | 0100071501 | HUDACKO'S PHARMACY INC(Z) CPA | 861 BROADWAY BAYONNE NJ 07002-3031 | NJ | 28RS002190 | 3/26/2014 | 5111175101 | 11 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 8,000 | - | 9,500 | 2,500 | CSK | 3/27/2014 | Comments added by A065022 at 20.38.23 on date 03/27/201 | 1,500 | 16% |
| 023 | [redacted] | 0100059889 | MAIORINO PHCY & SURGICAL(B) | 233 UNION AVENUE HOLBROOK NY 11741-182C | NY | 016766 | 3/26/2014 | 5102079763 | 40 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 5,000 | - | 5,100 | 600 | CSN | 3/26/2014 | Comments added by A039808 at 18.12.48 on date 03/26/201 | 100 | 2% |
| 023 | [redacted] | 0100085377 | GERISCRIPT LLC | EST PARKWAY STES 4 & 5 POMPTON PLAINS NJ 0744 | NJ | 28RS007045 | 3/26/2014 | 5111171957 | 10 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 00406324301 | 3,500 | - | 4,000 | 800 | CSX | 3/26/2014 | Comments added by A039839 at 08.51.43 on date 03/26/201 | 500 | 13% |
| 023 | [redacted] | 0100085377 | GERISCRIPT LLC | EST PARKWAY STES 4 & 5 POMPTON PLAINS NJ 0744 | NJ | 28RS007045 | 3/26/2014 | 5111171957 | 20 | HD | 10026032 | HYDROMORPHONE 4 MG TAB 100 | 00406324401 | 3,500 | - | 4,000 | 600 | CSX | 3/26/2014 | Comments added by A039839 at 08.51.43 on date 03/26/201 | 500 | 13% |
| 023 | [redacted] | 0100061962 | MEDICAP PHARMACY #348 (Z) | 02 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/26/2014 | 4504691816 | 200 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,230 | 240 | CSX | 3/26/2014 | Comments added by A039808 at 18.12.18 on date 03/26/201 | 230 | 3% |
| 023 | [redacted] | 0100059654 | PARKWAY CENTRAL PHARMACY(X) | 185 CENTRAL AVENUE EAST ORANGE NJ 07018-3332 | NJ | 28RS004080 | 3/26/2014 | 5111172164 | 20 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 11,700 | - | 12,400 | 1,500 | CSX | 3/27/2014 | Comments added by A065022 at 20.45.36 on date 03/26/201 | 700 | 6% |
| 023 | [redacted] | 0100059654 | PARKWAY CENTRAL PHARMACY(X) | 185 CENTRAL AVENUE EAST ORANGE NJ 07018-3332 | NJ | 28RS004080 | 3/26/2014 | 5111172164 | 30 | OX | 10056460 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00603499828 | 11,700 | - | 12,400 | 500 | CSX | 3/27/2014 | Comments added by A065022 at 20.45.36 on date 03/26/201 | 700 | 6% |
| 023 | [redacted] | 0100062373 | SHOPRITE PHARMACY #436 | 3745 ARAMINGO AVE PHILADELPHIA PA 19137-1001 | PA | PP415496L | 3/26/2014 | 5111174866 | 30 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 4,000 | - | 4,100 | 2,000 | CSN | 3/27/2014 | Comments added by A039808 at 21.01.50 on date 03/26/201 | 100 | 2% |
| 023 | [redacted] | 0100062373 | SHOPRITE PHARMACY #436 | 3745 ARAMINGO AVE PHILADELPHIA PA 19137-1001 | PA | PP415496L | 3/26/2014 | 5111174866 | 70 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 7,000 | - | 7,200 | 1,500 | CSX | 3/27/2014 | Comments added by A039808 at 21.01.31 on date 03/26/201 | 200 | 3% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/26/2014 | 5102079341 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 35,600 | 2,000 | CSK | 3/26/2014 | Comments added by A039808 at 18.12.05 on date 03/26/201 | 2,300 | 6% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/26/2014 | 5102079341 | 110 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 35,600 | 2,000 | CSK | 3/26/2014 | Comments added by A039808 at 18.12.05 on date 03/26/201 | 2,300 | 6% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/26/2014 | 5102079341 | 120 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 35,600 | 100 | CSK | 3/26/2014 | Comments added by A039808 at 18.12.05 on date 03/26/201 | 2,300 | 6% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/26/2014 | 5102079341 | 130 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 35,600 | 100 | CSK | 3/26/2014 | Comments added by A039808 at 18.12.05 on date 03/26/201 | 2,300 | 6% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/26/2014 | 5102079341 | 150 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 35,600 | 1,400 | CSK | 3/26/2014 | Comments added by A039808 at 18.12.05 on date 03/26/201 | 2,300 | 6% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/26/2014 | 5102079341 | 160 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 35,600 | 400 | CSK | 3/26/2014 | Comments added by A039808 at 18.12.05 on date 03/26/201 | 2,300 | 6% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/26/2014 | 5102079341 | 170 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 35,600 | 900 | CSK | 3/26/2014 | Comments added by A039808 at 18.12.05 on date 03/26/201 | 2,300 | 6% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/26/2014 | 5102079341 | 270 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 35,600 | 100 | CSK | 3/26/2014 | Comments added by A039808 at 18.12.05 on date 03/26/201 | 2,300 | 6% |
| 023 | [redacted] | 0100094513 | WALGREENS #03663 DSD | 4098 EDGMONT AVE BROOKHAVEN PA 19015 | PA | PP415200L | 3/26/2014 | 5102079341 | 280 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 35,600 | 300 | CSK | 3/26/2014 | Comments added by A039808 at 18.12.05 on date 03/26/201 | 2,300 | 6% |
| 023 | [redacted] | 0100087361 | BERGEN POINT APOTHECARY | 110 WEST 4TH STREET BAYONNE NJ 07002-115C | NJ | 28RS006809 | 3/26/2014 | 5102074536 | 10 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 4,000 | - | 4,500 | 500 | CSN | 3/26/2014 | Comments added by A039839 at 08.52.01 on date 03/26/201 | 500 | 11% |
| 023 | [redacted] | 0100083132 | CAREKINESIS INC. CPA | 704 E. MAIN ST. SUITE K MOORESTOWN NJ 08057 | NJ | RS00705500 | 3/26/2014 | 4504710160 | 10 | PG | 10035035 | LYRICA 100 MG CAP 90 | 00071101568 | 7,000 | - | 8,100 | 180 | CSX | 3/27/2014 | Comments added by A039808 at 21.01.58 on date 03/26/201 | 1,100 | 14% |
| 023 | [redacted] | 0100083132 | CAREKINESIS INC. CPA | 704 E. MAIN ST. SUITE K MOORESTOWN NJ 08057 | NJ | RS00705500 | 3/26/2014 | 4504710160 | 200 | PG | 10035119 | LYRICA 150 MG CAP 90 | 00071101668 | 7,000 | - | 8,100 | 450 | CSX | 3/27/2014 | Comments added by A039808 at 21.01.58 on date 03/26/201 | 1,100 | 14% |
| 023 | [redacted] | 0100103848 | MEDICINE SOLUTIONS CPA | 712 E BAY AVENUE STE 14 MANAHAWKIN NJ 0805C | NJ | 25RS006878 | 3/26/2014 | 5111174168 | 21 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 4,000 | - | 4,300 | 300 | CSK | 3/26/2014 | Comments added by A039808 at 18.45.05 on date 03/26/201 | 300 | 7% |
| 023 | [redacted] | 0100090850 | PALMYRA PHARMACY | 1 E. BROAD STREET PALMYRA NJ 08065-1604 | NJ | 28RS007207 | 3/26/2014 | 5111174704 | 10 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 4,000 | - | 4,100 | 500 | CSN | 3/27/2014 | Comments added by A039808 at 20.18.34 on date 03/26/201 | 100 | 2% |
| 023 | [redacted] | 0100073230 | SHOPRITE PHARMACY #508 | 42 BERLIN-CROSS KEYS ROAD SICKLERVILLE NJ 0808 | NJ | 28RS006739 | 3/26/2014 | 5111174876 | 60 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 00406853001 | 5,000 | - | 5,500 | 600 | CSK | 3/27/2014 | Comments added by A039808 at 20.29.43 on date 03/27/201 | 500 | 9% |
| 023 | [redacted] | 0100104106 | WYNNEFIELD PHARMACY | 1901 N. 54TH STREET PHILADELPHIA PA 19131-3321 | PA | PP482055 | 3/26/2014 | 5111173655 | 40 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,100 | 200 | CSN | 3/26/2014 | Comments added by A039808 at 18.12.31 on date 03/26/201 | 100 | 2% |
| 023 | [redacted] | 0100083872 | DELUXE PHARMACY INC | 8749 FRANKFORD AVE PHILADELPHIA PA 19136-212 | PA | PP482051 | 3/26/2014 | 5111174287 | 10 | OX | 10043256 | ENDOCET 5/ 325MG TAB 100 | 60951060270 | 22,500 | 14,000 | 14,200 | 400 | CSK | 3/26/2014 | Comments added by A039808 at 18.45.15 on date 03/26/201 | 200 | 1% |
| 023 | [redacted] | 0100083872 | DELUXE PHARMACY INC | 8749 FRANKFORD AVE PHILADELPHIA PA 19136-212 | PA | PP482051 | 3/26/2014 | 5111174287 | 20 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | 14,000 | 14,200 | 200 | CSK | 3/26/2014 | Comments added by A039808 at 18.45.15 on date 03/26/201 | 200 | 1% |
| 023 | [redacted] | 0100083872 | DELUXE PHARMACY INC | 8749 FRANKFORD AVE PHILADELPHIA PA 19136-212 | PA | PP482051 | 3/26/2014 | 5111174287 | 30 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 22,500 | 14,000 | 14,200 | 100 | CSK | 3/26/2014 | Comments added by A039808 at 18.45.15 on date 03/26/201 | 200 | 1% |
| 023 | [redacted] | 0100056917 | PENNSYLVANIA HOSP PHARM (THE) | 800 SPRUCE STREETS PHILADELPHIA PA 19107-6192 | PA | PP415759L | 3/26/2014 | 5102073673 | 10 | F1 | 10053699 | FENTANYL PF 0.05 MG/ML VL 25X2 ML | 00409909422 | 30,400 | 50,000 | 78,400 | 18,400 | CSX | 3/26/2014 | Comments added by A039808 at 19.38.11 on date 03/26/201 | 28,400 | 36% |
| 023 | [redacted] | 0100101151 | PENN HOSP PHARM (THE) (WAC) | 800 SPRUCE STREET PHILADELPHIA PA 19107-613C | PA | HP418148L | 3/26/2014 | 5102073672 | 10 | F1 | 10109129 | FENTANYL PF 50 MCG/ML SDV 25X20 ML | 00641602925 | 30,400 | 50,000 | 60,000 | 57,000 | CSX | 3/26/2014 | Comments added by A039808 at 19.37.59 on date 03/26/201 | 10,000 | 17% |
| 023 | [redacted] | 0100068857 | LI SCRIPT LLC(X) | 25 CROSSWAYS PARK DR WOODBURY NY 11797-208 | NY | 028899 | 3/26/2014 | 5111172644 | 10 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | 80,000 | 80,700 | 500 | CSX | 3/26/2014 | Comments added by A039839 at 14.17.52 on date 03/26/201 | 700 | 1% |
| 023 | [redacted] | 0100068857 | LI SCRIPT LLC(X) | 25 CROSSWAYS PARK DR WOODBURY NY 11797-208 | NY | 028899 | 3/26/2014 | 5111172644 | 20 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | 80,000 | 80,700 | 500 | CSX | 3/26/2014 | Comments added by A039839 at 14.17.52 on date 03/26/201 | 700 | 1% |
| 023 | [redacted] | 0100068857 | LI SCRIPT LLC(X) | 25 CROSSWAYS PARK DR WOODBURY NY 11797-208 | NY | 028899 | 3/26/2014 | 5111172644 | 30 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | 80,000 | 80,700 | 500 | CSX | 3/26/2014 | Comments added by A039839 at 14.17.52 on date 03/26/201 | 700 | 1% |
| 023 | [redacted] | 0100068857 | LI SCRIPT LLC(X) | 25 CROSSWAYS PARK DR WOODBURY NY 11797-208 | NY | 028899 | 3/26/2014 | 5111172644 | 40 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | 80,000 | 80,700 | 500 | CSX | 3/26/2014 | Comments added by A039839 at 14.17.52 on date 03/26/201 | 700 | 1% |
| 024 | [redacted] | 0100089559 | ATLANTIC PROF PHARMACY | 1045 ATLANTIC AVE #102 LONG BEACH CA 90813 | CA | PHY41009 | 3/26/2014 | 5111172635 | 10 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 5,000 | - | 5,200 | 1,200 | CSN | 3/26/2014 | Comments added by A022099 at 13.30.36 on date 03/26/201 | 200 | 4% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/26/2014 | 4504711128 | 980 | CD | 10054750 | APAP/COD 30 MG TAB 1000 | 00603233832 | 7,000 | - | 14,800 | 1,000 | CSK | 3/27/2014 | Comments added by A065367 at 23.02.25 on date 03/26/201 | 7,800 | 53% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/26/2014 | 4504711128 | 990 | CD | 10054746 | APAP/COD 60 MG TAB 100 | 00603233921 | 7,000 | - | 14,800 | 800 | CSK | 3/27/2014 | Comments added by A065367 at 23.02.25 on date 03/26/201 | 7,800 | 53% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/26/2014 | 4504711128 | 1500 | CD | 10004604 | TYLENOL/COD 30 MG TAB 100 | 50458051360 | 7,000 | - | 14,800 | 100 | CSK | 3/27/2014 | Comments added by A065367 at 23.02.25 on date 03/26/201 | 7,800 | 53% |
| 024 | [redacted] | 0100055162 | KAISER REFILL PHCY 985 | 521 DALEN STREET ROOM R DOWNEY CA 90242-484 | CA | PHY41612 | 3/26/2014 | 4504709575 | 430 | BN | 10052852 | CLONAZEPAM 1 MG TAB 1000 | 00093083310 | 47,406 | 400,000 | 480,800 | 24,000 | CSN | 3/27/2014 | Comments added by A065367 at 23.03.38 on date 03/26/201 | 80,800 | 17% |
| 026 | [redacted] | 0100053509 | TRIPLER ARMY HOSP - IN PATIENT | RETT WHITE ROAD,PHARMACY HONOLULU HI 96859 | HI | EXEMPT | 3/26/2014 | 5102078562 | 40 | O1 | 10105086 | OXYCODONE 5 MG SOL 50X5 ML UD | 66689040150 | 30,000 | - | 35,500 | 1,000 | DCY | 3/28/2014 | Comments added by A022538 at 01.20.36 on date 03/28/2014 | 5,500 | 15% |
| 026 | [redacted] | 0100064097 | PHARMACARE NO 5 | -1079 MOANALUA RD MOB STE150 AIEA HI 96701-4 | HI | PHY - 661 | 3/26/2014 | 5111172986 | 10 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 22,800 | 800 | CSX | 3/27/2014 | Comments added by A022538 at 22.21.56 on date 03/26/201 | 300 | 1% |
| 026 | [redacted] | 0100064097 | PHARMACARE NO 5 | -1079 MOANALUA RD MOB STE150 AIEA HI 96701-4 | HI | PHY - 661 | 3/26/2014 | 5111172986 | 20 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 22,800 | 200 | CSX | 3/27/2014 | Comments added by A022538 at 22.21.56 on date 03/26/201 | 300 | 1% |
| 026 | [redacted] | 0100052830 | MEDPHARM 14 | 138 KAYEN CHANDO STREET DEDEDO GU 96929-590 | GU | PHW016 | 3/26/2014 | 4410069188 | 80 | BN | 10041916 | CLONAZEPAM 0.5 MG TAB 100 | 00185006301 | 7,000 | - | 9,600 | 4,800 | CSN | 3/27/2014 | Comments added by A022538 at 22.21.44 on date 03/26/201 | 2,600 | 27% |
| 026 | [redacted] | 0100052830 | MEDPHARM 14 | 138 KAYEN CHANDO STREET DEDEDO GU 96929-590 | GU | PHW016 | 3/26/2014 | 4410069188 | 90 | BN | 10023318 | CLONAZEPAM 1 MG TAB 100 | 00603294921 | 7,000 | - | 9,600 | 4,800 | CSN | 3/27/2014 | Comments added by A022538 at 22.21.44 on date 03/26/201 | 2,600 | 27% |
| 032 | [redacted] | 0100055526 | KAISER PERM PHCY SALEM | 2400 LANCASTER DR NE SALEM OR 97305-1221 | OR | RP-0000757 | 3/26/2014 | 5102081114 | 70 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 6,000 | 600 | CSN | 3/26/2014 | Comments added by A021746 at 18.59.17 on date 03/26/201 | 2,500 | 42% |
| 032 | [redacted] | 0100055526 | KAISER PERM PHCY SALEM | 2400 LANCASTER DR NE SALEM OR 97305-1221 | OR | RP-0000757 | 3/26/2014 | 5102081114 | 80 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 6,000 | 1,200 | CSN | 3/26/2014 | Comments added by A021746 at 18.59.17 on date 03/26/201 | 2,500 | 42% |
| 032 | [redacted] | 0100090555 | PEACE HLTH SW MED CTR IP WAC | 600 NE 92ND AVE VANCOUVER WA 98664 | WA | CF00001352 | 3/26/2014 | 5111174437 | 20 | F1 | 10000340 | FENTANYL PF 0.05 MG/ML AMP 10X2 ML | 00409909332 | 30,400 | - | 30,850 | 1,000 | CSX | 3/27/2014 | Comments added by A019822 at 22.56.27 on date 03/26/201 | 450 | 1% |
| 032 | [redacted] | 0100107021 | ONEPOINT PATIENT CARE, LLC-WA | E THURSTON WAY SUITE 150 VANCOUVER WA 9866 | WA | CF60409538 | 3/26/2014 | 4410147416 | 530 | BD | 10110976 | LORAZEPAM 2 MG TAB 100 | 00781540801 | 10,000 | - | 12,400 | 100 | CSX | 3/27/2014 | Comments added by A019822 at 22.58.01 on date 03/26/201 | 2,400 | 19% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/26/2014 | 4410140499 | 10 | BD | 10091427 | ALPRAZOLAM 1 MG TAB 1000 | 64376063210 | 40,000 | - | 41,840 | 1,000 | CSX | 3/27/2014 | Comments added by A019822 at 20.06.54 on date 03/26/201 | 1,840 | 4% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/26/2014 | 4410140499 | 20 | BA | 10025911 | VIMPAT 150 MG TAB 60 | 00131247935 | 7,000 | - | 8,180 | 360 | CSX | 3/27/2014 | Comments added by A019822 at 20.06.39 on date 03/26/201 | 1,180 | 14% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/26/2014 | 4410140499 | 30 | BA | 10025910 | VIMPAT 100 MG TAB 60 | 00131247835 | 7,000 | - | 8,180 | 240 | CSX | 3/27/2014 | Comments added by A019822 at 20.06.39 on date 03/26/201 | 1,180 | 14% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/26/2014 | 4410140499 | 40 | BD | 10091430 | ALPRAZOLAM 0.5 MG TAB 1000 | 64376063110 | 40,000 | - | 41,840 | 1,000 | CSX | 3/27/2014 | Comments added by A019822 at 20.06.54 on date 03/26/201 | 1,840 | 4% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/26/2014 | 5102081220 | 50 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 11,000 | 11,500 | 700 | CSX | 3/27/2014 | Comments added by A019822 at 22.57.48 on date 03/26/201 | 500 | 4% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/26/2014 | 5102081220 | 60 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 11,000 | 11,500 | 300 | CSX | 3/27/2014 | Comments added by A019822 at 22.57.48 on date 03/26/201 | 500 | 4% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/26/2014 | 5102081220 | 70 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | 11,000 | 11,500 | 300 | CSX | 3/27/2014 | Comments added by A019822 at 22.57.48 on date 03/26/201 | 500 | 4% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/26/2014 | 5102081220 | 150 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839001 | 7,000 | 11,000 | 11,500 | 200 | CSX | 3/27/2014 | Comments added by A019822 at 22.57.48 on date 03/26/201 | 500 | 4% |
| 032 | [redacted] | 0100072024 | VETSOURCE HOME DELIVERY | 17014 NE SANDY BLVD PORTLAND OR 97230-5074 | OR | RP-0002429 | 3/26/2014 | 4410120198 | 10 | BA | 10017251 | PHENOBARB 16.2 MG TAB 100 | 00603516521 | 7,000 | 16,000 | 16,400 | 1,200 | CSX | 3/26/2014 | Comments added by A019822 at 18.44.24 on date 03/26/201 | 400 | 2% |
| 032 | [redacted] | 0100072024 | VETSOURCE HOME DELIVERY | 17014 NE SANDY BLVD PORTLAND OR 97230-5074 | OR | RP-0002429 | 3/26/2014 | 4410120198 | 20 | BA | 10054935 | PHENOBARB 64.8 MG TAB 100 | 00603516721 | 7,000 | 16,000 | 16,400 | 900 | CSX | 3/26/2014 | Comments added by A019822 at 18.44.24 on date 03/26/201 | 400 | 2% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/26/2014 | 5111173471 | 150 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 8,000 | 20,250 | 21,100 | 2,400 | CSN | 3/26/2014 | Comments added by A019822 at 18.44.46 on date 03/26/201 | 850 | 4% |
| 032 | [redacted] | 0100056288 | KAISER PHCY BEAVERTON | 55 SW WESTERN AVENUE BEAVERTON OR 97005-34 | OR | RP-0000136 | 3/26/2014 | 5102078456 | 30 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | 25,000 | 25,200 | 100 | CSX | 3/26/2014 | Comments added by A019822 at 18.44.10 on date 03/26/201 | 200 | 1% |
| 032 | [redacted] | 0100086276 | SEATTLE CHILDRENS HOSP OP 340B | 4800 SANDPOINT WAY NE SEATTLE WA 98105-3901 | WA | CF00000967 | 3/26/2014 | 5111174678 | 40 | O1 | 10105085 | OXYCODONE 5 MG/5ML SOL 500 ML | 66689040316 | 12,000 | 30,000 | 31,000 | 2,500 | CSX | 3/27/2014 | Comments added by A019822 at 20.07.08 on date 03/26/201 | 1,000 | 3% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/26/2014 | 4410129891 | 60 | BD | 10057243 | LORAZEPAM 0.5 MG TAB 500 | 00591024005 | 40,000 | - | 47,400 | 500 | CSX | 3/26/2014 | Comments added by A035656 at 19.05.45 on date 03/26/201 | 7,400 | 16% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/26/2014 | 4504698769 | 530 | PG | 10035029 | LYRICA 50 MG CAP 90 | 00071101368 | 7,000 | - | 8,100 | 90 | CSX | 3/26/2014 | Comments added by A035656 at 19.06.01 on date 03/26/201 | 1,100 | 14% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/26/2014 | 4504698769 | 540 | PG | 10035035 | LYRICA 100 MG CAP 90 | 00071101568 | 7,000 | - | 8,100 | 90 | CSX | 3/26/2014 | Comments added by A035656 at 19.06.01 on date 03/26/201 | 1,100 | 14% |
| 037 | [redacted] | 0100074313 | APC PHARMACEUTICALS | KALISTE SALOOM RD STE 304 LAFAYETTE LA 70508- | LA | PHY.005998 | 3/26/2014 | 5111172499 | 10 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 4,000 | - | 4,300 | 300 | CSK | 3/26/2014 | Comments added by A035656 at 19.09.14 on date 03/26/201 | 300 | 7% |
| 037 | [redacted] | 0100074313 | APC PHARMACEUTICALS | KALISTE SALOOM RD STE 304 LAFAYETTE LA 70508- | LA | PHY.005998 | 3/26/2014 | 5111173063 | 20 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 4,000 | - | 4,400 | 100 | CSK | 3/26/2014 | Comments added by A035656 at 19.06.53 on date 03/26/201 | 400 | 9% |
| 037 | [redacted] | 0100085506 | PROCARE RX | 300 KUYKENDAHL SUITE 370 HOUSTON TX 77068-27 | TX | 27032 | 3/26/2014 | 4504699611 | 80 | CR | 10051059 | CARISOPRODOL 350 MG TAB 1000 | 00591551310 | 8,000 | - | 9,000 | 1,000 | CSK | 3/26/2014 | Comments added by A035656 at 19.05.30 on date 03/26/201 | 1,000 | 11% |
| 037 | [redacted] | 0100089029 | PHARMACY PLUS | SOUTHWEST FREEWAY STE102 HOUSTON TX 77074 | TX | 27559 | 3/26/2014 | 4504699873 | 40 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 18,480 | - | 18,600 | 1,000 | CSK | 3/26/2014 | Comments added by A035656 at 19.05.00 on date 03/26/201 | 120 | 1% |
| 037 | [redacted] | 0100074378 | RX-CARE PHARMACY, LLC | 7121 BROADWAY PEARLAND TX 77581-7743 | TX | 25505 | 3/26/2014 | 4410142545 | 341 | CR | 10052402 | CARISOPRODOL 350 MG TAB 1000 | 00603258232 | 8,000 | - | 9,000 | 1,000 | CSN | 3/27/2014 | Comments added by A054734 at 20.18.23 on date 03/26/201 | 1,000 | 11% |
| 037 | [redacted] | 0100088613 | RECEPT PHARMACY #31 | SOUTHWEST FRWY, SUITE 100 HOUSTON TX 77027 | TX | 26405 | 3/26/2014 | 5111173377 | 70 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 7,500 | 500 | CSX | 3/27/2014 | Comments added by A035656 at 18.13.31 on date 03/27/201 | 500 | 7% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/26/2014 | 5111173278 | 30 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | 10,000 | 10,100 | 400 | CSK | 3/26/2014 | Comments added by A035656 at 19.06.38 on date 03/26/201 | 100 | 1% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/26/2014 | 5111173278 | 40 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | 10,000 | 10,100 | 200 | CSK | 3/26/2014 | Comments added by A035656 at 19.06.38 on date 03/26/201 | 100 | 1% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-566 | TX | 24005 | 3/26/2014 | 5111174076 | 100 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 10,000 | 12,500 | 12,700 | 600 | CSX | 3/27/2014 | Comments added by A054734 at 20.54.16 on date 03/26/201 | 200 | 2% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/26/2014 | 5111173278 | 50 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 14,000 | 14,900 | 400 | CSK | 3/26/2014 | Comments added by A035656 at 19.06.22 on date 03/26/201 | 900 | 6% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/26/2014 | 5111173278 | 60 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | 14,000 | 14,900 | 200 | CSK | 3/26/2014 | Comments added by A035656 at 19.06.22 on date 03/26/201 | 900 | 6% |
| 037 | [redacted] | 0100096335 | RECEPT PHARMACY #33 | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-4527 | TX | 23062 | 3/26/2014 | 5111173278 | 70 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 14,000 | 14,900 | 100 | CSK | 3/26/2014 | Comments added by A035656 at 19.06.22 on date 03/26/201 | 900 | 6% |
| 037 | [redacted] | 0100070223 | LOUISIANA WHOLESALE DRUG CO. | 2085 I-49 S. SERVICE RD SUNSET LA 70584 | LA | 2012 | 3/26/2014 | 4504684196 | 220 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 3,000 | 50,000 | 60,720 | 5,400 | DCY | 3/26/2014 | Comments added by A035656 at 19.08.53 on date 03/26/2014 | 10,720 | 18% |
| 038 | [redacted] | 0100104517 | PEOPLE'S PHCY SF | 255 UNION BLVD, SUITE 100 LAKEWOOD CO 80228 | CO | US | 3/26/2014 | 5111173150 | 30 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | - | 8,500 | 600 | CSN | 3/26/2014 | Comments added by A048271 at 19.11.47 on date 03/26/201 | 500 | 6% |

Signature:

______________________________

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 038 | [redacted] | 0100104517 | PEOPLE'S PHCY SF | 255 UNION BLVD, SUITE 100 LAKEWOOD CO 80228 | CO | US | 3/26/2014 | 5111173150 | 40 | OY | 10109111 | ROXICODONE 30 MG TAB 100 | 23635058210 | 8,000 | - | 8,500 | 300 | CSN | 3/26/2014 | Comments added by A048271 at 19.11.47 on date 03/26/201 | 500 | 6% |
| 038 | [redacted] | 0100084525 | QUALMED PHARMACY,INC | 4 INVERNESS DR E STE H140 ENGLEWOOD CO 801 | CO | PDO-801 | 3/26/2014 | 5111175112 | 30 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | 7,600 | 300 | CSX | 3/27/2014 | Comments added by A048271 at 01.15.51 on date 03/27/201 | 600 | 8% |
| 038 | [redacted] | 0100084525 | QUALMED PHARMACY,INC | 4 INVERNESS DR E STE H140 ENGLEWOOD CO 801 | CO | PDO-801 | 3/26/2014 | 5111175112 | 40 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | - | 7,600 | 400 | CSX | 3/27/2014 | Comments added by A048271 at 01.15.51 on date 03/27/201 | 600 | 8% |
| 038 | [redacted] | 0100084525 | QUALMED PHARMACY,INC | 4 INVERNESS DR E STE H140 ENGLEWOOD CO 801 | CO | PDO-801 | 3/26/2014 | 5111175112 | 50 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 7,600 | 100 | CSX | 3/27/2014 | Comments added by A048271 at 01.15.51 on date 03/27/201 | 600 | 8% |
| 038 | [redacted] | 0100084525 | QUALMED PHARMACY,INC | 4 INVERNESS DR E STE H140 ENGLEWOOD CO 801 | CO | PDO-801 | 3/26/2014 | 5111175112 | 60 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,600 | 500 | CSX | 3/27/2014 | Comments added by A048271 at 01.15.51 on date 03/27/201 | 600 | 8% |
| 038 | [redacted] | 0100084525 | QUALMED PHARMACY,INC | 4 INVERNESS DR E STE H140 ENGLEWOOD CO 801 | CO | PDO-801 | 3/26/2014 | 5111175112 | 70 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,600 | 500 | CSX | 3/27/2014 | Comments added by A048271 at 01.15.51 on date 03/27/201 | 600 | 8% |
| 038 | [redacted] | 0100089841 | ST. ANTHONY PHARMACY-RET | 1700 WEST SECOND PL STE 235 LAKEWOOD CO 802 | CO | PDO-840 | 3/26/2014 | 5111173035 | 40 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 2,000 | - | 2,100 | 200 | CSX | 3/28/2014 | Comments added by A038819 at 13.27.56 on date 03/28/201 | 100 | 5% |
| 038 | [redacted] | 0100064255 | PIONEER PHARMACY LLC | 95 UPHAM ST., SUITE 60 WHEAT RIDGE CO 80033-4 | CO | PDO-643 | 3/26/2014 | 5111173333 | 110 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 10,000 | 12,500 | 200 | CSK | 3/26/2014 | Comments added by A048271 at 19.11.16 on date 03/26/201 | 2,500 | 20% |
| 038 | [redacted] | 0100064255 | PIONEER PHARMACY LLC | 95 UPHAM ST., SUITE 60 WHEAT RIDGE CO 80033-4 | CO | PDO-643 | 3/26/2014 | 5111173333 | 120 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | 10,000 | 12,500 | 100 | CSK | 3/26/2014 | Comments added by A048271 at 19.11.16 on date 03/26/201 | 2,500 | 20% |
| 038 | [redacted] | 0100075058 | DOC SOUTHERN REGIONAL PHARMACY | 00 WEST 24TH STREET BLDG 16 PUEBLO CO 81003-1 | CO | PDO9900000 | 3/26/2014 | 4504689262 | 70 | CD | 10001654 | ACETAMINOPHEN-COD 300-30 MG TAB 100 UD | 68084037201 | 10,000 | 16,000 | 18,400 | 3,600 | CSX | 3/26/2014 | Comments added by A048271 at 19.11.32 on date 03/26/201 | 2,400 | 13% |
| 040 | [redacted] | 0100096777 | FITZGERALD'S PHARMACY CPA NEW | 2051 10TH AVENUE COLUMBUS GA 31901-1459 | GA | PHRE007358 | 3/26/2014 | 4410112534 | 210 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 10,000 | - | 14,000 | 2,000 | CSN | 3/26/2014 | Comments added by A024332 at 18.42.25 on date 03/26/201 | 4,000 | 29% |
| 040 | [redacted] | 0100096777 | FITZGERALD'S PHARMACY CPA NEW | 2051 10TH AVENUE COLUMBUS GA 31901-1459 | GA | PHRE007358 | 3/26/2014 | 4410112534 | 220 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 10,000 | - | 14,000 | 3,000 | CSN | 3/26/2014 | Comments added by A024332 at 18.42.25 on date 03/26/201 | 4,000 | 29% |
| 040 | [redacted] | 0100096777 | FITZGERALD'S PHARMACY CPA NEW | 2051 10TH AVENUE COLUMBUS GA 31901-1459 | GA | PHRE007358 | 3/26/2014 | 4410112534 | 230 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 10,000 | - | 14,000 | 500 | CSN | 3/26/2014 | Comments added by A024332 at 18.42.25 on date 03/26/201 | 4,000 | 29% |
| 040 | [redacted] | 0100068599 | MIKE'S MEDICAL PHARMACY CPA | 1377 PIO NONO AVENUE MACON GA 31204-4633 | GA | PHRE006785 | 3/26/2014 | 4410121449 | 480 | PH | 10103425 | PHENTERMINE 37.5 MG TAB 1000 | 51224010170 | 7,000 | 10,000 | 11,000 | 2,000 | CSX | 3/26/2014 | Comments added by A007429 at 19.24.53 on date 03/26/201 | 1,000 | 9% |
| 040 | [redacted] | 0100086720 | VILLA RICA DRUGS CPA | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/26/2014 | 5111172262 | 30 | OX | 10097338 | OXYCODONE 15 MG TAB 100 | 00378611301 | 11,700 | 11,750 | 12,900 | 500 | CSX | 3/26/2014 | Comments added by A024332 at 17.07.00 on date 03/26/201 | 1,150 | 9% |
| 040 | [redacted] | 0100086720 | VILLA RICA DRUGS CPA | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/26/2014 | 5111172262 | 50 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 11,700 | 11,750 | 12,900 | 200 | CSX | 3/26/2014 | Comments added by A024332 at 17.07.00 on date 03/26/201 | 1,150 | 9% |
| 040 | [redacted] | 0100086720 | VILLA RICA DRUGS CPA | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/26/2014 | 5111172262 | 60 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 11,700 | 11,750 | 12,900 | 200 | CSX | 3/26/2014 | Comments added by A024332 at 17.07.00 on date 03/26/201 | 1,150 | 9% |
| 040 | [redacted] | 0100086720 | VILLA RICA DRUGS CPA | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/26/2014 | 5111172262 | 70 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 11,700 | 11,750 | 12,900 | 500 | CSX | 3/26/2014 | Comments added by A024332 at 17.07.00 on date 03/26/201 | 1,150 | 9% |
| 040 | [redacted] | 0100054377 | KAISER TOWNPARK | 750 TOWNPARK LANE KENNESAW GA 30144 | GA | PHRE007745 | 3/26/2014 | 5102078463 | 10 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | 25,000 | 28,600 | 500 | CSX | 3/26/2014 | Comments added by A065618 at 14.52.10 on date 03/26/201 | 3,600 | 13% |
| 040 | [redacted] | 0100054377 | KAISER TOWNPARK | 750 TOWNPARK LANE KENNESAW GA 30144 | GA | PHRE007745 | 3/26/2014 | 5102078463 | 20 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | 25,000 | 28,600 | 1,200 | CSX | 3/26/2014 | Comments added by A065618 at 14.52.10 on date 03/26/201 | 3,600 | 13% |
| 040 | [redacted] | 0100054377 | KAISER TOWNPARK | 750 TOWNPARK LANE KENNESAW GA 30144 | GA | PHRE007745 | 3/26/2014 | 5102078463 | 30 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | 25,000 | 28,600 | 200 | CSX | 3/26/2014 | Comments added by A065618 at 14.52.10 on date 03/26/201 | 3,600 | 13% |
| 040 | [redacted] | 0100054377 | KAISER TOWNPARK | 750 TOWNPARK LANE KENNESAW GA 30144 | GA | PHRE007745 | 3/26/2014 | 5102078463 | 40 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 00185011101 | 20,000 | 25,000 | 28,600 | 2,400 | CSX | 3/26/2014 | Comments added by A065618 at 14.52.10 on date 03/26/201 | 3,600 | 13% |
| 040 | [redacted] | 0100054377 | KAISER TOWNPARK | 750 TOWNPARK LANE KENNESAW GA 30144 | GA | PHRE007745 | 3/26/2014 | 5102078463 | 50 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 00185040101 | 20,000 | 25,000 | 28,600 | 2,400 | CSX | 3/26/2014 | Comments added by A065618 at 14.52.10 on date 03/26/201 | 3,600 | 13% |
| 040 | [redacted] | 0100054377 | KAISER TOWNPARK | 750 TOWNPARK LANE KENNESAW GA 30144 | GA | PHRE007745 | 3/26/2014 | 5102078463 | 70 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | 25,000 | 28,600 | 200 | CSX | 3/26/2014 | Comments added by A065618 at 14.52.10 on date 03/26/201 | 3,600 | 13% |
| 040 | [redacted] | 0100054377 | KAISER TOWNPARK | 750 TOWNPARK LANE KENNESAW GA 30144 | GA | PHRE007745 | 3/26/2014 | 5102078463 | 180 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | 25,000 | 28,600 | 100 | CSX | 3/26/2014 | Comments added by A065618 at 14.52.10 on date 03/26/201 | 3,600 | 13% |
| 041 | [redacted] | 0100053882 | LAWRENCE PHARMACY (EPIC) R59 | EORGE WASHINGTON HWY - N CHESAPEAKE VA 233 | VA | 0201000416 | 3/26/2014 | 5102081439 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,612 | 500 | CSN | 3/27/2014 | Comments added by A006548 at 21.02.53 on date 03/26/201 | 112 | 3% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/26/2014 | 4410110893 | 10 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 20,000 | - | 23,300 | 1,000 | CSN | 3/26/2014 | Comments added by A006548 at 18.10.20 on date 03/26/201 | 3,300 | 14% |
| 041 | [redacted] | 0100054043 | KAISER CAP HILL PHCY PERM | 2ND STREET NE SUITE L18 WASHINGTON DC 20002- | DC | RX1000427 | 3/26/2014 | 5102081248 | 20 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,200 | 1,000 | DCY | 3/26/2014 | Comments added by A006548 at 23.01.44 on date 03/26/2014 | 700 | 17% |
| 041 | [redacted] | 0100079679 | WESTBURY PHARMACY (HOSPICE)(X) | 3903 THREE CHOPT ROAD RICHMOND VA 23229-461 | VA | 0201002508 | 3/26/2014 | 5111172664 | 60 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,600 | 300 | CSN | 3/26/2014 | Comments added by A032179 at 15.37.17 on date 03/26/2014 | 100 | 3% |
| 041 | [redacted] | 0100095155 | WALGREENS #04351 DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 0201003527 | 3/26/2014 | 4504695971 | 440 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 9,680 | 2,000 | CSK | 3/26/2014 | Comments added by A006548 at 18.10.09 on date 03/26/201 | 2,680 | 28% |
| 041 | [redacted] | 0100095155 | WALGREENS #04351 DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 0201003527 | 3/26/2014 | 4504695971 | 520 | ST | 10121762 | MODAFINIL 100 MG TAB 30 | 00378557393 | 7,000 | - | 9,680 | 30 | CSK | 3/26/2014 | Comments added by A006548 at 18.10.09 on date 03/26/201 | 2,680 | 28% |
| 041 | [redacted] | 0100095155 | WALGREENS #04351 DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 0201003527 | 3/26/2014 | 4504695971 | 1070 | ST | 10113080 | BELVIQ 10 MG TAB 60 | 62856052960 | 7,000 | - | 9,680 | 60 | CSK | 3/26/2014 | Comments added by A006548 at 18.10.09 on date 03/26/201 | 2,680 | 28% |
| 041 | [redacted] | 0100108766 | GRAND ONE LLC DBA ORCHARD PHCY | 350 WILKENS AVE STE 200 BALTIMORE MD 21229-41 | MD | P04767 | 3/26/2014 | 5111172706 | 10 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 11,700 | - | 11,900 | 300 | CSN | 3/26/2014 | Comments added by A032179 at 15.38.46 on date 03/26/2014 | 200 | 2% |
| 041 | [redacted] | 0100108766 | GRAND ONE LLC DBA ORCHARD PHCY | 350 WILKENS AVE STE 200 BALTIMORE MD 21229-41 | MD | P04767 | 3/26/2014 | 5111172706 | 20 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 11,700 | - | 11,900 | 200 | CSN | 3/26/2014 | Comments added by A032179 at 15.38.46 on date 03/26/2014 | 200 | 2% |
| 041 | [redacted] | 0100108766 | GRAND ONE LLC DBA ORCHARD PHCY | 350 WILKENS AVE STE 200 BALTIMORE MD 21229-41 | MD | P04767 | 3/26/2014 | 5111172706 | 30 | OX | 10117305 | OXYCODONE HCL 10 MG TAB 100 | 68382079401 | 11,700 | - | 11,900 | 200 | CSN | 3/26/2014 | Comments added by A032179 at 15.38.46 on date 03/26/2014 | 200 | 2% |
| 041 | [redacted] | 0100095568 | WALGREENS #11621 DSD | 22898 SUSSEX HWY SEAFORD DE 19973 | DE | A3-0000881 | 3/26/2014 | 4504698127 | 1900 | L2 | 10087601 | BROMFED DM 20/ 30/10 SYR 118 ML | 60432083704 | 8,376 | - | 19,080 | 1,200 | CSX | 3/26/2014 | Comments added by A006548 at 18.09.28 on date 03/26/201 | 10,704 | 56% |
| 041 | [redacted] | 0100094687 | WALGREENS #12017 DSD | 3590 VIRGINIA AVE COLLINSVILLE VA 24078 | VA | 201004232 | 3/26/2014 | 4504696373 | 300 | BD | 10030122 | DIAZEPAM 5 MG TAB 500 | 00378034505 | 20,000 | - | 20,100 | 500 | CSX | 3/26/2014 | Comments added by A006548 at 18.09.37 on date 03/26/201 | 100 | 0% |
| 041 | [redacted] | 0100094687 | WALGREENS #12017 DSD | 3590 VIRGINIA AVE COLLINSVILLE VA 24078 | VA | 201004232 | 3/26/2014 | 4504696373 | 440 | BD | 10134044 | LORAZEPAM 0.5 MG TAB 500 | 00781537105 | 20,000 | - | 20,100 | 500 | CSX | 3/26/2014 | Comments added by A006548 at 18.09.37 on date 03/26/201 | 100 | 0% |
| 041 | [redacted] | 0100106358 | KERR DRUG #16137 | 1812 HOLLOWAY STREET DURHAM NC 27703 | NC | 6960 | 3/26/2014 | 5111172305 | 10 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 33,300 | - | 36,100 | 4,000 | CSN | 3/27/2014 | Comments added by A032179 at 15.46.18 on date 03/27/2014 | 2,800 | 8% |
| 041 | [redacted] | 0100106358 | KERR DRUG #16137 | 1812 HOLLOWAY STREET DURHAM NC 27703 | NC | 6960 | 3/26/2014 | 5111172305 | 20 | OX | 10025584 | OXYCOD/APAP 5/ 325 MG TAB 100 | 00406051201 | 33,300 | - | 36,100 | 2,000 | CSN | 3/27/2014 | Comments added by A032179 at 15.46.18 on date 03/27/2014 | 2,800 | 8% |
| 041 | [redacted] | 0100106358 | KERR DRUG #16137 | 1812 HOLLOWAY STREET DURHAM NC 27703 | NC | 6960 | 3/26/2014 | 5111172305 | 30 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 33,300 | - | 36,100 | 1,200 | CSN | 3/27/2014 | Comments added by A032179 at 15.46.18 on date 03/27/2014 | 2,800 | 8% |
| 041 | [redacted] | 0100106358 | KERR DRUG #16137 | 1812 HOLLOWAY STREET DURHAM NC 27703 | NC | 6960 | 3/26/2014 | 5111172305 | 40 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 36,100 | 200 | CSN | 3/27/2014 | Comments added by A032179 at 15.46.18 on date 03/27/2014 | 2,800 | 8% |
| 041 | [redacted] | 0100106358 | KERR DRUG #16137 | 1812 HOLLOWAY STREET DURHAM NC 27703 | NC | 6960 | 3/26/2014 | 5111172305 | 50 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 36,100 | 1,200 | CSN | 3/27/2014 | Comments added by A032179 at 15.46.18 on date 03/27/2014 | 2,800 | 8% |
| 041 | [redacted] | 0100106371 | KERR DRUG #16150 | 126 EAST MACON ST WARRENTON NC 27589 | NC | 6516 | 3/26/2014 | 4504698803 | 281 | B2 | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | 16571033016 | 8,000 | - | 8,640 | 960 | CSX | 3/26/2014 | Comments added by A006548 at 18.09.18 on date 03/26/201 | 640 | 7% |
| 041 | [redacted] | 0100107259 | WALGREEN'S #15978 | 324 E ANTIETAM ST HAGERSTOWN MD 21740 | MD | P06204 | 3/26/2014 | 5102078585 | 20 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 11,700 | - | 12,300 | 500 | CSK | 3/27/2014 | Comments added by A032179 at 15.45.51 on date 03/27/2014 | 600 | 5% |
| 041 | [redacted] | 0100107259 | WALGREEN'S #15978 | 324 E ANTIETAM ST HAGERSTOWN MD 21740 | MD | P06204 | 3/26/2014 | 5102078585 | 30 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 11,700 | - | 12,300 | 300 | CSK | 3/27/2014 | Comments added by A032179 at 15.45.51 on date 03/27/2014 | 600 | 5% |
| 041 | [redacted] | 0100107259 | WALGREEN'S #15978 | 324 E ANTIETAM ST HAGERSTOWN MD 21740 | MD | P06204 | 3/26/2014 | 5102078585 | 40 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 11,700 | - | 12,300 | 800 | CSK | 3/27/2014 | Comments added by A032179 at 15.45.51 on date 03/27/2014 | 600 | 5% |
| 041 | [redacted] | 0100107259 | WALGREEN'S #15978 | 324 E ANTIETAM ST HAGERSTOWN MD 21740 | MD | P06204 | 3/26/2014 | 5102078585 | 80 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 11,700 | - | 12,300 | 300 | CSK | 3/27/2014 | Comments added by A032179 at 15.45.51 on date 03/27/2014 | 600 | 5% |
| 041 | [redacted] | 0100107974 | WALGREENS #15130 DSD | 10410 YORK ROAD COCKEYSVILLE MD 21030 | MD | P06258 | 3/26/2014 | 5102078037 | 10 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 11,700 | - | 12,500 | 500 | CSX | 3/27/2014 | Comments added by A044737 at 11.26.12 on date 03/27/2014 | 800 | 6% |
| 041 | [redacted] | 0100107974 | WALGREENS #15130 DSD | 10410 YORK ROAD COCKEYSVILLE MD 21030 | MD | P06258 | 3/26/2014 | 5102078037 | 20 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 11,700 | - | 12,500 | 300 | CSX | 3/27/2014 | Comments added by A044737 at 11.26.12 on date 03/27/2014 | 800 | 6% |
| 041 | [redacted] | 0100107974 | WALGREENS #15130 DSD | 10410 YORK ROAD COCKEYSVILLE MD 21030 | MD | P06258 | 3/26/2014 | 5102078037 | 30 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 11,700 | - | 12,500 | 200 | CSX | 3/27/2014 | Comments added by A044737 at 11.26.12 on date 03/27/2014 | 800 | 6% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/26/2014 | 4504699192 | 210 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,560 | 450 | CSK | 3/26/2014 | Comments added by A022224 at 19.00.22 on date 03/26/2014 | 560 | 7% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/26/2014 | 5102080611 | 20 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,600 | 100 | CSN | 3/26/2014 | Comments added by A022224 at 19.06.00 on date 03/26/2014 | 600 | 11% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/26/2014 | 5102080611 | 50 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | - | 5,600 | 500 | CSN | 3/26/2014 | Comments added by A022224 at 19.06.00 on date 03/26/2014 | 600 | 11% |
| 044 | [redacted] | 0100108869 | TOMPKINSVILLE DRUG CO CPA | 200 NORTH CRAWFORD ST TOMPKINSVILLE KY 4216 | KY | P00880 | 3/26/2014 | 4410114077 | 430 | HY | 10027599 | HYDROCODONE-ACETAMIN 5-325 MG TAB 100 | 53746010901 | 18,480 | - | 19,100 | 300 | CSN | 3/27/2014 | Comments added by A032179 at 08.50.21 on date 03/27/2014 | 620 | 3% |
| 044 | [redacted] | 0100108869 | TOMPKINSVILLE DRUG CO CPA | 200 NORTH CRAWFORD ST TOMPKINSVILLE KY 4216 | KY | P00880 | 3/26/2014 | 4410127181 | 20 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 10,000 | - | 22,600 | 4,000 | CSN | 3/27/2014 | Comments added by A032179 at 08.49.42 on date 03/27/2014 | 12,600 | 56% |
| 044 | [redacted] | 0100108869 | TOMPKINSVILLE DRUG CO CPA | 200 NORTH CRAWFORD ST TOMPKINSVILLE KY 4216 | KY | P00880 | 3/26/2014 | 4410127181 | 60 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 18,480 | - | 18,800 | 7,000 | CSN | 3/27/2014 | Comments added by A032179 at 08.50.05 on date 03/27/2014 | 320 | 2% |
| 044 | [redacted] | 0100108869 | TOMPKINSVILLE DRUG CO CPA | 200 NORTH CRAWFORD ST TOMPKINSVILLE KY 4216 | KY | P00880 | 3/26/2014 | 4410127181 | 120 | BD | 10047755 | DIAZEPAM 10 MG TAB 500 | 00591562005 | 10,000 | - | 22,600 | 1,500 | CSN | 3/27/2014 | Comments added by A032179 at 08.49.42 on date 03/27/2014 | 12,600 | 56% |
| 044 | [redacted] | 0100108869 | TOMPKINSVILLE DRUG CO CPA | 200 NORTH CRAWFORD ST TOMPKINSVILLE KY 4216 | KY | P00880 | 3/26/2014 | 4410127181 | 230 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 10,000 | - | 22,600 | 3,000 | CSN | 3/27/2014 | Comments added by A032179 at 08.49.42 on date 03/27/2014 | 12,600 | 56% |
| 044 | [redacted] | 0100108869 | TOMPKINSVILLE DRUG CO CPA | 200 NORTH CRAWFORD ST TOMPKINSVILLE KY 4216 | KY | P00880 | 3/26/2014 | 4410127181 | 270 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 10,000 | - | 22,600 | 1,000 | CSN | 3/27/2014 | Comments added by A032179 at 08.49.42 on date 03/27/2014 | 12,600 | 56% |
| 044 | [redacted] | 0100108869 | TOMPKINSVILLE DRUG CO CPA | 200 NORTH CRAWFORD ST TOMPKINSVILLE KY 4216 | KY | P00880 | 3/26/2014 | 4410127181 | 400 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 00603389128 | 18,480 | - | 18,800 | 4,000 | CSN | 3/27/2014 | Comments added by A032179 at 08.50.05 on date 03/27/2014 | 320 | 2% |
| 044 | [redacted] | 0100108869 | TOMPKINSVILLE DRUG CO CPA | 200 NORTH CRAWFORD ST TOMPKINSVILLE KY 4216 | KY | P00880 | 3/26/2014 | 4410127181 | 520 | BD | 10042553 | LORAZEPAM 2 MG TAB 1000 | 00591024210 | 10,000 | - | 22,600 | 1,000 | CSN | 3/27/2014 | Comments added by A032179 at 08.49.42 on date 03/27/2014 | 12,600 | 56% |
| 044 | [redacted] | 0100108869 | TOMPKINSVILLE DRUG CO CPA | 200 NORTH CRAWFORD ST TOMPKINSVILLE KY 4216 | KY | P00880 | 3/26/2014 | 4410127181 | 550 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 10,000 | - | 22,600 | 1,000 | CSN | 3/27/2014 | Comments added by A032179 at 08.49.42 on date 03/27/2014 | 12,600 | 56% |
| 044 | [redacted] | 0100108869 | TOMPKINSVILLE DRUG CO CPA | 200 NORTH CRAWFORD ST TOMPKINSVILLE KY 4216 | KY | P00880 | 3/26/2014 | 4410127181 | 570 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 10,000 | - | 22,600 | 1,000 | CSN | 3/27/2014 | Comments added by A032179 at 08.49.42 on date 03/27/2014 | 12,600 | 56% |
| 044 | [redacted] | 0100107854 | COX'S VARIETY & PHARMACY APSC | 4934 MANSLICK RD LOUISVILLE KY 40216-4026 | KY | P06790 | 3/26/2014 | 4410112093 | 380 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 20,000 | - | 22,500 | 500 | CSX | 3/27/2014 | Comments added by A032179 at 08.37.26 on date 03/27/2014 | 2,500 | 11% |
| 044 | [redacted] | 0100107854 | COX'S VARIETY & PHARMACY APSC | 4934 MANSLICK RD LOUISVILLE KY 40216-4026 | KY | P06790 | 3/26/2014 | 4410112093 | 390 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 20,000 | - | 22,500 | 1,000 | CSX | 3/27/2014 | Comments added by A032179 at 08.37.26 on date 03/27/2014 | 2,500 | 11% |
| 044 | [redacted] | 0100070398 | MCHANEY DRUG, PA CPA | 1400 WEST HUNT ST PARAGOULD AR 72450-3574 | AR | AR20348 | 3/26/2014 | 4410116639 | 440 | BD | 10053130 | CHLORDIAZEPOX-AMITRIP 5-12.5 MG TAB 100 | 00378021101 | 20,000 | - | 21,100 | 100 | CSX | 3/26/2014 | Comments added by A022224 at 18.58.52 on date 03/26/2014 | 1,100 | 5% |
| 044 | [redacted] | 0100070398 | MCHANEY DRUG, PA CPA | 1400 WEST HUNT ST PARAGOULD AR 72450-3574 | AR | AR20348 | 3/26/2014 | 4410116639 | 1220 | BD | 10108264 | CHLORDIAZ/CLD 5/2.5MG CAP 100 | 42192033601 | 20,000 | - | 21,100 | 200 | CSX | 3/26/2014 | Comments added by A022224 at 18.58.52 on date 03/26/2014 | 1,100 | 5% |
| 044 | [redacted] | 0100056654 | MED CARE PHARMACY, LLC | WATTERSON CT, SUITE 600 JEFFERSONTOWN KY 402 | KY | P06910 | 3/26/2014 | 5111173958 | 30 | H2 | 10006925 | HYDROMORPHONE 10 MG/ML VL 10X5 ML | 00409263405 | 7,000 | - | 7,180 | 400 | CSX | 3/26/2014 | Comments added by A022224 at 19.01.25 on date 03/26/2014 | 180 | 3% |
| 044 | [redacted] | 0100060243 | ST BETHLEHEM DRUGS, INC APSC | WEATHERLY DR, SUITE 101A CLARKSVILLE TN 37043- | TN | 2293 | 3/26/2014 | 5111173407 | 10 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 22,500 | - | 22,900 | 500 | CSK | 3/26/2014 | Comments added by A022224 at 17.27.22 on date 03/26/2014 | 400 | 2% |
| 044 | [redacted] | 0100075878 | FOOD GIANT DISC PHCY LLC CPA | 605 N. ILLINOIS STREET HARRISBURG AR 72432-1249 | AR | AR20621 | 3/26/2014 | 4410074003 | 1090 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 20,000 | - | 21,500 | 1,000 | CSK | 3/26/2014 | Comments added by A022224 at 19.05.35 on date 03/26/2014 | 1,500 | 7% |
| 044 | [redacted] | 0100075878 | FOOD GIANT DISC PHCY LLC CPA | 605 N. ILLINOIS STREET HARRISBURG AR 72432-1249 | AR | AR20621 | 3/26/2014 | 4410074003 | 1100 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | - | 21,500 | 3,000 | CSK | 3/26/2014 | Comments added by A022224 at 19.05.35 on date 03/26/2014 | 1,500 | 7% |
| 044 | [redacted] | 0100075878 | FOOD GIANT DISC PHCY LLC CPA | 605 N. ILLINOIS STREET HARRISBURG AR 72432-1249 | AR | AR20621 | 3/26/2014 | 4410074003 | 1110 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 21,500 | 5,000 | CSK | 3/26/2014 | Comments added by A022224 at 19.05.35 on date 03/26/2014 | 1,500 | 7% |
| 044 | [redacted] | 0100058488 | DAVIS DRUGS LONE OAK APSC | LONE OAK ROAD PO BOX 7707 PADUCAH KY 42003 | KY | PO6872 | 3/26/2014 | 4504696321 | 60 | PH | 10041465 | PHENTERMINE 37.5 MG B/W TAB 1000 | 10702002510 | 7,000 | 10,000 | 12,300 | 3,000 | CSK | 3/26/2014 | Comments added by A022224 at 19.06.25 on date 03/26/2014 | 2,300 | 19% |
| 044 | [redacted] | 0100070478 | BUTLER DRUG STORE INC CPA | 222 E MAIN STREET PORTAGEVILLE MO 63873-1614 | MO | 006470 | 3/26/2014 | 4410112674 | 30 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 40,000 | 57,402 | 61,300 | 3,000 | CSX | 3/26/2014 | Comments added by A022224 at 17.23.37 on date 03/26/2014 | 3,898 | 6% |
| 044 | [redacted] | 0100070478 | BUTLER DRUG STORE INC CPA | 222 E MAIN STREET PORTAGEVILLE MO 63873-1614 | MO | 006470 | 3/26/2014 | 4410112674 | 40 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 40,000 | 57,402 | 61,300 | 8,000 | CSX | 3/26/2014 | Comments added by A022224 at 17.23.37 on date 03/26/2014 | 3,898 | 6% |
| 044 | [redacted] | 0100070478 | BUTLER DRUG STORE INC CPA | 222 E MAIN STREET PORTAGEVILLE MO 63873-1614 | MO | 006470 | 3/26/2014 | 4410112674 | 50 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | 57,402 | 61,300 | 9,000 | CSX | 3/26/2014 | Comments added by A022224 at 17.23.37 on date 03/26/2014 | 3,898 | 6% |
| 044 | [redacted] | 0100070478 | BUTLER DRUG STORE INC CPA | 222 E MAIN STREET PORTAGEVILLE MO 63873-1614 | MO | 006470 | 3/26/2014 | 4410112674 | 380 | BD | 10047755 | DIAZEPAM 10 MG TAB 500 | 00591562005 | 40,000 | 57,402 | 61,300 | 1,000 | CSX | 3/26/2014 | Comments added by A022224 at 17.23.37 on date 03/26/2014 | 3,898 | 6% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 044 | [redacted] | 0100070478 | BUTLER DRUG STORE INC CPA | 222 E MAIN STREET PORTAGEVILLE MO 63873-1614 | MO | 006470 | 3/26/2014 | 4410112674 | 390 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 40,000 | 57,402 | 61,300 | 4,000 | CSX | 3/26/2014 | Comments added by A022224 at 17.23.37 on date 03/26/2014 | 3,898 | 6% |
| 044 | [redacted] | 0100070478 | BUTLER DRUG STORE INC CPA | 222 E MAIN STREET PORTAGEVILLE MO 63873-1614 | MO | 006470 | 3/26/2014 | 4410112674 | 870 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 40,000 | 57,402 | 61,300 | 3,000 | CSX | 3/26/2014 | Comments added by A022224 at 17.23.37 on date 03/26/2014 | 3,898 | 6% |
| 044 | [redacted] | 0100070478 | BUTLER DRUG STORE INC CPA | 222 E MAIN STREET PORTAGEVILLE MO 63873-1614 | MO | 006470 | 3/26/2014 | 4410112674 | 880 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 40,000 | 57,402 | 61,300 | 1,000 | CSX | 3/26/2014 | Comments added by A022224 at 17.23.37 on date 03/26/2014 | 3,898 | 6% |
| 044 | [redacted] | 0100070478 | BUTLER DRUG STORE INC CPA | 222 E MAIN STREET PORTAGEVILLE MO 63873-1614 | MO | 006470 | 3/26/2014 | 4410112863 | 30 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 40,000 | 57,402 | 63,500 | 1,000 | CSX | 3/26/2014 | Comments added by A022224 at 17.24.17 on date 03/26/2014 | 6,098 | 10% |
| 044 | [redacted] | 0100070478 | BUTLER DRUG STORE INC CPA | 222 E MAIN STREET PORTAGEVILLE MO 63873-1614 | MO | 006470 | 3/26/2014 | 4410112863 | 240 | BD | 10108264 | CHLORDIAZ/CLD 5/2.5MG CAP 100 | 42192033601 | 40,000 | 57,402 | 63,500 | 200 | CSX | 3/26/2014 | Comments added by A022224 at 17.24.17 on date 03/26/2014 | 6,098 | 10% |
| 044 | [redacted] | 0100070478 | BUTLER DRUG STORE INC CPA | 222 E MAIN STREET PORTAGEVILLE MO 63873-1614 | MO | 006470 | 3/26/2014 | 4410112863 | 300 | BD | 10031849 | CLORAZEPATE 7.5 MG TAB 500 | 00378004005 | 40,000 | 57,402 | 63,500 | 500 | CSX | 3/26/2014 | Comments added by A022224 at 17.24.17 on date 03/26/2014 | 6,098 | 10% |
| 044 | [redacted] | 0100070478 | BUTLER DRUG STORE INC CPA | 222 E MAIN STREET PORTAGEVILLE MO 63873-1614 | MO | 006470 | 3/26/2014 | 4410112863 | 330 | BD | 10051293 | DIAZEPAM 2 MG TAB 500 | 00591562105 | 40,000 | 57,402 | 63,500 | 500 | CSX | 3/26/2014 | Comments added by A022224 at 17.24.17 on date 03/26/2014 | 6,098 | 10% |
| 046 | [redacted] | 0100062149 | PERKINS COMPOUNDING PHARMACY | 4015 20TH ST. VERO BEACH FL 32960-2403 | FL | PH17348 | 3/26/2014 | 5111172252 | 10 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 5,200 | 600 | CSK | 3/26/2014 | Comments added by A022224 at 18.30.48 on date 03/26/2014 | 200 | 4% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/26/2014 | 5111172967 | 10 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,100 | 100 | CSK | 3/26/2014 | Comments added by A022224 at 16.59.44 on date 03/26/2014 | 100 | 5% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/26/2014 | 5111173225 | 10 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,100 | 100 | CSK | 3/26/2014 | Comments added by A022224 at 17.06.22 on date 03/26/2014 | 100 | 2% |
| 046 | [redacted] | 0100069653 | EXACTUS PHARMACY SOLUTIONS INC | 4110 GEORGE RD STE 100 TAMPA FL 33634-7466 | FL | PH22669 | 3/26/2014 | 4410138727 | 20 | BZ | 10032845 | TEMAZEPAM 15 MG CAP 500 | 00378401005 | 29,031 | - | 33,650 | 5,000 | CSX | 3/26/2014 | Comments added by A022224 at 19.34.56 on date 03/26/2014 | 4,619 | 14% |
| 046 | [redacted] | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/26/2014 | 4410123037 | 20 | BN | 10131118 | ONFI 10 MG TAB 100 | 67386031401 | 7,000 | 9,050 | 10,100 | 100 | CSK | 3/26/2014 | Comments added by A022224 at 17.01.19 on date 03/26/2014 | 1,050 | 10% |
| 046 | [redacted] | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/26/2014 | 4410123037 | 30 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 7,000 | 9,050 | 10,100 | 1,000 | CSK | 3/26/2014 | Comments added by A022224 at 17.01.19 on date 03/26/2014 | 1,050 | 10% |
| 049 | [redacted] | 0100107809 | YINGER PHARMACY SHOPPE #2 | 1036 N. MONROE ST MONROE MI 48162-3113 | MI | 5301007554 | 3/26/2014 | 4410112175 | 420 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 00603389128 | 18,480 | - | 18,700 | 500 | CSX | 3/27/2014 | Comments added by A055269 at 20.43.26 on date 03/26/201 | 220 | 1% |
| 049 | [redacted] | 0100069872 | BLOOMFIELD PHCY NORTH SF | 0 WOODWARD AVE SUITE #107 PONTIAC MI 48341- | MI | 5301008772 | 3/26/2014 | 5111172221 | 110 | HD | 10026032 | HYDROMORPHONE 4 MG TAB 100 | 00406324401 | 3,500 | - | 3,900 | 200 | CSN | 3/27/2014 | Comments added by A055269 at 20.43.11 on date 03/26/201 | 400 | 10% |
| 049 | [redacted] | 0100069872 | BLOOMFIELD PHCY NORTH SF | 0 WOODWARD AVE SUITE #107 PONTIAC MI 48341- | MI | 5301008772 | 3/26/2014 | 5111172221 | 120 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,900 | 100 | CSN | 3/27/2014 | Comments added by A055269 at 20.43.11 on date 03/26/201 | 400 | 10% |
| 049 | [redacted] | 0100069872 | BLOOMFIELD PHCY NORTH SF | 0 WOODWARD AVE SUITE #107 PONTIAC MI 48341- | MI | 5301008772 | 3/26/2014 | 5111172221 | 130 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,900 | 200 | CSN | 3/27/2014 | Comments added by A055269 at 20.43.11 on date 03/26/201 | 400 | 10% |
| 049 | [redacted] | 0100088828 | KAHLER PHARMACY APSC | 1941 AIRPORT HWY. TOLEDO OH 43609-1803 | OH | 022160900 | 3/26/2014 | 5102081431 | 50 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | - | 34,600 | 1,000 | CSX | 3/27/2014 | Comments added by A055269 at 20.41.10 on date 03/26/201 | 1,300 | 4% |
| 049 | [redacted] | 0100088828 | KAHLER PHARMACY APSC | 1941 AIRPORT HWY. TOLEDO OH 43609-1803 | OH | 022160900 | 3/26/2014 | 5102081431 | 60 | OX | 10025584 | OXYCOD/APAP 5/ 325 MG TAB 100 | 00406051201 | 33,300 | - | 34,600 | 1,000 | CSX | 3/27/2014 | Comments added by A055269 at 20.41.10 on date 03/26/201 | 1,300 | 4% |
| 049 | [redacted] | 0100106772 | OAK PARK PHARMACY | 575 COOLIDGE HWY SUITE A1 OAK PARK MI 48237-3 | MI | 5301009322 | 3/26/2014 | 5111173122 | 30 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 4,000 | - | 4,100 | 100 | CSN | 3/26/2014 | Comments added by A055269 at 17.41.07 on date 03/26/201 | 100 | 2% |
| 049 | [redacted] | 0100106772 | OAK PARK PHARMACY | 575 COOLIDGE HWY SUITE A1 OAK PARK MI 48237-3 | MI | 5301009322 | 3/26/2014 | 5111173122 | 40 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,100 | 600 | CSN | 3/26/2014 | Comments added by A055269 at 17.41.07 on date 03/26/201 | 100 | 2% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/26/2014 | 5111173330 | 70 | OX | 10083651 | OXYCODONE 15 MG TAB 500 | 00603499128 | 11,700 | - | 13,600 | 1,000 | CSN | 3/26/2014 | Comments added by A055269 at 17.40.25 on date 03/26/201 | 1,900 | 14% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/26/2014 | 5111173330 | 90 | OX | 10129274 | OXYCO/ACETAM 7.5/325MG TAB 100 | 13107004501 | 11,700 | - | 13,600 | 100 | CSN | 3/26/2014 | Comments added by A055269 at 17.40.25 on date 03/26/201 | 1,900 | 14% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/26/2014 | 5111173330 | 100 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 11,700 | - | 13,600 | 500 | CSN | 3/26/2014 | Comments added by A055269 at 17.40.25 on date 03/26/201 | 1,900 | 14% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/26/2014 | 5111173330 | 110 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 11,700 | - | 13,600 | 100 | CSN | 3/26/2014 | Comments added by A055269 at 17.40.25 on date 03/26/201 | 1,900 | 14% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/26/2014 | 5111173330 | 120 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 11,700 | - | 13,600 | 100 | CSN | 3/26/2014 | Comments added by A055269 at 17.40.25 on date 03/26/201 | 1,900 | 14% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/26/2014 | 5111173330 | 130 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 11,700 | - | 13,600 | 100 | CSN | 3/26/2014 | Comments added by A055269 at 17.40.25 on date 03/26/201 | 1,900 | 14% |
| 049 | [redacted] | 0100076723 | ADVANCED CARE PHCY WATERFORD | SUMMIT DRIVE SUITE 200 WATERFORD MI 48328-3 | MI | 5301008750 | 3/26/2014 | 4410127948 | 410 | BN | 10022864 | CLONAZEPAM 0.5 MG TAB 500 | 00603294828 | 10,000 | 14,000 | 17,280 | 500 | CSX | 3/26/2014 | Comments added by A055269 at 17.40.39 on date 03/26/201 | 3,280 | 19% |
| 049 | [redacted] | 0100071856 | HENRY FORD MACOMB PHCY #1 O/P | 9 MILE ROAD SUITE 100 CLINTON TOWNSHIP MI 480 | MI | 5301005814 | 3/26/2014 | 5111173230 | 60 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | 20,000 | 23,700 | 1,200 | CSX | 3/26/2014 | Comments added by A055269 at 17.40.52 on date 03/26/201 | 3,700 | 16% |
| 049 | [redacted] | 0100071856 | HENRY FORD MACOMB PHCY #1 O/P | 9 MILE ROAD SUITE 100 CLINTON TOWNSHIP MI 480 | MI | 5301005814 | 3/26/2014 | 5111173230 | 70 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | 20,000 | 23,700 | 1,200 | CSX | 3/26/2014 | Comments added by A055269 at 17.40.52 on date 03/26/201 | 3,700 | 16% |
| 049 | [redacted] | 0100071856 | HENRY FORD MACOMB PHCY #1 O/P | 9 MILE ROAD SUITE 100 CLINTON TOWNSHIP MI 480 | MI | 5301005814 | 3/26/2014 | 5111173230 | 80 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 20,000 | 23,700 | 1,200 | CSX | 3/26/2014 | Comments added by A055269 at 17.40.52 on date 03/26/201 | 3,700 | 16% |
| 049 | [redacted] | 0100071856 | HENRY FORD MACOMB PHCY #1 O/P | 9 MILE ROAD SUITE 100 CLINTON TOWNSHIP MI 480 | MI | 5301005814 | 3/26/2014 | 5111173230 | 90 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 20,000 | 23,700 | 1,200 | CSX | 3/26/2014 | Comments added by A055269 at 17.40.52 on date 03/26/201 | 3,700 | 16% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/26/2014 | 5111173748 | 10 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | 36,000 | 38,700 | 1,500 | CSX | 3/26/2014 | Comments added by A055269 at 17.40.11 on date 03/26/201 | 2,700 | 7% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/26/2014 | 5111173748 | 30 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | 36,000 | 38,700 | 1,500 | CSX | 3/26/2014 | Comments added by A055269 at 17.40.11 on date 03/26/201 | 2,700 | 7% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/26/2014 | 5111173748 | 40 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | 36,000 | 38,700 | 1,300 | CSX | 3/26/2014 | Comments added by A055269 at 17.40.11 on date 03/26/201 | 2,700 | 7% |
| 049 | [redacted] | 0100065762 | DMC PHARMACY HARPER RETAIL | 3990 JOHN R-STE 1460 DETROIT MI 48201-2018 | MI | 5301009482 | 3/26/2014 | 5111173748 | 50 | OX | 10027628 | OXYCOD/APAP 5/ 325MG TAB 100 | 53746020301 | 33,300 | 36,000 | 38,700 | 600 | CSX | 3/26/2014 | Comments added by A055269 at 17.40.11 on date 03/26/201 | 2,700 | 7% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/26/2014 | 5102080793 | 20 | MO | 10054051 | MORPH SUL 30 MG ER TAB 100 | 00406833001 | 7,000 | - | 7,900 | 100 | CSX | 3/26/2014 | Comments added by A022224 at 19.11.56 on date 03/26/2014 | 900 | 11% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/26/2014 | 5102080793 | 30 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | 7,900 | 100 | CSX | 3/26/2014 | Comments added by A022224 at 19.11.56 on date 03/26/2014 | 900 | 11% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/26/2014 | 5102080793 | 50 | MO | 10126194 | MORPHINE SULF 60 MG ER CAP 100 | 00832022900 | 7,000 | - | 7,900 | 100 | CSX | 3/26/2014 | Comments added by A022224 at 19.11.56 on date 03/26/2014 | 900 | 11% |
| 052 | [redacted] | 0100057911 | FRED'S PHCY #1906 - HATTIESBUR | BROADWAY DRIVE STE 50 HATTIESBURG MS 39401 | MS | 04416-1.2 | 3/26/2014 | 4504706402 | 290 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 39,960 | - | 40,400 | 500 | CSK | 3/26/2014 | Comments added by A022224 at 19.42.06 on date 03/26/2014 | 440 | 1% |
| 052 | [redacted] | 0100089762 | MINNIS DRUG STORE INC SF | 035 S CUMBERLAND STREET MORRISTOWN TN 3781 | TN | 0000001975 | 3/26/2014 | 4410141805 | 160 | BN | 10042035 | CLONAZEPAM 0.5 MG TAB 500 | 00185006305 | 7,000 | - | 7,800 | 500 | CSX | 3/27/2014 | Comments added by A032179 at 08.48.14 on date 03/27/2014 | 800 | 10% |
| 052 | [redacted] | 0100064077 | PHARMACY CARE ASSOCIATES, LLC | 45 COTTON GIN ROAD MONTGOMERY AL 36117-355 | AL | 111630 | 3/26/2014 | 4410112962 | 500 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 5,580 | 1,860 | CSX | 3/26/2014 | Comments added by A022224 at 18.38.24 on date 03/26/2014 | 2,580 | 46% |
| 052 | [redacted] | 0100092011 | THE KIRKLIN CLINIC PHCY WAC | 000 6TH AVENUE SOUTH BIRMINGHAM AL 35249-00 | AL | 111176 | 3/26/2014 | 5111173511 | 70 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,800 | 1,000 | CSX | 3/26/2014 | Comments added by A062718 at 17.11.35 on date 03/26/2014 | 800 | 10% |
| 052 | [redacted] | 0100097268 | WALGREENS #06033 DSD | 1815 9TH AVE N BESSEMER AL 35020 | AL | 111816 | 3/26/2014 | 4504705288 | 850 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 00591260505 | 55,440 | - | 56,540 | 500 | CSX | 3/26/2014 | Comments added by A022224 at 19.40.07 on date 03/26/2014 | 1,100 | 2% |
| 052 | [redacted] | 0100097268 | WALGREENS #06033 DSD | 1815 9TH AVE N BESSEMER AL 35020 | AL | 111816 | 3/26/2014 | 4504705288 | 860 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 56,540 | 1,000 | CSX | 3/26/2014 | Comments added by A022224 at 19.40.07 on date 03/26/2014 | 1,100 | 2% |
| 052 | [redacted] | 0100097268 | WALGREENS #06033 DSD | 1815 9TH AVE N BESSEMER AL 35020 | AL | 111816 | 3/26/2014 | 4504705288 | 890 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 56,540 | 500 | CSX | 3/26/2014 | Comments added by A022224 at 19.40.07 on date 03/26/2014 | 1,100 | 2% |
| 052 | [redacted] | 0100097495 | WALGREENS #07049 DSD | 550 E ANDREW JOHNSON HWY GREENEVILLE TN 377 | TN | 3888 | 3/26/2014 | 4504697980 | 720 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 10,620 | 1,000 | CSX | 3/26/2014 | Comments added by A062718 at 18.12.04 on date 03/26/2014 | 620 | 6% |
| 052 | [redacted] | 0100107282 | BURDEN DRUG CTR #3581 (FREDS) | 18-A WEST CENTRAL AVE JAMESTOWN TN 38556-30 | TN | 00002067 | 3/26/2014 | 5111172281 | 10 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | - | 34,200 | 1,000 | CSN | 3/27/2014 | Comments added by A032179 at 15.39.14 on date 03/27/2014 | 900 | 3% |
| 052 | [redacted] | 0100107282 | BURDEN DRUG CTR #3581 (FREDS) | 18-A WEST CENTRAL AVE JAMESTOWN TN 38556-30 | TN | 00002067 | 3/26/2014 | 5111172281 | 20 | OX | 10110663 | OXYCOD/APAP 7.5/325MG TAB 500 | 47781022905 | 33,300 | - | 34,200 | 1,000 | CSN | 3/27/2014 | Comments added by A032179 at 15.39.14 on date 03/27/2014 | 900 | 3% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/26/2014 | 4504705526 | 120 | BD | 10051322 | DIAZEPAM 10 MG TAB 100 | 00591562001 | 20,000 | - | 20,500 | 100 | CSK | 3/26/2014 | Comments added by A022224 at 19.41.00 on date 03/26/2014 | 500 | 2% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/26/2014 | 4504705526 | 260 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 20,500 | 1,000 | CSK | 3/26/2014 | Comments added by A022224 at 19.41.00 on date 03/26/2014 | 500 | 2% |
| 052 | [redacted] | 0100058563 | FRED'S PHARMACY #1629 | 733 LAWRENCE STREET ETOWAH TN 37331-2712 | TN | 0000004348 | 3/26/2014 | 4504705526 | 270 | BD | 10038771 | ALPRAZOLAM 2 MG TAB 100 | 59762372201 | 20,000 | - | 20,500 | 100 | CSK | 3/26/2014 | Comments added by A022224 at 19.41.00 on date 03/26/2014 | 500 | 2% |
| 052 | [redacted] | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/26/2014 | 4410115269 | 460 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 40,100 | 2,000 | CSX | 3/27/2014 | Comments added by A032179 at 08.45.33 on date 03/27/2014 | 140 | 0% |
| 052 | [redacted] | 0100107758 | INTEGRACARE PHARMACY INC | 14 FIRST ST NORTH STE 200 ALABASTER AL 35007-87 | AL | 113037 | 3/26/2014 | 4410114488 | 120 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 3,255 | 465 | CSX | 3/26/2014 | Comments added by A022224 at 19.41.35 on date 03/26/2014 | 255 | 8% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY SF | 21 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/26/2014 | 5111173484 | 40 | OM | 10103863 | OPANA ER 40 MG TAB 60 | 63481081860 | 7,000 | - | 7,280 | 60 | CSK | 3/26/2014 | Comments added by A022224 at 17.30.15 on date 03/26/2014 | 280 | 4% |
| 052 | [redacted] | 0100075871 | OKIE'S PHCY SF | 21 MAYNARDVILLE HWY MAYNARDVILLE TN 37807-3 | TN | 0000003435 | 3/26/2014 | 5111173484 | 80 | OM | 10098976 | OXYMORPHONE 15 MG ER TAB 100 | 00228326211 | 7,000 | - | 7,280 | 200 | CSK | 3/26/2014 | Comments added by A022224 at 17.30.15 on date 03/26/2014 | 280 | 4% |
| 052 | [redacted] | 0100100534 | WALGREENS #15804 DSD | 57 VETERANS MEMORIAL BLVD EUROPA MS 39744-2 | MS | 01855/1.1 | 3/26/2014 | 4504699910 | 430 | BD | 10053130 | CHLORDIAZEPOX-AMITRIP 5-12.5 MG TAB 100 | 00378021101 | 10,000 | - | 10,800 | 100 | CSX | 3/26/2014 | Comments added by A022224 at 18.34.21 on date 03/26/2014 | 800 | 7% |
| 052 | [redacted] | 0100100534 | WALGREENS #15804 DSD | 57 VETERANS MEMORIAL BLVD EUROPA MS 39744-2 | MS | 01855/1.1 | 3/26/2014 | 4504699910 | 440 | BD | 10030155 | DIAZEPAM 10 MG TAB 500 | 00378047705 | 10,000 | - | 10,800 | 500 | CSX | 3/26/2014 | Comments added by A022224 at 18.34.21 on date 03/26/2014 | 800 | 7% |
| 052 | [redacted] | 0100100534 | WALGREENS #15804 DSD | 57 VETERANS MEMORIAL BLVD EUROPA MS 39744-2 | MS | 01855/1.1 | 3/26/2014 | 4504699910 | 700 | BD | 10134044 | LORAZEPAM 0.5 MG TAB 500 | 00781537105 | 10,000 | - | 10,800 | 500 | CSX | 3/26/2014 | Comments added by A022224 at 18.34.21 on date 03/26/2014 | 800 | 7% |
| 052 | [redacted] | 0100100534 | WALGREENS #15804 DSD | 57 VETERANS MEMORIAL BLVD EUROPA MS 39744-2 | MS | 01855/1.1 | 3/26/2014 | 4504699910 | 710 | BD | 10134046 | LORAZEPAM 1 MG TAB 500 | 00781537705 | 10,000 | - | 10,800 | 500 | CSX | 3/26/2014 | Comments added by A022224 at 18.34.21 on date 03/26/2014 | 800 | 7% |
| 052 | [redacted] | 0100059920 | FRED'S PHCY #3301 - DECHERD | 1755 DECHERD BLVD DECHERD TN 37324-3657 | TN | 3234 | 3/26/2014 | 5111173151 | 20 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 22,500 | 4,050 | 4,100 | 100 | CSK | 3/26/2014 | Comments added by A022224 at 16.58.28 on date 03/26/2014 | 50 | 1% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/26/2014 | 5111174604 | 20 | ME | 10100090 | FOCALIN XR 25 MG CAP 100 | 00078060805 | 7,000 | 8,600 | 10,500 | 200 | CSN | 3/27/2014 | Comments added by A032179 at 08.49.12 on date 03/27/2014 | 1,900 | 18% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/26/2014 | 5111174604 | 30 | ME | 10029347 | FOCALIN XR 10 MG CAP 100 | 00078043105 | 7,000 | 8,600 | 10,500 | 100 | CSN | 3/27/2014 | Comments added by A032179 at 08.49.12 on date 03/27/2014 | 1,900 | 18% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/26/2014 | 5111174604 | 40 | ME | 10029344 | FOCALIN XR 5 MG CAP 100 | 00078043005 | 7,000 | 8,600 | 10,500 | 100 | CSN | 3/27/2014 | Comments added by A032179 at 08.49.12 on date 03/27/2014 | 1,900 | 18% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/26/2014 | 5111174604 | 70 | ME | 10097622 | METHYLPHEN 10 MG TAB 100 | 00406114401 | 7,000 | 8,600 | 10,500 | 100 | CSN | 3/27/2014 | Comments added by A032179 at 08.49.12 on date 03/27/2014 | 1,900 | 18% |
| 052 | [redacted] | 0100107851 | DOTHAN BEHAV MED CLNC PHCY SF | 408 HEALTHWEST DRIVE DOTHAN AL 36303 | AL | 114222 | 3/26/2014 | 5111174609 | 10 | ME | 10097624 | METHYLPHEN 20 MG TAB 100 | 00406114601 | 7,000 | 8,600 | 10,600 | 100 | CSN | 3/27/2014 | Comments added by A032179 at 08.48.58 on date 03/27/2014 | 2,000 | 19% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/26/2014 | 4504699106 | 330 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | 20,000 | 20,400 | 900 | CSK | 3/26/2014 | Comments added by A022224 at 18.36.41 on date 03/26/2014 | 400 | 2% |
| 052 | [redacted] | 0100066275 | BRANDON DISC DRUGS INC SF | TAMBERLAIN ST - PO BOX 395 BRANDON MS 39042- | MS | 00203/1.1 | 3/26/2014 | 4504701138 | 90 | BD | 10048874 | CHLORDIAZEPOXIDE 25 MG CAP 500 | 00555015904 | 40,000 | 60,000 | 60,140 | 500 | CSX | 3/26/2014 | Comments added by A022224 at 19.12.35 on date 03/26/2014 | 140 | 0% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/26/2014 | 4504697628 | 1020 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | - | 12,000 | 2,500 | CSX | 3/26/2014 | Comments added by A022224 at 18.27.11 on date 03/26/2014 | 2,000 | 17% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/26/2014 | 4504697628 | 1030 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 10,000 | - | 12,000 | 2,500 | CSX | 3/26/2014 | Comments added by A022224 at 18.27.11 on date 03/26/2014 | 2,000 | 17% |
| 055 | [redacted] | 0100077105 | STEDMAN DRUG CENTER(X) CPA | 7445 CLINTON ROAD STEDMAN NC 28391-8901 | NC | 04621 | 3/26/2014 | 4504697628 | 1040 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 10,000 | - | 12,000 | 500 | CSX | 3/26/2014 | Comments added by A022224 at 18.27.11 on date 03/26/2014 | 2,000 | 17% |
| 055 | [redacted] | 0100095654 | WALGREENS #07280 DSD | 1015 RANDOLPH ST THOMASVILLE NC 27360 | NC | 8145 | 3/26/2014 | 4504698298 | 620 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 11,600 | 1,000 | CSX | 3/26/2014 | Comments added by A022224 at 18.25.39 on date 03/26/2014 | 1,600 | 14% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/26/2014 | 4504692192 | 30 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 20,000 | - | 22,360 | 1,000 | CSK | 3/26/2014 | Comments added by A022224 at 18.30.18 on date 03/26/2014 | 2,360 | 11% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/26/2014 | 4504692192 | 40 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | - | 22,360 | 1,000 | CSK | 3/26/2014 | Comments added by A022224 at 18.30.18 on date 03/26/2014 | 2,360 | 11% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/26/2014 | 4504692192 | 50 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 22,360 | 1,000 | CSK | 3/26/2014 | Comments added by A022224 at 18.30.18 on date 03/26/2014 | 2,360 | 11% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/26/2014 | 4504692192 | 200 | BD | 10047746 | DIAZEPAM 2 MG TAB 100 | 00591562101 | 20,000 | - | 22,360 | 100 | CSK | 3/26/2014 | Comments added by A022224 at 18.30.18 on date 03/26/2014 | 2,360 | 11% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/26/2014 | 4504692192 | 340 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 20,000 | - | 22,360 | 4,000 | CSK | 3/26/2014 | Comments added by A022224 at 18.30.18 on date 03/26/2014 | 2,360 | 11% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/26/2014 | 4504692192 | 350 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 20,000 | - | 22,360 | 3,000 | CSK | 3/26/2014 | Comments added by A022224 at 18.30.18 on date 03/26/2014 | 2,360 | 11% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/26/2014 | 4504692192 | 360 | BD | 10110977 | LORAZEPAM 2 MG TAB 500 | 0078154080 | 20,000 | - | 22,360 | 500 | CSK | 3/26/2014 | Comments added by A022224 at 18.30.18 on date 03/26/2014 | 2,360 | 11% |
| 055 | | 0100094870 | WALGREENS #09996 | DSD | 837 W FLOYD BAKER BLVD GAFFNEY SC 29341 | SC | 9130 | 3/26/2014 | 4504697258 | 610 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 59,700 | 6,500 | CSK | 3/26/2014 | Comments added by A022224 at 18.29.06 on date 03/26/2014 | 4,260 | 7% |
| 055 | | 0100094870 | WALGREENS #09996 | DSD | 837 W FLOYD BAKER BLVD GAFFNEY SC 29341 | SC | 9130 | 3/26/2014 | 4504697258 | 630 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | - | 59,700 | 1,500 | CSK | 3/26/2014 | Comments added by A022224 at 18.29.06 on date 03/26/2014 | 4,260 | 7% |
| 004 | | 0100096163 | WALGREENS #10824 | DSD | 430 BROADWAY REVERE MA 02151 | MA | DS1377 | 3/27/2014 | 4504731481 | 470 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 10,000 | - | 12,000 | 1,000 | CSK | 3/27/2014 | Comments added by A027876 at 19.05.22 on date 03/27/201 | 2,000 | 17% |
| 004 | | 0100096025 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/27/2014 | 4504734390 | 10 | BN | 10131119 | ONFI 20 MG TAB 100 | 6738603150 | 10,000 | - | 15,000 | 100 | CSK | 3/27/2014 | Comments added by A027876 at 19.07.41 on date 03/27/201 | 5,000 | 33% |
| 004 | | 0100096025 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/27/2014 | 4504734390 | 20 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | - | 15,000 | 2,000 | CSK | 3/27/2014 | Comments added by A027876 at 19.07.41 on date 03/27/201 | 5,000 | 33% |
| 004 | | 0100096025 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/27/2014 | 4504734390 | 100 | BN | 10010903 | KLONOPIN 1 MG TAB 100 | 0000400580 | 10,000 | - | 15,000 | 100 | CSK | 3/27/2014 | Comments added by A027876 at 19.07.41 on date 03/27/201 | 5,000 | 33% |
| 004 | | 0100096025 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/27/2014 | 4504734390 | 880 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 10,000 | - | 15,000 | 2,000 | CSK | 3/27/2014 | Comments added by A027876 at 19.07.41 on date 03/27/201 | 5,000 | 33% |
| 004 | | 0100096025 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/27/2014 | 4504734390 | 2460 | BN | 10131118 | ONFI 10 MG TAB 100 | 6738603140 | 10,000 | - | 15,000 | 100 | CSK | 3/27/2014 | Comments added by A027876 at 19.07.41 on date 03/27/201 | 5,000 | 33% |
| 004 | | 0100096085 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | PCY1427 | 3/27/2014 | 4504733412 | 810 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 10,000 | - | 14,100 | 1,000 | CSK | 3/27/2014 | Comments added by A027876 at 19.06.03 on date 03/27/201 | 4,100 | 29% |
| 004 | | 0100096085 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | PCY1427 | 3/27/2014 | 4504733412 | 820 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | - | 14,100 | 2,000 | CSK | 3/27/2014 | Comments added by A027876 at 19.06.03 on date 03/27/201 | 4,100 | 29% |
| 004 | | 0100096085 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | PCY1427 | 3/27/2014 | 4504733412 | 830 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 0037819140 | 10,000 | - | 14,100 | 500 | CSK | 3/27/2014 | Comments added by A027876 at 19.06.03 on date 03/27/201 | 4,100 | 29% |
| 004 | | 0100096085 | WALGREENS #07585 | DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | PCY1427 | 3/27/2014 | 4504733412 | 1270 | BO | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 1249612080 | 7,000 | - | 8,018 | 1,110 | CSX | 3/27/2014 | Comments added by A027876 at 19.05.48 on date 03/27/201 | 1,018 | 13% |
| 004 | | 0100096184 | WALGREENS #02577 | DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | DS2117 | 3/27/2014 | 4504735323 | 560 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | - | 14,900 | 2,000 | CSK | 3/27/2014 | Comments added by A027876 at 19.08.59 on date 03/27/201 | 4,900 | 33% |
| 004 | | 0100096184 | WALGREENS #02577 | DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | DS2117 | 3/27/2014 | 4504735323 | 570 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 0037819140 | 10,000 | - | 14,900 | 500 | CSK | 3/27/2014 | Comments added by A027876 at 19.08.59 on date 03/27/201 | 4,900 | 33% |
| 004 | | 0100096119 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/27/2014 | 4504734371 | 870 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 10,000 | - | 15,540 | 2,000 | CSK | 3/27/2014 | Comments added by A027876 at 19.07.28 on date 03/27/201 | 5,540 | 36% |
| 004 | | 0100096119 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/27/2014 | 4504734371 | 880 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | - | 15,540 | 1,000 | CSK | 3/27/2014 | Comments added by A027876 at 19.07.28 on date 03/27/201 | 5,540 | 36% |
| 004 | | 0100096119 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/27/2014 | 4504734371 | 890 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 0037819140 | 10,000 | - | 15,540 | 500 | CSK | 3/27/2014 | Comments added by A027876 at 19.07.28 on date 03/27/201 | 5,540 | 36% |
| 004 | | 0100096119 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/27/2014 | 4504734371 | 1990 | BN | 10131119 | ONFI 20 MG TAB 100 | 6738603150 | 10,000 | - | 15,540 | 100 | CSK | 3/27/2014 | Comments added by A027876 at 19.07.28 on date 03/27/201 | 5,540 | 36% |
| 004 | | 0100096297 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | DS2470 | 3/27/2014 | 4504732284 | 680 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 10,000 | - | 14,220 | 1,000 | CSK | 3/27/2014 | Comments added by A027876 at 19.05.36 on date 03/27/201 | 4,220 | 30% |
| 004 | | 0100096297 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | DS2470 | 3/27/2014 | 4504732284 | 690 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | - | 14,220 | 1,000 | CSK | 3/27/2014 | Comments added by A027876 at 19.05.36 on date 03/27/201 | 4,220 | 30% |
| 004 | | 0100096297 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | DS2470 | 3/27/2014 | 4504732284 | 700 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 0037819140 | 10,000 | - | 14,220 | 500 | CSK | 3/27/2014 | Comments added by A027876 at 19.05.36 on date 03/27/201 | 4,220 | 30% |
| 004 | | 0100095934 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/27/2014 | 4504733805 | 550 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 10,000 | - | 17,840 | 2,000 | CSN | 3/27/2014 | Comments added by A027876 at 19.06.49 on date 03/27/201 | 7,840 | 44% |
| 004 | | 0100095934 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/27/2014 | 4504733805 | 560 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | - | 17,840 | 1,000 | CSN | 3/27/2014 | Comments added by A027876 at 19.06.49 on date 03/27/201 | 7,840 | 44% |
| 004 | | 0100095934 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/27/2014 | 4504733805 | 570 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 0037819140 | 10,000 | - | 17,840 | 1,000 | CSN | 3/27/2014 | Comments added by A027876 at 19.06.49 on date 03/27/201 | 7,840 | 44% |
| 004 | | 0100095934 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/27/2014 | 4504733805 | 730 | BN | 10035005 | CLONAZEPAM 0.5 MG ODT TAB 60 | 0055500969 | 10,000 | - | 17,840 | 60 | CSN | 3/27/2014 | Comments added by A027876 at 19.06.49 on date 03/27/201 | 7,840 | 44% |
| 004 | | 0100095934 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/27/2014 | 4504733805 | 1520 | BN | 10131118 | ONFI 10 MG TAB 100 | 6738603140 | 10,000 | - | 17,840 | 100 | CSN | 3/27/2014 | Comments added by A027876 at 19.06.49 on date 03/27/201 | 7,840 | 44% |
| 004 | | 0100095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/27/2014 | 4504733739 | 800 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | - | 15,600 | 1,000 | CSK | 3/27/2014 | Comments added by A027876 at 19.06.16 on date 03/27/201 | 5,600 | 36% |
| 004 | | 0100095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/27/2014 | 4504733739 | 810 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 0037819140 | 10,000 | - | 15,600 | 1,000 | CSK | 3/27/2014 | Comments added by A027876 at 19.06.16 on date 03/27/201 | 5,600 | 36% |
| 004 | | 0100096210 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | DS2598 | 3/27/2014 | 4504734274 | 670 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 10,000 | - | 14,700 | 1,000 | CSK | 3/27/2014 | Comments added by A027876 at 19.07.14 on date 03/27/201 | 4,700 | 32% |
| 004 | | 0100096210 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | DS2598 | 3/27/2014 | 4504734274 | 680 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | - | 14,700 | 2,000 | CSK | 3/27/2014 | Comments added by A027876 at 19.07.14 on date 03/27/201 | 4,700 | 32% |
| 004 | | 0100096211 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/27/2014 | 4504734498 | 660 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 10,000 | - | 14,100 | 2,000 | CSK | 3/27/2014 | Comments added by A027876 at 19.08.33 on date 03/27/201 | 4,100 | 29% |
| 004 | | 0100096211 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/27/2014 | 4504734498 | 670 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | - | 14,100 | 2,000 | CSK | 3/27/2014 | Comments added by A027876 at 19.08.33 on date 03/27/201 | 4,100 | 29% |
| 004 | | 0100096211 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/27/2014 | 4504734498 | 680 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 0037819140 | 10,000 | - | 14,100 | 500 | CSK | 3/27/2014 | Comments added by A027876 at 19.08.33 on date 03/27/201 | 4,100 | 29% |
| 004 | | 0100096169 | WALGREENS #03520 | DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 0494-P | 3/27/2014 | 4504736423 | 680 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 10,000 | - | 13,000 | 1,000 | CSX | 3/27/2014 | Comments added by A027876 at 19.09.34 on date 03/27/201 | 3,000 | 23% |
| 004 | | 0100096296 | WALGREENS #03898 | DSD | 45 CUMBERLAND ST WOONSOCKET RI 02895 | RI | PHA00055 | 3/27/2014 | 4504736228 | 580 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 10,000 | - | 11,200 | 1,000 | CSX | 3/27/2014 | Comments added by A027876 at 19.09.23 on date 03/27/201 | 1,200 | 11% |
| 004 | | 0100095826 | WALGREENS #04393 | DSD | 54 ELLIOTT ST BEVERLY MA 01915 | MA | DS2882 | 3/27/2014 | 4504733865 | 430 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 10,000 | - | 13,100 | 1,000 | CSK | 3/27/2014 | Comments added by A027876 at 19.07.02 on date 03/27/201 | 3,100 | 24% |
| 004 | | 0100096035 | WALGREENS #04966 | DSD | 215 BEACH ST MALDEN MA 02148 | MA | DS2924 | 3/27/2014 | 4504734478 | 310 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 7,000 | - | 10,860 | 1,000 | CSK | 3/27/2014 | Comments added by A027876 at 19.07.56 on date 03/27/201 | 3,860 | 36% |
| 004 | | 0100096035 | WALGREENS #04966 | DSD | 215 BEACH ST MALDEN MA 02148 | MA | DS2924 | 3/27/2014 | 4504734478 | 320 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 7,000 | - | 10,860 | 2,000 | CSK | 3/27/2014 | Comments added by A027876 at 19.07.56 on date 03/27/201 | 3,860 | 36% |
| 004 | | 0100096212 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | DS2964 | 3/27/2014 | 4504734988 | 410 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | - | 13,100 | 1,000 | CSK | 3/27/2014 | Comments added by A027876 at 19.08.45 on date 03/27/201 | 3,100 | 24% |
| 004 | | 0100096212 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | DS2964 | 3/27/2014 | 4504734988 | 420 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 0037819140 | 10,000 | - | 13,100 | 500 | CSK | 3/27/2014 | Comments added by A027876 at 19.08.45 on date 03/27/201 | 3,100 | 24% |
| 004 | | 0100095907 | WALGREENS #05756 | DSD | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | DS3252 | 3/27/2014 | 4504734488 | 430 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 10,000 | - | 13,600 | 1,000 | CSK | 3/27/2014 | Comments added by A027876 at 19.08.08 on date 03/27/201 | 3,600 | 26% |
| 004 | | 0100095907 | WALGREENS #05756 | DSD | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | DS3252 | 3/27/2014 | 4504734488 | 440 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | - | 13,600 | 1,000 | CSK | 3/27/2014 | Comments added by A027876 at 19.08.08 on date 03/27/201 | 3,600 | 26% |
| 004 | | 0100096075 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/27/2014 | 4504734606 | 620 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 10,000 | - | 20,580 | 1,000 | CSK | 3/27/2014 | Comments added by A027876 at 19.08.21 on date 03/27/201 | 10,580 | 51% |
| 004 | | 0100096075 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/27/2014 | 4504734606 | 630 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | - | 20,580 | 2,000 | CSK | 3/27/2014 | Comments added by A027876 at 19.08.21 on date 03/27/201 | 10,580 | 51% |
| 004 | | 0100096075 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/27/2014 | 4504734606 | 640 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 0037819140 | 10,000 | - | 20,580 | 500 | CSK | 3/27/2014 | Comments added by A027876 at 19.08.21 on date 03/27/201 | 10,580 | 51% |
| 004 | | 0100096075 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/27/2014 | 4504734606 | 770 | BN | 10035008 | CLONAZEPAM 1 MG ODT TAB 60 | 0055500979 | 10,000 | - | 20,580 | 240 | CSK | 3/27/2014 | Comments added by A027876 at 19.08.21 on date 03/27/201 | 10,580 | 51% |
| 004 | | 0100094130 | EATON APOTHECARY #3035 | | 2 CENTENNIAL DR STE 1A PEABODY MA 01960-7936 | MA | DS89891 | 3/27/2014 | 4410147871 | 330 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 0018500641 | 10,000 | - | 11,000 | 1,000 | CSX | 3/27/2014 | Comments added by A027876 at 19.06.36 on date 03/27/201 | 1,000 | 9% |
| 004 | | 0100094130 | EATON APOTHECARY #3035 | | 2 CENTENNIAL DR STE 1A PEABODY MA 01960-7936 | MA | DS89891 | 3/27/2014 | 4410147871 | 870 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 0022830055 | 10,000 | - | 11,000 | 500 | CSX | 3/27/2014 | Comments added by A027876 at 19.06.36 on date 03/27/201 | 1,000 | 9% |
| 004 | | 0100094133 | EATON APOTHECARY #3035 340B | | 2 CENTENNIAL DR STE 1A PEABODY MA 01960-7936 | MA | DS89891 | 3/27/2014 | 4410149785 | 290 | BN | 10052841 | CLONAZEPAM 1 MG TAB 500 | 0009308330 | 10,000 | - | 12,000 | 1,000 | CSX | 3/27/2014 | Comments added by A027876 at 20.21.48 on date 03/27/201 | 2,000 | 17% |
| 004 | | 0100096213 | WALGREENS #10127 | DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | DS3495 | 3/27/2014 | 4504736002 | 780 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 0037819140 | 10,000 | - | 12,200 | 500 | CSX | 3/27/2014 | Comments added by A027876 at 19.09.12 on date 03/27/201 | 2,200 | 18% |
| 004 | | 0100107040 | SAFECOR(SENTARA RX) | | 317 NEW BOSTON ST. STE 100 WOBURN MA 01801 | MA | MA0089006 | 3/27/2014 | 4410165045 | 10 | BD | 10110959 | LORAZEPAM 0.5 MG TAB 100 | 0078154040 | 5,000 | - | 5,600 | 1,800 | CSX | 3/27/2014 | Comments added by A001963 at 16.31.04 on date 03/27/201 | 600 | 11% |
| 004 | | 0100064939 | WALGREENS #10003 | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/27/2014 | 4504730851 | 630 | BO | 10110355 | SUBOXONE 4/ 1 MG FLM 30 | 1249612040 | 7,000 | 9,000 | 13,216 | 60 | CSK | 3/27/2014 | Comments added by A027876 at 19.05.08 on date 03/27/201 | 4,216 | 32% |
| 004 | | 0100064939 | WALGREENS #10003 | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/27/2014 | 4504730851 | 640 | BO | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 1249612080 | 7,000 | 9,000 | 13,216 | 1,050 | CSK | 3/27/2014 | Comments added by A027876 at 19.05.08 on date 03/27/201 | 4,216 | 32% |
| 004 | | 0100064940 | WALGREENS CO 10003-340B | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/27/2014 | 4504730542 | 210 | BO | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 1249612080 | 7,000 | 9,000 | 12,106 | 120 | CSX | 3/27/2014 | Comments added by A027876 at 19.04.50 on date 03/27/201 | 3,106 | 26% |
| 004 | | 0100069561 | MIDDLETOWN APOTH INC(Z) CPA | | 49 WICKHAM AVENUE MIDDLETOWN NY 10940-372 | NY | 020046 | 3/27/2014 | 5111177855 | 10 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 5766402248 | 8,000 | 10,000 | 10,100 | 100 | CSK | 3/27/2014 | Comments added by A027876 at 19.09.54 on date 03/27/201 | 100 | 1% |
| 004 | | 0100070032 | G MEDICAL DBA PHARMACEUTICS(Z) | | 77 CHARLES STREET NEEDHAM MA 02494-2922 | MA | MA0087672 | 3/27/2014 | 4410152468 | 20 | BD | 10012109 | CHLORDIAZEPOXIDE 25 MG CAP 100 UD | 5107901412 | 9,363 | 24,000 | 26,402 | 2,000 | CSX | 3/27/2014 | Comments added by A001963 at 14.55.58 on date 03/27/201 | 2,402 | 9% |
| 004 | | 0100070032 | G MEDICAL DBA PHARMACEUTICS(Z) | | 77 CHARLES STREET NEEDHAM MA 02494-2922 | MA | MA0087672 | 3/27/2014 | 4410152468 | 30 | BD | 10010320 | LORAZEPAM 0.5 MG TAB 100 UD | 0090459806 | 9,363 | 24,000 | 26,402 | 500 | CSX | 3/27/2014 | Comments added by A001963 at 14.55.58 on date 03/27/201 | 2,402 | 9% |
| 008 | | 0100103514 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/27/2014 | 4504745360 | 370 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 0007430411 | 55,440 | - | 56,200 | 100 | CSX | 3/28/2014 | Comments added by A051579 at 22.58.36 on date 03/27/201 | 760 | 1% |
| 008 | | 0100103514 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/27/2014 | 4504745360 | 860 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 0059126050 | 55,440 | - | 56,200 | 1,000 | CSX | 3/28/2014 | Comments added by A051579 at 22.58.36 on date 03/27/201 | 760 | 1% |
| 008 | | 0100103514 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/27/2014 | 4504745360 | 870 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 56,200 | 1,500 | CSX | 3/28/2014 | Comments added by A051579 at 22.58.36 on date 03/27/201 | 760 | 1% |
| 008 | | 0100103514 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/27/2014 | 4504745360 | 1300 | HY | 10118099 | NORCO 10- 325MG TAB 100 | 5254401610 | 55,440 | - | 56,200 | 100 | CSX | 3/28/2014 | Comments added by A051579 at 22.58.36 on date 03/27/201 | 760 | 1% |
| 008 | | 0100101421 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | PHY 39367 | 3/27/2014 | 4504745331 | 240 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 0007430411 | 55,440 | - | 61,400 | 400 | CSX | 3/28/2014 | Comments added by A051579 at 22.58.43 on date 03/27/201 | 5,960 | 10% |
| 008 | | 0100101421 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | PHY 39367 | 3/27/2014 | 4504745331 | 250 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 0007430541 | 55,440 | - | 61,400 | 100 | CSX | 3/28/2014 | Comments added by A051579 at 22.58.43 on date 03/27/201 | 5,960 | 10% |
| 008 | | 0100101421 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | PHY 39367 | 3/27/2014 | 4504745331 | 430 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 0009351610 | 55,440 | - | 61,400 | 200 | CSX | 3/28/2014 | Comments added by A051579 at 22.58.43 on date 03/27/201 | 5,960 | 10% |
| 008 | | 0100101421 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | PHY 39367 | 3/27/2014 | 4504745331 | 940 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 61,400 | 6,000 | CSX | 3/28/2014 | Comments added by A051579 at 22.58.43 on date 03/27/201 | 5,960 | 10% |
| 008 | | 0100103466 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/27/2014 | 4504746240 | 700 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 58,100 | 4,000 | CSN | 3/28/2014 | Comments added by A051579 at 22.57.21 on date 03/27/201 | 2,660 | 5% |
| 008 | | 0100103466 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/27/2014 | 4504746240 | 710 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | - | 58,100 | 1,000 | CSN | 3/28/2014 | Comments added by A051579 at 22.57.21 on date 03/27/201 | 2,660 | 5% |
| 008 | | 0100103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/27/2014 | 4504746279 | 20 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 76,800 | 8,000 | CSN | 3/28/2014 | Comments added by A051579 at 22.57.12 on date 03/27/201 | 21,360 | 28% |
| 008 | | 0100103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/27/2014 | 4504746279 | 30 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 0007430411 | 55,440 | - | 76,800 | 300 | CSN | 3/28/2014 | Comments added by A051579 at 22.57.12 on date 03/27/201 | 21,360 | 28% |
| 008 | | 0100103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/27/2014 | 4504746279 | 300 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 0007430431 | 55,440 | - | 76,800 | 200 | CSN | 3/28/2014 | Comments added by A051579 at 22.57.12 on date 03/27/201 | 21,360 | 28% |
| 008 | | 0100103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/27/2014 | 4504746279 | 310 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 0007430541 | 55,440 | - | 76,800 | 200 | CSN | 3/28/2014 | Comments added by A051579 at 22.57.12 on date 03/27/201 | 21,360 | 28% |
| 008 | | 0100103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/27/2014 | 4504746279 | 1130 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 0059126050 | 55,440 | - | 76,800 | 1,500 | CSN | 3/28/2014 | Comments added by A051579 at 22.57.12 on date 03/27/201 | 21,360 | 28% |
| 008 | | 0100103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/27/2014 | 4504746279 | 1140 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | - | 76,800 | 3,500 | CSN | 3/28/2014 | Comments added by A051579 at 22.57.12 on date 03/27/201 | 21,360 | 28% |
| 008 | | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/27/2014 | 4504745567 | 150 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 0007430411 | 55,440 | - | 66,500 | 700 | CSN | 3/28/2014 | Comments added by A051579 at 22.58.28 on date 03/27/201 | 11,060 | 17% |
| 008 | | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/27/2014 | 4504745567 | 160 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 0007430431 | 55,440 | - | 66,500 | 300 | CSN | 3/28/2014 | Comments added by A051579 at 22.58.28 on date 03/27/201 | 11,060 | 17% |
| 008 | | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/27/2014 | 4504745567 | 300 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 0009351610 | 55,440 | - | 66,500 | 200 | CSN | 3/28/2014 | Comments added by A051579 at 22.58.28 on date 03/27/201 | 11,060 | 17% |
| 008 | | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/27/2014 | 4504745567 | 680 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 0059126050 | 55,440 | - | 66,500 | 1,000 | CSN | 3/28/2014 | Comments added by A051579 at 22.58.28 on date 03/27/201 | 11,060 | 17% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/27/2014 | 450474556 | 690 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 66,500 | 6,500 | CSX 3/28/2014 | Comments added by A051579 at 22.58.28 on date 03/27/201 | 11,060 | 17% |
| 008 | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/27/2014 | 450474556 | 790 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | - | 66,500 | 3,000 | CSX 3/28/2014 | Comments added by A051579 at 22.58.28 on date 03/27/201 | 11,060 | 17% |
| 008 | 0100103458 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95214 | CA | PHY 43180 | 3/27/2014 | 450474565 | 260 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 0007430411 | 55,440 | - | 71,500 | 100 | CSX 3/28/2014 | Comments added by A051579 at 22.58.18 on date 03/27/201 | 16,060 | 22% |
| 008 | 0100103458 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95214 | CA | PHY 43180 | 3/27/2014 | 450474565 | 380 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 0009351610 | 55,440 | - | 71,500 | 100 | CSX 3/28/2014 | Comments added by A051579 at 22.58.18 on date 03/27/201 | 16,060 | 22% |
| 008 | 0100103458 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95214 | CA | PHY 43180 | 3/27/2014 | 450474565 | 850 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 0059126050 | 55,440 | - | 71,500 | 1,000 | CSX 3/28/2014 | Comments added by A051579 at 22.58.18 on date 03/27/201 | 16,060 | 22% |
| 008 | 0100103458 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95214 | CA | PHY 43180 | 3/27/2014 | 450474565 | 860 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 71,500 | 7,500 | CSX 3/28/2014 | Comments added by A051579 at 22.58.18 on date 03/27/201 | 16,060 | 22% |
| 008 | 0100103458 | WALGREENS #02770 | DSD | 7929 LOWER SACRAMENTO RD STOCKTON CA 95214 | CA | PHY 43180 | 3/27/2014 | 450474565 | 890 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | - | 71,500 | 5,000 | CSX 3/28/2014 | Comments added by A051579 at 22.58.18 on date 03/27/201 | 16,060 | 22% |
| 008 | 0100102629 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/27/2014 | 450474618 | 260 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 0007430411 | 55,440 | - | 59,900 | 700 | CSX 3/28/2014 | Comments added by A051579 at 22.57.41 on date 03/27/201 | 4,460 | 7% |
| 008 | 0100102629 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/27/2014 | 450474618 | 270 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 0007430411 | 55,440 | - | 59,900 | 600 | CSX 3/28/2014 | Comments added by A051579 at 22.57.41 on date 03/27/201 | 4,460 | 7% |
| 008 | 0100102629 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/27/2014 | 450474618 | 830 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 0059126120 | 55,440 | - | 59,900 | 1,500 | CSX 3/28/2014 | Comments added by A051579 at 22.57.41 on date 03/27/201 | 4,460 | 7% |
| 008 | 0100102629 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/27/2014 | 450474618 | 840 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 59,900 | 5,500 | CSX 3/28/2014 | Comments added by A051579 at 22.57.41 on date 03/27/201 | 4,460 | 7% |
| 008 | 0100102629 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/27/2014 | 450474618 | 850 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | - | 59,900 | 1,500 | CSX 3/28/2014 | Comments added by A051579 at 22.57.41 on date 03/27/201 | 4,460 | 7% |
| 008 | 0100101656 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/27/2014 | 450474567 | 440 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 0009351610 | 55,440 | - | 56,300 | 100 | CSX 3/28/2014 | Comments added by A051579 at 22.58.09 on date 03/27/201 | 860 | 2% |
| 008 | 0100101656 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/27/2014 | 450474567 | 930 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 56,300 | 5,000 | CSX 3/28/2014 | Comments added by A051579 at 22.58.09 on date 03/27/201 | 860 | 2% |
| 008 | 0100102759 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/27/2014 | 450474618 | 770 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 0059126050 | 55,440 | - | 58,300 | 1,000 | CSX 3/28/2014 | Comments added by A051579 at 22.57.51 on date 03/27/201 | 2,860 | 5% |
| 008 | 0100102759 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/27/2014 | 450474618 | 780 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 58,300 | 2,000 | CSX 3/28/2014 | Comments added by A051579 at 22.57.51 on date 03/27/201 | 2,860 | 5% |
| 008 | 0100102759 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/27/2014 | 450474618 | 790 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | - | 58,300 | 2,000 | CSX 3/28/2014 | Comments added by A051579 at 22.57.51 on date 03/27/201 | 2,860 | 5% |
| 008 | 0100102759 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/27/2014 | 450474618 | 210 | HY | 10118099 | NORCO 10- 325MG TAB 100 | 5254401610 | 55,440 | - | 58,300 | 100 | CSX 3/28/2014 | Comments added by A051579 at 22.57.51 on date 03/27/201 | 2,860 | 5% |
| 008 | 0100103302 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | PHY 46653 | 3/27/2014 | 450474614 | 190 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 0007430411 | 55,440 | - | 65,900 | 100 | CSX 3/28/2014 | Comments added by A051579 at 22.58.01 on date 03/27/201 | 10,460 | 16% |
| 008 | 0100103302 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | PHY 46653 | 3/27/2014 | 450474614 | 1030 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 0059126050 | 55,440 | - | 65,900 | 1,500 | CSX 3/28/2014 | Comments added by A051579 at 22.58.01 on date 03/27/201 | 10,460 | 16% |
| 008 | 0100103302 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | PHY 46653 | 3/27/2014 | 450474614 | 1040 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 65,900 | 8,500 | CSX 3/28/2014 | Comments added by A051579 at 22.58.01 on date 03/27/201 | 10,460 | 16% |
| 008 | 0100103302 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | PHY 46653 | 3/27/2014 | 450474614 | 1050 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | - | 65,900 | 6,500 | CSX 3/28/2014 | Comments added by A051579 at 22.58.01 on date 03/27/201 | 10,460 | 16% |
| 008 | 0100070121 | SCRIPT LIFE PHARMACY CPA | | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-01 | CA | PHY 50069 | 3/27/2014 | 511178419 | 30 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 0005402352 | 7,000 | - | 8,200 | 400 | CSX 3/28/2014 | Comments added by A051579 at 22.57.02 on date 03/27/201 | 1,200 | 15% |
| 008 | 0100070121 | SCRIPT LIFE PHARMACY CPA | | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-01 | CA | PHY 50069 | 3/27/2014 | 511178419 | 40 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 0005402362 | 7,000 | - | 8,200 | 400 | CSX 3/28/2014 | Comments added by A051579 at 22.57.02 on date 03/27/201 | 1,200 | 15% |
| 008 | 0100090184 | SAVCO PHARMACY | | 455 O'CONNOR DR #190 SAN JOSE CA 95128-1631 | CA | PHY 51079 | 3/27/2014 | 441015284 | 50 | BD | 10038760 | ALPRAZOLAM 1 MG TAB 100 | 5976237210 | 10,000 | - | 11,660 | 100 | CSX 3/28/2014 | Comments added by A051579 at 22.56.54 on date 03/27/201 | 1,660 | 14% |
| 008 | 0100090184 | SAVCO PHARMACY | | 455 O'CONNOR DR #190 SAN JOSE CA 95128-1631 | CA | PHY 51079 | 3/27/2014 | 441015284 | 370 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 0591024010 | 10,000 | - | 11,660 | 6,000 | CSX 3/28/2014 | Comments added by A051579 at 22.56.54 on date 03/27/201 | 1,660 | 14% |
| 008 | 0100090184 | SAVCO PHARMACY | | 455 O'CONNOR DR #190 SAN JOSE CA 95128-1631 | CA | PHY 51079 | 3/27/2014 | 441015284 | 600 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 0591024110 | 10,000 | - | 11,660 | 3,000 | CSX 3/28/2014 | Comments added by A051579 at 22.56.54 on date 03/27/201 | 1,660 | 14% |
| 008 | 0100102637 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/27/2014 | 450474464 | 250 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 0009351610 | 55,440 | - | 55,700 | 100 | CSX 3/28/2014 | Comments added by A051579 at 22.58.52 on date 03/27/201 | 260 | 0% |
| 008 | 0100102637 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/27/2014 | 450474464 | 490 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 0059126050 | 55,440 | - | 55,700 | 500 | CSX 3/28/2014 | Comments added by A051579 at 22.58.52 on date 03/27/201 | 260 | 0% |
| 008 | 0100102637 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/27/2014 | 450474464 | 500 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | - | 55,700 | 500 | CSX 3/28/2014 | Comments added by A051579 at 22.58.52 on date 03/27/201 | 260 | 0% |
| 010 | 0100051745 | OLIVE PHARMACY INC | | 2721 OLIVE HWY. OROVILLE CA 95966-6186 | CA | PHY 45157 | 3/27/2014 | 450474479 | 50 | MY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0591320206 | 55,440 | 60,000 | - | 500 | CSX 3/28/2014 | Comments added by A051579 at 22.57.30 on date 03/27/201 | (60,000) | #DIV/0! |
| 010 | 0100073147 | HOSPICE OF THE BLUEGRASS HAZ | | 7 DENNIS SANDLIN MD COVE HAZARD KY 41701-155 | KY | P06120 | 3/27/2014 | 450472377 | 50 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 0591024010 | 20,000 | - | 20,300 | 1,000 | CSX 3/27/2014 | Comments added by A008710 at 16.56.17 on date 03/27/201 | 300 | 1% |
| 010 | 0100073147 | HOSPICE OF THE BLUEGRASS HAZ | | 7 DENNIS SANDLIN MD COVE HAZARD KY 41701-155 | KY | P06120 | 3/27/2014 | 450472377 | 260 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 0059156191 | 20,000 | - | 20,300 | 1,000 | CSX 3/27/2014 | Comments added by A008710 at 16.56.17 on date 03/27/201 | 300 | 1% |
| 010 | 0100073144 | SAVE RITE PHARMACY  APSC | | 3235 BELMONT STREET BELLAIRE OH 43906-157C | OH | 021612600 | 3/27/2014 | 450472680 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 0055401771 | 7,000 | - | 7,020 | 30 | CSX 3/27/2014 | Comments added by A008710 at 18.00.21 on date 03/27/201 | 20 | 0% |
| 010 | 0100073144 | SAVE RITE PHARMACY  APSC | | 3235 BELMONT STREET BELLAIRE OH 43906-157C | OH | 021612600 | 3/27/2014 | 450472680 | 50 | B3 | 10108237 | BUPREN/NALOX 8/2MG  TAB 30 | 6516204150 | 7,000 | - | 7,020 | 90 | CSX 3/27/2014 | Comments added by A008710 at 18.00.21 on date 03/27/201 | 20 | 0% |
| 010 | 0100052481 | EXPRESS SCRIPTS PHARMACY, INC | | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/27/2014 | 511117509 | 40 | OM | 10087657 | OXYMORPHONE 5 MG TAB 100 | 0005402832 | 8,907 | - | 15,600 | 1,000 | CSX 3/27/2014 | Comments added by A009505 at 11.31.28 on date 03/27/201 | 6,693 | 43% |
| 010 | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/27/2014 | 450471721 | 140 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 0228509440 | 47,406 | - | 53,360 | 1,000 | CSX 3/27/2014 | Comments added by A008710 at 15.57.22 on date 03/27/201 | 5,954 | 11% |
| 010 | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/27/2014 | 450471721 | 260 | AN | 10115362 | COVARYX TAB 100 | 1152800100 | 8,000 | - | 12,140 | 1,600 | CSX 3/27/2014 | Comments added by A008710 at 15.57.54 on date 03/27/201 | 4,140 | 34% |
| 010 | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/27/2014 | 450471721 | 270 | AN | 10116920 | COVARYX H.S.  TAB 100 | 1152800200 | 8,000 | - | 12,140 | 1,800 | CSX 3/27/2014 | Comments added by A008710 at 15.57.54 on date 03/27/201 | 4,140 | 34% |
| 010 | 0100105103 | MERCY HLTH-FAIRFIELD PH LLCSF | | 3000 MACK ROAD FAIRFIELD OH 45014 | OH | 022327150 | 3/27/2014 | 511117515 | 20 | OX | 10110663 | OXYCOD/APAP 7.5/325MG  TAB 500 | 4778102390 | 11,700 | - | 11,800 | 500 | CSX 3/27/2014 | Comments added by A008710 at 17.52.17 on date 03/27/201 | 100 | 1% |
| 010 | 0100105103 | MERCY HLTH-FAIRFIELD PH LLCSF | | 3000 MACK ROAD FAIRFIELD OH 45014 | OH | 022327150 | 3/27/2014 | 511117515 | 30 | OX | 10110664 | OXYCOD/APAP 10/325MG  TAB 500 | 4778102300 | 11,700 | - | 11,800 | 500 | CSX 3/27/2014 | Comments added by A008710 at 17.52.17 on date 03/27/201 | 100 | 1% |
| 010 | 0100105103 | MERCY HLTH-FAIRFIELD PH LLCSF | | 3000 MACK ROAD FAIRFIELD OH 45014 | OH | 022327150 | 3/27/2014 | 511117515 | 40 | OX | 10129273 | OXYCO/ACETAM 5/ 325MG  TAB 500 | 1310700440 | 11,700 | - | 11,800 | 1,000 | CSX 3/27/2014 | Comments added by A008710 at 17.52.17 on date 03/27/201 | 100 | 1% |
| 010 | 0100074533 | WALGREENS INFUSION SERV(12991) | | OGLE OFFICE PARK DR #600 SOMERSET KY 42503- | KY | P07487 | 3/27/2014 | 511117552 | 10 | H2 | 10010956 | HYDROMORPHONE 10 MG/ML VL 50 M | 1747804100 | 10,000 | - | 10,500 | 3,000 | CSX 3/27/2014 | Comments added by A008710 at 16.38.01 on date 03/27/201 | 500 | 5% |
| 010 | 0100092485 | OAK HILL HOMETOWN PHCY APSC | | 819 EAST MAIN ST OAK HILL WV 25901-3123 | WV | SP05524 | 3/27/2014 | 441016841 | 140 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 5976237210 | 10,000 | - | 11,840 | 1,000 | CSX 3/27/2014 | Comments added by A008710 at 17.59.56 on date 03/27/201 | 1,840 | 16% |
| 010 | 0100097741 | WALGREENS #13034 | DSD | 528 W TENNESSEE AVE PINEVILLE KY 40977 | KY | P07298 | 3/27/2014 | 450473660 | 210 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0378191210 | 10,000 | - | 11,000 | 1,000 | CSX 3/27/2014 | Comments added by A008710 at 18.34.48 on date 03/27/201 | 1,000 | 9% |
| 012 | 0100102196 | WALGREENS #03464 | DSD | 3402 N CENTRAL AVE PHOENIX AZ 85012 | AZ | Y000460 | 3/27/2014 | 510208543 | 70 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0378191210 | 33,300 | - | 36,300 | 5,000 | CSX 3/28/2014 | Comments added by A022305 at 23.55.27 on date 03/27/201 | 3,000 | 8% |
| 012 | 0100102196 | WALGREENS #03464 | DSD | 3402 N CENTRAL AVE PHOENIX AZ 85012 | AZ | Y000460 | 3/27/2014 | 510208543 | 80 | OX | 10132941 | OXYCOD/APAP 7.5/ 325 MG TAB 500 | 0591012200 | 33,300 | - | 36,300 | 500 | CSX 3/28/2014 | Comments added by A022305 at 23.55.27 on date 03/27/201 | 3,000 | 8% |
| 012 | 0100102196 | WALGREENS #03464 | DSD | 3402 N CENTRAL AVE PHOENIX AZ 85012 | AZ | Y000460 | 3/27/2014 | 510208543 | 90 | OX | 10132941 | OXYCOD/APAP 10/325 MG TAB 100 | 0228298311 | 33,300 | - | 36,300 | 2,000 | CSX 3/28/2014 | Comments added by A022305 at 23.55.27 on date 03/27/201 | 3,000 | 8% |
| 012 | 0100102196 | WALGREENS #03464 | DSD | 3402 N CENTRAL AVE PHOENIX AZ 85012 | AZ | Y000460 | 3/27/2014 | 510208543 | 110 | BN | 10032414 | OXYCONTIN 10 MG TAB 100 | 5976123610 | 33,300 | - | 36,300 | 100 | CSX 3/28/2014 | Comments added by A022305 at 23.55.27 on date 03/27/201 | 3,000 | 8% |
| 012 | 0100102196 | WALGREENS #03464 | DSD | 3402 N CENTRAL AVE PHOENIX AZ 85012 | AZ | Y000460 | 3/27/2014 | 510208543 | 120 | BN | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901402310 | 33,300 | - | 36,300 | 100 | CSX 3/28/2014 | Comments added by A022305 at 23.55.27 on date 03/27/201 | 3,000 | 8% |
| 012 | 0100102196 | WALGREENS #03464 | DSD | 3402 N CENTRAL AVE PHOENIX AZ 85012 | AZ | Y000460 | 3/27/2014 | 510208543 | 140 | OX | 10005401 | OXYCODONE 5 MG TAB 100 | 0406051205 | 33,300 | - | 36,300 | 100 | CSX 3/28/2014 | Comments added by A022305 at 23.55.27 on date 03/27/201 | 3,000 | 8% |
| 012 | 0100102196 | WALGREENS #03464 | DSD | 3402 N CENTRAL AVE PHOENIX AZ 85012 | AZ | Y000460 | 3/27/2014 | 510208543 | 150 | OX | 10011193 | OXYCONTIN 30 MG TAB 100 | 5976123810 | 33,300 | - | 36,300 | 100 | CSX 3/28/2014 | Comments added by A022305 at 23.55.27 on date 03/27/201 | 3,000 | 8% |
| 012 | 0100101491 | WALGREENS #04139 | DSD | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | Y001427 | 3/27/2014 | 510208543 | 30 | BN | 10129628 | OXYCOD/APAP 5/ 325MG TAB 500 | 0591012205 | 31,800 | - | 41,800 | 2,600 | CSX 3/28/2014 | Comments added by A022305 at 23.55.06 on date 03/27/201 | 8,000 | 20% |
| 012 | 0100101491 | WALGREENS #04139 | DSD | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | Y001427 | 3/27/2014 | 510208543 | 50 | OX | 10132941 | OXYCOD/APAP 7.5/325 MG TAB 500 | 0591012205 | 31,800 | - | 41,800 | 500 | CSX 3/28/2014 | Comments added by A022305 at 23.55.06 on date 03/27/201 | 8,000 | 20% |
| 012 | 0100101491 | WALGREENS #04139 | DSD | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | Y001427 | 3/27/2014 | 510208543 | 60 | OX | 10114312 | OXYCOD/APAP 10/325 MG TAB 500 | 0228298411 | 31,800 | - | 41,800 | 500 | CSX 3/28/2014 | Comments added by A022305 at 23.55.06 on date 03/27/201 | 8,000 | 20% |
| 012 | 0100101491 | WALGREENS #04139 | DSD | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | Y001427 | 3/27/2014 | 510208543 | 70 | OX | 10005401 | OXYCODONE 5 MG TAB 100 | 0406051205 | 31,800 | - | 41,800 | 1,000 | CSX 3/28/2014 | Comments added by A022305 at 23.55.06 on date 03/27/201 | 8,000 | 20% |
| 012 | 0100101491 | WALGREENS #04139 | DSD | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | Y001427 | 3/27/2014 | 510208543 | 80 | BN | 10003345 | OXYCONTIN 15 MG TAB 100 | 5976123710 | 31,800 | - | 41,800 | 1,800 | CSX 3/28/2014 | Comments added by A022305 at 23.55.06 on date 03/27/201 | 8,000 | 20% |
| 012 | 0100101491 | WALGREENS #04139 | DSD | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | Y001427 | 3/27/2014 | 510208543 | 90 | OX | 10003358 | OXYCONTIN 20 MG TAB 100 | 5976123910 | 31,800 | - | 41,800 | 100 | CSX 3/28/2014 | Comments added by A022305 at 23.55.06 on date 03/27/201 | 8,000 | 20% |
| 012 | 0100101491 | WALGREENS #04139 | DSD | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | Y001427 | 3/27/2014 | 510208543 | 100 | BN | 10003340 | OXYCONTIN 40 MG TAB 100 | 5976124010 | 31,800 | - | 41,800 | 100 | CSX 3/28/2014 | Comments added by A022305 at 23.55.06 on date 03/27/201 | 8,000 | 20% |
| 012 | 0100101491 | WALGREENS #04139 | DSD | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | Y001427 | 3/27/2014 | 510208543 | 110 | BN | 10044973 | OXYCONTIN 5 MG CAP 100 | 5846209210 | 31,800 | - | 41,800 | 100 | CSX 3/28/2014 | Comments added by A022305 at 23.55.06 on date 03/27/201 | 8,000 | 20% |
| 012 | 0100101491 | WALGREENS #04139 | DSD | 3450 W DUNLAP AVE PHOENIX AZ 85051 | AZ | Y001427 | 3/27/2014 | 510208543 | 150 | BN | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901402310 | 31,800 | - | 41,800 | 100 | CSX 3/28/2014 | Comments added by A022305 at 23.55.06 on date 03/27/201 | 8,000 | 20% |
| 012 | 0100101495 | WALGREENS #03670 | DSD | 1159 E SOUTHERN AVE MESA AZ 85204 | AZ | Y001518 | 3/27/2014 | 510208616 | 70 | OX | 10129628 | OXYCOD/APAP 5/ 325MG TAB 500 | 0228298151 | 31,500 | - | 22,500 | 2,600 | CSX 3/28/2014 | Comments added by A022305 at 23.55.18 on date 03/27/201 | 900 | 3% |
| 012 | 0100101495 | WALGREENS #03670 | DSD | 1159 E SOUTHERN AVE MESA AZ 85204 | AZ | Y001518 | 3/27/2014 | 510208616 | 80 | OX | 10132941 | OXYCOD/APAP 7.5/325 MG TAB 500 | 0228298251 | 31,500 | - | 22,500 | 500 | CSX 3/28/2014 | Comments added by A022305 at 23.55.18 on date 03/27/201 | 900 | 3% |
| 012 | 0100101495 | WALGREENS #03670 | DSD | 1159 E SOUTHERN AVE MESA AZ 85204 | AZ | Y001518 | 3/27/2014 | 510208616 | 90 | OX | 10114312 | OXYCOD/APAP 10/325 MG TAB 500 | 0228298411 | 31,500 | - | 22,500 | 500 | CSX 3/28/2014 | Comments added by A022305 at 23.55.18 on date 03/27/201 | 900 | 3% |
| 012 | 0100101495 | WALGREENS #03670 | DSD | 1159 E SOUTHERN AVE MESA AZ 85204 | AZ | Y001518 | 3/27/2014 | 510208616 | 100 | OX | 10005401 | OXYCODONE 5 MG TAB 100 | 0406051205 | 31,500 | - | 22,500 | 1,000 | CSX 3/28/2014 | Comments added by A022305 at 23.55.18 on date 03/27/201 | 900 | 3% |
| 012 | 0100054516 | AVONDALE PHARMACY | | 71 N EL MIRAGE RD #103 AVONDALE AZ 85323 | AZ | Y004123 | 3/27/2014 | 450472751 | 30 | HY | 10033481 | HYDROCODONE/ APAP 10/325 TAB 100 | 3584830410 | 7,500 | - | 10,700 | 100 | CSX 3/28/2014 | Comments added by A022305 at 23.56.04 on date 03/27/201 | 3,200 | 30% |
| 012 | 0100053994 | PIMA HEART PHARMACY | | 1701 W ST MARYS RD #160 TUCSON AZ 85745 | AZ | Y00480 | 3/27/2014 | 511117572 | 60 | MO | 10051678 | LORAZEPAM 1 MG TAB 1000 | 0591024110 | 3,500 | - | 8,500 | 1,000 | CSX 3/28/2014 | Comments added by A022305 at 23.55.42 on date 03/27/201 | 5,000 | 59% |
| 012 | 0100071672 | WALGREENS #06100 | DSD | 1830 W OSBORN RD PHOENIX AZ 85015 | AZ | Y002005 | 3/27/2014 | 510208616 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325MG TAB 500 | 0228298151 | 17,100 | - | 20,100 | 2,600 | CSX 3/28/2014 | Comments added by A022305 at 23.56.15 on date 03/27/201 | 3,000 | 15% |
| 012 | 0100071672 | WALGREENS #06100 | DSD | 1830 W OSBORN RD PHOENIX AZ 85015 | AZ | Y002005 | 3/27/2014 | 510208616 | 50 | OX | 10132941 | OXYCOD/APAP 7.5/325 MG TAB 500 | 0228298251 | 17,100 | - | 20,100 | 500 | CSX 3/28/2014 | Comments added by A022305 at 23.56.15 on date 03/27/201 | 3,000 | 15% |
| 012 | 0100071672 | WALGREENS #06100 | DSD | 1830 W OSBORN RD PHOENIX AZ 85015 | AZ | Y002005 | 3/27/2014 | 510208616 | 60 | OX | 10114312 | OXYCOD/APAP 10/325 MG TAB 500 | 0228298411 | 17,100 | - | 20,100 | 500 | CSX 3/28/2014 | Comments added by A022305 at 23.56.15 on date 03/27/201 | 3,000 | 15% |
| 012 | 0100071672 | WALGREENS #06100 | DSD | 1830 W OSBORN RD PHOENIX AZ 85015 | AZ | Y002005 | 3/27/2014 | 510208616 | 70 | OX | 10005401 | OXYCODONE 5 MG TAB 100 | 0406051205 | 17,100 | - | 20,100 | 1,000 | CSX 3/28/2014 | Comments added by A022305 at 23.56.15 on date 03/27/201 | 3,000 | 15% |
| 012 | 0100102678 | WALGREENS #01969 | DSD | 6006 N 67TH AVE GLENDALE AZ 85301 | AZ | Y001083 | 3/27/2014 | 510208543 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325MG TAB 500 | 0228298151 | 22,500 | - | 24,700 | 2,600 | CSX 3/28/2014 | Comments added by A022305 at 23.54.55 on date 03/27/201 | 2,200 | 9% |
| 012 | 0100102678 | WALGREENS #01969 | DSD | 6006 N 67TH AVE GLENDALE AZ 85301 | AZ | Y001083 | 3/27/2014 | 510208543 | 60 | OX | 10132941 | OXYCOD/APAP 7.5/325 MG TAB 500 | 0228298251 | 22,500 | - | 24,700 | 500 | CSX 3/28/2014 | Comments added by A022305 at 23.54.55 on date 03/27/201 | 2,200 | 9% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | [redacted] | 0100102678 | WALGREENS #01969 | DSD | 6006 N 67TH AVE GLENDALE AZ 85301 | AZ | Y001083 | 3/27/2014 | 5102085457 | 60 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 24,700 | 600 | CSK | 3/28/2014 | Comments added by A022305 at 23.55.12 on date 03/27/201 | 2,200 | 9% |
| 012 | [redacted] | 0100102678 | WALGREENS #01969 | DSD | 6006 N 67TH AVE GLENDALE AZ 85301 | AZ | Y001083 | 3/27/2014 | 5102085457 | 80 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 24,700 | 200 | CSK | 3/28/2014 | Comments added by A022305 at 23.55.12 on date 03/27/201 | 2,200 | 9% |
| 012 | [redacted] | 0100102678 | WALGREENS #01969 | DSD | 6006 N 67TH AVE GLENDALE AZ 85301 | AZ | Y001083 | 3/27/2014 | 5102085457 | 90 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 24,700 | 100 | CSK | 3/28/2014 | Comments added by A022305 at 23.55.12 on date 03/27/201 | 2,200 | 9% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/27/2014 | 5102085513 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 39,500 | 1,500 | CSK | 3/28/2014 | Comments added by A022305 at 23.53.54 on date 03/27/201 | 6,200 | 16% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/27/2014 | 5102085513 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 39,500 | 800 | CSK | 3/28/2014 | Comments added by A022305 at 23.53.54 on date 03/27/201 | 6,200 | 16% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/27/2014 | 5102085513 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 39,500 | 3,400 | CSK | 3/28/2014 | Comments added by A022305 at 23.53.54 on date 03/27/201 | 6,200 | 16% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/27/2014 | 5102085513 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 39,500 | 1,900 | CSK | 3/28/2014 | Comments added by A022305 at 23.53.54 on date 03/27/201 | 6,200 | 16% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/27/2014 | 5102085513 | 90 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 39,500 | 100 | CSK | 3/28/2014 | Comments added by A022305 at 23.53.54 on date 03/27/201 | 6,200 | 16% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/27/2014 | 5102085513 | 100 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 39,500 | 200 | CSK | 3/28/2014 | Comments added by A022305 at 23.53.54 on date 03/27/201 | 6,200 | 16% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/27/2014 | 5102085513 | 110 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 8,100 | 1,400 | CSK | 3/28/2014 | Comments added by A022305 at 23.53.37 on date 03/27/201 | 100 | 1% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/27/2014 | 5102085513 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 39,500 | 2,500 | CSK | 3/28/2014 | Comments added by A022305 at 23.53.54 on date 03/27/201 | 6,200 | 16% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/27/2014 | 5102085513 | 130 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 39,500 | 1,000 | CSK | 3/28/2014 | Comments added by A022305 at 23.53.54 on date 03/27/201 | 6,200 | 16% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/27/2014 | 5102085513 | 140 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 39,500 | 1,200 | CSK | 3/28/2014 | Comments added by A022305 at 23.53.54 on date 03/27/201 | 6,200 | 16% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/27/2014 | 5102085513 | 180 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 39,500 | 100 | CSK | 3/28/2014 | Comments added by A022305 at 23.53.54 on date 03/27/201 | 6,200 | 16% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/27/2014 | 5102085513 | 250 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 39,500 | 100 | CSK | 3/28/2014 | Comments added by A022305 at 23.53.54 on date 03/27/201 | 6,200 | 16% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/27/2014 | 5102085513 | 260 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 39,500 | 200 | CSK | 3/28/2014 | Comments added by A022305 at 23.53.54 on date 03/27/201 | 6,200 | 16% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/27/2014 | 5102085513 | 270 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 39,500 | 200 | CSK | 3/28/2014 | Comments added by A022305 at 23.53.54 on date 03/27/201 | 6,200 | 16% |
| 012 | [redacted] | 0100102417 | WALGREENS #06177 | DSD | 1135 N MESA DR MESA AZ 85201 | AZ | Y002133 | 3/27/2014 | 5102085513 | 330 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | 63481062970 | 33,300 | - | 39,500 | 100 | CSK | 3/28/2014 | Comments added by A022305 at 23.53.54 on date 03/27/201 | 6,200 | 16% |
| 012 | [redacted] | 0100103097 | WALGREENS #03245 | DSD | 3487 STOCKTON HILL RD KINGMAN AZ 86409 | AZ | Y002622 | 3/27/2014 | 5102085623 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 9,100 | 900 | CSK | 3/28/2014 | Comments added by A022305 at 23.53.05 on date 03/27/201 | 2,100 | 23% |
| 012 | [redacted] | 0100103097 | WALGREENS #03245 | DSD | 3487 STOCKTON HILL RD KINGMAN AZ 86409 | AZ | Y002622 | 3/27/2014 | 5102085623 | 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 9,100 | 1,100 | CSK | 3/28/2014 | Comments added by A022305 at 23.53.05 on date 03/27/201 | 2,100 | 23% |
| 012 | [redacted] | 0100103097 | WALGREENS #03245 | DSD | 3487 STOCKTON HILL RD KINGMAN AZ 86409 | AZ | Y002622 | 3/27/2014 | 5102085623 | 110 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 9,100 | 800 | CSK | 3/28/2014 | Comments added by A022305 at 23.53.05 on date 03/27/201 | 2,100 | 23% |
| 012 | [redacted] | 0100103097 | WALGREENS #03245 | DSD | 3487 STOCKTON HILL RD KINGMAN AZ 86409 | AZ | Y002622 | 3/27/2014 | 5102085623 | 120 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 9,100 | 800 | CSK | 3/28/2014 | Comments added by A022305 at 23.53.05 on date 03/27/201 | 2,100 | 23% |
| 012 | [redacted] | 0100102345 | WALGREENS #03132 | DSD | 2415 E UNION HILLS DR PHOENIX AZ 85050 | AZ | Y002641 | 3/27/2014 | 5102085432 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 33,900 | 3,000 | CSK | 3/28/2014 | Comments added by A022305 at 23.55.46 on date 03/27/201 | 600 | 2% |
| 012 | [redacted] | 0100102345 | WALGREENS #03132 | DSD | 2415 E UNION HILLS DR PHOENIX AZ 85050 | AZ | Y002641 | 3/27/2014 | 5102085432 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 33,900 | 200 | CSK | 3/28/2014 | Comments added by A022305 at 23.55.46 on date 03/27/201 | 600 | 2% |
| 012 | [redacted] | 0100102345 | WALGREENS #03132 | DSD | 2415 E UNION HILLS DR PHOENIX AZ 85050 | AZ | Y002641 | 3/27/2014 | 5102085432 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 33,900 | 1,500 | CSK | 3/28/2014 | Comments added by A022305 at 23.55.46 on date 03/27/201 | 600 | 2% |
| 012 | [redacted] | 0100102345 | WALGREENS #03132 | DSD | 2415 E UNION HILLS DR PHOENIX AZ 85050 | AZ | Y002641 | 3/27/2014 | 5102085432 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 33,900 | 300 | CSK | 3/28/2014 | Comments added by A022305 at 23.55.46 on date 03/27/201 | 600 | 2% |
| 012 | [redacted] | 0100102345 | WALGREENS #03132 | DSD | 2415 E UNION HILLS DR PHOENIX AZ 85050 | AZ | Y002641 | 3/27/2014 | 5102085432 | 100 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 33,900 | 600 | CSK | 3/28/2014 | Comments added by A022305 at 23.55.46 on date 03/27/201 | 600 | 2% |
| 012 | [redacted] | 0100102345 | WALGREENS #03132 | DSD | 2415 E UNION HILLS DR PHOENIX AZ 85050 | AZ | Y002641 | 3/27/2014 | 5102085432 | 110 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 33,900 | 300 | CSK | 3/28/2014 | Comments added by A022305 at 23.55.46 on date 03/27/201 | 600 | 2% |
| 012 | [redacted] | 0100102345 | WALGREENS #03132 | DSD | 2415 E UNION HILLS DR PHOENIX AZ 85050 | AZ | Y002641 | 3/27/2014 | 5102085432 | 160 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 33,900 | 400 | CSK | 3/28/2014 | Comments added by A022305 at 23.55.46 on date 03/27/201 | 600 | 2% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/27/2014 | 4504745709 | 280 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 62,200 | 100 | CSN | 3/28/2014 | Comments added by A022305 at 23.50.27 on date 03/27/201 | 6,760 | 11% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/27/2014 | 4504745709 | 290 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 62,200 | 100 | CSN | 3/28/2014 | Comments added by A022305 at 23.50.27 on date 03/27/201 | 6,760 | 11% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/27/2014 | 4504745709 | 450 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10C | 00093516101 | 55,440 | - | 62,200 | 100 | CSN | 3/28/2014 | Comments added by A022305 at 23.50.27 on date 03/27/201 | 6,760 | 11% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/27/2014 | 4504745709 | 890 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 62,200 | 8,000 | CSN | 3/28/2014 | Comments added by A022305 at 23.50.27 on date 03/27/201 | 6,760 | 11% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 8512C | AZ | Y002897 | 3/27/2014 | 5102085422 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,500 | 200 | CSK | 3/28/2014 | Comments added by A022305 at 23.54.54 on date 03/27/201 | 1,500 | 18% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 8512C | AZ | Y002897 | 3/27/2014 | 5102085422 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,500 | 400 | CSK | 3/28/2014 | Comments added by A022305 at 23.54.54 on date 03/27/201 | 1,500 | 18% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 8512C | AZ | Y002897 | 3/27/2014 | 5102085422 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 35,000 | 4,500 | CSK | 3/28/2014 | Comments added by A022305 at 23.54.30 on date 03/27/201 | 1,700 | 5% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 8512C | AZ | Y002897 | 3/27/2014 | 5102085422 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 35,000 | 100 | CSK | 3/28/2014 | Comments added by A022305 at 23.54.30 on date 03/27/201 | 1,700 | 5% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 8512C | AZ | Y002897 | 3/27/2014 | 5102085422 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 35,000 | 700 | CSK | 3/28/2014 | Comments added by A022305 at 23.54.30 on date 03/27/201 | 1,700 | 5% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 8512C | AZ | Y002897 | 3/27/2014 | 5102085422 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 35,000 | 400 | CSK | 3/28/2014 | Comments added by A022305 at 23.54.30 on date 03/27/201 | 1,700 | 5% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 8512C | AZ | Y002897 | 3/27/2014 | 5102085422 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 35,000 | 1,300 | CSK | 3/28/2014 | Comments added by A022305 at 23.54.30 on date 03/27/201 | 1,700 | 5% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 8512C | AZ | Y002897 | 3/27/2014 | 5102085422 | 130 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 35,000 | 100 | CSK | 3/28/2014 | Comments added by A022305 at 23.54.30 on date 03/27/201 | 1,700 | 5% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 8512C | AZ | Y002897 | 3/27/2014 | 5102085422 | 140 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 35,000 | 800 | CSK | 3/28/2014 | Comments added by A022305 at 23.54.30 on date 03/27/201 | 1,700 | 5% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 8512C | AZ | Y002897 | 3/27/2014 | 5102085422 | 160 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 35,000 | 100 | CSK | 3/28/2014 | Comments added by A022305 at 23.54.30 on date 03/27/201 | 1,700 | 5% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 8512C | AZ | Y002897 | 3/27/2014 | 5102085422 | 170 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,500 | 500 | CSK | 3/28/2014 | Comments added by A022305 at 23.54.54 on date 03/27/201 | 1,500 | 18% |
| 012 | [redacted] | 0100102373 | WALGREENS #04188 | DSD | 55 W APACHE TRL APACHE JUNCTION AZ 8512C | AZ | Y002897 | 3/27/2014 | 5102085422 | 220 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 35,000 | 100 | CSK | 3/28/2014 | Comments added by A022305 at 23.54.30 on date 03/27/201 | 1,700 | 5% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/27/2014 | 4504746151 | 580 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 62,260 | 2,500 | CSN | 3/28/2014 | Comments added by A022305 at 23.49.55 on date 03/27/201 | 6,820 | 11% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/27/2014 | 4504746151 | 590 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 62,260 | 1,500 | CSN | 3/28/2014 | Comments added by A022305 at 23.49.55 on date 03/27/201 | 6,820 | 11% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/27/2014 | 4504746151 | 750 | HY | 10104813 | HYDROCODONE-HOMATROPINE 5-1.5 MG TAB 3C | 43386035003 | 55,440 | - | 62,260 | 30 | CSN | 3/28/2014 | Comments added by A022305 at 23.49.55 on date 03/27/201 | 6,820 | 11% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/27/2014 | 4504745557 | 230 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 57,800 | 500 | CSX | 3/28/2014 | Comments added by A022305 at 23.51.52 on date 03/27/201 | 2,360 | 4% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/27/2014 | 4504745557 | 240 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 57,800 | 400 | CSX | 3/28/2014 | Comments added by A022305 at 23.51.52 on date 03/27/201 | 2,360 | 4% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/27/2014 | 4504745557 | 250 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 57,800 | 100 | CSX | 3/28/2014 | Comments added by A022305 at 23.51.52 on date 03/27/201 | 2,360 | 4% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/27/2014 | 4504745557 | 790 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 57,800 | 4,500 | CSX | 3/28/2014 | Comments added by A022305 at 23.51.52 on date 03/27/201 | 2,360 | 4% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/27/2014 | 4504745557 | 830 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 57,800 | 4,500 | CSX | 3/28/2014 | Comments added by A022305 at 23.51.52 on date 03/27/201 | 2,360 | 4% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 9222C | CA | PHY44894 | 3/27/2014 | 4504745698 | 270 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 59,900 | 500 | CSX | 3/28/2014 | Comments added by A022305 at 23.50.43 on date 03/27/201 | 4,460 | 7% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 9222C | CA | PHY44894 | 3/27/2014 | 4504745698 | 280 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 59,900 | 300 | CSX | 3/28/2014 | Comments added by A022305 at 23.50.43 on date 03/27/201 | 4,460 | 7% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 9222C | CA | PHY44894 | 3/27/2014 | 4504745698 | 450 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10C | 00093516101 | 55,440 | - | 59,900 | 100 | CSX | 3/28/2014 | Comments added by A022305 at 23.50.43 on date 03/27/201 | 4,460 | 7% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 9222C | CA | PHY44894 | 3/27/2014 | 4504745698 | 890 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 59,900 | 4,000 | CSX | 3/28/2014 | Comments added by A022305 at 23.50.43 on date 03/27/201 | 4,460 | 7% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 9222C | CA | PHY44894 | 3/27/2014 | 4504745698 | 900 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 59,900 | 5,500 | CSX | 3/28/2014 | Comments added by A022305 at 23.50.43 on date 03/27/201 | 4,460 | 7% |
| 012 | [redacted] | 0100102303 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | PHY46032 | 3/27/2014 | 4504745658 | 160 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 67,000 | 100 | CSN | 3/28/2014 | Comments added by A022305 at 23.51.13 on date 03/27/201 | 11,560 | 17% |
| 012 | [redacted] | 0100102303 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | PHY46032 | 3/27/2014 | 4504745658 | 680 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 67,000 | 8,000 | CSN | 3/28/2014 | Comments added by A022305 at 23.51.13 on date 03/27/201 | 11,560 | 17% |
| 012 | [redacted] | 0100102303 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | PHY46032 | 3/27/2014 | 4504745658 | 1340 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 67,000 | 100 | CSN | 3/28/2014 | Comments added by A022305 at 23.51.13 on date 03/27/201 | 11,560 | 17% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/27/2014 | 4504746186 | 240 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 59,200 | 500 | CSX | 3/28/2014 | Comments added by A022305 at 23.49.32 on date 03/27/201 | 3,760 | 6% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/27/2014 | 4504746186 | 250 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 59,200 | 600 | CSX | 3/28/2014 | Comments added by A022305 at 23.49.32 on date 03/27/201 | 3,760 | 6% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/27/2014 | 4504746186 | 260 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 59,200 | 100 | CSX | 3/28/2014 | Comments added by A022305 at 23.49.32 on date 03/27/201 | 3,760 | 6% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/27/2014 | 4504746186 | 890 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 59,200 | 6,500 | CSX | 3/28/2014 | Comments added by A022305 at 23.49.32 on date 03/27/201 | 3,760 | 6% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/27/2014 | 4504746186 | 1090 | HY | 10104813 | HYDROCODONE-HOMATROPINE 5-1.5 MG TAB 3C | 43386035003 | 55,440 | - | 59,200 | 30 | CSX | 3/28/2014 | Comments added by A022305 at 23.49.32 on date 03/27/201 | 3,760 | 6% |
| 012 | [redacted] | 0100102350 | WALGREENS #06685 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | PHY46029 | 3/27/2014 | 4504745704 | 210 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 61,200 | 200 | CSX | 3/28/2014 | Comments added by A022305 at 23.50.58 on date 03/27/201 | 5,760 | 9% |
| 012 | [redacted] | 0100102350 | WALGREENS #06685 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | PHY46029 | 3/27/2014 | 4504745704 | 670 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 61,200 | 2,500 | CSX | 3/28/2014 | Comments added by A022305 at 23.50.58 on date 03/27/201 | 5,760 | 9% |
| 012 | [redacted] | 0100102350 | WALGREENS #06685 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | PHY46029 | 3/27/2014 | 4504745704 | 680 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 61,200 | 2,000 | CSX | 3/28/2014 | Comments added by A022305 at 23.50.58 on date 03/27/201 | 5,760 | 9% |
| 012 | [redacted] | 0100102462 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | PHY46429 | 3/27/2014 | 4504745583 | 170 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 67,620 | 100 | CSN | 3/28/2014 | Comments added by A022305 at 23.51.33 on date 03/27/201 | 12,180 | 18% |
| 012 | [redacted] | 0100102462 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | PHY46429 | 3/27/2014 | 4504745583 | 180 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 67,620 | 300 | CSN | 3/28/2014 | Comments added by A022305 at 23.51.33 on date 03/27/201 | 12,180 | 18% |
| 012 | [redacted] | 0100102462 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | PHY46429 | 3/27/2014 | 4504745583 | 190 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 00074305413 | 55,440 | - | 67,620 | 100 | CSN | 3/28/2014 | Comments added by A022305 at 23.51.33 on date 03/27/201 | 12,180 | 18% |
| 012 | [redacted] | 0100102462 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | PHY46429 | 3/27/2014 | 4504745583 | 680 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 67,620 | 5,000 | CSN | 3/28/2014 | Comments added by A022305 at 23.51.33 on date 03/27/201 | 12,180 | 18% |
| 012 | [redacted] | 0100102462 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | PHY46429 | 3/27/2014 | 4504745583 | 710 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 67,620 | 2,500 | CSN | 3/28/2014 | Comments added by A022305 at 23.51.33 on date 03/27/201 | 12,180 | 18% |
| 012 | [redacted] | 0100102299 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | PHY46654 | 3/27/2014 | 4504745912 | 180 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 39,960 | - | 43,400 | 300 | CSX | 3/28/2014 | Comments added by A022305 at 23.50.12 on date 03/27/201 | 3,440 | 8% |
| 012 | [redacted] | 0100102299 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | PHY46654 | 3/27/2014 | 4504745912 | 190 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 39,960 | - | 43,400 | 400 | CSX | 3/28/2014 | Comments added by A022305 at 23.50.12 on date 03/27/201 | 3,440 | 8% |
| 012 | [redacted] | 0100102299 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | PHY46654 | 3/27/2014 | 4504745912 | 530 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 43,400 | 2,500 | CSX | 3/28/2014 | Comments added by A022305 at 23.50.12 on date 03/27/201 | 3,440 | 8% |
| 012 | [redacted] | 0100102299 | WALGREENS #02223 | DSD | 17383 MAIN ST HESPERIA CA 92345 | CA | PHY46654 | 3/27/2014 | 4504745912 | 540 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 39,960 | - | 43,400 | 2,500 | CSX | 3/28/2014 | Comments added by A022305 at 23.50.12 on date 03/27/201 | 3,440 | 8% |

Signature:

______________________________

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | [redacted] | 0100090321 | PALOMAR MEDICAL CENTER WEST | | WEST CITRACADO PARKWAY ESCONDIDO CA 92029 | CA | HPE50988 | 3/27/2014 | 5111176104 | 20 | H2 | 10026976 | HYDROMORPHONE 1 MG/ML C/J LL 10X1 ML | 00409128331 | 9,000 | - | 9,180 | 1,000 | CSX | 3/28/2014 | Comments added by A022305 at 23.56.51 on date 03/27/201 | 180 | 2% |
| 012 | [redacted] | 0100103088 | WALGREENS #12880 | DSD | 1925 E ANDY DEVINE AVE KINGMAN AZ 86401 | AZ | Y005214 | 3/27/2014 | 5102085644 | 40 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 9,000 | 100 | CSK | 3/28/2014 | Comments added by A022305 at 23.52.48 on date 03/27/201 | 2,000 | 22% |
| 012 | [redacted] | 0100103088 | WALGREENS #12880 | DSD | 1925 E ANDY DEVINE AVE KINGMAN AZ 86401 | AZ | Y005214 | 3/27/2014 | 5102085644 | 50 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 9,000 | 500 | CSK | 3/28/2014 | Comments added by A022305 at 23.52.48 on date 03/27/201 | 2,000 | 22% |
| 012 | [redacted] | 0100103088 | WALGREENS #12880 | DSD | 1925 E ANDY DEVINE AVE KINGMAN AZ 86401 | AZ | Y005214 | 3/27/2014 | 5102085644 | 70 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 9,000 | 900 | CSK | 3/28/2014 | Comments added by A022305 at 23.52.48 on date 03/27/201 | 2,000 | 22% |
| 012 | [redacted] | 0100103088 | WALGREENS #12880 | DSD | 1925 E ANDY DEVINE AVE KINGMAN AZ 86401 | AZ | Y005214 | 3/27/2014 | 5102085644 | 160 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 9,000 | 500 | CSK | 3/28/2014 | Comments added by A022305 at 23.52.48 on date 03/27/201 | 2,000 | 22% |
| 012 | [redacted] | 0100103088 | WALGREENS #12880 | DSD | 1925 E ANDY DEVINE AVE KINGMAN AZ 86401 | AZ | Y005214 | 3/27/2014 | 5102085644 | 170 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 9,000 | 700 | CSK | 3/28/2014 | Comments added by A022305 at 23.52.48 on date 03/27/201 | 2,000 | 22% |
| 012 | [redacted] | 0100085504 | KAISER PERM PHCY #657 | | 5 S VINEYARD AVE BLDG D FL1 ONTARIO CA 91761-7 | CA | PHY50602 | 3/27/2014 | 5102084951 | 40 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | 7,400 | 9,200 | 1,200 | CSN | 3/31/2014 | Comments added by A022305 at 21.49.47 on date 03/28/201 | 1,800 | 20% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/27/2014 | 4410147496 | 140 | BD | 10134044 | LORAZEPAM 0.5 MG TAB 500 | 00781537105 | 20,000 | 35,000 | 38,500 | 5,000 | CSN | 3/27/2014 | Comments added by A046149 at 00.46.08 on date 03/27/201 | 3,500 | 9% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/27/2014 | 4410147496 | 150 | BD | 10134045 | LORAZEPAM 1 MG TAB 100 | 00781537701 | 20,000 | 35,000 | 38,500 | 1,000 | CSN | 3/27/2014 | Comments added by A046149 at 00.46.08 on date 03/27/201 | 3,500 | 9% |
| 012 | [redacted] | 0100054516 | AVALON PHARMACY | | 471 29 PALMS HWY #301 YUCCA VALLEY CA 92284-5 | CA | PHY46677 | 3/27/2014 | 4410152768 | 50 | HY | 10058741 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10C | 53746014501 | 55,440 | 55,440 | 62,800 | 100 | CSN | 3/28/2014 | Comments added by A022305 at 23.52.27 on date 03/27/201 | 7,360 | 12% |
| 012 | [redacted] | 0100054516 | AVALON PHARMACY | | 471 29 PALMS HWY #301 YUCCA VALLEY CA 92284-5 | CA | PHY46677 | 3/27/2014 | 4410152768 | 450 | HY | 10029128 | HYDROCODONE-ACETAMIN 5-325 MG TAB 50C | 00603389028 | 55,440 | 55,440 | 62,800 | 3,000 | CSN | 3/28/2014 | Comments added by A022305 at 23.52.27 on date 03/27/201 | 7,360 | 12% |
| 012 | [redacted] | 0100054516 | AVALON PHARMACY | | 471 29 PALMS HWY #301 YUCCA VALLEY CA 92284-5 | CA | PHY46677 | 3/27/2014 | 4410152768 | 460 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 100C | 00603388732 | 55,440 | 55,440 | 62,800 | 4,000 | CSN | 3/28/2014 | Comments added by A022305 at 23.52.27 on date 03/27/201 | 7,360 | 12% |
| 012 | [redacted] | 0100054516 | AVALON PHARMACY | | 471 29 PALMS HWY #301 YUCCA VALLEY CA 92284-5 | CA | PHY46677 | 3/27/2014 | 4410152768 | 570 | HY | 10032530 | HYDROCODONE-ACETAMIN 5-500 MG TAB 50C | 00591034905 | 55,440 | 55,440 | 62,800 | 500 | CSN | 3/28/2014 | Comments added by A022305 at 23.52.27 on date 03/27/201 | 7,360 | 12% |
| 017 | [redacted] | 0100053795 | SARMED OUTPATIENT PHARMACY | | 999 NO CURTIS RD STE 102 BOISE ID 83706-1331 | ID | 1810RP | 3/27/2014 | 5111175810 | 80 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 8,400 | 600 | CSX | 3/28/2014 | Comments added by A044737 at 07.58.47 on date 03/28/2014 | 400 | 5% |
| 017 | [redacted] | 0100101730 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/27/2014 | 5102085472 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 33,900 | 1,500 | CSK | 3/27/2014 | Comments added by A022224 at 19.48.46 on date 03/27/2014 | 600 | 2% |
| 017 | [redacted] | 0100101730 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/27/2014 | 5102085472 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 33,900 | 4,000 | CSK | 3/27/2014 | Comments added by A022224 at 19.48.46 on date 03/27/2014 | 600 | 2% |
| 017 | [redacted] | 0100101730 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/27/2014 | 5102085472 | 140 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 33,900 | 1,100 | CSK | 3/27/2014 | Comments added by A022224 at 19.48.46 on date 03/27/2014 | 600 | 2% |
| 017 | [redacted] | 0100101730 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/27/2014 | 5102085472 | 150 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 33,900 | 200 | CSK | 3/27/2014 | Comments added by A022224 at 19.48.46 on date 03/27/2014 | 600 | 2% |
| 017 | [redacted] | 0100101730 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/27/2014 | 5102085472 | 170 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 33,900 | 2,400 | CSK | 3/27/2014 | Comments added by A022224 at 19.48.46 on date 03/27/2014 | 600 | 2% |
| 017 | [redacted] | 0100101730 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/27/2014 | 5102085472 | 180 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 33,900 | 100 | CSK | 3/27/2014 | Comments added by A022224 at 19.48.46 on date 03/27/2014 | 600 | 2% |
| 017 | [redacted] | 0100101730 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/27/2014 | 5102085472 | 190 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 33,900 | 1,000 | CSK | 3/27/2014 | Comments added by A022224 at 19.48.46 on date 03/27/2014 | 600 | 2% |
| 017 | [redacted] | 0100101730 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/27/2014 | 5102085472 | 290 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 33,900 | 100 | CSK | 3/27/2014 | Comments added by A022224 at 19.48.46 on date 03/27/2014 | 600 | 2% |
| 017 | [redacted] | 0100101730 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/27/2014 | 5102085472 | 300 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 33,900 | 200 | CSK | 3/27/2014 | Comments added by A022224 at 19.48.46 on date 03/27/2014 | 600 | 2% |
| 017 | [redacted] | 0100101730 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/27/2014 | 5102085472 | 310 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 33,900 | 400 | CSK | 3/27/2014 | Comments added by A022224 at 19.48.46 on date 03/27/2014 | 600 | 2% |
| 017 | [redacted] | 0100101730 | WALGREENS #05875 | DSD | 7794 REDWOOD RD WEST JORDAN UT 84084 | UT | 4887543-17 | 3/27/2014 | 5102085472 | 320 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 33,900 | 200 | CSK | 3/27/2014 | Comments added by A022224 at 19.48.46 on date 03/27/2014 | 600 | 2% |
| 017 | [redacted] | 0100085175 | SENIOR CARE PHCY OF THE WEST | | 380 LAWNDALE DRIVE SALT LAKE CITY UT 84115-291 | UT | 7819376-17 | 3/27/2014 | 4410157966 | 110 | BN | 10042362 | CLONAZEPAM 1 MG TAB 100 | 00228300411 | 10,000 | - | 10,100 | 600 | CSX | 3/27/2014 | Comments added by A020424 at 18.42.20 on date 03/27/201 | 100 | 1% |
| 017 | [redacted] | 0100085175 | SENIOR CARE PHCY OF THE WEST | | 380 LAWNDALE DRIVE SALT LAKE CITY UT 84115-291 | UT | 7819376-17 | 3/27/2014 | 4410157966 | 120 | BN | 10042364 | CLONAZEPAM 0.5 MG TAB 100 | 00228300311 | 10,000 | - | 10,100 | 600 | CSX | 3/27/2014 | Comments added by A020424 at 18.42.20 on date 03/27/201 | 100 | 1% |
| 018 | [redacted] | 0100056373 | HILLS DRUG STORE #1 INC | | 705 W. KIRK PL SAN ANTONIO TX 78226-1492 | TX | 03342 | 3/27/2014 | 4410161425 | 10 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 41,500 | 1,000 | CSK | 3/27/2014 | Comments added by A022224 at 20.15.31 on date 03/27/2014 | 1,540 | 4% |
| 018 | [redacted] | 0100056373 | HILLS DRUG STORE #1 INC | | 705 W. KIRK PL SAN ANTONIO TX 78226-1492 | TX | 03342 | 3/27/2014 | 4410161425 | 320 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 50C | 00603389128 | 39,960 | - | 41,500 | 1,000 | CSK | 3/27/2014 | Comments added by A022224 at 20.15.31 on date 03/27/2014 | 1,540 | 4% |
| 018 | [redacted] | 0100092826 | LOUIS MORGAN DRUG NO 4 CPA | | 110 JOHNSON ST LONGVIEW TX 75601 | TX | 1028 | 3/27/2014 | 4410167161 | 660 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 10,000 | - | 10,160 | 2,000 | CSX | 3/27/2014 | Comments added by A022224 at 20.18.19 on date 03/27/2014 | 160 | 2% |
| 018 | [redacted] | 0100092826 | LOUIS MORGAN DRUG NO 4 CPA | | 110 JOHNSON ST LONGVIEW TX 75601 | TX | 1028 | 3/27/2014 | 4410167161 | 670 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 10,000 | - | 10,160 | 500 | CSX | 3/27/2014 | Comments added by A022224 at 20.18.19 on date 03/27/2014 | 160 | 2% |
| 018 | [redacted] | 0100092826 | LOUIS MORGAN DRUG NO 4 CPA | | 110 JOHNSON ST LONGVIEW TX 75601 | TX | 1028 | 3/27/2014 | 4410167161 | 680 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 10,000 | - | 10,160 | 2,000 | CSX | 3/27/2014 | Comments added by A022224 at 20.18.19 on date 03/27/2014 | 160 | 2% |
| 018 | [redacted] | 0100055400 | WILFORD HALL MED CNTR/HSLS | | BERGQUIST #1 BLDG 4550 LACKLAND AFB TX 78236 | TX | EXEMPT | 3/27/2014 | 4504719135 | 60 | PG | 10035031 | LYRICA 75 MG CAP 90 | 00071101468 | 30,000 | - | 31,060 | 1,800 | DCY | 3/27/2014 | Comments added by A015465 at 15.34.31 on date 03/27/2014 | 1,060 | 3% |
| 018 | [redacted] | 0100055400 | WILFORD HALL MED CNTR/HSLS | | BERGQUIST #1 BLDG 4550 LACKLAND AFB TX 78236 | TX | EXEMPT | 3/27/2014 | 4504719135 | 70 | PG | 10035029 | LYRICA 50 MG CAP 90 | 00071101368 | 30,000 | - | 31,060 | 1,800 | DCY | 3/27/2014 | Comments added by A015465 at 15.34.31 on date 03/27/2014 | 1,060 | 3% |
| 018 | [redacted] | 0100055400 | WILFORD HALL MED CNTR/HSLS | | BERGQUIST #1 BLDG 4550 LACKLAND AFB TX 78236 | TX | EXEMPT | 3/27/2014 | 4504719135 | 90 | PG | 10035035 | LYRICA 100 MG CAP 90 | 00071101568 | 30,000 | - | 31,060 | 1,080 | DCY | 3/27/2014 | Comments added by A015465 at 15.34.31 on date 03/27/2014 | 1,060 | 3% |
| 018 | [redacted] | 0100072756 | CUB DRUG, INC | CPA | 116 EAST MAIN OLNEY TX 76374-1922 | TX | 15792 | 3/27/2014 | 4410148738 | 10 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 40,000 | 1,500 | CSN | 3/27/2014 | Comments added by A015465 at 13.24.46 on date 03/27/201 | 40 | 0% |
| 018 | [redacted] | 0100088604 | HIGHPOINT PHARMACY | | 0 W. ARBROOK, SUITE 140 ARLINGTON TX 76015-43 | TX | 20493 | 3/27/2014 | 5111177739 | 130 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 5,000 | - | 5,100 | 600 | CSK | 3/27/2014 | Comments added by A022224 at 20.15.49 on date 03/27/2014 | 100 | 2% |
| 018 | [redacted] | 0100100245 | WALGREENS #04696 | DSD | 411 S MASON RD KATY TX 77450 | TX | 11248 | 3/27/2014 | 4504737639 | 960 | L2 | 10087601 | BROMFED DM 20/ 30/10 SYR 118 ML | 60432083704 | 8,376 | - | 23,520 | 3,120 | CSX | 3/27/2014 | Comments added by A022224 at 20.16.26 on date 03/27/2014 | 15,144 | 64% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/27/2014 | 5102084828 | 60 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 22,700 | 100 | CSK | 3/27/2014 | Comments added by A022224 at 20.16.48 on date 03/27/2014 | 2,700 | 12% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/27/2014 | 5102084828 | 70 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 22,700 | 200 | CSK | 3/27/2014 | Comments added by A022224 at 20.16.48 on date 03/27/2014 | 2,700 | 12% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/27/2014 | 5102084828 | 80 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 22,700 | 400 | CSK | 3/27/2014 | Comments added by A022224 at 20.16.48 on date 03/27/2014 | 2,700 | 12% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/27/2014 | 5102084828 | 90 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 22,700 | 300 | CSK | 3/27/2014 | Comments added by A022224 at 20.16.48 on date 03/27/2014 | 2,700 | 12% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/27/2014 | 5102084828 | 100 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 22,700 | 300 | CSK | 3/27/2014 | Comments added by A022224 at 20.16.48 on date 03/27/2014 | 2,700 | 12% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/27/2014 | 5102084828 | 110 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 22,700 | 100 | CSK | 3/27/2014 | Comments added by A022224 at 20.16.48 on date 03/27/2014 | 2,700 | 12% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/27/2014 | 5102084828 | 120 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 22,700 | 200 | CSK | 3/27/2014 | Comments added by A022224 at 20.16.48 on date 03/27/2014 | 2,700 | 12% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/27/2014 | 5102084828 | 130 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 22,700 | 100 | CSK | 3/27/2014 | Comments added by A022224 at 20.16.48 on date 03/27/2014 | 2,700 | 12% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/27/2014 | 5102084828 | 160 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 22,700 | 200 | CSK | 3/27/2014 | Comments added by A022224 at 20.16.48 on date 03/27/2014 | 2,700 | 12% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/27/2014 | 5102084828 | 170 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 22,700 | 300 | CSK | 3/27/2014 | Comments added by A022224 at 20.16.48 on date 03/27/2014 | 2,700 | 12% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/27/2014 | 5102084828 | 210 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 22,700 | 100 | CSK | 3/27/2014 | Comments added by A022224 at 20.16.48 on date 03/27/2014 | 2,700 | 12% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/27/2014 | 5102084828 | 220 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 22,700 | 100 | CSK | 3/27/2014 | Comments added by A022224 at 20.16.48 on date 03/27/2014 | 2,700 | 12% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/27/2014 | 5102084828 | 230 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 22,700 | 400 | CSK | 3/27/2014 | Comments added by A022224 at 20.16.48 on date 03/27/2014 | 2,700 | 12% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/27/2014 | 5102084828 | 240 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 22,700 | 300 | CSK | 3/27/2014 | Comments added by A022224 at 20.16.48 on date 03/27/2014 | 2,700 | 12% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/27/2014 | 5102084828 | 250 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 22,700 | 100 | CSK | 3/27/2014 | Comments added by A022224 at 20.16.48 on date 03/27/2014 | 2,700 | 12% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/27/2014 | 5102084828 | 280 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 22,700 | 1,100 | CSK | 3/27/2014 | Comments added by A022224 at 20.16.48 on date 03/27/2014 | 2,700 | 12% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/27/2014 | 5102084828 | 290 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 22,700 | 1,300 | CSK | 3/27/2014 | Comments added by A022224 at 20.16.48 on date 03/27/2014 | 2,700 | 12% |
| 018 | [redacted] | 0100100086 | WALGREENS #04745 | DSD | 5280 BUFFALO SPEEDWAY HOUSTON TX 77005 | TX | 19103 | 3/27/2014 | 5102084828 | 300 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 22,700 | 800 | CSK | 3/27/2014 | Comments added by A022224 at 20.16.48 on date 03/27/2014 | 2,700 | 12% |
| 018 | [redacted] | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/27/2014 | 5102084889 | 30 | AM | 10132781 | ADDERALL 20 MG TAB 100 | 57844012001 | 20,000 | - | 25,200 | 100 | CSK | 3/27/2014 | Comments added by A022224 at 20.13.33 on date 03/27/2014 | 5,200 | 21% |
| 018 | [redacted] | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/27/2014 | 5102084889 | 40 | AM | 10130915 | ADDERALL 10 MG TAB 100 | 57844011001 | 20,000 | - | 25,200 | 200 | CSK | 3/27/2014 | Comments added by A022224 at 20.13.33 on date 03/27/2014 | 5,200 | 21% |
| 018 | [redacted] | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/27/2014 | 5102084889 | 100 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 25,200 | 300 | CSK | 3/27/2014 | Comments added by A022224 at 20.13.33 on date 03/27/2014 | 5,200 | 21% |
| 018 | [redacted] | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/27/2014 | 5102084889 | 110 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 25,200 | 700 | CSK | 3/27/2014 | Comments added by A022224 at 20.13.33 on date 03/27/2014 | 5,200 | 21% |
| 018 | [redacted] | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/27/2014 | 5102084889 | 120 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 25,200 | 800 | CSK | 3/27/2014 | Comments added by A022224 at 20.13.33 on date 03/27/2014 | 5,200 | 21% |
| 018 | [redacted] | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/27/2014 | 5102084889 | 130 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 25,200 | 300 | CSK | 3/27/2014 | Comments added by A022224 at 20.13.33 on date 03/27/2014 | 5,200 | 21% |
| 018 | [redacted] | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/27/2014 | 5102084889 | 140 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 25,200 | 600 | CSK | 3/27/2014 | Comments added by A022224 at 20.13.33 on date 03/27/2014 | 5,200 | 21% |
| 018 | [redacted] | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/27/2014 | 5102084889 | 150 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 25,200 | 200 | CSK | 3/27/2014 | Comments added by A022224 at 20.13.33 on date 03/27/2014 | 5,200 | 21% |
| 018 | [redacted] | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/27/2014 | 5102084889 | 170 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 25,200 | 300 | CSK | 3/27/2014 | Comments added by A022224 at 20.13.33 on date 03/27/2014 | 5,200 | 21% |
| 018 | [redacted] | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/27/2014 | 5102084889 | 180 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 25,200 | 400 | CSK | 3/27/2014 | Comments added by A022224 at 20.13.33 on date 03/27/2014 | 5,200 | 21% |
| 018 | [redacted] | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/27/2014 | 5102084889 | 190 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 25,200 | 500 | CSK | 3/27/2014 | Comments added by A022224 at 20.13.33 on date 03/27/2014 | 5,200 | 21% |
| 018 | [redacted] | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/27/2014 | 5102084889 | 220 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 25,200 | 500 | CSK | 3/27/2014 | Comments added by A022224 at 20.13.33 on date 03/27/2014 | 5,200 | 21% |
| 018 | [redacted] | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/27/2014 | 5102084889 | 230 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 25,200 | 100 | CSK | 3/27/2014 | Comments added by A022224 at 20.13.33 on date 03/27/2014 | 5,200 | 21% |
| 018 | [redacted] | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/27/2014 | 5102084889 | 240 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 25,200 | 200 | CSK | 3/27/2014 | Comments added by A022224 at 20.13.33 on date 03/27/2014 | 5,200 | 21% |
| 018 | [redacted] | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/27/2014 | 5102084889 | 250 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 25,200 | 100 | CSK | 3/27/2014 | Comments added by A022224 at 20.13.33 on date 03/27/2014 | 5,200 | 21% |
| 018 | [redacted] | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/27/2014 | 5102084889 | 260 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 25,200 | 200 | CSK | 3/27/2014 | Comments added by A022224 at 20.13.33 on date 03/27/2014 | 5,200 | 21% |
| 018 | [redacted] | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/27/2014 | 5102084889 | 270 | AM | 10025200 | DEXTROAMP SUL 5 MG ER CAP 100 | 00555095402 | 20,000 | - | 25,200 | 100 | CSK | 3/27/2014 | Comments added by A022224 at 20.13.33 on date 03/27/2014 | 5,200 | 21% |
| 018 | [redacted] | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/27/2014 | 5102084889 | 290 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 25,200 | 1,000 | CSK | 3/27/2014 | Comments added by A022224 at 20.13.33 on date 03/27/2014 | 5,200 | 21% |
| 018 | [redacted] | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/27/2014 | 5102084889 | 300 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 25,200 | 2,100 | CSK | 3/27/2014 | Comments added by A022224 at 20.13.33 on date 03/27/2014 | 5,200 | 21% |
| 018 | [redacted] | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/27/2014 | 5102084889 | 310 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 25,200 | 1,600 | CSK | 3/27/2014 | Comments added by A022224 at 20.13.33 on date 03/27/2014 | 5,200 | 21% |
| 018 | [redacted] | 0100100490 | WALGREENS #04704 | DSD | 4501 GUADALUPE ST AUSTIN TX 78751 | TX | 19837 | 3/27/2014 | 5102084889 | 320 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 25,200 | 300 | CSK | 3/27/2014 | Comments added by A022224 at 20.13.33 on date 03/27/2014 | 5,200 | 21% |
| 018 | [redacted] | 0100081645 | PERRONERX LLC | | 3923 HWY 377 SOUTH FORT WORTH TX 76116-7802 | TX | 26901 | 3/27/2014 | 5111175763 | 30 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 5,100 | 1,000 | CSN | 3/27/2014 | Comments added by A015465 at 13.25.21 on date 03/27/201 | 1,600 | 31% |

Signature:

______________________________

ABDCMDL00282491

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 018 | 0100084926 | SALUD PHARMACY #2 CPA | 611 W JEFFERSON BLVD STE 800 DALLAS TX 75208 | TX | 27128 | 3/27/2014 | 4504741248 | 20 | C2 | 10030336 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 5038308041 | 8,700 | - | 10,080 | 1,920 | CSX | 3/27/2014 | Comments added by A022224 at 20.13.18 on date 03/27/2014 | 1,380 | 14% |
| 018 | 0100093773 | SAM'S PHARMACY 10-8259 | 9900 S I-H 35 RELOCATION AUSTIN TX 78748 | TX | 27579 | 3/27/2014 | 4504736589 | 130 | PH | 10042544 | ADIPEX P 37.5 MG TAB 100 | 5784400090 | 7,000 | - | 7,200 | 100 | CSX | 3/27/2014 | Comments added by A022224 at 20.17.18 on date 03/27/2014 | 200 | 3% |
| 018 | 0100084257 | SHAVANO OAKS PHARMACY | AESANOS PARKWAY STE 102 SAN ANTONIO TX 782 | TX | 27157 | 3/27/2014 | 5102084054 | 90 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 4285803020 | 3,500 | 12,000 | 12,300 | 400 | CSX | 3/27/2014 | Comments added by A022224 at 20.17.46 on date 03/27/2014 | 300 | 2% |
| 018 | 0100081645 | PERRONERX LLC | 3923 HWY 377 SOUTH FORT WORTH TX 76116-7802 | TX | 26901 | 3/27/2014 | 5111175763 | 20 | M1 | 10043722 | MORPHINE SULF 20 MG/ML SOL 30 ML | 0040680033 | 7,000 | 22,000 | 22,150 | 720 | CSX | 3/27/2014 | Comments added by A015465 at 13.25.52 on date 03/27/201 | 150 | 1% |
| 019 | 0100067928 | GLANDER PRESCRIPTION PLUS SF | 3529 SUPERIOR AVENUE SHEBOYGAN WI 53081-186 | WI | 8557-42 | 3/27/2014 | 4410152040 | 100 | BO | 10041802 | DIAZEPAM 5 MG TAB 1000 | 0059156191 | 20,000 | - | 20,720 | 1,000 | CSX | 3/27/2014 | Comments added by A065467 at 20.03.31 on date 03/27/201 | 720 | 3% |
| 019 | 0100093744 | SAM'S PHARMACY 10-8215 | 2300 W WHITE OAKS DR SPRINGFIELD IL 62704 | IL | 054015295 | 3/27/2014 | 4410154798 | 40 | LC | 10113714 | PSEUDOEPHEDRINE NASAL DECONG 120MG 12HR | 5166004927 | 13,433 | - | 13,894 | 240 | CSX | 3/27/2014 | Comments added by A056041 at 13.46.58 on date 03/27/201 | 461 | 3% |
| 019 | 0100093744 | SAM'S PHARMACY 10-8215 | 2300 W WHITE OAKS DR SPRINGFIELD IL 62704 | IL | 054015295 | 3/27/2014 | 4410154798 | 50 | LC | 10130007 | PSEUDOEPHEDRINE TAB 30MG 96CT | 0011324328 | 13,433 | - | 13,894 | 2,304 | CSX | 3/27/2014 | Comments added by A056041 at 13.46.58 on date 03/27/201 | 461 | 3% |
| 019 | 0100093744 | SAM'S PHARMACY 10-8215 | 2300 W WHITE OAKS DR SPRINGFIELD IL 62704 | IL | 054015295 | 3/27/2014 | 4410154798 | 60 | LC | 10113712 | OHM ALLERGY RELIEF & NASAL DECONGESTANT | 5166004916 | 13,433 | - | 13,894 | 120 | CSX | 3/27/2014 | Comments added by A056041 at 13.46.58 on date 03/27/201 | 461 | 3% |
| 019 | 0100093744 | SAM'S PHARMACY 10-8215 | 2300 W WHITE OAKS DR SPRINGFIELD IL 62704 | IL | 054015295 | 3/27/2014 | 4410154798 | 70 | LC | 10029324 | MUCINEX D PSE TABLET 18CT | 6382400573 | 13,433 | - | 13,894 | 108 | CSX | 3/27/2014 | Comments added by A056041 at 13.46.58 on date 03/27/201 | 461 | 3% |
| 019 | 0100093744 | SAM'S PHARMACY 10-8215 | 2300 W WHITE OAKS DR SPRINGFIELD IL 62704 | IL | 054015295 | 3/27/2014 | 4410154798 | 80 | LC | 10015933 | ADVIL COLD SINUS CAPLET PSE 40CT | 0057301802 | 13,433 | - | 13,894 | 240 | CSX | 3/27/2014 | Comments added by A056041 at 13.46.58 on date 03/27/201 | 461 | 3% |
| 019 | 0100093744 | SAM'S PHARMACY 10-8215 | 2300 W WHITE OAKS DR SPRINGFIELD IL 62704 | IL | 054015295 | 3/27/2014 | 4410154798 | 90 | LC | 10084917 | ALLEGRA D 12HR 60MG CAPLET 20CT PSE CHT | 4116743104 | 13,433 | - | 13,894 | 120 | CSX | 3/27/2014 | Comments added by A056041 at 13.46.58 on date 03/27/201 | 461 | 3% |
| 019 | 0100093744 | SAM'S PHARMACY 10-8215 | 2300 W WHITE OAKS DR SPRINGFIELD IL 62704 | IL | 054015295 | 3/27/2014 | 4410154798 | 100 | LC | 10084919 | ALLEGRA D 24HR 180MG TABLET 10CT PSE CHT | 4116743200 | 13,433 | - | 13,894 | 60 | CSX | 3/27/2014 | Comments added by A056041 at 13.46.58 on date 03/27/201 | 461 | 3% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/27/2014 | 5102084383 | 30 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 0037826620 | 7,000 | - | 8,400 | 200 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.09 on date 03/27/201 | 1,400 | 17% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/27/2014 | 5102084382 | 170 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 0055507910 | 20,000 | - | 20,300 | 200 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.22 on date 03/27/201 | 300 | 1% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/27/2014 | 5102084383 | 180 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 0055507900 | 20,000 | - | 20,300 | 100 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.22 on date 03/27/201 | 300 | 1% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/27/2014 | 5102084382 | 190 | AM | 10014638 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | - | 20,300 | 300 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.22 on date 03/27/201 | 300 | 1% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/27/2014 | 5102084382 | 200 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | - | 20,300 | 100 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.22 on date 03/27/201 | 300 | 1% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/27/2014 | 5102084383 | 210 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 0005402352 | 7,000 | - | 8,400 | 700 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.09 on date 03/27/201 | 1,400 | 17% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/27/2014 | 5102084382 | 220 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 0005402362 | 7,000 | - | 8,400 | 800 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.09 on date 03/27/201 | 1,400 | 17% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/27/2014 | 5102084382 | 230 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 5941701061 | 20,000 | - | 20,300 | 200 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.22 on date 03/27/201 | 300 | 1% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/27/2014 | 5102084382 | 240 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | - | 20,300 | 300 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.22 on date 03/27/201 | 300 | 1% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/27/2014 | 5102084382 | 250 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | - | 20,300 | 200 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.22 on date 03/27/201 | 300 | 1% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/27/2014 | 5102084383 | 300 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 5409203910 | 20,000 | - | 20,300 | 300 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.22 on date 03/27/201 | 300 | 1% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/27/2014 | 5102084383 | 310 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 5409203830 | 20,000 | - | 20,300 | 100 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.22 on date 03/27/201 | 300 | 1% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/27/2014 | 5102084383 | 320 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 0055509550 | 20,000 | - | 20,300 | 300 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.22 on date 03/27/201 | 300 | 1% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/27/2014 | 5102084383 | 330 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 20,300 | 900 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.22 on date 03/27/201 | 300 | 1% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/27/2014 | 5102084383 | 340 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 20,300 | 500 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.22 on date 03/27/201 | 300 | 1% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/27/2014 | 5102084383 | 350 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 20,300 | 100 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.22 on date 03/27/201 | 300 | 1% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/27/2014 | 5102084383 | 360 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 0055509530 | 20,000 | - | 20,300 | 400 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.22 on date 03/27/201 | 300 | 1% |
| 019 | 0100098426 | WALGREENS #03104 | DSD | 2702 CALUMET AVE MANITOWOC WI 5422C | WI | 7349-042 | 3/27/2014 | 5102084383 | 370 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 0055509520 | 20,000 | - | 20,300 | 100 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.22 on date 03/27/201 | 300 | 1% |
| 019 | 0100098353 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/27/2014 | 5102084816 | 60 | OX | 10129628 | OXYCOD/APAP 5/325 MG TAB 500 | 0022829815 | 33,300 | - | 41,100 | 3,000 | CSX | 3/27/2014 | Comments added by A066367 at 19.32.55 on date 03/27/201 | 7,800 | 19% |
| 019 | 0100098353 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/27/2014 | 5102084816 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 41,100 | 1,200 | CSX | 3/27/2014 | Comments added by A066367 at 19.32.55 on date 03/27/201 | 7,800 | 19% |
| 019 | 0100098353 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/27/2014 | 5102084816 | 80 | OX | 10132947 | OXYCOD/APAP 10/325 MG TAB 100 | 0022829831 | 33,300 | - | 41,100 | 3,700 | CSX | 3/27/2014 | Comments added by A066367 at 19.32.55 on date 03/27/201 | 7,800 | 19% |
| 019 | 0100098353 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/27/2014 | 5102084816 | 150 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 41,100 | 1,200 | CSX | 3/27/2014 | Comments added by A066367 at 19.32.55 on date 03/27/201 | 7,800 | 19% |
| 019 | 0100098353 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/27/2014 | 5102084816 | 160 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 5901104601 | 33,300 | - | 41,100 | 200 | CSX | 3/27/2014 | Comments added by A066367 at 19.32.55 on date 03/27/201 | 7,800 | 19% |
| 019 | 0100098353 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/27/2014 | 5102084816 | 170 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 41,100 | 100 | CSX | 3/27/2014 | Comments added by A066367 at 19.32.55 on date 03/27/201 | 7,800 | 19% |
| 019 | 0100098353 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/27/2014 | 5102084816 | 200 | OX | 10000546 | OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | - | 41,100 | 1,000 | CSX | 3/27/2014 | Comments added by A066367 at 19.32.55 on date 03/27/201 | 7,800 | 19% |
| 019 | 0100098353 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/27/2014 | 5102084816 | 210 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 41,100 | 1,500 | CSX | 3/27/2014 | Comments added by A066367 at 19.32.55 on date 03/27/201 | 7,800 | 19% |
| 019 | 0100098353 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/27/2014 | 5102084816 | 380 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 33,300 | - | 41,100 | 300 | CSX | 3/27/2014 | Comments added by A066367 at 19.32.55 on date 03/27/201 | 7,800 | 19% |
| 019 | 0100098353 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/27/2014 | 5102084816 | 390 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 33,300 | - | 41,100 | 200 | CSX | 3/27/2014 | Comments added by A066367 at 19.32.55 on date 03/27/201 | 7,800 | 19% |
| 019 | 0100098353 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/27/2014 | 5102084816 | 400 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 41,100 | 400 | CSX | 3/27/2014 | Comments added by A066367 at 19.32.55 on date 03/27/201 | 7,800 | 19% |
| 019 | 0100098353 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/27/2014 | 5102084816 | 410 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | - | 41,100 | 100 | CSX | 3/27/2014 | Comments added by A066367 at 19.32.55 on date 03/27/201 | 7,800 | 19% |
| 019 | 0100098353 | WALGREENS #07370 | DSD | 6442 N 76TH ST MILWAUKEE WI 53223 | WI | 8364-042 | 3/27/2014 | 5102084816 | 540 | OX | 10040547 | PERCOCET 5/325 MG TAB 100 | 6348106237 | 33,300 | - | 41,100 | 200 | CSX | 3/27/2014 | Comments added by A066367 at 19.32.55 on date 03/27/201 | 7,800 | 19% |
| 019 | 0100058107 | ONCOLOGY HEMATOLOGY ASSOC | 30 N. WOOD SAGE ROAD (RTE 91 PEORIA IL 61615-7 | IL | 054.016528 | 3/27/2014 | 5111177162 | 60 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 4285803020 | 3,500 | - | 3,900 | 800 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.47 on date 03/27/201 | 400 | 10% |
| 019 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.012048 | 3/27/2014 | 5102084270 | 30 | ME | 10108385 | METHYLPHEN CD 20 MG ER CAP 100 | 0228529627 | 7,000 | - | 7,800 | 200 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.35 on date 03/27/201 | 800 | 10% |
| 019 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.012048 | 3/27/2014 | 5102084270 | 60 | ME | 10009647 | METHYLPHEN ER 54 MG TAB 100 | 0040614730 | 7,000 | - | 7,800 | 200 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.35 on date 03/27/201 | 800 | 10% |
| 019 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.012048 | 3/27/2014 | 5102084270 | 70 | ME | 10097619 | METHYLPHEN 20MG ER TAB 100 | 0040614720 | 7,000 | - | 7,800 | 200 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.35 on date 03/27/201 | 800 | 10% |
| 019 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.012048 | 3/27/2014 | 5102084270 | 80 | ME | 10098664 | METHYLPHEN LA 20 MG CAP 100 | 6776702000 | 7,000 | - | 7,800 | 200 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.35 on date 03/27/201 | 800 | 10% |
| 019 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.012048 | 3/27/2014 | 5102084270 | 90 | ME | 10096608 | METHYLPHEN ER 54 MG TAB 100 | 0059127160 | 7,000 | - | 7,800 | 100 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.35 on date 03/27/201 | 800 | 10% |
| 019 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.012048 | 3/27/2014 | 5102084270 | 100 | ME | 10096467 | METHYLPHEN ER 36 MG TAB 100 | 0059127150 | 7,000 | - | 7,800 | 400 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.35 on date 03/27/201 | 800 | 10% |
| 019 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.012048 | 3/27/2014 | 5102084270 | 110 | ME | 10096466 | METHYLPHEN ER 27 MG TAB 100 | 0059127180 | 7,000 | - | 7,800 | 100 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.35 on date 03/27/201 | 800 | 10% |
| 019 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.012048 | 3/27/2014 | 5102084270 | 120 | ME | 10096465 | METHYLPHEN ER 18 MG TAB 100 | 0059127150 | 7,000 | - | 7,800 | 100 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.35 on date 03/27/201 | 800 | 10% |
| 019 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.012048 | 3/27/2014 | 5102084270 | 130 | ME | 10044516 | METADATE CD 10 MG CAP 100 | 5301405830 | 7,000 | - | 7,800 | 100 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.35 on date 03/27/201 | 800 | 10% |
| 019 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.012048 | 3/27/2014 | 5102084270 | 140 | ME | 10034737 | METADATE CD 60 MG CAP 100 | 5301405840 | 7,000 | - | 7,800 | 200 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.35 on date 03/27/201 | 800 | 10% |
| 019 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.012048 | 3/27/2014 | 5102084270 | 150 | ME | 10034727 | METADATE CD 40 MG CAP 100 | 5301405820 | 7,000 | - | 7,800 | 100 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.35 on date 03/27/201 | 800 | 10% |
| 019 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.012048 | 3/27/2014 | 5102084270 | 160 | ME | 10051894 | RITALIN LA 40 MG CAP 100 | 0078037270 | 7,000 | - | 7,800 | 200 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.35 on date 03/27/201 | 800 | 10% |
| 019 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.012048 | 3/27/2014 | 5102084270 | 170 | ME | 10051893 | RITALIN LA 30 MG CAP 100 | 0078037420 | 7,000 | - | 7,800 | 100 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.35 on date 03/27/201 | 800 | 10% |
| 019 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.012048 | 3/27/2014 | 5102084270 | 180 | ME | 10052883 | RITALIN SR 20 MG TAB 100 | 0078037420 | 7,000 | - | 7,800 | 100 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.35 on date 03/27/201 | 800 | 10% |
| 019 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.012048 | 3/27/2014 | 5102084270 | 190 | ME | 10002689 | METHYLPHEN 5 MG TAB 100 | 0059158810 | 7,000 | - | 7,800 | 100 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.35 on date 03/27/201 | 800 | 10% |
| 019 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.012048 | 3/27/2014 | 5102084270 | 200 | ME | 10002680 | METHYLPHEN 10 MG TAB 100 | 0059158800 | 7,000 | - | 7,800 | 300 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.35 on date 03/27/201 | 800 | 10% |
| 019 | 0100086384 | WALGREENS #15170 | | 701 WEST CURTIS RD STE 1024 CHAMPAIGN IL 618 | IL | 054.012048 | 3/27/2014 | 5102084270 | 210 | ME | 10002687 | METHYLPHEN 20 MG TAB 100 | 0059158840 | 7,000 | - | 7,800 | 400 | CSX | 3/27/2014 | Comments added by A066367 at 19.33.35 on date 03/27/201 | 800 | 10% |
| 020 | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/27/2014 | 4410174954 | 240 | B5 | 10037557 | BUPRENORPHINE TAB 2 MG | 1070400800 | 70,000 | 12,000 | 13,200 | 30 | CSX | 3/27/2014 | Comments added by A016697 at 19.25.35 on date 03/27/201 | 1,200 | 9% |
| 020 | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/27/2014 | 4410174954 | 250 | B5 | 10003570 | ALPRAZOLAM 2 MG TAB 100 | 5901104601 | 3,000 | - | 4,900 | 300 | CSX | 3/27/2014 | Comments added by A016697 at 19.25.35 on date 03/27/201 | 1,200 | 9% |
| 020 | 0100101402 | WALGREENS #04157 | DSD | 1115 N RIVER RD MCHENRY IL 60050 | IL | 054.009128 | 3/27/2014 | 5102085602 | 100 | OX | 10129628 | OXYCOD/APAP 5/325 MG TAB 500 | 0022829815 | 33,300 | - | 36,600 | 2,000 | CSX | 3/27/2014 | Comments added by A055239 at 20.25.35 on date 03/27/201 | 3,300 | 8% |
| 020 | 0100101402 | WALGREENS #04157 | DSD | 1115 N RIVER RD MCHENRY IL 60050 | IL | 054.009128 | 3/27/2014 | 5102085602 | 110 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 36,600 | 1,100 | CSX | 3/27/2014 | Comments added by A055239 at 20.25.35 on date 03/27/201 | 3,300 | 8% |
| 020 | 0100101402 | WALGREENS #04157 | DSD | 1115 N RIVER RD MCHENRY IL 60050 | IL | 054.009128 | 3/27/2014 | 5102085602 | 120 | OX | 10132947 | OXYCOD/APAP 10/325 MG TAB 100 | 0022829831 | 33,300 | - | 36,600 | 2,600 | CSX | 3/27/2014 | Comments added by A055239 at 20.25.35 on date 03/27/201 | 3,300 | 8% |
| 020 | 0100101402 | WALGREENS #04157 | DSD | 1115 N RIVER RD MCHENRY IL 60050 | IL | 054.009128 | 3/27/2014 | 5102085602 | 130 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 36,600 | 500 | CSX | 3/27/2014 | Comments added by A055239 at 20.25.35 on date 03/27/201 | 3,300 | 8% |
| 020 | 0100101402 | WALGREENS #04157 | DSD | 1115 N RIVER RD MCHENRY IL 60050 | IL | 054.009128 | 3/27/2014 | 5102085602 | 190 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 5901104601 | 33,300 | - | 36,600 | 200 | CSX | 3/27/2014 | Comments added by A055239 at 20.25.35 on date 03/27/201 | 3,300 | 8% |
| 020 | 0100101402 | WALGREENS #04157 | DSD | 1115 N RIVER RD MCHENRY IL 60050 | IL | 054.009128 | 3/27/2014 | 5102085602 | 200 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 36,600 | 2,000 | CSX | 3/27/2014 | Comments added by A055239 at 20.25.35 on date 03/27/201 | 3,300 | 8% |
| 020 | 0100101402 | WALGREENS #04157 | DSD | 1115 N RIVER RD MCHENRY IL 60050 | IL | 054.009128 | 3/27/2014 | 5102085602 | 230 | OX | 10000546 | OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | - | 36,600 | 300 | CSX | 3/27/2014 | Comments added by A055239 at 20.25.35 on date 03/27/201 | 3,300 | 8% |
| 020 | 0100101402 | WALGREENS #04157 | DSD | 1115 N RIVER RD MCHENRY IL 60050 | IL | 054.009128 | 3/27/2014 | 5102085602 | 240 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 36,600 | 1,900 | CSX | 3/27/2014 | Comments added by A055239 at 20.25.35 on date 03/27/201 | 3,300 | 8% |
| 020 | 0100101402 | WALGREENS #04157 | DSD | 1115 N RIVER RD MCHENRY IL 60050 | IL | 054.009128 | 3/27/2014 | 5102085602 | 250 | OX | 10003330 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 36,600 | 2,100 | CSX | 3/27/2014 | Comments added by A055239 at 20.25.35 on date 03/27/201 | 3,300 | 8% |
| 020 | 0100101402 | WALGREENS #04157 | DSD | 1115 N RIVER RD MCHENRY IL 60050 | IL | 054.009128 | 3/27/2014 | 5102085602 | 360 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 33,300 | - | 36,600 | 300 | CSX | 3/27/2014 | Comments added by A055239 at 20.25.35 on date 03/27/201 | 3,300 | 8% |
| 020 | 0100101402 | WALGREENS #04157 | DSD | 1115 N RIVER RD MCHENRY IL 60050 | IL | 054.009128 | 3/27/2014 | 5102085602 | 370 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 33,300 | - | 36,600 | 2,100 | CSX | 3/27/2014 | Comments added by A055239 at 20.25.35 on date 03/27/201 | 3,300 | 8% |
| 020 | 0100101402 | WALGREENS #04157 | DSD | 1115 N RIVER RD MCHENRY IL 60050 | IL | 054.009128 | 3/27/2014 | 5102085602 | 380 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 36,600 | 200 | CSX | 3/27/2014 | Comments added by A055239 at 20.25.35 on date 03/27/201 | 3,300 | 8% |
| 020 | 0100101620 | WALGREENS #05157 | DSD | 1115 N RIVER RD ESPANOLA NM 87532 | NM | PH00001319 | 3/27/2014 | 5102085602 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 36,600 | 2,000 | CSX | 3/27/2014 | Comments added by A065256 at 20.23.41 on date 03/27/201 | 3,000 | 8% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | [redacted] | 0100101620 | WALGREENS #05157 DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | PH00001326 | 3/27/2014 | 5102085602 | 110 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 36,300 | 900 | CSK | 3/27/2014 | Comments added by A065256 at 20.23.41 on date 03/27/201 | 3,000 | 8% |
| 020 | [redacted] | 0100101620 | WALGREENS #05157 DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | PH00001326 | 3/27/2014 | 5102085602 | 120 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 36,300 | 1,900 | CSK | 3/27/2014 | Comments added by A065256 at 20.23.41 on date 03/27/201 | 3,000 | 8% |
| 020 | [redacted] | 0100101620 | WALGREENS #05157 DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | PH00001326 | 3/27/2014 | 5102085602 | 130 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 36,300 | 300 | CSK | 3/27/2014 | Comments added by A065256 at 20.23.41 on date 03/27/201 | 3,000 | 8% |
| 020 | [redacted] | 0100101620 | WALGREENS #05157 DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | PH00001326 | 3/27/2014 | 5102085602 | 170 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 36,300 | 400 | CSK | 3/27/2014 | Comments added by A065256 at 20.23.41 on date 03/27/201 | 3,000 | 8% |
| 020 | [redacted] | 0100101620 | WALGREENS #05157 DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | PH00001326 | 3/27/2014 | 5102085602 | 180 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 36,300 | 200 | CSK | 3/27/2014 | Comments added by A065256 at 20.23.41 on date 03/27/201 | 3,000 | 8% |
| 020 | [redacted] | 0100101620 | WALGREENS #05157 DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | PH00001326 | 3/27/2014 | 5102085602 | 190 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 36,300 | 100 | CSK | 3/27/2014 | Comments added by A065256 at 20.23.41 on date 03/27/201 | 3,000 | 8% |
| 020 | [redacted] | 0100101620 | WALGREENS #05157 DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | PH00001326 | 3/27/2014 | 5102085602 | 230 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | 63481062970 | 33,300 | - | 36,300 | 400 | CSK | 3/27/2014 | Comments added by A065256 at 20.23.41 on date 03/27/201 | 3,000 | 8% |
| 020 | [redacted] | 0100101620 | WALGREENS #05157 DSD | 1115 N RIVERSIDE DR ESPANOLA NM 87532 | NM | PH00001326 | 3/27/2014 | 5102085602 | 240 | OX | 10021208 | PERCOCET 7.5/ 325MG TAB 100 | 63481062870 | 33,300 | - | 36,300 | 100 | CSK | 3/27/2014 | Comments added by A065256 at 20.23.41 on date 03/27/201 | 3,000 | 8% |
| 020 | [redacted] | 0100052328 | WALGREENS MAIL SERVICE INC. | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/27/2014 | 4504740891 | 370 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 247,239 | - | 247,500 | 12,000 | CSX | 3/27/2014 | Comments added by A065256 at 20.23.25 on date 03/27/201 | 261 | 0% |
| 020 | [redacted] | 0100073131 | PRIME THERAPEUTICS | 30 PARADISE BLVD NW ALBUQUERQUE NM 87114-4 | NM | PH00002880 | 3/27/2014 | 4410137238 | 180 | A1 | 10043762 | ANDROGEL PUMP 1 % GEL 2X75 GM | 00051848888 | 14,800 | - | 19,950 | 3,450 | CSK | 3/27/2014 | Comments added by A065256 at 20.23.15 on date 03/27/201 | 5,150 | 26% |
| 020 | [redacted] | 0100092072 | PHARMACY CENTER EAST | 3100 LEE TREVINO DR STE F EL PASO TX 79936 | TX | 11771 | 3/27/2014 | 4504716903 | 10 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 18,480 | - | 19,800 | 2,000 | CSK | 3/27/2014 | Comments added by A022224 at 12.49.53 on date 03/27/2014 | 1,320 | 7% |
| 020 | [redacted] | 0100092072 | PHARMACY CENTER EAST | 3100 LEE TREVINO DR STE F EL PASO TX 79936 | TX | 11771 | 3/27/2014 | 4504716903 | 20 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 100C | 00603389032 | 18,480 | - | 19,800 | 2,000 | CSK | 3/27/2014 | Comments added by A022224 at 12.49.53 on date 03/27/2014 | 1,320 | 7% |
| 021 | [redacted] | 0100070546 | C & D DRUG STORE INC CPA | 121 N COMMERCE RUSSELLVILLE AR 72801-3790 | AR | AR05882 | 3/27/2014 | 4504740226 | 310 | SE | 10028721 | LUNESTA 3 MG TAB 100 | 63402019310 | 7,000 | - | 7,560 | 100 | DCY | 3/28/2014 | Comments added by A043486 at 08.49.31 on date 03/28/2014 | 560 | 7% |
| 021 | [redacted] | 0100062725 | TAHLEQUAH MED CTR PHCY SF | 0 EAST DOWNING, STE.106 TAHLEQUAH OK 74464-3 | OK | 36-2132 | 3/27/2014 | 4410150053 | 120 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 20,000 | - | 20,800 | 500 | DCY | 3/28/2014 | Comments added by A043486 at 08.46.31 on date 03/28/2014 | 800 | 4% |
| 021 | [redacted] | 0100062725 | TAHLEQUAH MED CTR PHCY SF | 0 EAST DOWNING, STE.106 TAHLEQUAH OK 74464-3 | OK | 36-2132 | 3/27/2014 | 4410150053 | 250 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 20,800 | 1,000 | DCY | 3/28/2014 | Comments added by A043486 at 08.46.31 on date 03/28/2014 | 800 | 4% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/27/2014 | 4504742753 | 250 | AN | 10116920 | COVARYX H.S. TAB 100 | 11528002001 | 8,000 | - | 10,980 | 400 | DCY | 3/28/2014 | Comments added by A043486 at 08.44.51 on date 03/28/2014 | 2,980 | 27% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/27/2014 | 4504742753 | 260 | AN | 10115362 | COVARYX TAB 100 | 11528001001 | 8,000 | - | 10,980 | 200 | DCY | 3/28/2014 | Comments added by A043486 at 08.44.51 on date 03/28/2014 | 2,980 | 27% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/27/2014 | 4504742753 | 610 | AN | 10109116 | STRIANT 30 MG TAB 6X10 | 52244003060 | 8,000 | - | 10,980 | 180 | DCY | 3/28/2014 | Comments added by A043486 at 08.44.51 on date 03/28/2014 | 2,980 | 27% |
| 021 | [redacted] | 0100107678 | H&G HOME MEDICAL PHARMACY CPA | 112 NE WASHINGTON BLVD BARTLESVILLE OK 74006 | OK | 9-4296 | 3/27/2014 | 4504736926 | 80 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 100C | 00603388732 | 18,480 | - | 22,000 | 4,000 | CSN | 3/28/2014 | Comments added by A043486 at 08.53.54 on date 03/28/201 | 3,520 | 16% |
| 021 | [redacted] | 0100092870 | WASH UNIV CANCER CTR PHCY | 4921 PARKVIEW PL ST LOUIS MO 63110-1032 | MO | 005310 | 3/27/2014 | 5111177561 | 40 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 3,500 | - | 4,300 | 400 | CSX | 3/28/2014 | Comments added by A043486 at 08.56.07 on date 03/28/201 | 800 | 19% |
| 021 | [redacted] | 0100089310 | MITCHELL'S PARK ST PHCY CPA | PARK STREET P O BOX 569 CALICO ROCK AR 72519- | AR | AR20214 | 3/27/2014 | 5111172950 | 240 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 7,200 | 7,200 | CSN | 3/27/2014 | Comments added by A043486 at 17.27.57 on date 03/27/201 | 2,200 | 31% |
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 RX SF | 524 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/27/2014 | 4504733986 | 420 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 40,000 | - | 41,300 | 500 | DCY | 3/28/2014 | Comments added by A043486 at 08.55.47 on date 03/28/2014 | 1,300 | 3% |
| 021 | [redacted] | 0100062633 | ROGERS PHCY #5 RX SF | 524 FREDERICK AVENUE SAINT JOSEPH MO 64506-27 | MO | 005685 | 3/27/2014 | 4504733986 | 620 | BD | 10047752 | DIAZEPAM 5 MG TAB 500 | 00591561905 | 40,000 | - | 41,300 | 500 | DCY | 3/28/2014 | Comments added by A043486 at 08.55.47 on date 03/28/2014 | 1,300 | 3% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/27/2014 | 4504715420 | 370 | BD | 10028007 | LORAZEPAM 0.5 MG TAB 100 | 00591024001 | 40,000 | - | 40,300 | 100 | DCY | 3/27/2014 | Comments added by A043486 at 14.35.02 on date 03/27/2014 | 300 | 1% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/27/2014 | 4504715420 | 430 | BD | 10051312 | DIAZEPAM 5 MG TAB 100 | 00591561901 | 40,000 | - | 40,300 | 200 | DCY | 3/27/2014 | Comments added by A043486 at 14.35.02 on date 03/27/2014 | 300 | 1% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/27/2014 | 4504715420 | 600 | BD | 10110973 | LORAZEPAM 1 MG TAB 100 | 00781540601 | 40,000 | - | 40,300 | 100 | DCY | 3/27/2014 | Comments added by A043486 at 14.35.02 on date 03/27/2014 | 300 | 1% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/27/2014 | 4504715420 | 980 | BD | 10038661 | ALPRAZOLAM 0.25 MG TAB 100 | 59762371901 | 40,000 | - | 40,300 | 100 | DCY | 3/27/2014 | Comments added by A043486 at 14.35.02 on date 03/27/2014 | 300 | 1% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/27/2014 | 4504715420 | 990 | BD | 10038760 | ALPRAZOLAM 1 MG TAB 100 | 59762372101 | 40,000 | - | 40,300 | 200 | DCY | 3/27/2014 | Comments added by A043486 at 14.35.02 on date 03/27/2014 | 300 | 1% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/27/2014 | 5111176793 | 20 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | - | 34,900 | 1,000 | CSX | 3/28/2014 | Comments added by A043486 at 08.54.12 on date 03/28/201 | 1,600 | 5% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/27/2014 | 5111176793 | 30 | OX | 10111218 | OXYCOD/APAP 10/ 325MG TAB 100 | 47781023001 | 33,300 | - | 34,900 | 400 | CSX | 3/28/2014 | Comments added by A043486 at 08.54.12 on date 03/28/201 | 1,600 | 5% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/27/2014 | 5111176793 | 40 | OX | 10043162 | OXYCOD/APAP 5/ 325 MG TAB 100 | 00603499821 | 33,300 | - | 34,900 | 300 | CSX | 3/28/2014 | Comments added by A043486 at 08.54.12 on date 03/28/201 | 1,600 | 5% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/27/2014 | 5111176793 | 50 | OX | 10111259 | OXYCOD/APAP 7.5/ 325MG TAB 100 | 47781022901 | 33,300 | - | 34,900 | 400 | CSX | 3/28/2014 | Comments added by A043486 at 08.54.12 on date 03/28/201 | 1,600 | 5% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/27/2014 | 5111176793 | 60 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 34,900 | 200 | CSX | 3/28/2014 | Comments added by A043486 at 08.54.12 on date 03/28/201 | 1,600 | 5% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/27/2014 | 5111176793 | 70 | OX | 10028703 | OXYCODONE 5 MG TAB 100 | 00603499021 | 33,300 | - | 34,900 | 100 | CSX | 3/28/2014 | Comments added by A043486 at 08.54.12 on date 03/28/201 | 1,600 | 5% |
| 021 | [redacted] | 0100088894 | STOCKSTILLS PHARMACY CPA | 104 WEST MCCLURG AVE. RICHLAND MO 65556-031 | MO | 25829 | 3/27/2014 | 4504736927 | 90 | BN | 10042356 | CLONAZEPAM 2 MG TAB 100 | 00228300511 | 10,000 | - | 10,700 | 100 | DCY | 3/28/2014 | Comments added by A043486 at 08.53.31 on date 03/28/2014 | 700 | 7% |
| 021 | [redacted] | 0100093688 | SAM'S PHARMACY 10-8146 | 13130 L ST OMAHA NE 68137 | NE | 2611 | 3/27/2014 | 4410162112 | 10 | LC | 10113715 | OHM ALLERGY RELIEF & NASAL DECONG SAMS | 51660049115 | 16,660 | - | 16,684 | 270 | CSX | 3/27/2014 | Comments added by A043486 at 17.29.34 on date 03/27/201 | 24 | 0% |
| 021 | [redacted] | 0100093688 | SAM'S PHARMACY 10-8146 | 13130 L ST OMAHA NE 68137 | NE | 2611 | 3/27/2014 | 4410178005 | 10 | LC | 10130007 | PSEUDOEPHEDRINE TAB 30MG 96CT | 00113243280 | 16,660 | - | 17,836 | 1,152 | CSX | 3/28/2014 | Comments added by A043486 at 08.46.45 on date 03/28/201 | 1,176 | 7% |
| 021 | [redacted] | 0100099207 | WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/27/2014 | 5102084245 | 260 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 24,200 | 300 | CSK | 3/28/2014 | Comments added by A043486 at 08.57.56 on date 03/28/201 | 4,200 | 17% |
| 021 | [redacted] | 0100099207 | WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/27/2014 | 5102084245 | 270 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 24,200 | 200 | CSK | 3/28/2014 | Comments added by A043486 at 08.57.56 on date 03/28/201 | 4,200 | 17% |
| 021 | [redacted] | 0100099207 | WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/27/2014 | 5102084245 | 280 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 24,200 | 100 | CSK | 3/28/2014 | Comments added by A043486 at 08.57.56 on date 03/28/201 | 4,200 | 17% |
| 021 | [redacted] | 0100099207 | WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/27/2014 | 5102084245 | 380 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 24,200 | 200 | CSK | 3/28/2014 | Comments added by A043486 at 08.57.56 on date 03/28/201 | 4,200 | 17% |
| 021 | [redacted] | 0100099207 | WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/27/2014 | 5102084245 | 390 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 24,200 | 200 | CSK | 3/28/2014 | Comments added by A043486 at 08.57.56 on date 03/28/201 | 4,200 | 17% |
| 021 | [redacted] | 0100099207 | WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/27/2014 | 5102084245 | 410 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 24,200 | 400 | CSK | 3/28/2014 | Comments added by A043486 at 08.57.56 on date 03/28/201 | 4,200 | 17% |
| 021 | [redacted] | 0100099207 | WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/27/2014 | 5102084245 | 420 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 24,200 | 800 | CSK | 3/28/2014 | Comments added by A043486 at 08.57.56 on date 03/28/201 | 4,200 | 17% |
| 021 | [redacted] | 0100099207 | WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/27/2014 | 5102084245 | 430 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 24,200 | 900 | CSK | 3/28/2014 | Comments added by A043486 at 08.57.56 on date 03/28/201 | 4,200 | 17% |
| 021 | [redacted] | 0100099207 | WALGREENS #04972 DSD | 3937 VOGEL RD ARNOLD MO 63010 | MO | 6563 | 3/27/2014 | 5102084245 | 440 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 24,200 | 300 | CSK | 3/28/2014 | Comments added by A043486 at 08.57.56 on date 03/28/201 | 4,200 | 17% |
| 021 | [redacted] | 0100067843 | ACT PHARMACY, LLC | 7010 S YALE AVE SUITE 215 TULSA OK 74136-5743 | OK | 2-5442 | 3/27/2014 | 4504742901 | 280 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 7,000 | - | 8,000 | 500 | DCY | 3/28/2014 | Comments added by A043486 at 08.43.33 on date 03/28/2014 | 1,000 | 13% |
| 021 | [redacted] | 0100073123 | MARTIN HEALTH SERVICES, INC | 5500 WEST PARKWAY JOHNSTON IA 50131 | IA | 1343 | 3/27/2014 | 4410174387 | 91 | BN | 10023115 | CLONAZEPAM 0.5 MG TAB 100 | 00603294821 | 10,000 | - | 11,240 | 1,200 | CSX | 3/28/2014 | Comments added by A043486 at 08.52.12 on date 03/28/201 | 1,240 | 11% |
| 021 | [redacted] | 0100073123 | MARTIN HEALTH SERVICES, INC | 5500 WEST PARKWAY JOHNSTON IA 50131 | IA | 1343 | 3/27/2014 | 4410174387 | 101 | BN | 10023318 | CLONAZEPAM 1 MG TAB 100 | 00603294921 | 10,000 | - | 11,240 | 600 | CSX | 3/28/2014 | Comments added by A043486 at 08.52.12 on date 03/28/201 | 1,240 | 11% |
| 021 | [redacted] | 0100090696 | MERCY PHCY ST LOUIS LOBBY | 615 S NEW BALLAS RD SAINT LOUIS MO 63141-8221 | MO | 2012019361 | 3/27/2014 | 5111177255 | 10 | OX | 10056460 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00603499828 | 11,700 | - | 12,600 | 1,500 | CSN | 3/28/2014 | Comments added by A043486 at 08.58.14 on date 03/28/201 | 900 | 7% |
| 021 | [redacted] | 0100073530 | KILGORE'S MEDICAL PHARMACY SF | 700 N PROVIDENCE RD COLUMBIA MO 65203-4373 | MO | 2008000930 | 3/27/2014 | 4504721136 | 440 | BN | 10042356 | CLONAZEPAM 2 MG TAB 100 | 00228300511 | 10,000 | 15,000 | 15,200 | 200 | DCY | 3/27/2014 | Comments added by A043486 at 17.29.12 on date 03/27/2014 | 200 | 1% |
| 021 | [redacted] | 0100073530 | KILGORE'S MEDICAL PHARMACY SF | 700 N PROVIDENCE RD COLUMBIA MO 65203-4373 | MO | 2008000930 | 3/27/2014 | 4504721136 | 840 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 10,000 | 15,000 | 15,200 | 1,000 | DCY | 3/27/2014 | Comments added by A043486 at 17.29.12 on date 03/27/2014 | 200 | 1% |
| 021 | [redacted] | 0100073531 | KILGORES (MOKP) PHARMACY SF | 700 N PROVIDENCE RD COLUMBIA MO 65203-4373 | MO | 2008000930 | 3/27/2014 | 4504740172 | 170 | BN | 10042362 | CLONAZEPAM 1 MG TAB 100 | 00228300411 | 10,000 | 15,000 | 15,300 | 100 | DCY | 3/28/2014 | Comments added by A043486 at 08.47.53 on date 03/28/2014 | 300 | 2% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/27/2014 | 4504742753 | 310 | BA | 10123766 | FIORICET / CO CAP 100 | 52544008201 | 20,823 | 110,000 | 132,820 | 100 | DCY | 3/28/2014 | Comments added by A043486 at 08.44.32 on date 03/28/2014 | 22,820 | 17% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/27/2014 | 4504742753 | 570 | BA | 10030108 | PHENOBARB 97.2 MG TAB 100 | 00603516821 | 20,823 | 110,000 | 132,820 | 600 | DCY | 3/28/2014 | Comments added by A043486 at 08.44.32 on date 03/28/2014 | 22,820 | 17% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/27/2014 | 4504742753 | 690 | BA | 10025910 | VIMPAT 100 MG TAB 60 | 00131247835 | 20,823 | 110,000 | 132,820 | 2,160 | DCY | 3/28/2014 | Comments added by A043486 at 08.44.32 on date 03/28/2014 | 22,820 | 17% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/27/2014 | 4504742753 | 700 | BA | 10025911 | VIMPAT 150 MG TAB 60 | 00131247935 | 20,823 | 110,000 | 132,820 | 540 | DCY | 3/28/2014 | Comments added by A043486 at 08.44.32 on date 03/28/2014 | 22,820 | 17% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/27/2014 | 4504742753 | 710 | BA | 10025915 | VIMPAT 200 MG TAB 60 | 00131248035 | 20,823 | 110,000 | 132,820 | 540 | DCY | 3/28/2014 | Comments added by A043486 at 08.44.32 on date 03/28/2014 | 22,820 | 17% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/27/2014 | 4504742753 | 720 | BA | 10025895 | VIMPAT 50 MG TAB 60 | 00131247735 | 20,823 | 110,000 | 132,820 | 1,380 | DCY | 3/28/2014 | Comments added by A043486 at 08.44.32 on date 03/28/2014 | 22,820 | 17% |
| 023 | [redacted] | 0100071501 | HUDACKO'S PHARMACY INC(Z) CPA | 861 BROADWAY BAYONNE NJ 07002-3031 | NJ | 28RS002190 | 3/27/2014 | 5111178441 | 90 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 8,000 | - | 10,000 | 500 | CSX | 3/27/2014 | Comments added by A039808 at 20.42.30 on date 03/27/201 | 2,000 | 20% |
| 023 | [redacted] | 0100061962 | MEDICAP PHARMACY #348 (Z) | 702 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/27/2014 | 4504726594 | 100 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,080 | 240 | CSX | 3/27/2014 | Comments added by A039808 at 17.48.24 on date 03/27/201 | 80 | 1% |
| 023 | [redacted] | 0100061962 | MEDICAP PHARMACY #348 (Z) | 702 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/27/2014 | 4504726594 | 200 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,080 | 30 | CSX | 3/27/2014 | Comments added by A039808 at 17.48.24 on date 03/27/201 | 80 | 1% |
| 023 | [redacted] | 0100071763 | NORTH BRUNSWICK PHARMACY(X)CPA | 1825 ROUTE 130 NORTH BRUNSWICK NJ 08902 | NJ | 28RS005884 | 3/27/2014 | 5111177533 | 10 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 5,000 | - | 5,500 | 1,800 | CSK | 3/27/2014 | Comments added by A039808 at 18.30.05 on date 03/27/201 | 500 | 9% |
| 023 | [redacted] | 0100070593 | OCEAN BREEZE PHARMACY(Z) CPA | 317 HYLAN BOULEVARD STATEN ISLAND NY 10305-19 | NY | 027787 | 3/27/2014 | 4410119276 | 1720 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 10,000 | - | 10,100 | 2,000 | CSX | 3/27/2014 | Comments added by A039808 at 19.56.22 on date 03/27/201 | 100 | 1% |
| 023 | [redacted] | 0100070593 | OCEAN BREEZE PHARMACY(Z) CPA | 317 HYLAN BOULEVARD STATEN ISLAND NY 10305-19 | NY | 027787 | 3/27/2014 | 4410119276 | 1730 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 10,000 | - | 10,100 | 2,000 | CSX | 3/27/2014 | Comments added by A039808 at 19.56.22 on date 03/27/201 | 100 | 1% |
| 023 | [redacted] | 0100070593 | OCEAN BREEZE PHARMACY(Z) CPA | 317 HYLAN BOULEVARD STATEN ISLAND NY 10305-19 | NY | 027787 | 3/27/2014 | 4410119276 | 1740 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 10,000 | - | 10,100 | 1,000 | CSX | 3/27/2014 | Comments added by A039808 at 19.56.22 on date 03/27/201 | 100 | 1% |
| 023 | [redacted] | 0100057270 | ROSICA PHARMACY(Z) | 2065 SNYDER AVE PHILADELPHIA PA 19145-2811 | PA | PP412139L | 3/27/2014 | 4504725210 | 10 | BD | 10035833 | ALPRAZOLAM 1 MG TAB 1000 | 00781107910 | 10,000 | - | 11,800 | 1,000 | CSK | 3/27/2014 | Comments added by A039808 at 17.48.12 on date 03/27/201 | 1,800 | 15% |
| 023 | [redacted] | 0100060797 | SAINT MARY AND JESSIE LLC(Z) | 288 SMITH STREET PERTH AMBOY NJ 08861-4042 | NJ | 28RS006455 | 3/27/2014 | 5111177859 | 10 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 5,000 | - | 5,300 | 300 | CSN | 3/27/2014 | Comments added by A039808 at 19.12.29 on date 03/27/201 | 300 | 6% |
| 023 | [redacted] | 0100095570 | WALGREENS #05135 DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 24766 | 3/27/2014 | 5102083075 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 33,400 | 3,000 | CSK | 3/27/2014 | Comments added by A039808 at 17.48.38 on date 03/27/201 | 100 | 0% |
| 023 | [redacted] | 0100095570 | WALGREENS #05135 DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 24766 | 3/27/2014 | 5102083075 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 33,400 | 800 | CSK | 3/27/2014 | Comments added by A039808 at 17.48.38 on date 03/27/201 | 100 | 0% |
| 023 | [redacted] | 0100095570 | WALGREENS #05135 DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 24766 | 3/27/2014 | 5102083075 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 33,400 | 2,100 | CSK | 3/27/2014 | Comments added by A039808 at 17.48.38 on date 03/27/201 | 100 | 0% |
| 023 | [redacted] | 0100095570 | WALGREENS #05135 DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 24766 | 3/27/2014 | 5102083075 | 110 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 33,400 | 300 | CSK | 3/27/2014 | Comments added by A039808 at 17.48.38 on date 03/27/201 | 100 | 0% |
| 023 | [redacted] | 0100095570 | WALGREENS #05135 DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 24766 | 3/27/2014 | 5102083075 | 120 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 33,400 | 100 | CSK | 3/27/2014 | Comments added by A039808 at 17.48.38 on date 03/27/201 | 100 | 0% |
| 023 | [redacted] | 0100095570 | WALGREENS #05135 DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 24766 | 3/27/2014 | 5102083075 | 130 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 33,400 | 1,600 | CSK | 3/27/2014 | Comments added by A039808 at 17.48.38 on date 03/27/201 | 100 | 0% |
| 023 | [redacted] | 0100095570 | WALGREENS #05135 DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 24766 | 3/27/2014 | 5102083075 | 140 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 33,400 | 600 | CSK | 3/27/2014 | Comments added by A039808 at 17.48.38 on date 03/27/201 | 100 | 0% |
| 023 | [redacted] | 0100095570 | WALGREENS #05135 DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 24766 | 3/27/2014 | 5102083075 | 150 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 33,400 | 1,100 | CSK | 3/27/2014 | Comments added by A039808 at 17.48.38 on date 03/27/201 | 100 | 0% |
| 023 | [redacted] | 0100095570 | WALGREENS #05135 DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 24766 | 3/27/2014 | 5102083075 | 230 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 33,400 | 500 | CSK | 3/27/2014 | Comments added by A039808 at 17.48.38 on date 03/27/201 | 100 | 0% |
| 023 | [redacted] | 0100095570 | WALGREENS #05135 DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 24766 | 3/27/2014 | 5102083075 | 240 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 33,400 | 300 | CSK | 3/27/2014 | Comments added by A039808 at 17.48.38 on date 03/27/201 | 100 | 0% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023 | [redacted] | 0100095570 | WALGREENS #05135 | DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 24766 | 3/27/2014 | 5102083075 | 250 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 33,400 | 100 | CSK | 3/27/2014 | Comments added by A039808 at 17.48.38 on date 03/27/201 | 100 | 0% |
| 023 | [redacted] | 0100095570 | WALGREENS #05135 | DSD | 655 MIDDLE COUNTRY RD SELDEN NY 11784 | NY | 24766 | 3/27/2014 | 5102083075 | 370 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | 63481062970 | 33,300 | - | 33,400 | 400 | CSK | 3/27/2014 | Comments added by A039808 at 17.48.38 on date 03/27/201 | 100 | 0% |
| 023 | [redacted] | 0100064183 | BRANDYWINE PHARMACY(GNP)(Z) | | CONESTOGA AVE PO BOX 730 HONEY BROOK PA 1934 | PA | PP481669 | 3/27/2014 | 5102085385 | 80 | OY | 10083652 | OXYCODONE 30MG TAB 500 | 00603499228 | 5,000 | - | 5,500 | 500 | CSK | 3/27/2014 | Comments added by A039808 at 20.29.56 on date 03/27/201 | 500 | 9% |
| 023 | [redacted] | 0100089022 | HEALING PHARMACY | | 109 W CHELTEN AVE PHILADELPHIA PA 19144-3301 | PA | PP482185 | 3/27/2014 | 4504723842 | 10 | BD | 10035833 | ALPRAZOLAM 1 MG TAB 1000 | 00781107910 | 10,000 | - | 11,000 | 2,000 | CSK | 3/27/2014 | Comments added by A039808 at 17.48.01 on date 03/27/201 | 1,000 | 9% |
| 023 | [redacted] | 0100103848 | MEDICINE SOLUTIONS CPA | | 712 E BAY AVENUE STE 14 MANAHAWKIN NJ 08050 | NJ | 25RS006878 | 3/27/2014 | 5111176449 | 31 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 4,000 | - | 4,200 | 200 | CSK | 3/27/2014 | Comments added by A039808 at 18.15.51 on date 03/27/201 | 200 | 5% |
| 023 | [redacted] | 0100104034 | NOVA STAR PHARMACY INC | | 301 E GIRARD AVE PHILADELPHIA PA 19125-3918 | PA | PP482352 | 3/27/2014 | 5111178193 | 10 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 11,700 | - | 11,900 | 100 | CSK | 3/27/2014 | Comments added by A039808 at 19.56.34 on date 03/27/201 | 200 | 2% |
| 023 | [redacted] | 0100090850 | PALMYRA PHARMACY | | 1 E. BROAD STREET PALMYRA NJ 08065-1604 | NJ | 28RS007207 | 3/27/2014 | 5111175372 | 20 | OY | 10083652 | OXYCODONE 30MG TAB 500 | 00603499228 | 4,000 | - | 4,100 | 500 | CSN | 3/27/2014 | Comments added by A039808 at 18.29.57 on date 03/27/201 | 100 | 2% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/27/2014 | 4504738330 | 20 | BD | 10038661 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371901 | 40,000 | 9,000 | 9,300 | 300 | CSX | 3/27/2014 | Comments added by A039808 at 18.49.22 on date 03/27/201 | 300 | 3% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/27/2014 | 4504738330 | 301 | BD | 10134046 | LORAZEPAM 1 MG TAB 500 | 00781537705 | 40,000 | 9,000 | 9,300 | 500 | CSX | 3/27/2014 | Comments added by A039808 at 18.49.22 on date 03/27/201 | 300 | 3% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/27/2014 | 4504738330 | 490 | BD | 10053130 | CHLORDIAZEPOX-AMITRIP 5-12.5 MG TAB 100 | 00378021101 | 40,000 | 9,000 | 9,300 | 100 | CSX | 3/27/2014 | Comments added by A039808 at 18.49.22 on date 03/27/201 | 300 | 3% |
| 023 | [redacted] | 0100070443 | UNION AVENUE PHARMACY(X) CPA | | 3 WEST UNION AVENUE BOUND BROOK NJ 08805-1 | NJ | 28RS005842 | 3/27/2014 | 4410152465 | 320 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | 18,000 | 18,200 | 2,000 | CSX | 3/27/2014 | Comments added by A039808 at 17.47.35 on date 03/27/201 | 200 | 1% |
| 023 | [redacted] | 0100070443 | UNION AVENUE PHARMACY(X) CPA | | 3 WEST UNION AVENUE BOUND BROOK NJ 08805-1 | NJ | 28RS005842 | 3/27/2014 | 4410152465 | 330 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 10,000 | 18,000 | 18,200 | 2,000 | CSX | 3/27/2014 | Comments added by A039808 at 17.47.35 on date 03/27/201 | 200 | 1% |
| 023 | [redacted] | 0100070443 | UNION AVENUE PHARMACY(X) CPA | | 3 WEST UNION AVENUE BOUND BROOK NJ 08805-1 | NJ | 28RS005842 | 3/27/2014 | 4410154964 | 550 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | 18,000 | 20,700 | 1,500 | CSK | 3/27/2014 | Comments added by A039808 at 17.47.47 on date 03/27/201 | 2,700 | 13% |
| 023 | [redacted] | 0100070443 | UNION AVENUE PHARMACY(X) CPA | | 3 WEST UNION AVENUE BOUND BROOK NJ 08805-1 | NJ | 28RS005842 | 3/27/2014 | 4410154964 | 560 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 10,000 | 18,000 | 20,700 | 1,000 | CSK | 3/27/2014 | Comments added by A039808 at 17.47.47 on date 03/27/201 | 2,700 | 13% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/27/2014 | 5102084873 | 20 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | 39,000 | 39,300 | 600 | CSX | 3/27/2014 | Comments added by A039808 at 19.30.35 on date 03/27/201 | 300 | 1% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/27/2014 | 5102084873 | 30 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | 39,000 | 39,300 | 600 | CSX | 3/27/2014 | Comments added by A039808 at 19.30.35 on date 03/27/201 | 300 | 1% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/27/2014 | 5102084873 | 40 | OX | 10027625 | OXYCOD/APAP 10/ 325MG TAB 100 | 53746020401 | 33,300 | 39,000 | 39,300 | 300 | CSX | 3/27/2014 | Comments added by A039808 at 19.30.35 on date 03/27/201 | 300 | 1% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/27/2014 | 5102084873 | 50 | OX | 10056460 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00603499828 | 33,300 | 39,000 | 39,300 | 500 | CSX | 3/27/2014 | Comments added by A039808 at 19.30.35 on date 03/27/201 | 300 | 1% |
| 023 | [redacted] | 0100057103 | MAX-WELL PHARMACY SERVICES GNP | | 375 WEST STREET ROAD WARMINSTER PA 18974 | PA | PP481340 | 3/27/2014 | 5102084873 | 60 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | 39,000 | 39,300 | 400 | CSX | 3/27/2014 | Comments added by A039808 at 19.30.35 on date 03/27/201 | 300 | 1% |
| 023 | [redacted] | 0100068857 | LI SCRIPT LLC(X) | | 25 CROSSWAYS PARK DR WOODBURY NY 11797-208 | NY | 028899 | 3/27/2014 | 5111175935 | 10 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | 80,000 | 82,000 | 300 | CSX | 3/27/2014 | Comments added by A039839 at 14.14.36 on date 03/27/201 | 2,000 | 2% |
| 023 | [redacted] | 0100068857 | LI SCRIPT LLC(X) | | 25 CROSSWAYS PARK DR WOODBURY NY 11797-208 | NY | 028899 | 3/27/2014 | 5111175935 | 30 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | 80,000 | 82,000 | 1,000 | CSX | 3/27/2014 | Comments added by A039839 at 14.14.36 on date 03/27/201 | 2,000 | 2% |
| 024 | [redacted] | 0100076266 | KOMOTO CUSTOM CARE PHCY | | 0 TRUXTUN AVE SUITE 300 BAKERSFIELD CA 93301- | CA | PHY46042 | 3/27/2014 | 4410156377 | 110 | BD | 10056572 | DIAZEPAM 2 MG TAB 100 | 00172392560 | 10,000 | - | 10,300 | 100 | DCY | 3/28/2014 | Comments added by A052392 at 01.16.20 on date 03/28/2014 | 300 | 3% |
| 024 | [redacted] | 0100076266 | KOMOTO CUSTOM CARE PHCY | | 0 TRUXTUN AVE SUITE 300 BAKERSFIELD CA 93301- | CA | PHY46042 | 3/27/2014 | 4410156377 | 190 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 10,000 | - | 10,300 | 1,000 | DCY | 3/28/2014 | Comments added by A052392 at 01.16.20 on date 03/28/2014 | 300 | 3% |
| 024 | [redacted] | 0100053019 | VICTORY DISCOUNT PHARMACY | | 22-A VICTORY BLVD NORTH HOLLYWOOD CA 91606- | CA | PHY41446 | 3/27/2014 | 4504740713 | 50 | C2 | 10033668 | PROMETH/COD 6.25 /10MG SYR 16OZ | 00472162716 | 8,700 | - | 9,600 | 1,440 | CSN | 3/28/2014 | Comments added by A052392 at 01.19.53 on date 03/28/201 | 900 | 9% |
| 024 | [redacted] | 0100053019 | VICTORY DISCOUNT PHARMACY | | 22-A VICTORY BLVD NORTH HOLLYWOOD CA 91606- | CA | PHY41446 | 3/27/2014 | 4504744704 | 10 | C2 | 10033668 | PROMETH/COD 6.25 /10MG SYR 16OZ | 00472162716 | 8,700 | - | 10,080 | 480 | CSX | 3/28/2014 | Comments added by A052392 at 01.16.45 on date 03/28/201 | 1,380 | 14% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/27/2014 | 4504746163 | 860 | CD | 10054750 | APAP/COD 30 MG TAB 1000 | 00603233832 | 7,000 | - | 14,800 | 1,000 | CSN | 3/28/2014 | Comments added by A052392 at 01.15.21 on date 03/28/201 | 7,800 | 53% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/27/2014 | 4504746163 | 870 | CD | 10054746 | APAP/COD 60 MG TAB 100 | 00603233921 | 7,000 | - | 14,800 | 800 | CSN | 3/28/2014 | Comments added by A052392 at 01.15.21 on date 03/28/201 | 7,800 | 53% |
| 024 | [redacted] | 0100101677 | WALGREENS #07482 | DSD | 1800 W SLAUSON AVE LOS ANGELES CA 90047 | CA | PHY46542 | 3/27/2014 | 4504746163 | 1110 | CD | 10004604 | TYLENOL/COD 30 MG TAB 100 | 50458051360 | 7,000 | - | 14,800 | 100 | CSN | 3/28/2014 | Comments added by A052392 at 01.15.21 on date 03/28/201 | 7,800 | 53% |
| 024 | [redacted] | 0100074033 | KAISER PERM PHCY #253 | | CANTARA ST 1ST FL RM R01 PANORAMA CITY CA 914 | CA | PHY48574 | 3/27/2014 | 5102084962 | 10 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | 7,000 | 8,400 | 1,200 | CSX | 3/31/2014 | Comments added by A022079 at 21.14.59 on date 03/30/201 | 1,400 | 17% |
| 024 | [redacted] | 0100074033 | KAISER PERM PHCY #253 | | CANTARA ST 1ST FL RM R01 PANORAMA CITY CA 914 | CA | PHY48574 | 3/27/2014 | 5102084962 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | 7,000 | 8,400 | 1,200 | CSX | 3/31/2014 | Comments added by A022079 at 21.14.59 on date 03/30/201 | 1,400 | 17% |
| 024 | [redacted] | 0100084609 | CITY OF HOPE NATL 340B O/P | | 1500 E DUARTE ROAD DUARTE CA 91010-3000 | CA | HSP18518 | 3/27/2014 | 5111178008 | 40 | HD | 10008547 | HYDROMORPHONE 2 MG TAB 100 | 00527135301 | 7,000 | 10,000 | 11,100 | 1,200 | DCY | 3/28/2014 | Comments added by A052392 at 01.14.43 on date 03/28/2014 | 1,100 | 10% |
| 024 | [redacted] | 0100084609 | CITY OF HOPE NATL 340B O/P | | 1500 E DUARTE ROAD DUARTE CA 91010-3000 | CA | HSP18518 | 3/27/2014 | 5111178008 | 50 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 7,000 | 10,000 | 11,100 | 1,200 | DCY | 3/28/2014 | Comments added by A052392 at 01.14.43 on date 03/28/2014 | 1,100 | 10% |
| 024 | [redacted] | 0100084609 | CITY OF HOPE NATL 340B O/P | | 1500 E DUARTE ROAD DUARTE CA 91010-3000 | CA | HSP18518 | 3/27/2014 | 5111178008 | 60 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 7,000 | 10,000 | 11,100 | 600 | DCY | 3/28/2014 | Comments added by A052392 at 01.14.43 on date 03/28/2014 | 1,100 | 10% |
| 024 | [redacted] | 0100055162 | KAISER REFILL PHCY 985 | | 521 DALEN STREET ROOM R DOWNEY CA 90242-484 | CA | PHY41612 | 3/27/2014 | 4504724098 | 230 | BZ | 10028441 | TEMAZEPAM 15 MG CAP 500 | 00228207650 | 29,031 | 300,000 | 341,160 | 48,000 | CSX | 3/28/2014 | Comments added by A052392 at 01.20.51 on date 03/28/201 | 41,160 | 12% |
| 024 | [redacted] | 0100055162 | KAISER REFILL PHCY 985 | | 521 DALEN STREET ROOM R DOWNEY CA 90242-484 | CA | PHY41612 | 3/27/2014 | 4504724098 | 240 | BZ | 10028442 | TEMAZEPAM 30 MG CAP 500 | 00228207750 | 29,031 | 300,000 | 341,160 | 24,000 | CSX | 3/28/2014 | Comments added by A052392 at 01.20.51 on date 03/28/201 | 41,160 | 12% |
| 024 | [redacted] | 0100055162 | KAISER REFILL PHCY 985 | | 521 DALEN STREET ROOM R DOWNEY CA 90242-484 | CA | PHY41612 | 3/27/2014 | 4504740930 | 30 | BN | 10010903 | KLONOPIN 1 MG TAB 100 | 00004005801 | 47,406 | 400,000 | 552,800 | 600 | CSN | 3/28/2014 | Comments added by A052392 at 01.20.13 on date 03/28/201 | 152,800 | 28% |
| 024 | [redacted] | 0100055162 | KAISER REFILL PHCY 985 | | 521 DALEN STREET ROOM R DOWNEY CA 90242-484 | CA | PHY41612 | 3/27/2014 | 4504740930 | 220 | BN | 10052852 | CLONAZEPAM 1 MG TAB 1000 | 00093083310 | 47,406 | 400,000 | 552,800 | 96,000 | CSN | 3/28/2014 | Comments added by A052392 at 01.20.13 on date 03/28/201 | 152,800 | 28% |
| 025 | [redacted] | 0100062966 | ALLINA HEALTH UNITED PHCY O/P | | 333 NORTH SMITH AVE. SAINT PAUL MN 55102-234 | MN | 260524 | 3/27/2014 | 5102082688 | 10 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 00406324301 | 2,000 | - | 3,700 | 300 | CSX | 3/27/2014 | Comments added by A030845 at 19.25.48 on date 03/27/201 | 1,700 | 46% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/27/2014 | 5102085305 | 90 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 30,600 | 100 | CSK | 3/27/2014 | Comments added by A030845 at 21.19.48 on date 03/27/201 | 10,600 | 35% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/27/2014 | 5102085305 | 100 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 30,600 | 100 | CSK | 3/27/2014 | Comments added by A030845 at 21.19.48 on date 03/27/201 | 10,600 | 35% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/27/2014 | 5102085305 | 110 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 30,600 | 500 | CSK | 3/27/2014 | Comments added by A030845 at 21.19.48 on date 03/27/201 | 10,600 | 35% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/27/2014 | 5102085305 | 120 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 30,600 | 700 | CSK | 3/27/2014 | Comments added by A030845 at 21.19.48 on date 03/27/201 | 10,600 | 35% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/27/2014 | 5102085305 | 130 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 30,600 | 400 | CSK | 3/27/2014 | Comments added by A030845 at 21.19.48 on date 03/27/201 | 10,600 | 35% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/27/2014 | 5102085305 | 140 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 30,600 | 100 | CSK | 3/27/2014 | Comments added by A030845 at 21.19.48 on date 03/27/201 | 10,600 | 35% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/27/2014 | 5102085305 | 150 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 30,600 | 100 | CSK | 3/27/2014 | Comments added by A030845 at 21.19.48 on date 03/27/201 | 10,600 | 35% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/27/2014 | 5102085305 | 180 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 30,600 | 100 | CSK | 3/27/2014 | Comments added by A030845 at 21.19.48 on date 03/27/201 | 10,600 | 35% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/27/2014 | 5102085305 | 190 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 30,600 | 100 | CSK | 3/27/2014 | Comments added by A030845 at 21.19.48 on date 03/27/201 | 10,600 | 35% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/27/2014 | 5102085305 | 210 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 54092038101 | 20,000 | - | 30,600 | 100 | CSK | 3/27/2014 | Comments added by A030845 at 21.19.48 on date 03/27/201 | 10,600 | 35% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/27/2014 | 5102085305 | 220 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 30,600 | 100 | CSK | 3/27/2014 | Comments added by A030845 at 21.19.48 on date 03/27/201 | 10,600 | 35% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/27/2014 | 5102085305 | 230 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 30,600 | 500 | CSK | 3/27/2014 | Comments added by A030845 at 21.19.48 on date 03/27/201 | 10,600 | 35% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/27/2014 | 5102085305 | 250 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 30,600 | 100 | CSK | 3/27/2014 | Comments added by A030845 at 21.19.48 on date 03/27/201 | 10,600 | 35% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/27/2014 | 5102085305 | 260 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 30,600 | 200 | CSK | 3/27/2014 | Comments added by A030845 at 21.19.48 on date 03/27/201 | 10,600 | 35% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/27/2014 | 5102085305 | 270 | AM | 10025200 | DEXTROAMP SUL 5 MG ER CAP 100 | 00555095402 | 20,000 | - | 30,600 | 100 | CSK | 3/27/2014 | Comments added by A030845 at 21.19.48 on date 03/27/201 | 10,600 | 35% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/27/2014 | 5102085305 | 280 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 30,600 | 1,300 | CSK | 3/27/2014 | Comments added by A030845 at 21.19.48 on date 03/27/201 | 10,600 | 35% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/27/2014 | 5102085305 | 290 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 30,600 | 600 | CSK | 3/27/2014 | Comments added by A030845 at 21.19.48 on date 03/27/201 | 10,600 | 35% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/27/2014 | 5102085305 | 300 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 30,600 | 1,700 | CSK | 3/27/2014 | Comments added by A030845 at 21.19.48 on date 03/27/201 | 10,600 | 35% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/27/2014 | 5102085305 | 310 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 30,600 | 400 | CSK | 3/27/2014 | Comments added by A030845 at 21.19.48 on date 03/27/201 | 10,600 | 35% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/27/2014 | 5102085305 | 330 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 30,600 | 400 | CSK | 3/27/2014 | Comments added by A030845 at 21.19.48 on date 03/27/201 | 10,600 | 35% |
| 025 | [redacted] | 0100098557 | WALGREENS #02713 | DSD | 2426 HENNEPIN AVE MINNEAPOLIS MN 55405 | MN | 260883 | 3/27/2014 | 5102085305 | 340 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 00555095202 | 20,000 | - | 30,600 | 100 | CSK | 3/27/2014 | Comments added by A030845 at 21.19.48 on date 03/27/201 | 10,600 | 35% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/27/2014 | 5102084878 | 130 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 22,100 | 100 | CSK | 3/27/2014 | Comments added by A030845 at 19.24.36 on date 03/27/201 | 2,100 | 10% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/27/2014 | 5102084878 | 140 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 00555079002 | 20,000 | - | 22,100 | 200 | CSK | 3/27/2014 | Comments added by A030845 at 19.24.36 on date 03/27/201 | 2,100 | 10% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/27/2014 | 5102084878 | 150 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 22,100 | 600 | CSK | 3/27/2014 | Comments added by A030845 at 19.24.36 on date 03/27/201 | 2,100 | 10% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/27/2014 | 5102084878 | 160 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 22,100 | 500 | CSK | 3/27/2014 | Comments added by A030845 at 19.24.36 on date 03/27/201 | 2,100 | 10% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/27/2014 | 5102084878 | 170 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 22,100 | 400 | CSK | 3/27/2014 | Comments added by A030845 at 19.24.36 on date 03/27/201 | 2,100 | 10% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/27/2014 | 5102084878 | 180 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 22,100 | 100 | CSK | 3/27/2014 | Comments added by A030845 at 19.24.36 on date 03/27/201 | 2,100 | 10% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/27/2014 | 5102084878 | 200 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 22,100 | 200 | CSK | 3/27/2014 | Comments added by A030845 at 19.24.36 on date 03/27/201 | 2,100 | 10% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/27/2014 | 5102084878 | 210 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 22,100 | 100 | CSK | 3/27/2014 | Comments added by A030845 at 19.24.36 on date 03/27/201 | 2,100 | 10% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/27/2014 | 5102084878 | 220 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 22,100 | 300 | CSK | 3/27/2014 | Comments added by A030845 at 19.24.36 on date 03/27/201 | 2,100 | 10% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/27/2014 | 5102084878 | 250 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 22,100 | 100 | CSK | 3/27/2014 | Comments added by A030845 at 19.24.36 on date 03/27/201 | 2,100 | 10% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/27/2014 | 5102084878 | 260 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 22,100 | 300 | CSK | 3/27/2014 | Comments added by A030845 at 19.24.36 on date 03/27/201 | 2,100 | 10% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/27/2014 | 5102084878 | 270 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 22,100 | 400 | CSK | 3/27/2014 | Comments added by A030845 at 19.24.36 on date 03/27/201 | 2,100 | 10% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/27/2014 | 5102084878 | 280 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 22,100 | 700 | CSK | 3/27/2014 | Comments added by A030845 at 19.24.36 on date 03/27/201 | 2,100 | 10% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/27/2014 | 5102084878 | 290 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 22,100 | 100 | CSK | 3/27/2014 | Comments added by A030845 at 19.24.36 on date 03/27/201 | 2,100 | 10% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/27/2014 | 5102084878 | 310 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 22,100 | 100 | CSK | 3/27/2014 | Comments added by A030845 at 19.24.36 on date 03/27/201 | 2,100 | 10% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/27/2014 | 5102084878 | 320 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 22,100 | 100 | CSK | 3/27/2014 | Comments added by A030845 at 19.24.36 on date 03/27/201 | 2,100 | 10% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/27/2014 | 5102084878 | 340 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 22,100 | 800 | CSK | 3/27/2014 | Comments added by A030845 at 19.24.36 on date 03/27/201 | 2,100 | 10% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/27/2014 | 5102084878 | 350 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 22,100 | 1,300 | CSK | 3/27/2014 | Comments added by A030845 at 19.24.36 on date 03/27/201 | 2,100 | 10% |
| 025 | [redacted] | 0100098521 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/27/2014 | 5102084878 | 360 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 22,100 | 1,400 | CSK | 3/27/2014 | Comments added by A030845 at 19.24.36 on date 03/27/201 | 2,100 | 10% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 025 | 0100098521 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/27/2014 | 51020848784 | 370 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 22,100 | 500 | CSK | 3/27/2014 | Comments added by A030845 at 19.24.36 on date 03/27/201 | 2,100 | 10% |
| 025 | 0100098521 | WALGREENS #06056 | DSD | 1965 DONEGAL DR WOODBURY MN 55125 | MN | 261960 | 3/27/2014 | 51020848784 | 380 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 0055509530 | 20,000 | - | 22,100 | 700 | CSK | 3/27/2014 | Comments added by A030845 at 19.24.36 on date 03/27/201 | 2,100 | 10% |
| 026 | 0100085180 | KAPAA PHARMACY | | 4-1543 KUHIO HWY #G KAPAA HI 96746-1897 | HI | PHY-793 | 3/27/2014 | 511117849 | 10 | OX | 10129273 | OXYCO/ACETAM 5/ 325MG TAB 500 | 1310700440 | 11,700 | - | 12,200 | 500 | CSK | 3/28/2014 | Comments added by A022538 at 01.20.57 on date 03/28/201 | 500 | 4% |
| 026 | 0100052830 | MEDPHARM 14 | | 138 KAYEN CHANDO STREET DEDEDO GU 96929-590 | GU | PHW016 | 3/27/2014 | 44095128455 | 10 | CZ | 10035980 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 0060315850 | 24,840 | - | 93,120 | 74,880 | CSK | 3/27/2014 | Comments added by A053813 at 17.34.27 on date 03/27/201 | 68,280 | 73% |
| 026 | 0100055952 | KAISER MAUI LANI PHARMACY | | 55 MAUI LANI PKWY WAILUKU HI 96793-2416 | HI | PHY-654 | 3/27/2014 | 450472849 | 50 | SE | 10050027 | ZOLPIDEM TART 10 MG TAB 100 | 0078153180 | 15,000 | 15,000 | 15,500 | 2,400 | DCY | 3/27/2014 | Comments added by A022538 at 22.22.32 on date 03/27/201 | 500 | 3% |
| 026 | 0100052914 | PHARMACARE NO 1 | | 2228 LILIHA ST #100 HONOLULU HI 96817-1651 | HI | PHY-615 | 3/27/2014 | 511117841 | 90 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 4285808040 | 7,000 | 16,100 | 16,300 | 300 | DCY | 3/27/2014 | Comments added by A022538 at 22.22.06 on date 03/27/201 | 200 | 1% |
| 026 | 0100052914 | PHARMACARE NO 1 | | 2228 LILIHA ST #100 HONOLULU HI 96817-1651 | HI | PHY-615 | 3/27/2014 | 511117841 | 100 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 4285808010 | 7,000 | 16,100 | 16,300 | 100 | DCY | 3/27/2014 | Comments added by A022538 at 22.22.06 on date 03/27/201 | 200 | 1% |
| 026 | 0100052914 | PHARMACARE NO 1 | | 2228 LILIHA ST #100 HONOLULU HI 96817-1651 | HI | PHY-615 | 3/27/2014 | 511117841 | 110 | MO | 10091636 | MORPHINE SULF 200 MG ER TAB 100 | 4285808050 | 7,000 | 16,100 | 16,300 | 200 | DCY | 3/27/2014 | Comments added by A022538 at 22.22.06 on date 03/27/201 | 200 | 1% |
| 026 | 0100052914 | PHARMACARE NO 1 | | 2228 LILIHA ST #100 HONOLULU HI 96817-1651 | HI | PHY-615 | 3/27/2014 | 511117841 | 130 | MO | 10034181 | MORPHINE SULF 30 MG ER TAB 100 | 0005402362 | 7,000 | 16,100 | 16,300 | 1,200 | DCY | 3/27/2014 | Comments added by A022538 at 22.22.06 on date 03/27/201 | 200 | 1% |
| 026 | 0100052914 | PHARMACARE NO 1 | | 2228 LILIHA ST #100 HONOLULU HI 96817-1651 | HI | PHY-615 | 3/27/2014 | 511117841 | 140 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 4285808030 | 7,000 | 16,100 | 16,300 | 100 | DCY | 3/27/2014 | Comments added by A022538 at 22.22.06 on date 03/27/201 | 200 | 1% |
| 032 | 0100071998 | GHC PHARM VERADALE HC CTR 55 2 | | 14402 E. SPRAGUE AVE SPOKANE WA 99216-216 | WA | CF00004622 | 3/27/2014 | 511117714 | 50 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 8,000 | - | 8,900 | 200 | CSK | 3/27/2014 | Comments added by A019822 at 18.29.25 on date 03/27/201 | 900 | 10% |
| 032 | 0100071998 | GHC PHARM VERADALE HC CTR 55 2 | | 14402 E. SPRAGUE AVE SPOKANE WA 99216-216 | WA | CF00004622 | 3/27/2014 | 511117714 | 70 | OX | 10028703 | OXYCODONE 5 MG TAB 100 | 0060349902 | 8,000 | - | 8,900 | 1,000 | CSK | 3/27/2014 | Comments added by A019822 at 18.29.25 on date 03/27/201 | 900 | 10% |
| 032 | 0100107021 | ONEPOINT PATIENT CARE, LLC-WA | | 8E THURSTON WAY SUITE 150 VANCOUVER WA 986 | WA | CF60409538 | 3/27/2014 | 44101854 | 260 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 0059102410 | 10,000 | - | 12,400 | 1,000 | CSK | 3/28/2014 | Comments added by A019822 at 00.44.50 on date 03/28/201 | 2,400 | 19% |
| 032 | 0100090213 | PHARMASYNC, LLC | | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/27/2014 | 441017298 | 20 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 0059102411 | 40,000 | - | 44,140 | 6,000 | CSK | 3/27/2014 | Comments added by A019822 at 18.29.41 on date 03/27/201 | 4,140 | 9% |
| 032 | 0100090213 | PHARMASYNC, LLC | | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/27/2014 | 441017298 | 50 | BD | 10031845 | LORAZEPATE 3.75 MG TAB 100 | 0037800300 | 40,000 | - | 44,140 | 100 | CSK | 3/27/2014 | Comments added by A019822 at 18.29.41 on date 03/27/201 | 4,140 | 9% |
| 032 | 0100090213 | PHARMASYNC, LLC | | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/27/2014 | 441017298 | 60 | BD | 10049124 | CHLORDIAZEPOXIDE 10 MG CAP 100 | 0055500330 | 40,000 | - | 44,140 | 200 | CSK | 3/27/2014 | Comments added by A019822 at 18.29.41 on date 03/27/201 | 4,140 | 9% |
| 032 | 0100055360 | WEST MAIN PHCY | | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/27/2014 | 510208509 | 50 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 0005402352 | 7,000 | 11,000 | 14,000 | 900 | CSK | 3/27/2014 | Comments added by A019726 at 20.34.42 on date 03/27/201 | 3,000 | 21% |
| 032 | 0100055360 | WEST MAIN PHCY | | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/27/2014 | 510208509 | 60 | MO | 10054024 | MORPH SUL 200 MG ER TAB 100 | 0040683200 | 7,000 | 11,000 | 14,000 | 100 | CSK | 3/27/2014 | Comments added by A019726 at 20.34.42 on date 03/27/201 | 3,000 | 21% |
| 032 | 0100055360 | WEST MAIN PHCY | | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/27/2014 | 510208509 | 70 | MO | 10034181 | MORPHINE SULF 30 MG ER TAB 100 | 0005402362 | 7,000 | 11,000 | 14,000 | 800 | CSK | 3/27/2014 | Comments added by A019726 at 20.34.42 on date 03/27/201 | 3,000 | 21% |
| 032 | 0100055360 | WEST MAIN PHCY | | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/27/2014 | 510208509 | 80 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 4285808010 | 7,000 | 11,000 | 14,000 | 300 | CSK | 3/27/2014 | Comments added by A019726 at 20.34.42 on date 03/27/201 | 3,000 | 21% |
| 032 | 0100055360 | WEST MAIN PHCY | | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/27/2014 | 510208509 | 90 | MO | 10091633 | MORPHINE SULF 60 MG ER TAB 100 | 4285808020 | 7,000 | 11,000 | 14,000 | 300 | CSK | 3/27/2014 | Comments added by A019726 at 20.34.42 on date 03/27/201 | 3,000 | 21% |
| 032 | 0100055360 | WEST MAIN PHCY | | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/27/2014 | 510208509 | 100 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 0040683900 | 7,000 | 11,000 | 14,000 | 200 | CSK | 3/27/2014 | Comments added by A019726 at 20.34.42 on date 03/27/201 | 3,000 | 21% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/27/2014 | 511117679 | 50 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 4285803030 | 3,500 | 18,000 | 18,636 | 1,400 | CSK | 3/27/2014 | Comments added by A019822 at 18.28.25 on date 03/27/201 | 636 | 3% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/27/2014 | 511117686 | 40 | HD | 10056674 | HYDROMORPHONE 8 MG TAB 100 | 0005402652 | 3,500 | 18,000 | 19,136 | 200 | CSK | 3/27/2014 | Comments added by A019822 at 18.29.08 on date 03/27/201 | 1,136 | 6% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/27/2014 | 511117686 | 20 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 0005402642 | 3,500 | 18,000 | 19,136 | 300 | CSK | 3/27/2014 | Comments added by A019822 at 18.29.08 on date 03/27/201 | 1,136 | 6% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/27/2014 | 511117679 | 70 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 0005402352 | 7,000 | 21,000 | 21,600 | 600 | CSK | 3/27/2014 | Comments added by A019822 at 18.28.54 on date 03/27/201 | 600 | 3% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/27/2014 | 511117679 | 80 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 4285808040 | 7,000 | 21,000 | 21,600 | 200 | CSK | 3/27/2014 | Comments added by A019822 at 18.28.54 on date 03/27/201 | 600 | 3% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/27/2014 | 511117679 | 90 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 4285808030 | 7,000 | 21,000 | 21,600 | 800 | CSK | 3/27/2014 | Comments added by A019822 at 18.28.54 on date 03/27/201 | 600 | 3% |
| 032 | 0100057583 | BERNIE'S PROFESSIONAL PHCY | | LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/27/2014 | 511117679 | 100 | MO | 10054051 | MORPH SUL 30 MG ER TAB 100 | 0040683300 | 7,000 | 21,000 | 21,600 | 500 | CSK | 3/27/2014 | Comments added by A019822 at 18.28.54 on date 03/27/201 | 600 | 3% |
| 032 | 0100073600 | GHC PHARM OLYMPIA MC 09 2 | | 700 NORTH LILLY ROAD OLYMPIA WA 98506-5115 | WA | CF00001368 | 3/27/2014 | 511177986 | 20 | OX | 10043162 | OXYCOD/APAP 5/ 325 MG TAB 100 | 0060349982 | 22,500 | 65,000 | 65,100 | 100 | CSK | 3/27/2014 | Comments added by A019726 at 20.34.51 on date 03/27/201 | 100 | 0% |
| 032 | 0100073600 | GHC PHARM OLYMPIA MC 09 2 | | 700 NORTH LILLY ROAD OLYMPIA WA 98506-5115 | WA | CF00001368 | 3/27/2014 | 511177986 | 120 | OX | 10050874 | OXYCODONE IR 5 MG TAB 100 | 0040605520 | 22,500 | 65,000 | 65,100 | 3,600 | CSK | 3/27/2014 | Comments added by A019726 at 20.34.51 on date 03/27/201 | 100 | 0% |
| 037 | 0100072243 | HOUSTON MEDICINE CHEST CPA | | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/27/2014 | 450472375 | 240 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 5976237200 | 40,000 | - | 46,800 | 1,000 | CSK | 3/27/2014 | Comments added by A035656 at 18.13.14 on date 03/27/201 | 6,800 | 15% |
| 037 | 0100072243 | HOUSTON MEDICINE CHEST CPA | | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/27/2014 | 450472375 | 250 | BD | 10134044 | LORAZEPAM 0.5 MG TAB 500 | 0078153710 | 40,000 | - | 46,800 | 500 | CSK | 3/27/2014 | Comments added by A035656 at 18.13.14 on date 03/27/201 | 6,800 | 15% |
| 037 | 0100072243 | HOUSTON MEDICINE CHEST CPA | | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/27/2014 | 450472375 | 330 | PG | 10035029 | LYRICA 50 MG CAP 90 | 0007101168 | 7,000 | - | 7,560 | 90 | CSK | 3/27/2014 | Comments added by A035656 at 18.12.40 on date 03/27/201 | 560 | 7% |
| 037 | 0100055588 | NAVAL HOSPITAL PHARMACY | | 10651 E ST. CORPUS CHRISTI TX 78419-513C | TX | EXEMPT | 3/27/2014 | 450473832 | 120 | CR | 10095362 | CARISOPRODOL 250 MG TAB 100 | 5152559010 | 5,000 | - | 8,200 | 1,200 | DCY | 3/27/2014 | Comments added by A054734 at 19.45.54 on date 03/27/2014 | 3,200 | 39% |
| 037 | 0100055588 | NAVAL HOSPITAL PHARMACY | | 10651 E ST. CORPUS CHRISTI TX 78419-513C | TX | EXEMPT | 3/27/2014 | 450473832 | 230 | CR | 10054759 | CARISOPRODOL 350 MG TAB 500 | 0060325823 | 5,000 | - | 8,200 | 6,000 | DCY | 3/27/2014 | Comments added by A054734 at 19.45.54 on date 03/27/2014 | 3,200 | 39% |
| 037 | 0100071710 | ROGERS' PHARMACY #4/REGIONAL | | 02 NURSERY DRIVE SUITE 102 VICTORIA TX 77904-1 | TX | 17588 | 3/27/2014 | 511117795 | 100 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 0005402642 | 3,500 | - | 4,000 | 300 | CSK | 3/27/2014 | Comments added by A054734 at 19.44.56 on date 03/27/201 | 500 | 13% |
| 037 | 0100071710 | ROGERS' PHARMACY #4/REGIONAL | | 02 NURSERY DRIVE SUITE 102 VICTORIA TX 77904-1 | TX | 17588 | 3/27/2014 | 511117795 | 110 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 0052713550 | 3,500 | - | 4,000 | 200 | CSK | 3/27/2014 | Comments added by A054734 at 19.44.56 on date 03/27/201 | 500 | 13% |
| 037 | 0100074313 | APC PHARMACEUTICALS | | KALISTE SALOOM RD STE 304 LAFAYETTE LA 70508 | LA | PHY-005998 | 3/27/2014 | 511115888 | 30 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 0037861140 | 4,000 | - | 4,100 | 100 | SMK | 3/27/2014 | Comments added by A033815 at 18.15.26 on date 03/27/201 | 100 | 2% |
| 037 | 0100091472 | CRENSHAW PHARMACY | | 310 CRENSHAW RD STE 160 PASADENA TX 77505-30 | TX | 26491 | 3/27/2014 | 511117083 | 10 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 4285803020 | 4,000 | - | 2,200 | 400 | CSK | 3/27/2014 | Comments added by A035656 at 18.11.23 on date 03/27/201 | 200 | 9% |
| 037 | 0100082005 | PLATINUM RX FOUNDATION MED TWR | | 20 WEST LOOP S SUITE 1500 BELLAIRE TX 77401-21 | TX | 25954 | 3/27/2014 | 511117745 | 120 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 0005402642 | 2,000 | - | 2,100 | 400 | CSK | 3/27/2014 | Comments added by A054734 at 19.46.13 on date 03/27/201 | 100 | 5% |
| 037 | 0100082005 | PLATINUM RX FOUNDATION MED TWR | | 20 WEST LOOP S SUITE 1500 BELLAIRE TX 77401-21 | TX | 25954 | 3/27/2014 | 511117745 | 130 | HD | 10103450 | HYDROMORPHONE 8 MG TAB 100 | 5952401025 | 2,000 | - | 2,100 | 300 | CSK | 3/27/2014 | Comments added by A054734 at 19.46.13 on date 03/27/201 | 100 | 5% |
| 037 | 0100089029 | PHARMACY PLUS | | SOUTHWEST FREEWAY STE102 HOUSTON TX 77074 | TX | 27559 | 3/27/2014 | 450470876 | 10 | HY | 10117473 | HYDROCOD/APAP 10/ 650 MG TAB 500 | 0591012600 | 18,480 | - | 19,600 | 500 | CSK | 3/27/2014 | Comments added by A054734 at 19.46.25 on date 03/27/201 | 1,120 | 6% |
| 037 | 0100089029 | PHARMACY PLUS | | SOUTHWEST FREEWAY STE102 HOUSTON TX 77074 | TX | 27559 | 3/27/2014 | 450470126 | 10 | HY | 10117473 | HYDROCOD/APAP 10/ 650 MG TAB 500 | 0591012600 | 18,480 | - | 19,600 | 500 | CSK | 3/27/2014 | Comments added by A054734 at 19.46.23 on date 03/27/201 | 1,120 | 6% |
| 037 | 0100074378 | RX-CARE PHARMACY, LLC | | 7121 BROADWAY PEARLAND TX 77581-7743 | TX | 25505 | 3/27/2014 | 441017221 | 70 | CR | 10052402 | CARISOPRODOL 350 MG TAB 1000 | 0603258223 | 8,000 | - | 9,000 | 1,000 | CSK | 3/27/2014 | Comments added by A054734 at 19.46.13 on date 03/27/201 | 1,000 | 11% |
| 037 | 0100088613 | RECEPT PHARMACY #1 | | SOUTHWEST FRWY, SUITE 100 HOUSTON TX 77027 | TX | 26405 | 3/27/2014 | 511117715 | 50 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 4285808010 | 7,000 | 12,000 | 12,100 | 400 | CSK | 3/27/2014 | Comments added by A035656 at 16.20.43 on date 03/27/201 | 100 | 1% |
| 037 | 0100056396 | LTC RX | | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/27/2014 | 511117715 | 40 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 0406057710 | 10,000 | 9,000 | 12,500 | 2,400 | CSK | 3/27/2014 | Comments added by A035656 at 16.20.21 on date 03/27/201 | 1,600 | 11% |
| 037 | 0100056396 | LTC RX | | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/27/2014 | 511117715 | 60 | MT | 10000809 | METHADONE HCL 5 MG TAB 100 | 0406057501 | 10,000 | 9,000 | 12,500 | 400 | CSK | 3/27/2014 | Comments added by A035656 at 16.20.21 on date 03/27/201 | 1,600 | 11% |
| 037 | 0100096335 | RECEPT PHARMACY #33 | | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-2811 | TX | 26091 | 3/27/2014 | 511117521 | 80 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 4285808010 | 7,000 | 14,000 | 14,100 | 300 | CSK | 3/27/2014 | Comments added by A035656 at 16.20.43 on date 03/27/201 | 100 | 1% |
| 037 | 0100096335 | RECEPT PHARMACY #33 | | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-2811 | TX | 26091 | 3/27/2014 | 511117521 | 90 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 4285808010 | 7,000 | 14,000 | 14,100 | 400 | CSK | 3/27/2014 | Comments added by A035656 at 16.20.43 on date 03/27/201 | 100 | 1% |
| 037 | 0100096335 | RECEPT PHARMACY #33 | | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-2811 | TX | 26091 | 3/27/2014 | 511117521 | 100 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 4285808030 | 7,000 | 14,000 | 14,100 | 200 | CSK | 3/27/2014 | Comments added by A035656 at 16.20.43 on date 03/27/201 | 100 | 1% |
| 037 | 0100096335 | RECEPT PHARMACY #33 | | 4747 BELLAIRE STE 135 BELLAIRE TX 77401-2811 | TX | 26091 | 3/27/2014 | 511117521 | 110 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 0005402352 | 7,000 | 14,000 | 14,100 | 400 | CSK | 3/27/2014 | Comments added by A035656 at 16.20.43 on date 03/27/201 | 100 | 1% |
| 037 | 0100072223 | LOUISIANA WHOLESALE DRUG CO. | | 2085 I-49 S. SERVICE RD SUNSET LA 70584 | LA | 2012 | 3/27/2014 | 511117690 | 90 | M | 10056848 | METHYLIN SMG /5ML SOL 500 | 5963007505 | 5,000 | 3,000 | 7,310 | 500 | CSK | 3/27/2014 | Comments added by A035656 at 18.12.38 on date 03/27/201 | 37,000 | 52% |
| 037 | 0100072223 | LOUISIANA WHOLESALE DRUG CO. | | 2085 I-49 S. SERVICE RD SUNSET LA 70584 | LA | 2012 | 3/27/2014 | 511117690 | 120 | M | 10035340 | RITALIN 20 MG TAB 100 | 0007814600 | 5,000 | 3,000 | 7,310 | 1,000 | CSK | 3/27/2014 | Comments added by A035656 at 18.12.38 on date 03/27/201 | 37,000 | 52% |

Activity for March Totals
12/6/20196:28 AM

ABDCMDL00282491

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 038 | 0100101553 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 104000062 | 3/27/2014 | 5102085599 | 120 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 37,300 | 100 | CSK | 3/27/2014 | Comments added by A053523 at 21.37.46 on date 03/27/201 | 4,000 | 11% |
| 038 | 0100101553 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 104000062 | 3/27/2014 | 5102085598 | 140 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 37,300 | 1,300 | CSK | 3/27/2014 | Comments added by A053523 at 21.37.46 on date 03/27/201 | 4,000 | 11% |
| 038 | 0100101553 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 104000062 | 3/27/2014 | 5102085598 | 150 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | - | 37,300 | 400 | CSK | 3/27/2014 | Comments added by A053523 at 21.37.46 on date 03/27/201 | 4,000 | 11% |
| 038 | 0100101553 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 104000062 | 3/27/2014 | 5102085598 | 160 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 37,300 | 1,100 | CSK | 3/27/2014 | Comments added by A053523 at 21.37.46 on date 03/27/201 | 4,000 | 11% |
| 038 | 0100101553 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 104000062 | 3/27/2014 | 5102085598 | 230 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 33,300 | - | 37,300 | 200 | CSK | 3/27/2014 | Comments added by A053523 at 21.37.46 on date 03/27/201 | 4,000 | 11% |
| 038 | 0100101553 | WALGREENS #04721 | DSD | 2900 W NORTHERN AVE PUEBLO CO 81005 | CO | 104000062 | 3/27/2014 | 5102085598 | 240 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 37,300 | 200 | CSK | 3/27/2014 | Comments added by A053523 at 21.37.46 on date 03/27/201 | 4,000 | 11% |
| 038 | 0100646415 | APOTHECARE PHARMACY | | 2535 S DOWNING STREET DENVER CO 80210 | CO | PDO-160 | 3/27/2014 | 5111175704 | 40 | HD | 10026032 | HYDROMORPHONE 4 MG TAB 100 | 8040632440 | 3,500 | 4,000 | 4,700 | 900 | CSK | 3/27/2014 | Comments added by A053523 at 21.38.07 on date 03/27/201 | 700 | 15% |
| 040 | 0100068495 | LACEY'S MARIETTA PHARMACY | CPA | 30 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/27/2014 | 5111177251 | 10 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 33,700 | 200 | CSK | 3/27/2014 | Comments added by A007429 at 18.36.51 on date 03/27/201 | 400 | 1% |
| 040 | 0100068495 | LACEY'S MARIETTA PHARMACY | CPA | 30 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/27/2014 | 5111177251 | 20 | OX | 10111218 | OXYCOD/APAP 10/325MG TAB 100 | 4778102300 | 33,300 | - | 33,700 | 200 | CSK | 3/27/2014 | Comments added by A007429 at 18.36.51 on date 03/27/201 | 400 | 1% |
| 040 | 0100068495 | LACEY'S MARIETTA PHARMACY | CPA | 30 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/27/2014 | 5111177251 | 30 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 5901104101 | 33,300 | - | 33,700 | 100 | CSK | 3/27/2014 | Comments added by A007429 at 18.36.51 on date 03/27/201 | 400 | 1% |
| 040 | 0100068495 | LACEY'S MARIETTA PHARMACY | CPA | 30 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/27/2014 | 5111177251 | 40 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 33,700 | 100 | CSK | 3/27/2014 | Comments added by A007429 at 18.36.51 on date 03/27/201 | 400 | 1% |
| 040 | 0100068495 | LACEY'S MARIETTA PHARMACY | CPA | 30 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/27/2014 | 5111177251 | 50 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 33,700 | 100 | CSK | 3/27/2014 | Comments added by A007429 at 18.36.51 on date 03/27/201 | 400 | 1% |
| 040 | 0100068495 | LACEY'S MARIETTA PHARMACY | CPA | 30 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/27/2014 | 5111177251 | 60 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 33,300 | - | 33,700 | 100 | CSK | 3/27/2014 | Comments added by A007429 at 18.36.51 on date 03/27/201 | 400 | 1% |
| 040 | 0100068254 | TRUSTEE DRUGS | CPA | 381 FOREST PARKWAY FOREST PARK GA 30297-2163 | GA | PHRE007690 | 3/27/2014 | 5111178097 | 10 | HD | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 0060349922 | 4,000 | 4,050 | 4,100 | 200 | CSK | 3/27/2014 | Comments added by A007429 at 19.40.39 on date 03/27/201 | 50 | 1% |
| 040 | 0100068254 | TRUSTEE DRUGS | CPA | 381 FOREST PARKWAY FOREST PARK GA 30297-2163 | GA | PHRE007690 | 3/27/2014 | 5111177990 | 20 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 4285803010 | 2,000 | 5,050 | 5,100 | 300 | CSK | 3/27/2014 | Comments added by A007429 at 19.40.56 on date 03/27/201 | 50 | 1% |
| 040 | 0100068254 | TRUSTEE DRUGS | CPA | 381 FOREST PARKWAY FOREST PARK GA 30297-2163 | GA | PHRE007690 | 3/27/2014 | 5111177990 | 30 | HD | 10015480 | DILAUDID 4 MG TAB 100 | 5901104541 | 2,000 | 5,050 | 5,100 | 500 | CSK | 3/27/2014 | Comments added by A007429 at 19.40.56 on date 03/27/201 | 50 | 1% |
| 040 | 0100086720 | VILLA RICA DRUGS CPA | | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/27/2014 | 5111177952 | 10 | OX | 10129274 | OXYCO/ACETAM 7.5/325MG TAB 100 | 1310700450 | 11,700 | 11,750 | 13,100 | 200 | CSK | 3/27/2014 | Comments added by A007429 at 19.11.29 on date 03/27/201 | 1,350 | 10% |
| 041 | 0100053882 | LAWRENCE PHARMACY (EPIC) R55 | | FORGE WASHINGTON HWY - N CHESAPEAKE VA 233 | VA | 0201000416 | 3/27/2014 | 5102085194 | 20 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 4285803030 | 3,500 | - | 3,812 | 100 | CSK | 3/28/2014 | Comments added by A009625 at 01.15.37 on date 03/28/201 | 312 | 8% |
| 041 | 0100053882 | LAWRENCE PHARMACY (EPIC) R55 | | FORGE WASHINGTON HWY - N CHESAPEAKE VA 233 | VA | 0201000416 | 3/27/2014 | 5102085194 | 90 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 4285803020 | 3,500 | - | 3,812 | 500 | CSK | 3/28/2014 | Comments added by A009625 at 01.15.37 on date 03/28/201 | 312 | 8% |
| 041 | 0100053882 | LAWRENCE PHARMACY (EPIC) R55 | | FORGE WASHINGTON HWY - N CHESAPEAKE VA 233 | VA | 0201000416 | 3/27/2014 | 5102085194 | 170 | HD | 10005045 | EXALGO ER 16 MG TAB 100 | 2363504160 | 3,500 | - | 3,812 | 100 | CSK | 3/28/2014 | Comments added by A009625 at 01.15.37 on date 03/28/201 | 312 | 8% |
| 041 | 0100058271 | MEDICINE STOP PHCY(GNP) 827 | | 789 POND FORK RD PO BOX 639 LINEEDA WV 25201 | WV | SP055080S | 3/27/2014 | 5102083113 | 40 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 0060349922 | 5,000 | - | 5,200 | 500 | CSK | 3/27/2014 | Comments added by A009625 at 20.45.22 on date 03/27/201 | 200 | 4% |
| 041 | 0100104150 | ACCOKEEK DRUG & HEALTH CARE | INC | 89 LIVINGSTON ROAD #108 ACCOKEEK MD 20607-3 | MD | P02491 | 3/27/2014 | 5111175249 | 10 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 22,500 | - | 22,600 | 100 | CSK | 3/27/2014 | Comments added by A032179 at 15.47.10 on date 03/27/201 | 100 | 0% |
| 041 | 0100104150 | ACCOKEEK DRUG & HEALTH CARE | INC | 89 LIVINGSTON ROAD #108 ACCOKEEK MD 20607-3 | MD | P02491 | 3/27/2014 | 5111175249 | 20 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 22,500 | - | 22,600 | 1,000 | CSK | 3/27/2014 | Comments added by A032179 at 15.47.10 on date 03/27/201 | 100 | 0% |
| 041 | 0100104150 | ACCOKEEK DRUG & HEALTH CARE | INC | 89 LIVINGSTON ROAD #108 ACCOKEEK MD 20607-3 | MD | P02491 | 3/27/2014 | 5111175249 | 30 | OX | 10027094 | OXYCOD/APAP 5/325 MG TAB 100 | 0059107490 | 22,500 | - | 22,600 | 400 | CSK | 3/27/2014 | Comments added by A032179 at 15.47.10 on date 03/27/201 | 100 | 0% |
| 041 | 0100104150 | ACCOKEEK DRUG & HEALTH CARE | INC | 89 LIVINGSTON ROAD #108 ACCOKEEK MD 20607-3 | MD | P02491 | 3/27/2014 | 5111175249 | 40 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 22,500 | - | 22,600 | 200 | CSK | 3/27/2014 | Comments added by A032179 at 15.47.10 on date 03/27/201 | 100 | 0% |
| 041 | 0100104150 | ACCOKEEK DRUG & HEALTH CARE | INC | 89 LIVINGSTON ROAD #108 ACCOKEEK MD 20607-3 | MD | P02491 | 3/27/2014 | 5111175249 | 50 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 22,500 | - | 22,600 | 200 | CSK | 3/27/2014 | Comments added by A032179 at 15.47.10 on date 03/27/201 | 100 | 0% |
| 041 | 0100104150 | ACCOKEEK DRUG & HEALTH CARE | INC | 89 LIVINGSTON ROAD #108 ACCOKEEK MD 20607-3 | MD | P02491 | 3/27/2014 | 5111175249 | 60 | OX | 10129274 | OXYCO/ACETAM 7.5/325MG TAB 100 | 1310700450 | 22,500 | - | 22,600 | 100 | CSK | 3/27/2014 | Comments added by A032179 at 15.47.10 on date 03/27/201 | 100 | 0% |
| 041 | 0100104150 | ACCOKEEK DRUG & HEALTH CARE | INC | 89 LIVINGSTON ROAD #108 ACCOKEEK MD 20607-3 | MD | P02491 | 3/27/2014 | 5111175249 | 70 | OX | 10129275 | OXYCO/ACETAM 10/ 325MG TAB 100 | 1310700460 | 22,500 | - | 22,600 | 200 | CSK | 3/27/2014 | Comments added by A032179 at 15.47.10 on date 03/27/201 | 100 | 0% |
| 041 | 0100104150 | ACCOKEEK DRUG & HEALTH CARE | INC | 89 LIVINGSTON ROAD #108 ACCOKEEK MD 20607-3 | MD | P02491 | 3/27/2014 | 5111175249 | 80 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 0037861120 | 22,500 | - | 22,600 | 200 | CSK | 3/27/2014 | Comments added by A032179 at 15.47.10 on date 03/27/201 | 100 | 0% |
| 041 | 0100104150 | ACCOKEEK DRUG & HEALTH CARE | INC | 89 LIVINGSTON ROAD #108 ACCOKEEK MD 20607-3 | MD | P02491 | 3/27/2014 | 5111175249 | 100 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 22,500 | - | 22,600 | 100 | CSK | 3/27/2014 | Comments added by A032179 at 15.47.10 on date 03/27/201 | 100 | 0% |
| 041 | 0100104150 | ACCOKEEK DRUG & HEALTH CARE | INC | 89 LIVINGSTON ROAD #108 ACCOKEEK MD 20607-3 | MD | P02491 | 3/27/2014 | 5111175249 | 150 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 5901104601 | 22,500 | - | 22,600 | 100 | CSK | 3/27/2014 | Comments added by A032179 at 15.47.10 on date 03/27/201 | 100 | 0% |
| 041 | 0100083252 | BECKLEY PHARMACY | CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3135 | WV | SP0552292 | 3/27/2014 | 4410133147 | 20 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 5976237200 | 20,000 | - | 22,300 | 1,000 | CSK | 3/27/2014 | Comments added by A067218 at 17.31.47 on date 03/27/2014 | 2,300 | 10% |
| 041 | 0100083252 | BECKLEY PHARMACY | CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3135 | WV | SP0552292 | 3/27/2014 | 4410133147 | 400 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 5976237210 | 20,000 | - | 22,300 | 1,000 | CSK | 3/27/2014 | Comments added by A067218 at 17.31.47 on date 03/27/2014 | 2,300 | 10% |
| 041 | 0100083252 | BECKLEY PHARMACY | CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3135 | WV | SP0552292 | 3/27/2014 | 5111176026 | 30 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 0037861140 | 5,000 | - | 400 | CSK | 3/27/2014 | Comments added by A009625 at 20.45.37 on date 03/27/201 | 100 | 2% |
| 041 | 0100060551 | FRITZ'S PHY-WELLNESS CTR(2)825 | | 370 SENECA TRAIL RONCEVERTE WV 24970-1340 | WV | SP0552293 | 3/27/2014 | 5111177185 | 80 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 0060349922 | 8,000 | - | 8,400 | 100 | CSK | 3/27/2014 | Comments added by A009625 at 20.45.06 on date 03/27/201 | 400 | 5% |
| 041 | 0100060551 | FRITZ'S PHY-WELLNESS CTR(2)825 | | 370 SENECA TRAIL RONCEVERTE WV 24970-1340 | WV | SP0552293 | 3/27/2014 | 5111177185 | 90 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 0037861140 | 8,000 | - | 8,400 | 400 | CSK | 3/27/2014 | Comments added by A009625 at 20.45.06 on date 03/27/201 | 400 | 5% |
| 041 | 0100095520 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 201003464 | 3/27/2014 | 5102083566 | 110 | OX | 10129631 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 33,300 | - | 35,200 | 1,500 | CSK | 3/27/2014 | Comments added by A009625 at 20.45.30 on date 03/27/201 | 1,900 | 5% |
| 041 | 0100095520 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 201003464 | 3/27/2014 | 5102083567 | 120 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829811 | 33,300 | - | 35,200 | 500 | CSK | 3/27/2014 | Comments added by A009625 at 20.45.30 on date 03/27/201 | 1,900 | 5% |
| 041 | 0100095520 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 201003464 | 3/27/2014 | 5102083567 | 130 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829812 | 33,300 | - | 35,200 | 1,200 | CSK | 3/27/2014 | Comments added by A009625 at 20.45.30 on date 03/27/201 | 1,900 | 5% |
| 041 | 0100095520 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 201003464 | 3/27/2014 | 5102083567 | 180 | OX | 10003346 | OXYCODONE 5 MG TAB 100 | 1070200560 | 33,300 | - | 35,200 | 800 | CSK | 3/27/2014 | Comments added by A009625 at 20.45.30 on date 03/27/201 | 1,900 | 5% |
| 041 | 0100095520 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 201003464 | 3/27/2014 | 5102083567 | 200 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 35,200 | 400 | CSK | 3/27/2014 | Comments added by A009625 at 20.45.30 on date 03/27/201 | 1,900 | 5% |
| 041 | 0100095520 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 201003464 | 3/27/2014 | 5102083567 | 210 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 35,200 | 900 | CSK | 3/27/2014 | Comments added by A009625 at 20.45.30 on date 03/27/201 | 1,900 | 5% |
| 041 | 0100095520 | WALGREENS #04250 | DSD | 20 BUFORD RD RICHMOND VA 23235 | VA | 201003464 | 3/27/2014 | 5102083567 | 220 | OX | 10097339 | OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | - | 35,200 | 100 | CSK | 3/27/2014 | Comments added by A009625 at 20.45.30 on date 03/27/201 | 1,900 | 5% |
| 041 | 0100095535 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 0201003527 | 3/27/2014 | 4504732552 | 360 | ST | 10029856 | PHENDIMETRAZ 35 MG TAB 100 | 0185405750 | 7,000 | - | 8,280 | 1,000 | CSK | 3/27/2014 | Comments added by A009625 at 20.46.45 on date 03/27/201 | 1,280 | 15% |
| 041 | 0100095535 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 0201003527 | 3/27/2014 | 4504732552 | 420 | ST | 10121762 | MODAFINIL 100 MG TAB 30 | 0037855730 | 7,000 | - | 8,280 | 30 | CSK | 3/27/2014 | Comments added by A009625 at 20.46.45 on date 03/27/201 | 1,280 | 15% |
| 041 | 0100095535 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 0201003527 | 3/27/2014 | 4504732552 | 580 | ST | 10113080 | BELVIQ 10 MG TAB 60 | 6285605730 | 7,000 | - | 8,280 | 60 | CSK | 3/27/2014 | Comments added by A009625 at 20.46.45 on date 03/27/201 | 1,280 | 15% |
| 041 | 0100094441 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | P01525 | 3/27/2014 | 5102085105 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815 | 22,500 | - | 24,800 | 300 | CSK | 3/27/2014 | Comments added by A009625 at 20.46.21 on date 03/27/201 | 2,300 | 9% |
| 041 | 0100094441 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | P01525 | 3/27/2014 | 5102085105 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829811 | 22,500 | - | 24,800 | 100 | CSK | 3/27/2014 | Comments added by A009625 at 20.46.21 on date 03/27/201 | 2,300 | 9% |
| 041 | 0100094441 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | P01525 | 3/27/2014 | 5102085105 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829812 | 22,500 | - | 24,800 | 1,400 | CSK | 3/27/2014 | Comments added by A009625 at 20.46.21 on date 03/27/201 | 2,300 | 9% |
| 041 | 0100094441 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | P01525 | 3/27/2014 | 5102085105 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 22,500 | - | 24,800 | 1,000 | CSK | 3/27/2014 | Comments added by A009625 at 20.46.21 on date 03/27/201 | 2,300 | 9% |
| 041 | 0100094441 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | P01525 | 3/27/2014 | 5102085105 | 100 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 22,500 | - | 24,800 | 200 | CSK | 3/27/2014 | Comments added by A009625 at 20.46.21 on date 03/27/201 | 2,300 | 9% |
| 041 | 0100094441 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | P01525 | 3/27/2014 | 5102085105 | 110 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104115 | 22,500 | - | 24,800 | 200 | CSK | 3/27/2014 | Comments added by A009625 at 20.46.21 on date 03/27/201 | 2,300 | 9% |
| 041 | 0100094441 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | P01525 | 3/27/2014 | 5102085105 | 120 | OX | 10003350 | OXYCODONE 30 MG TAB 100 | 1070200080 | 22,500 | - | 24,800 | 200 | CSK | 3/27/2014 | Comments added by A009625 at 20.46.21 on date 03/27/201 | 2,300 | 9% |
| 041 | 0100094441 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | P01525 | 3/27/2014 | 5102085105 | 130 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 22,500 | - | 24,800 | 200 | CSK | 3/27/2014 | Comments added by A009625 at 20.46.21 on date 03/27/201 | 2,300 | 9% |
| 041 | 0100094441 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | P01525 | 3/27/2014 | 5102085105 | 150 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 22,500 | - | 24,800 | 300 | CSK | 3/27/2014 | Comments added by A009625 at 20.46.21 on date 03/27/201 | 2,300 | 9% |
| 041 | 0100094441 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | P01525 | 3/27/2014 | 5102085105 | 160 | OX | 10097339 | OXYCODONE 30 MG TAB 100 | 0037861140 | 22,500 | - | 24,800 | 200 | CSK | 3/27/2014 | Comments added by A009625 at 20.46.21 on date 03/27/201 | 2,300 | 9% |
| 041 | 0100094441 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | P01525 | 3/27/2014 | 5102085105 | 170 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 22,500 | - | 24,800 | 200 | CSK | 3/27/2014 | Comments added by A009625 at 20.46.21 on date 03/27/201 | 2,300 | 9% |
| 041 | 0100094441 | WALGREENS #05623 | DSD | 3801 LIBERTY HEIGHTS AVE BALTIMORE MD 21215 | MD | P01525 | 3/27/2014 | 5102085105 | 250 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 22,500 | - | 24,800 | 100 | CSK | 3/27/2014 | Comments added by A009625 at 20.46.21 on date 03/27/201 | 2,300 | 9% |
| 044 | 0100048888 | WALGREENS #11213 | DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 0201009 | 3/27/2014 | 5111178066 | 20 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 0037861020 | 7,000 | - | 8,600 | 800 | CSK | 3/27/2014 | Comments added by A009625 at 20.46.05 on date 03/27/201 | 1,600 | 19% |
| 044 | 0100074680 | HEALTHCARE ALLIANCE PHCY | | CROSS STREET KEY 21 EDGEWOOD MD 21040-210 | MD | P07144 | 3/27/2014 | 5102083113 | 30 | OY | 10097337 | OXYCODONE 30 MG TAB 100 | 0037861140 | 3,000 | - | 3,740 | 100 | CSK | 3/27/2014 | Comments added by A009625 at 20.46.51 on date 03/27/201 | 740 | 20% |

Signature:

Activity for March Totals
12/6/20196:28 AM

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 044 | [redacted] | 0100058065 | STONES PHARMACY CPA | 417 E MATTHEWS JONESBORO AR 72401-3142 | AR | AR17863 | 3/27/2014 | 4409454144 | 60 | BD | 10108264 | CHLORDIAZ/CLD 5/2.5MG CAP 100 | 42192033601 | 20,000 | - | 23,700 | 100 | CSN | 3/27/2014 | Comments added by A062718 at 19.26.37 on date 03/27/2014 | 3,700 | 16% |
| 044 | [redacted] | 0100058065 | STONES PHARMACY CPA | 417 E MATTHEWS JONESBORO AR 72401-3142 | AR | AR17863 | 3/27/2014 | 4409454144 | 130 | BD | 10031848 | CLORAZEPATE 7.5 MG TAB 100 | 00378004001 | 20,000 | - | 23,700 | 100 | CSN | 3/27/2014 | Comments added by A062718 at 19.26.37 on date 03/27/2014 | 3,700 | 16% |
| 044 | [redacted] | 0100058065 | STONES PHARMACY CPA | 417 E MATTHEWS JONESBORO AR 72401-3142 | AR | AR17863 | 3/27/2014 | 4409454144 | 160 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 20,000 | - | 23,700 | 500 | CSN | 3/27/2014 | Comments added by A062718 at 19.26.37 on date 03/27/2014 | 3,700 | 16% |
| 044 | [redacted] | 0100058065 | STONES PHARMACY CPA | 417 E MATTHEWS JONESBORO AR 72401-3142 | AR | AR17863 | 3/27/2014 | 4409454144 | 290 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 20,000 | - | 23,700 | 1,000 | CSN | 3/27/2014 | Comments added by A062718 at 19.26.37 on date 03/27/2014 | 3,700 | 16% |
| 044 | [redacted] | 0100058065 | STONES PHARMACY CPA | 417 E MATTHEWS JONESBORO AR 72401-3142 | AR | AR17863 | 3/27/2014 | 4409454144 | 470 | BD | 10047746 | DIAZEPAM 2 MG TAB 100 | 00591562101 | 20,000 | - | 23,700 | 200 | CSN | 3/27/2014 | Comments added by A062718 at 19.26.37 on date 03/27/2014 | 3,700 | 16% |
| 044 | [redacted] | 0100058065 | STONES PHARMACY CPA | 417 E MATTHEWS JONESBORO AR 72401-3142 | AR | AR17863 | 3/27/2014 | 4409454144 | 530 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 20,000 | - | 23,700 | 1,000 | CSN | 3/27/2014 | Comments added by A062718 at 19.26.37 on date 03/27/2014 | 3,700 | 16% |
| 044 | [redacted] | 0100058065 | STONES PHARMACY CPA | 417 E MATTHEWS JONESBORO AR 72401-3142 | AR | AR17863 | 3/27/2014 | 4409454144 | 730 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 20,000 | - | 23,700 | 1,000 | CSN | 3/27/2014 | Comments added by A062718 at 19.26.37 on date 03/27/2014 | 3,700 | 16% |
| 044 | [redacted] | 0100058065 | STONES PHARMACY CPA | 417 E MATTHEWS JONESBORO AR 72401-3142 | AR | AR17863 | 3/27/2014 | 4409454144 | 830 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 23,700 | 4,000 | CSN | 3/27/2014 | Comments added by A062718 at 19.26.37 on date 03/27/2014 | 3,700 | 16% |
| 044 | [redacted] | 0100058065 | STONES PHARMACY CPA | 417 E MATTHEWS JONESBORO AR 72401-3142 | AR | AR17863 | 3/27/2014 | 4409454144 | 870 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | - | 23,700 | 2,000 | CSN | 3/27/2014 | Comments added by A062718 at 19.26.37 on date 03/27/2014 | 3,700 | 16% |
| 044 | [redacted] | 0100058488 | DAVIS DRUGS LONE OAK APSC | LONE OAK ROAD PO BOX 7707 PADUCAH KY 42003 | KY | PO6872 | 3/27/2014 | 4504729077 | 70 | PH | 10041465 | PHENTERMINE 37.5 MG B/W TAB 1000 | 10702002510 | 7,000 | 10,000 | 12,300 | 3,000 | CSX | 3/27/2014 | Comments added by A062718 at 18.37.18 on date 03/27/2014 | 2,300 | 19% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/27/2014 | 5111177162 | 70 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 12,000 | 12,900 | 200 | CSX | 3/27/2014 | Comments added by A022224 at 20.26.44 on date 03/27/2014 | 900 | 7% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/27/2014 | 5111177162 | 80 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 12,000 | 12,900 | 100 | CSX | 3/27/2014 | Comments added by A022224 at 20.26.44 on date 03/27/2014 | 900 | 7% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/27/2014 | 5111177162 | 90 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | 12,000 | 12,900 | 200 | CSX | 3/27/2014 | Comments added by A022224 at 20.26.44 on date 03/27/2014 | 900 | 7% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/27/2014 | 5111177162 | 100 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 12,000 | 12,900 | 200 | CSX | 3/27/2014 | Comments added by A022224 at 20.26.44 on date 03/27/2014 | 900 | 7% |
| 046 | [redacted] | 0100069205 | JOHALI MEDICAL INC | 4647-4651 NW 103 AVE SUNRISE FL 33351-7908 | FL | 2220131 | 3/27/2014 | 4410163044 | 10 | LC | 10047748 | SUDOGEST 60MG TABLET PSE 100CT MAJOR | 00904512559 | 3,750 | - | 11,748 | 10,000 | CSN | 3/27/2014 | Comments added by A062718 at 16.07.24 on date 03/27/2014 | 7,998 | 68% |
| 046 | [redacted] | 0100069205 | JOHALI MEDICAL INC | 4647-4651 NW 103 AVE SUNRISE FL 33351-7908 | FL | 2220131 | 3/27/2014 | 4410163044 | 20 | L2 | 10046517 | PSEUDOEPHEDRINE 30MG/5ML SYRUP 4OZ WAT | 00536185097 | 3,750 | - | 11,400 | 11,400 | CSN | 3/27/2014 | Comments added by A062718 at 16.07.01 on date 03/27/2014 | 7,650 | 67% |
| 046 | [redacted] | 0100063252 | A & E PHCY SF | 921-925 N WARRINGTON ROAD PENSACOLA FL 3250 | FL | PH1192 | 3/27/2014 | 5102084557 | 40 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | - | 7,100 | 400 | CSX | 3/27/2014 | Comments added by A062718 at 19.11.02 on date 03/27/2014 | 100 | 1% |
| 046 | [redacted] | 0100062139 | MEASE HOSPITAL COUNTRYSIDE | 231 MC MULLEN BOOTH RD SAFETY HARBOR FL 346 | FL | PH8661 | 3/27/2014 | 5111175030 | 60 | H2 | 10056199 | HYDROMORPHONE 1 MG/ML AMP 10X1 ML | 00409255201 | 9,000 | - | 9,400 | 1,200 | DCY | 3/27/2014 | Comments added by A008064 at 12.34.27 on date 03/27/2014 | 400 | 4% |
| 046 | [redacted] | 0100056074 | WISES DRUG STORE, INC | 708 S.W. 4TH AVENUE GAINESVILLE FL 32601-6486 | FL | PH374 | 3/27/2014 | 5102078763 | 40 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 10,000 | - | 10,500 | 600 | CSN | 3/27/2014 | Comments added by A032179 at 15.34.42 on date 03/27/2014 | 500 | 5% |
| 046 | [redacted] | 0100059803 | PROMISE PHARMACY LLC | 31818 US 19 PALM HARBOR FL 34684 | FL | PH 22007 | 3/27/2014 | 5102081969 | 10 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,200 | 300 | CSN | 3/27/2014 | Comments added by A044737 at 11.20.50 on date 03/27/2014 | 200 | 4% |
| 046 | [redacted] | 0100090324 | EMBASSY PHARMACY | 20 US HWY 19 N STE 9320 PORT RICHEY FL 34668-4 | FL | PH25886 | 3/27/2014 | 5111176470 | 10 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 4,000 | - | 4,900 | 1,000 | CSN | 3/27/2014 | Comments added by A062718 at 17.09.30 on date 03/27/2014 | 900 | 18% |
| 046 | [redacted] | 0100091212 | LUTZ PHARMACY LLC | 1930 LANDOLAKES BLVD STE 15 LUTZ FL 33549-2924 | FL | PH24384 | 3/27/2014 | 5111176709 | 10 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,200 | 200 | CSN | 3/27/2014 | Comments added by A062718 at 18.40.46 on date 03/27/2014 | 200 | 9% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/27/2014 | 5111176209 | 10 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,100 | 100 | CSN | 3/27/2014 | Comments added by A032179 at 15.29.48 on date 03/27/2014 | 100 | 5% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/27/2014 | 5111176332 | 10 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 4,000 | - | 4,100 | 200 | CSN | 3/27/2014 | Comments added by A032179 at 15.30.54 on date 03/27/2014 | 100 | 2% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/27/2014 | 5111176332 | 20 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,100 | 200 | CSN | 3/27/2014 | Comments added by A032179 at 15.30.54 on date 03/27/2014 | 100 | 2% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/27/2014 | 4410164107 | 10 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 125,000 | - | 125,100 | 500 | CSX | 3/27/2014 | Comments added by A022224 at 17.32.13 on date 03/27/2014 | 100 | 0% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/27/2014 | 4410164107 | 20 | HY | 10115707 | HYDROCOD/APAP 10/ 650MG TAB 100 | 00591261001 | 125,000 | - | 125,100 | 500 | CSX | 3/27/2014 | Comments added by A022224 at 17.32.13 on date 03/27/2014 | 100 | 0% |
| 046 | [redacted] | 0100084190 | HOSPICE OF PALM BEACH CNTY | HPOINT PARKWAY STE 301 WEST PALM BEACH FL 3 | FL | PH10599 | 3/27/2014 | 5111175647 | 40 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 00406324301 | 3,500 | 4,000 | 6,300 | 1,200 | CSN | 3/27/2014 | Comments added by A062718 at 17.09.14 on date 03/27/2014 | 2,300 | 37% |
| 046 | [redacted] | 0100084190 | HOSPICE OF PALM BEACH CNTY | HPOINT PARKWAY STE 301 WEST PALM BEACH FL 3 | FL | PH10599 | 3/27/2014 | 5111175647 | 50 | HD | 10056674 | HYDROMORPHONE 8 MG TAB 100 | 00054026525 | 3,500 | 4,000 | 6,300 | 1,200 | CSN | 3/27/2014 | Comments added by A062718 at 17.09.14 on date 03/27/2014 | 2,300 | 37% |
| 046 | [redacted] | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/27/2014 | 4410150587 | 10 | BN | 10131118 | ONFI 10 MG TAB 100 | 67386031401 | 7,000 | 9,050 | 9,100 | 100 | CSX | 3/27/2014 | Comments added by A032179 at 15.29.12 on date 03/27/2014 | 50 | 1% |
| 046 | [redacted] | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/27/2014 | 4410166962 | 90 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 7,000 | 9,050 | 11,100 | 2,000 | CSK | 3/27/2014 | Comments added by A062718 at 18.41.46 on date 03/27/2014 | 2,050 | 18% |
| 046 | [redacted] | 0100062417 | LEON MEDICAL CENTERS, INC | 7490 NW 68TH STREET MIAMI FL 33166 | FL | PH21852 | 3/27/2014 | 4504715338 | 20 | BD | 10031849 | CLORAZEPATE 7.5 MG TAB 500 | 00378004005 | 20,000 | 22,050 | 22,600 | 1,500 | DCY | 3/27/2014 | Comments added by A008064 at 12.34.45 on date 03/27/2014 | 550 | 2% |
| 049 | [redacted] | 0100104544 | AL AMIR PHARMACY APG | 15210 WEST WARREN RD DEARBORN MI 48126-135 | MI | 5301010037 | 3/27/2014 | 5111175303 | 10 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,100 | 100 | CSN | 3/28/2014 | Comments added by A036656 at 11.21.47 on date 03/28/201 | 100 | 5% |
| 049 | [redacted] | 0100074404 | DOWNS PHCY SF | 316 S FOURTH AVENUE SAGINAW MI 48607-1602 | MI | 5301009061 | 3/27/2014 | 4504728160 | 450 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 10,000 | - | 11,000 | 1,000 | CSX | 3/28/2014 | Comments added by A055269 at 22.28.57 on date 03/27/201 | 1,000 | 9% |
| 049 | [redacted] | 0100074404 | DOWNS PHCY SF | 316 S FOURTH AVENUE SAGINAW MI 48607-1602 | MI | 5301009061 | 3/27/2014 | 4504728160 | 460 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 10,000 | - | 11,000 | 1,000 | CSX | 3/28/2014 | Comments added by A055269 at 22.28.57 on date 03/27/201 | 1,000 | 9% |
| 049 | [redacted] | 0100088828 | KAHLER PHARMACY APSC | 1941 AIRPORT HWY. TOLEDO OH 43609-1803 | OH | 022160900 | 3/27/2014 | 5102085107 | 50 | OX | 10110663 | OXYCOD/APAP 7.5/325MG TAB 500 | 47781022905 | 33,300 | - | 35,600 | 1,000 | CSN | 3/28/2014 | Comments added by A055269 at 22.28.40 on date 03/27/201 | 2,300 | 6% |
| 049 | [redacted] | 0100088828 | KAHLER PHARMACY APSC | 1941 AIRPORT HWY. TOLEDO OH 43609-1803 | OH | 022160900 | 3/27/2014 | 5102085107 | 60 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | - | 35,600 | 1,000 | CSN | 3/28/2014 | Comments added by A055269 at 22.28.40 on date 03/27/201 | 2,300 | 6% |
| 049 | [redacted] | 0100088828 | KAHLER PHARMACY APSC | 1941 AIRPORT HWY. TOLEDO OH 43609-1803 | OH | 022160900 | 3/27/2014 | 5102085107 | 70 | OX | 10025584 | OXYCOD/APAP 5/ 325 MG TAB 100 | 00406051201 | 33,300 | - | 35,600 | 1,000 | CSN | 3/28/2014 | Comments added by A055269 at 22.28.40 on date 03/27/201 | 2,300 | 6% |
| 049 | [redacted] | 0100066948 | GARDEN CITY HOSP OUTPATIENT PH | N INKSTER ROAD SUITE 106 GARDEN CITY MI 48135 | MI | 5301005632 | 3/27/2014 | 5111176980 | 30 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 2,000 | 2,300 | 2,500 | 100 | CSX | 3/28/2014 | Comments added by A055269 at 22.29.13 on date 03/27/201 | 200 | 8% |
| 049 | [redacted] | 0100066948 | GARDEN CITY HOSP OUTPATIENT PH | N INKSTER ROAD SUITE 106 GARDEN CITY MI 48135 | MI | 5301005632 | 3/27/2014 | 5111176980 | 90 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | 2,300 | 2,500 | 100 | CSX | 3/28/2014 | Comments added by A055269 at 22.29.13 on date 03/27/201 | 200 | 8% |
| 049 | [redacted] | 0100066948 | GARDEN CITY HOSP OUTPATIENT PH | N INKSTER ROAD SUITE 106 GARDEN CITY MI 48135 | MI | 5301005632 | 3/27/2014 | 5111176980 | 100 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | 2,300 | 2,500 | 100 | CSX | 3/28/2014 | Comments added by A055269 at 22.29.13 on date 03/27/201 | 200 | 8% |
| 049 | [redacted] | 0100076723 | ADVANCED CARE PHCY WATERFORD | SUMMIT DRIVE SUITE 200 WATERFORD MI 48328-3 | MI | 5301008750 | 3/27/2014 | 4410166294 | 140 | BN | 10023275 | CLONAZEPAM 1 MG TAB 1000 | 00603294932 | 10,000 | 14,000 | 18,280 | 1,000 | CSX | 3/28/2014 | Comments added by A055269 at 22.29.56 on date 03/27/201 | 4,280 | 23% |
| 049 | [redacted] | 0100072231 | QUALITY CARE PRODUCTS LLC | 20 HALL STREET, STES 3,4,5,6 HOLLAND OH 43528-9 | OH | 011546600 | 3/27/2014 | 4410182528 | 30 | PG | 10035031 | LYRICA 75 MG CAP 90 | 00071101468 | 7,000 | 26,500 | 31,500 | 4,320 | CSN | 3/28/2014 | Comments added by A055269 at 22.28.27 on date 03/27/201 | 5,000 | 16% |
| 049 | [redacted] | 0100072231 | QUALITY CARE PRODUCTS LLC | 20 HALL STREET, STES 3,4,5,6 HOLLAND OH 43528-9 | OH | 011546600 | 3/27/2014 | 4410182528 | 40 | PG | 10035029 | LYRICA 50 MG CAP 90 | 00071101368 | 7,000 | 26,500 | 31,500 | 2,160 | CSN | 3/28/2014 | Comments added by A055269 at 22.28.27 on date 03/27/201 | 5,000 | 16% |
| 049 | [redacted] | 0100072231 | QUALITY CARE PRODUCTS LLC | 20 HALL STREET, STES 3,4,5,6 HOLLAND OH 43528-9 | OH | 011546600 | 3/27/2014 | 4410182528 | 50 | PG | 10035119 | LYRICA 150 MG CAP 90 | 00071101668 | 7,000 | 26,500 | 31,500 | 1,080 | CSN | 3/28/2014 | Comments added by A055269 at 22.28.27 on date 03/27/201 | 5,000 | 16% |
| 049 | [redacted] | 0100072231 | QUALITY CARE PRODUCTS LLC | 20 HALL STREET, STES 3,4,5,6 HOLLAND OH 43528-9 | OH | 011546600 | 3/27/2014 | 4410182528 | 140 | PG | 10035035 | LYRICA 100 MG CAP 90 | 00071101568 | 7,000 | 26,500 | 31,500 | 720 | CSN | 3/28/2014 | Comments added by A055269 at 22.28.27 on date 03/27/201 | 5,000 | 16% |
| 049 | [redacted] | 0100076277 | COMMUNITY CARE PHARMACY 340B | 00 BAKER STREET MUSKEGON HEIGHTS MI 49444-2 | MI | 5301008736 | 3/27/2014 | 4504726678 | 30 | HY | 10029128 | HYDROCODONE-ACETAMIN 5-325 MG TAB 500 | 00603389028 | 18,480 | 65,000 | 70,500 | 1,000 | CSN | 3/28/2014 | Comments added by A055269 at 22.29.29 on date 03/27/201 | 5,500 | 8% |
| 049 | [redacted] | 0100076468 | COMMUNITY CARE PHARMACY | 00 BAKER STREET MUSKEGON HEIGHTS MI 49444-2 | MI | 5301008736 | 3/27/2014 | 4504726460 | 30 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 18,480 | 65,000 | 69,500 | 6,000 | CSN | 3/28/2014 | Comments added by A055269 at 22.29.42 on date 03/27/201 | 4,500 | 6% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 08 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/27/2014 | 4504729794 | 140 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 42,900 | 2,000 | CSN | 3/27/2014 | Comments added by A062718 at 18.38.32 on date 03/27/2014 | 2,940 | 7% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 08 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/27/2014 | 4504729794 | 150 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 39,960 | - | 42,900 | 1,000 | CSN | 3/27/2014 | Comments added by A062718 at 18.38.32 on date 03/27/2014 | 2,940 | 7% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 08 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/27/2014 | 4504729794 | 250 | HY | 10114535 | NORCO 7.5- 325MG TAB 100 | 52544016201 | 39,960 | - | 42,900 | 100 | CSN | 3/27/2014 | Comments added by A062718 at 18.38.32 on date 03/27/2014 | 2,940 | 7% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 08 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/27/2014 | 4504729794 | 260 | HY | 10029243 | NORCO 5/ 325MG TAB 100 | 52544091301 | 39,960 | - | 42,900 | 300 | CSN | 3/27/2014 | Comments added by A062718 at 18.38.32 on date 03/27/2014 | 2,940 | 7% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/27/2014 | 5102084689 | 20 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 35,600 | 100 | CSK | 3/27/2014 | Comments added by A022224 at 19.14.30 on date 03/27/2014 | 2,300 | 6% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/27/2014 | 5102084689 | 30 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 8,200 | 100 | CSK | 3/27/2014 | Comments added by A022224 at 19.13.19 on date 03/27/2014 | 1,200 | 15% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/27/2014 | 5102084689 | 40 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 8,200 | 300 | CSK | 3/27/2014 | Comments added by A022224 at 19.13.19 on date 03/27/2014 | 1,200 | 15% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/27/2014 | 5102084689 | 60 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | - | 35,600 | 500 | CSK | 3/27/2014 | Comments added by A022224 at 19.14.30 on date 03/27/2014 | 2,300 | 6% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/27/2014 | 5102084689 | 70 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 35,600 | 700 | CSK | 3/27/2014 | Comments added by A022224 at 19.14.30 on date 03/27/2014 | 2,300 | 6% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/27/2014 | 5102084689 | 90 | OX | 10083651 | OXYCODONE 15 MG TAB 500 | 00603499128 | 33,300 | - | 35,600 | 1,000 | CSK | 3/27/2014 | Comments added by A022224 at 19.14.30 on date 03/27/2014 | 2,300 | 6% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/27/2014 | 5102084689 | 100 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 35,600 | 100 | CSK | 3/27/2014 | Comments added by A022224 at 19.14.30 on date 03/27/2014 | 2,300 | 6% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/27/2014 | 5102084689 | 110 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | - | 35,600 | 100 | CSK | 3/27/2014 | Comments added by A022224 at 19.14.30 on date 03/27/2014 | 2,300 | 6% |
| 052 | [redacted] | 0100064329 | JACKSONS DISC PHCY SF | 340-A THREE RIVERS ROAD GULFPORT MS 39503-36 | MS | 02264/1.1 | 3/27/2014 | 5102082311 | 40 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | - | 8,300 | 300 | CSN | 3/27/2014 | Comments added by A032179 at 15.35.10 on date 03/27/2014 | 300 | 4% |
| 052 | [redacted] | 0100064329 | JACKSONS DISC PHCY SF | 340-A THREE RIVERS ROAD GULFPORT MS 39503-36 | MS | 02264/1.1 | 3/27/2014 | 5102082311 | 80 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 8,000 | - | 8,300 | 200 | CSN | 3/27/2014 | Comments added by A032179 at 15.35.10 on date 03/27/2014 | 300 | 4% |
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/27/2014 | 4504727115 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,560 | 600 | CSX | 3/27/2014 | Comments added by A062718 at 18.49.26 on date 03/27/2014 | 560 | 7% |
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/27/2014 | 4504740593 | 170 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,590 | 30 | CSX | 3/27/2014 | Comments added by A022224 at 20.00.53 on date 03/27/2014 | 590 | 8% |
| 052 | [redacted] | 0100089762 | MINNIS DRUG STORE INC SF | 035 S CUMBERLAND STREET MORRISTOWN TN 3781 | TN | 0000001975 | 3/27/2014 | 4410176571 | 140 | BN | 10042035 | CLONAZEPAM 0.5 MG TAB 500 | 00185006305 | 7,000 | - | 8,300 | 500 | CSK | 3/27/2014 | Comments added by A022224 at 20.02.43 on date 03/27/2014 | 1,300 | 16% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/27/2014 | 5102084023 | 170 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 22,200 | 100 | CSK | 3/27/2014 | Comments added by A062718 at 18.46.13 on date 03/27/2014 | 2,200 | 10% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/27/2014 | 5102084023 | 180 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 22,200 | 200 | CSK | 3/27/2014 | Comments added by A062718 at 18.46.13 on date 03/27/2014 | 2,200 | 10% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/27/2014 | 5102084023 | 190 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 22,200 | 300 | CSK | 3/27/2014 | Comments added by A062718 at 18.46.13 on date 03/27/2014 | 2,200 | 10% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/27/2014 | 5102084023 | 200 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 22,200 | 200 | CSK | 3/27/2014 | Comments added by A062718 at 18.46.13 on date 03/27/2014 | 2,200 | 10% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/27/2014 | 5102084023 | 210 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 22,200 | 100 | CSK | 3/27/2014 | Comments added by A062718 at 18.46.13 on date 03/27/2014 | 2,200 | 10% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/27/2014 | 5102084023 | 250 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 22,200 | 200 | CSK | 3/27/2014 | Comments added by A062718 at 18.46.13 on date 03/27/2014 | 2,200 | 10% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/27/2014 | 5102084023 | 260 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 22,200 | 200 | CSK | 3/27/2014 | Comments added by A062718 at 18.46.13 on date 03/27/2014 | 2,200 | 10% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/27/2014 | 5102084023 | 310 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 22,200 | 300 | CSK | 3/27/2014 | Comments added by A062718 at 18.46.13 on date 03/27/2014 | 2,200 | 10% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/27/2014 | 5102084023 | 320 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 22,200 | 300 | CSK | 3/27/2014 | Comments added by A062718 at 18.46.13 on date 03/27/2014 | 2,200 | 10% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/27/2014 | 5102084023 | 330 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 22,200 | 200 | CSK | 3/27/2014 | Comments added by A062718 at 18.46.13 on date 03/27/2014 | 2,200 | 10% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/27/2014 | 5102084023 | 380 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 22,200 | 200 | CSK | 3/27/2014 | Comments added by A062718 at 18.46.13 on date 03/27/2014 | 2,200 | 10% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/27/2014 | 5102084023 | 390 | AM | 10046862 | AMPHETAM SALT 12.5 MG TAB 100 | 00555077602 | 20,000 | - | 22,200 | 100 | CSK | 3/27/2014 | Comments added by A062718 at 18.46.13 on date 03/27/2014 | 2,200 | 10% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/27/2014 | 5102084023 | 400 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 22,200 | 100 | CSK | 3/27/2014 | Comments added by A062718 at 18.46.13 on date 03/27/2014 | 2,200 | 10% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/27/2014 | 5102084023 | 410 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 22,200 | 300 | CSK | 3/27/2014 | Comments added by A062718 at 18.46.13 on date 03/27/2014 | 2,200 | 10% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/27/2014 | 5102084023 | 420 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 22,200 | 1,000 | CSK | 3/27/2014 | Comments added by A062718 at 18.46.13 on date 03/27/2014 | 2,200 | 10% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/27/2014 | 5102084023 | 430 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 22,200 | 2,500 | CSK | 3/27/2014 | Comments added by A062718 at 18.46.13 on date 03/27/2014 | 2,200 | 10% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/27/2014 | 5102084023 | 440 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 22,200 | 1,100 | CSK | 3/27/2014 | Comments added by A062718 at 18.46.13 on date 03/27/2014 | 2,200 | 10% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/27/2014 | 5102084023 | 450 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 22,200 | 200 | CSK | 3/27/2014 | Comments added by A062718 at 18.46.13 on date 03/27/2014 | 2,200 | 10% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/27/2014 | 5102084023 | 460 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 22,200 | 200 | CSK | 3/27/2014 | Comments added by A062718 at 18.46.13 on date 03/27/2014 | 2,200 | 10% |
| 052 | [redacted] | 0100097473 | WALGREENS #03535 DSD | 2289 GUNBARREL RD CHATTANOOGA TN 37421 | TN | 3040 | 3/27/2014 | 5102084023 | 470 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 00555095202 | 20,000 | - | 22,200 | 100 | CSK | 3/27/2014 | Comments added by A062718 at 18.46.13 on date 03/27/2014 | 2,200 | 10% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/27/2014 | 5102084800 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,400 | 100 | CSK | 3/27/2014 | Comments added by A022224 at 19.06.53 on date 03/27/2014 | 400 | 5% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/27/2014 | 5102084800 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,400 | 300 | CSK | 3/27/2014 | Comments added by A022224 at 19.06.53 on date 03/27/2014 | 400 | 5% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/27/2014 | 5102084800 | 160 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 21,800 | 100 | CSK | 3/27/2014 | Comments added by A022224 at 19.06.33 on date 03/27/2014 | 1,800 | 8% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/27/2014 | 5102084800 | 170 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 21,800 | 200 | CSK | 3/27/2014 | Comments added by A022224 at 19.06.33 on date 03/27/2014 | 1,800 | 8% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/27/2014 | 5102084800 | 180 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 21,800 | 200 | CSK | 3/27/2014 | Comments added by A022224 at 19.06.33 on date 03/27/2014 | 1,800 | 8% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/27/2014 | 5102084800 | 190 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 21,800 | 100 | CSK | 3/27/2014 | Comments added by A022224 at 19.06.33 on date 03/27/2014 | 1,800 | 8% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/27/2014 | 5102084800 | 200 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,400 | 100 | CSK | 3/27/2014 | Comments added by A022224 at 19.06.53 on date 03/27/2014 | 400 | 5% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/27/2014 | 5102084800 | 210 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,400 | 100 | CSK | 3/27/2014 | Comments added by A022224 at 19.06.53 on date 03/27/2014 | 400 | 5% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/27/2014 | 5102084800 | 220 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 21,800 | 100 | CSK | 3/27/2014 | Comments added by A022224 at 19.06.33 on date 03/27/2014 | 1,800 | 8% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/27/2014 | 5102084800 | 230 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 21,800 | 100 | CSK | 3/27/2014 | Comments added by A022224 at 19.06.33 on date 03/27/2014 | 1,800 | 8% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/27/2014 | 5102084800 | 270 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 21,800 | 100 | CSK | 3/27/2014 | Comments added by A022224 at 19.06.33 on date 03/27/2014 | 1,800 | 8% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/27/2014 | 5102084800 | 300 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 21,800 | 100 | CSK | 3/27/2014 | Comments added by A022224 at 19.06.33 on date 03/27/2014 | 1,800 | 8% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/27/2014 | 5102084800 | 320 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 21,800 | 800 | CSK | 3/27/2014 | Comments added by A022224 at 19.06.33 on date 03/27/2014 | 1,800 | 8% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/27/2014 | 5102084800 | 330 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 21,800 | 1,400 | CSK | 3/27/2014 | Comments added by A022224 at 19.06.33 on date 03/27/2014 | 1,800 | 8% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/27/2014 | 5102084800 | 340 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 21,800 | 1,000 | CSK | 3/27/2014 | Comments added by A022224 at 19.06.33 on date 03/27/2014 | 1,800 | 8% |
| 052 | [redacted] | 0100097459 | WALGREENS #03536 DSD | 5478 HIGHWAY 153 HIXSON TN 37343 | TN | 3280 | 3/27/2014 | 5102084800 | 360 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 21,800 | 200 | CSK | 3/27/2014 | Comments added by A022224 at 19.06.33 on date 03/27/2014 | 1,800 | 8% |
| 052 | [redacted] | 0100097268 | WALGREENS #06033 DSD | 1815 9TH AVE N BESSEMER AL 3502C | AL | 111816 | 3/27/2014 | 4504739812 | 810 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 56,140 | 1,000 | CSX | 3/27/2014 | Comments added by A022224 at 19.16.43 on date 03/27/2014 | 700 | 1% |
| 052 | [redacted] | 0100097268 | WALGREENS #06033 DSD | 1815 9TH AVE N BESSEMER AL 3502C | AL | 111816 | 3/27/2014 | 4504739812 | 1210 | HY | 10118099 | NORCO 10- 325MG TAB 100 | 52544016101 | 55,440 | - | 56,140 | 100 | CSX | 3/27/2014 | Comments added by A022224 at 19.16.43 on date 03/27/2014 | 700 | 1% |
| 052 | [redacted] | 0100097275 | WALGREENS #10110 DSD | 1832 ASHVILLE RD LEEDS AL 35094 | AL | 112846 | 3/27/2014 | 4504739922 | 510 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 11,600 | 500 | CSX | 3/27/2014 | Comments added by A022224 at 19.17.03 on date 03/27/2014 | 1,600 | 14% |
| 052 | [redacted] | 0100100214 | WALGREENS #10504 DSD | 7 CHALKVILLE MOUNTAIN RD TRUSSVILLE AL 35235- | AL | 112858 | 3/27/2014 | 4504738764 | 290 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 17,180 | 1,000 | CSK | 3/27/2014 | Comments added by A022224 at 19.11.01 on date 03/27/2014 | 7,180 | 42% |
| 052 | [redacted] | 0100107282 | BURDEN DRUG CTR #3581 (FREDS) | 18-A WEST CENTRAL AVE JAMESTOWN TN 38556-30 | TN | 00002067 | 3/27/2014 | 5111175217 | 20 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | - | 33,400 | 1,000 | CSX | 3/28/2014 | Comments added by A044737 at 13.42.22 on date 03/28/2014 | 100 | 0% |
| 052 | [redacted] | 0100107282 | BURDEN DRUG CTR #3581 (FREDS) | 18-A WEST CENTRAL AVE JAMESTOWN TN 38556-30 | TN | 00002067 | 3/27/2014 | 5111175217 | 40 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 33,400 | 200 | CSX | 3/28/2014 | Comments added by A044737 at 13.42.22 on date 03/28/2014 | 100 | 0% |
| 052 | [redacted] | 0100107383 | FAMILY PHARMACY (FRED'S #3587) | 200 MARION AVE MCCOMB MS 39648-2706 | MS | O2430/1.1 | 3/27/2014 | 4410175706 | 10 | H1 | 10032773 | HYDROMET 5-1.5MG/5ML SYR 473 ML | 00472103016 | 28,785 | - | 29,880 | 4,800 | CSK | 3/27/2014 | Comments added by A022224 at 20.00.29 on date 03/27/2014 | 1,095 | 4% |
| 052 | [redacted] | 0100107383 | FAMILY PHARMACY (FRED'S #3587) | 200 MARION AVE MCCOMB MS 39648-2706 | MS | O2430/1.1 | 3/27/2014 | 4504742402 | 841 | H1 | 10054870 | HYDROCODONE-HOMA 5-1.5MG/5ML SYR 473 ML | 50383004316 | 28,785 | - | 32,280 | 480 | CSX | 3/27/2014 | Comments added by A022224 at 20.03.44 on date 03/27/2014 | 3,495 | 11% |
| 052 | [redacted] | 0100107383 | FAMILY PHARMACY (FRED'S #3587) | 200 MARION AVE MCCOMB MS 39648-2706 | MS | O2430/1.1 | 3/27/2014 | 4504742402 | 842 | H1 | 10032773 | HYDROMET 5-1.5MG/5ML SYR 473 ML | 00472103016 | 28,785 | - | 32,280 | 1,920 | CSX | 3/27/2014 | Comments added by A022224 at 20.03.44 on date 03/27/2014 | 3,495 | 11% |
| 052 | [redacted] | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/27/2014 | 4410149636 | 440 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 100C | 00603388732 | 39,960 | - | 41,100 | 2,000 | CSK | 3/27/2014 | Comments added by A022224 at 20.04.14 on date 03/27/2014 | 1,140 | 3% |
| 052 | [redacted] | 0100100534 | WALGREENS #15804 DSD | 57 VETERANS MEMORIAL BLVD EUROPA MS 39744-2 | MS | 01855/1.1 | 3/27/2014 | 4504735302 | 470 | BD | 10021699 | ALPRAZOLAM 0.5 MG TAB 1000 | 00228202996 | 10,000 | - | 10,800 | 1,000 | CSX | 3/27/2014 | Comments added by A022224 at 19.04.22 on date 03/27/2014 | 800 | 7% |
| 052 | [redacted] | 0100069861 | VALUE RX | 1613 NORTH BROAD ST TAZEWELL TN 37879-4339 | TN | 00004633 | 3/27/2014 | 4504729051 | 110 | BD | 10031848 | CLORAZEPATE 7.5 MG TAB 100 | 00378004001 | 20,000 | - | 20,500 | 100 | CSX | 3/27/2014 | Comments added by A022224 at 18.50.11 on date 03/27/2014 | 500 | 2% |
| 052 | [redacted] | 0100069861 | VALUE RX | 1613 NORTH BROAD ST TAZEWELL TN 37879-4339 | TN | 00004633 | 3/27/2014 | 4504729051 | 130 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 20,000 | - | 20,500 | 1,000 | CSX | 3/27/2014 | Comments added by A022224 at 18.50.11 on date 03/27/2014 | 500 | 2% |
| 052 | [redacted] | 0100069861 | VALUE RX | 1613 NORTH BROAD ST TAZEWELL TN 37879-4339 | TN | 00004633 | 3/27/2014 | 4504729051 | 300 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 20,500 | 1,000 | CSX | 3/27/2014 | Comments added by A022224 at 18.50.11 on date 03/27/2014 | 500 | 2% |
| 052 | [redacted] | 0100068137 | WILSONS SAV MOR DRUGS LLC | 265 EAST MAIN STREET NEWPORT TN 37821-3126 | TN | 00001238 | 3/27/2014 | 5111177030 | 30 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 4,000 | - | 4,100 | 200 | CSN | 3/27/2014 | Comments added by A062718 at 18.49.48 on date 03/27/2014 | 100 | 2% |
| 055 | [redacted] | 0100074410 | MARKET STREET PHARMACY(Z) GNP | 1612 MARKET STREET WILMINGTON NC 28401-4953 | NC | 05065 | 3/27/2014 | 4504728571 | 110 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,170 | 30 | CSX | 3/27/2014 | Comments added by A062718 at 18.48.39 on date 03/27/2014 | 170 | 2% |
| 055 | [redacted] | 0100074410 | MARKET STREET PHARMACY(Z) GNP | 1612 MARKET STREET WILMINGTON NC 28401-4953 | NC | 05065 | 3/27/2014 | 4504728571 | 340 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,170 | 360 | CSX | 3/27/2014 | Comments added by A062718 at 18.48.39 on date 03/27/2014 | 170 | 2% |
| 055 | [redacted] | 0100086115 | PHARMERICA EASLEY | 19-A CALHOUN MEM HIGHWAY EASLEY SC 29641-38 | SC | 13408 | 3/27/2014 | 4504743922 | 650 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | - | 10,060 | 1,000 | CSX | 3/27/2014 | Comments added by A010599 at 20.24.04 on date 03/27/201 | 60 | 1% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/27/2014 | 4504726695 | 50 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 20,000 | - | 22,660 | 1,000 | CSN | 3/27/2014 | Comments added by A062718 at 18.48.12 on date 03/27/2014 | 2,660 | 12% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/27/2014 | 4504726695 | 60 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | - | 22,660 | 1,000 | CSN | 3/27/2014 | Comments added by A062718 at 18.48.12 on date 03/27/2014 | 2,660 | 12% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/27/2014 | 4504726695 | 70 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 22,660 | 1,000 | CSN | 3/27/2014 | Comments added by A062718 at 18.48.12 on date 03/27/2014 | 2,660 | 12% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/27/2014 | 4504726695 | 220 | BD | 10047746 | DIAZEPAM 2 MG TAB 100 | 00591562101 | 20,000 | - | 22,660 | 100 | CSN | 3/27/2014 | Comments added by A062718 at 18.48.12 on date 03/27/2014 | 2,660 | 12% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/27/2014 | 4504726695 | 230 | BD | 10047752 | DIAZEPAM 5 MG TAB 500 | 00591561905 | 20,000 | - | 22,660 | 500 | CSN | 3/27/2014 | Comments added by A062718 at 18.48.12 on date 03/27/2014 | 2,660 | 12% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/27/2014 | 4504726695 | 370 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 20,000 | - | 22,660 | 4,000 | CSN | 3/27/2014 | Comments added by A062718 at 18.48.12 on date 03/27/2014 | 2,660 | 12% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/27/2014 | 4504726695 | 380 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 20,000 | - | 22,660 | 3,000 | CSN | 3/27/2014 | Comments added by A062718 at 18.48.12 on date 03/27/2014 | 2,660 | 12% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/27/2014 | 4504726695 | 390 | BD | 10110977 | LORAZEPAM 2 MG TAB 500 | 00781540805 | 20,000 | - | 22,660 | 500 | CSN | 3/27/2014 | Comments added by A062718 at 18.48.12 on date 03/27/2014 | 2,660 | 12% |
| 055 | [redacted] | 0100092745 | HEROLD'S PHARMACY | 7 CHARLIE HALL BLVD STE C CHARLESTON SC 29414- | SC | 10956 | 3/27/2014 | 4504743123 | 70 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 7,000 | - | 7,100 | 500 | CSX | 3/27/2014 | Comments added by A010599 at 20.03.09 on date 03/27/201 | 100 | 1% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/27/2014 | 5102082044 | 10 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 10,000 | - | 11,100 | 100 | CSX | 3/27/2014 | Comments added by A062718 at 18.46.31 on date 03/27/2014 | 1,100 | 10% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/27/2014 | 5102082044 | 20 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 10,000 | - | 11,100 | 200 | CSX | 3/27/2014 | Comments added by A062718 at 18.46.31 on date 03/27/2014 | 1,100 | 10% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/27/2014 | 5102082044 | 30 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 10,000 | - | 11,100 | 400 | CSX | 3/27/2014 | Comments added by A062718 at 18.46.31 on date 03/27/2014 | 1,100 | 10% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/27/2014 | 5102082044 | 40 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 10,000 | - | 11,100 | 200 | CSX | 3/27/2014 | Comments added by A062718 at 18.46.31 on date 03/27/2014 | 1,100 | 10% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/27/2014 | 5102082044 | 50 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 10,000 | - | 11,100 | 300 | CSX | 3/27/2014 | Comments added by A062718 at 18.46.31 on date 03/27/2014 | 1,100 | 10% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/27/2014 | 5102082044 | 60 | AM | 10044658 | AMPHETAMINE SALT 5MG TAB 100 | 00185008401 | 10,000 | - | 11,100 | 100 | CSX | 3/27/2014 | Comments added by A062718 at 18.46.31 on date 03/27/2014 | 1,100 | 10% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/27/2014 | 5102082044 | 70 | AM | 10004643 | AMPHETA MIXED 20 MG ER CAP 100 | 00115133101 | 10,000 | - | 11,100 | 100 | CSX | 3/27/2014 | Comments added by A062718 at 18.46.31 on date 03/27/2014 | 1,100 | 10% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/27/2014 | 5102082044 | 80 | AM | 10004662 | AMPHETA MIXED 30 MG ER CAP 100 | 00115133301 | 10,000 | - | 11,100 | 200 | CSX | 3/27/2014 | Comments added by A062718 at 18.46.31 on date 03/27/2014 | 1,100 | 10% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/27/2014 | 5102082044 | 170 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 10,000 | - | 11,100 | 100 | CSX | 3/27/2014 | Comments added by A062718 at 18.46.31 on date 03/27/2014 | 1,100 | 10% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/27/2014 | 5102082044 | 180 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 10,000 | - | 11,100 | 100 | CSX | 3/27/2014 | Comments added by A062718 at 18.46.31 on date 03/27/2014 | 1,100 | 10% |
| 055 | [redacted] | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/27/2014 | 5102082044 | 190 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 10,000 | - | 11,100 | 100 | CSX | 3/27/2014 | Comments added by A062718 at 18.46.31 on date 03/27/2014 | 1,100 | 10% |
| 055 | [redacted] | 0100094870 | WALGREENS #09996 DSD | 837 W FLOYD BAKER BLVD GAFFNEY SC 29341 | SC | 9130 | 3/27/2014 | 4504735581 | 390 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 58,200 | 6,500 | CSX | 3/27/2014 | Comments added by A010599 at 20.00.38 on date 03/27/201 | 2,760 | 5% |
| 055 | [redacted] | 0100094870 | WALGREENS #09996 DSD | 837 W FLOYD BAKER BLVD GAFFNEY SC 29341 | SC | 9130 | 3/27/2014 | 4504735581 | 400 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 58,200 | 2,000 | CSX | 3/27/2014 | Comments added by A010599 at 20.00.38 on date 03/27/201 | 2,760 | 5% |
| 055 | [redacted] | 0100096345 | WAKEMED OUT PATIENT (WAC) | 3000 NEW BERN AVE RALEIGH NC 27610-1231 | NC | 03140 | 3/27/2014 | 4504738547 | 520 | BD | 10038661 | ALPRAZOLAM 0.25 MG TAB 100 | 59762371901 | 40,000 | 6,000 | 6,100 | 500 | DCY | 3/27/2014 | Comments added by A010599 at 20.02.32 on date 03/27/2014 | 100 | 2% |
| 004 | [redacted] | 0100050488 | WALGREENS CO 07585-340B | 102 WASHINGTON ST NEW BRITAIN CT 06051-1826 | CT | PCY.000142 | 3/28/2014 | 4504759695 | 110 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | - | - | 60 | CSN | 3/31/2014 | Comments added by A001963 at 18.45.19 on date 03/30/201 | (7,000) | #DIV/0! |
| 004 | [redacted] | 0100064940 | WALGREENS CO 10003-340B | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/28/2014 | 4504755890 | 120 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | 9,000 | - | 90 | CSN | 3/31/2014 | Comments added by A001963 at 18.45.28 on date 03/30/201 | (9,000) | #DIV/0! |
| 008 | [redacted] | 0100065528 | CALIFORNIA SUBSTANCE ABUSE | ) QUEBEC AVE, PO BOX 7100 CORCORAN CA 93212-7 | CA | LCF 43147 | 3/28/2014 | 5111179669 | 30 | MO | 10056375 | MORPHINE ER 15 MG TAB 100 UD | 00406831562 | 8,600 | - | 11,700 | 4,800 | CSX | 3/28/2014 | Comments added by A051579 at 17.52.32 on date 03/28/201 | 3,100 | 26% |
| 008 | [redacted] | 0100065528 | CALIFORNIA SUBSTANCE ABUSE | ) QUEBEC AVE, PO BOX 7100 CORCORAN CA 93212-7 | CA | LCF 43147 | 3/28/2014 | 5111179669 | 40 | MO | 10056377 | MORPHINE ER 30 MG TAB 100 UD | 00406833062 | 8,600 | - | 11,700 | 1,200 | CSX | 3/28/2014 | Comments added by A051579 at 17.52.32 on date 03/28/201 | 3,100 | 26% |
| 008 | [redacted] | 0100074094 | NORTH LAKE MED PHCY#2 CPA | 347 LAKEPORT BLVD LAKEPORT CA 95453-5412 | CA | PHY 41271 | 3/28/2014 | 4410207900 | 70 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 100C | 00603388732 | 39,960 | - | 48,600 | 14,000 | CSN | 3/31/2014 | Comments added by A051579 at 22.40.27 on date 03/28/201 | 8,640 | 18% |
| 008 | [redacted] | 0100074094 | NORTH LAKE MED PHCY#2 CPA | 347 LAKEPORT BLVD LAKEPORT CA 95453-5412 | CA | PHY 41271 | 3/28/2014 | 4410207900 | 150 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 100C | 00603389032 | 39,960 | - | 48,600 | 12,000 | CSN | 3/31/2014 | Comments added by A051579 at 22.40.27 on date 03/28/201 | 8,640 | 18% |
| 008 | [redacted] | 0100074094 | NORTH LAKE MED PHCY#2 CPA | 347 LAKEPORT BLVD LAKEPORT CA 95453-5412 | CA | PHY 41271 | 3/28/2014 | 4410207900 | 200 | BD | 10134044 | LORAZEPAM 0.5 MG TAB 500 | 00781537105 | 20,000 | - | 21,600 | 3,000 | CSN | 3/31/2014 | Comments added by A051579 at 22.40.36 on date 03/28/201 | 1,600 | 7% |
| 008 | [redacted] | 0100074094 | NORTH LAKE MED PHCY#2 CPA | 347 LAKEPORT BLVD LAKEPORT CA 95453-5412 | CA | PHY 41271 | 3/28/2014 | 4410207900 | 210 | BD | 10042553 | LORAZEPAM 2 MG TAB 1000 | 00591024210 | 20,000 | - | 21,600 | 6,000 | CSN | 3/31/2014 | Comments added by A051579 at 22.40.36 on date 03/28/201 | 1,600 | 7% |
| 008 | [redacted] | 0100074094 | NORTH LAKE MED PHCY#2 CPA | 347 LAKEPORT BLVD LAKEPORT CA 95453-5412 | CA | PHY 41271 | 3/28/2014 | 4410207900 | 230 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 20,000 | - | 21,600 | 1,000 | CSN | 3/31/2014 | Comments added by A051579 at 22.40.36 on date 03/28/201 | 1,600 | 7% |
| 008 | [redacted] | 0100074094 | NORTH LAKE MED PHCY#2 CPA | 347 LAKEPORT BLVD LAKEPORT CA 95453-5412 | CA | PHY 41271 | 3/28/2014 | 4410207900 | 280 | HY | 10058741 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10C | 53746014501 | 39,960 | - | 48,600 | 600 | CSN | 3/31/2014 | Comments added by A051579 at 22.40.27 on date 03/28/201 | 8,640 | 18% |
| 010 | [redacted] | 0100073147 | HOSPICE OF THE BLUEGRASS HAZ | 7 DENNIS SANDLIN MD COVE HAZARD KY 41701-155 | KY | P06120 | 3/28/2014 | 4504757993 | 170 | BD | 10134046 | LORAZEPAM 1 MG TAB 500 | 00781537705 | 20,000 | - | 20,300 | 1,000 | CSX | 3/31/2014 | Comments added by A008710 at 15.16.27 on date 03/30/201 | 300 | 1% |
| 010 | [redacted] | 0100089769 | POCA VALU-RITE PHARMACY | 119C MAIN STREET POCA WV 25159-9602 | WV | SP0551221 | 3/28/2014 | 5111179312 | 30 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,400 | 500 | CSN | 3/28/2014 | Comments added by A009505 at 15.27.21 on date 03/28/201 | 400 | 7% |
| 010 | [redacted] | 0100067555 | PRECISION CARE PHARMACY - RET | 1906 DAILEY AVENUE LATROBE PA 15650-303C | PA | PP481107 | 3/28/2014 | 4409701641 | 1360 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 7,000 | - | 7,060 | 1,000 | CSX | 3/31/2014 | Comments added by A008710 at 15.15.04 on date 03/30/201 | 60 | 1% |
| 010 | [redacted] | 0100067545 | MEDWOOD PHARMACY | IEDICAL PARK DRIVE STE 105 BRIDGEPORT WV 2633( | WV | SP0552382 | 3/28/2014 | 4504759164 | 240 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | - | 20,200 | 1,000 | CSX | 3/31/2014 | Comments added by A008710 at 15.15.32 on date 03/30/201 | 200 | 1% |

Signature:

______________________________

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/28/2014 | 4410186242 | 50 | BN | 10020342 | CLONAZEPAM 1 MG TAB 100 | 00378191201 | 47,406 | - | 49,820 | 400 | CSX | 3/28/2014 | Comments added by A009505 at 13.18.21 on date 03/28/201 | 2,414 | 5% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/28/2014 | 4410186242 | 60 | BN | 10052841 | CLONAZEPAM 1 MG TAB 500 | 00093083305 | 47,406 | - | 49,820 | 500 | CSX | 3/28/2014 | Comments added by A009505 at 13.18.21 on date 03/28/201 | 2,414 | 5% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/28/2014 | 4410186242 | 80 | BN | 10131118 | ONFI 10 MG TAB 100 | 67386031401 | 47,406 | - | 49,820 | 4,800 | CSX | 3/28/2014 | Comments added by A009505 at 13.18.21 on date 03/28/201 | 2,414 | 5% |
| 010 | [redacted] | 0100067959 | METROHEALTH OLD BROOKLYN 340B | 9 PEARL RD, ROOM SM.2-80 CLEVELAND OH 44109-4 | OH | 021725950 | 3/28/2014 | 4410187021 | 20 | BN | 10052825 | CLONAZEPAM 0.5 MG TAB 500 | 00093083205 | 7,000 | - | 9,620 | 1,000 | CSX | 3/28/2014 | Comments added by A009505 at 17.33.09 on date 03/28/201 | 2,620 | 27% |
| 010 | [redacted] | 0100092485 | OAK HILL HOMETOWN PHCY APSC | 819 EAST MAIN ST OAK HILL WV 25901-3123 | WV | SP0552435 | 3/28/2014 | 4410198370 | 100 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 10,000 | - | 11,840 | 1,000 | CSN | 3/31/2014 | Comments added by A008710 at 15.14.34 on date 03/30/201 | 1,840 | 16% |
| 010 | [redacted] | 0100073147 | HOSPICE OF THE BLUEGRASS HAZ | 7 DENNIS SANDLIN MD COVE HAZARD KY 41701-155 | KY | P06120 | 3/28/2014 | 5102086576 | 70 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 11,000 | 11,200 | 300 | CSX | 3/31/2014 | Comments added by A008710 at 15.16.00 on date 03/30/201 | 200 | 2% |
| 010 | [redacted] | 0100073147 | HOSPICE OF THE BLUEGRASS HAZ | 7 DENNIS SANDLIN MD COVE HAZARD KY 41701-155 | KY | P06120 | 3/28/2014 | 5102086576 | 80 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | 11,000 | 11,200 | 500 | CSX | 3/31/2014 | Comments added by A008710 at 15.16.00 on date 03/30/201 | 200 | 2% |
| 010 | [redacted] | 0100073147 | HOSPICE OF THE BLUEGRASS HAZ | 7 DENNIS SANDLIN MD COVE HAZARD KY 41701-155 | KY | P06120 | 3/28/2014 | 5102086576 | 90 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 11,000 | 11,200 | 400 | CSX | 3/31/2014 | Comments added by A008710 at 15.16.00 on date 03/30/201 | 200 | 2% |
| 010 | [redacted] | 0100059935 | MCDONALD PHARMACY APSC | 7 JAMES HANNAH DRIVE SOUTH SHORE KY 41175-96 | KY | P01070 | 3/28/2014 | 4504757912 | 10 | PH | 10041465 | PHENTERMINE 37.5 MG B/W TAB 1000 | 10702002510 | 7,000 | 25,000 | 28,600 | 4,000 | CSN | 3/31/2014 | Comments added by A008710 at 15.16.57 on date 03/30/201 | 3,600 | 13% |
| 010 | [redacted] | 0100059935 | MCDONALD PHARMACY APSC | 7 JAMES HANNAH DRIVE SOUTH SHORE KY 41175-96 | KY | P01070 | 3/28/2014 | 4504757912 | 20 | PH | 10042544 | ADIPEX P 37.5 MG TAB 100 | 57844000901 | 7,000 | 25,000 | 28,600 | 2,400 | CSN | 3/31/2014 | Comments added by A008710 at 15.16.57 on date 03/30/201 | 3,600 | 13% |
| 012 | [redacted] | 0100052311 | SPECTRUM PHARMACY SERVICES,INC | 5 CACTUS GARDEN DR #C HENDERSON NV 89014-23 | NV | PH01845 | 3/28/2014 | 4410195898 | 270 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 6,045 | 465 | CSX | 3/31/2014 | Comments added by A022305 at 21.50.12 on date 03/28/201 | 3,045 | 50% |
| 012 | [redacted] | 0100084568 | TRINITY MISSION PHARMACY INC. | 569 BROOKHURST ST FOUNTAIN VALLEY CA 92708-2 | CA | PHY50434 | 3/28/2014 | 5111180532 | 10 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,500 | 1,000 | CSX | 3/31/2014 | Comments added by A022305 at 00.43.16 on date 03/29/201 | 500 | 11% |
| 012 | [redacted] | 0100054333 | KAISER PERM #376 PHCY | 4201 W CHAPMAN AVE ORANGE CA 92868-1505 | CA | PHY37644 | 3/28/2014 | 5102086122 | 10 | H2 | 10010856 | HYDROMORPHONE 10 MG/ML VL 50 ML | 17478054050 | 7,000 | 8,000 | 12,250 | 5,000 | CSX | 3/28/2014 | Comments added by A041494 at 16.06.39 on date 03/28/201 | 4,250 | 35% |
| 012 | [redacted] | 0100107332 | C.H.O.C. PHCY 340B OP | 1201 W. LAVETA AVE ORANGE CA 92868-3835 | CA | HSP37315 | 3/28/2014 | 4504765979 | 70 | B2 | 10054934 | PHENOBARB ELX 16OZ | 00603150858 | 8,000 | 30,000 | 30,720 | 1,920 | CSX | 3/31/2014 | Comments added by A022305 at 00.43.37 on date 03/29/201 | 720 | 2% |
| 012 | [redacted] | 0100052536 | EXPRESS SCRIPTS PHARMACY, INC | 6225 ANNIE OAKLEY DR. LAS VEGAS NV 89120-3914 | NV | PH01028 | 3/28/2014 | 4410194662 | 10 | PG | 10035121 | LYRICA 200 MG CAP 90 | 00071101768 | 189,192 | 950,000 | 967,680 | 5,400 | CSX | 3/28/2014 | Comments added by A041494 at 16.06.24 on date 03/28/201 | 17,680 | 2% |
| 017 | [redacted] | 0100085175 | SENIOR CARE PHCY OF THE WEST | 380 LAWNDALE DRIVE SALT LAKE CITY UT 84115-291 | UT | 7819376-17 | 3/28/2014 | 4410195143 | 40 | BN | 10042364 | CLONAZEPAM 0.5 MG TAB 100 | 00228300311 | 10,000 | - | 10,400 | 300 | CSX | 3/28/2014 | Comments added by A022224 at 14.39.29 on date 03/28/2014 | 400 | 4% |
| 017 | [redacted] | 0100052237 | UNIVERSITY PHARMACY /G | 1320 EAST 2OO SOUTH SALT LAKE CITY UT 84102 | UT | 124070-170 | 3/28/2014 | 5111178800 | 60 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 8,000 | 700 | 800 | 200 | CSK | 3/28/2014 | Comments added by A022224 at 14.40.00 on date 03/28/2014 | 100 | 13% |
| 017 | [redacted] | 0100052237 | UNIVERSITY PHARMACY /G | 1320 EAST 2OO SOUTH SALT LAKE CITY UT 84102 | UT | 124070-170 | 3/28/2014 | 5111178800 | 70 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 8,000 | 700 | 800 | 100 | CSK | 3/28/2014 | Comments added by A022224 at 14.40.00 on date 03/28/2014 | 100 | 13% |
| 018 | [redacted] | 0100056373 | HILLS DRUG STORE #1 INC | 705 W. KIRK PL SAN ANTONIO TX 78226-1492 | TX | 03342 | 3/28/2014 | 4410204194 | 30 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 39,960 | - | 40,500 | 1,000 | CSX | 3/28/2014 | Comments added by A015465 at 19.28.27 on date 03/28/201 | 540 | 1% |
| 018 | [redacted] | 0100056373 | HILLS DRUG STORE #1 INC | 705 W. KIRK PL SAN ANTONIO TX 78226-1492 | TX | 03342 | 3/28/2014 | 4410204194 | 70 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 40,500 | 1,000 | CSX | 3/28/2014 | Comments added by A015465 at 19.28.27 on date 03/28/201 | 540 | 1% |
| 018 | [redacted] | 0100083731 | ANDERSON'S DISCOUNT PHCY CPA | 700 LEXINGTON AVENUE FT SMITH AR 72901-4738 | AR | AR20319 | 3/28/2014 | 5111179789 | 11 | MO | 10126191 | MORPHINE SULF 20 MG ER CAP 100 | 00832022600 | 7,000 | - | 7,300 | 300 | CSX | 3/28/2014 | Comments added by A015465 at 17.17.06 on date 03/28/201 | 300 | 4% |
| 018 | [redacted] | 0100064934 | COLLIER DRUG STORE WILLOW CPA | 5201 WILLOW CREEK FAYETTEVILLE AR 72702 | AR | AR18978 | 3/28/2014 | 4409998266 | 360 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 7,000 | - | 14,160 | 500 | CSX | 3/31/2014 | Comments added by A032179 at 08.18.41 on date 03/31/2014 | 7,160 | 51% |
| 018 | [redacted] | 0100064934 | COLLIER DRUG STORE WILLOW CPA | 5201 WILLOW CREEK FAYETTEVILLE AR 72702 | AR | AR18978 | 3/28/2014 | 4410200114 | 100 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 7,000 | - | 13,660 | 3,000 | CSN | 3/31/2014 | Comments added by A032179 at 08.18.25 on date 03/31/2014 | 6,660 | 49% |
| 018 | [redacted] | 0100064934 | COLLIER DRUG STORE WILLOW CPA | 5201 WILLOW CREEK FAYETTEVILLE AR 72702 | AR | AR18978 | 3/28/2014 | 4410200114 | 110 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 7,000 | - | 13,660 | 3,000 | CSN | 3/31/2014 | Comments added by A032179 at 08.18.25 on date 03/31/2014 | 6,660 | 49% |
| 018 | [redacted] | 0100064934 | COLLIER DRUG STORE WILLOW CPA | 5201 WILLOW CREEK FAYETTEVILLE AR 72702 | AR | AR18978 | 3/28/2014 | 4410200114 | 120 | BN | 10019410 | CLONAZEPAM 2 MG TAB 1000 | 00185006510 | 7,000 | - | 13,660 | 3,000 | CSN | 3/31/2014 | Comments added by A032179 at 08.18.25 on date 03/31/2014 | 6,660 | 49% |
| 018 | [redacted] | 0100106561 | COIT ROAD PHARMACY | 14721 COIT ROAD, SUITE B DALLAS TX 75254 | TX | 28716 | 3/28/2014 | 4504762349 | 110 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 18,480 | - | 18,600 | 1,000 | CSK | 3/28/2014 | Comments added by A015465 at 19.27.21 on date 03/28/201 | 120 | 1% |
| 018 | [redacted] | 0100072066 | GOOD'S MEDICINE CHEST #114 CPA | 807 SOUTH BECKHAM, STE 100 TYLER TX 75701-190 | TX | 26182 | 3/28/2014 | 4504762395 | 60 | HY | 10118099 | NORCO 10- 325MG TAB 100 | 52544016101 | 55,440 | - | 76,300 | 100 | CSK | 3/28/2014 | Comments added by A015465 at 19.26.54 on date 03/28/201 | 20,860 | 27% |
| 018 | [redacted] | 0100093773 | SAM'S PHARMACY 10-8259 | 9900 S I-H 35 RELOCATION AUSTIN TX 78748 | TX | 27579 | 3/28/2014 | 4504762980 | 130 | PH | 10042544 | ADIPEX P 37.5 MG TAB 100 | 57844000901 | 7,000 | - | 7,300 | 100 | CSX | 3/28/2014 | Comments added by A015465 at 19.27.58 on date 03/28/201 | 300 | 4% |
| 018 | [redacted] | 0100081645 | PERRONERX LLC | 3923 HWY 377 SOUTH FORT WORTH TX 76116-7802 | TX | 26901 | 3/28/2014 | 5111178993 | 20 | M1 | 10107243 | MORPHINE SULF 20 MG/ML SOL 120 ML | 00574015312 | 7,000 | 22,000 | 22,215 | 360 | CSX | 3/28/2014 | Comments added by A015465 at 13.37.56 on date 03/28/201 | 215 | 1% |
| 018 | [redacted] | 0100081645 | PERRONERX LLC | 3923 HWY 377 SOUTH FORT WORTH TX 76116-7802 | TX | 26901 | 3/28/2014 | 5111178993 | 30 | M1 | 10043722 | MORPHINE SULF 20 MG/ML SOL 30 ML | 00406800330 | 7,000 | 22,000 | 22,215 | 450 | CSX | 3/28/2014 | Comments added by A015465 at 13.37.56 on date 03/28/201 | 215 | 1% |
| 019 | [redacted] | 0100096816 | ASLMC OUPATIENT PHCY WAC | W OKLAHOMA AVE STE 1001 MILWAUKEE WI 53215 | WI | 9053-042 | 3/28/2014 | 5111179197 | 110 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | 7,300 | 200 | CSX | 3/31/2014 | Comments added by A049005 at 08.36.12 on date 03/31/2014 | 300 | 4% |
| 019 | [redacted] | 0100096816 | ASLMC OUPATIENT PHCY WAC | W OKLAHOMA AVE STE 1001 MILWAUKEE WI 53215 | WI | 9053-042 | 3/28/2014 | 5111179197 | 120 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,300 | 100 | CSX | 3/31/2014 | Comments added by A049005 at 08.36.12 on date 03/31/2014 | 300 | 4% |
| 019 | [redacted] | 0100096816 | ASLMC OUPATIENT PHCY WAC | W OKLAHOMA AVE STE 1001 MILWAUKEE WI 53215 | WI | 9053-042 | 3/28/2014 | 5111179197 | 130 | MO | 10126193 | MORPHINE SULF 50 MG ER CAP 100 | 00832022800 | 7,000 | - | 7,300 | 100 | CSX | 3/31/2014 | Comments added by A049005 at 08.36.12 on date 03/31/2014 | 300 | 4% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/28/2014 | 4410191269 | 10 | B5 | 10035344 | LORAZ/INTENSL 2 MG/ML LIQ 30 ML | 00054353244 | 7,000 | 12,000 | 16,425 | 3,000 | CSX | 3/28/2014 | Comments added by A056041 at 12.06.09 on date 03/28/201 | 4,425 | 27% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/28/2014 | 4410198533 | 140 | BD | 10029524 | LORAZEPAM 2 MG TAB 100 | 00904600960 | 20,000 | 20,000 | 25,100 | 100 | CSX | 3/31/2014 | Comments added by A049005 at 08.36.31 on date 03/31/2014 | 5,100 | 20% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/28/2014 | 4410206124 | 10 | B5 | 10035344 | LORAZ/INTENSL 2 MG/ML LIQ 30 ML | 00054353244 | 7,000 | 20,000 | 22,425 | 6,000 | CSK | 3/31/2014 | Comments added by A049005 at 08.37.19 on date 03/31/2014 | 2,425 | 11% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/28/2014 | 4410206124 | 30 | BD | 10087654 | LORAZEPAM 1 MG TAB 100 UD | 63739050010 | 20,000 | 20,000 | 27,100 | 2,000 | CSX | 3/31/2014 | Comments added by A049005 at 08.37.41 on date 03/31/2014 | 7,100 | 26% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/28/2014 | 4410206890 | 100 | BD | 10035843 | ALPRAZOLAM 0.5 MG TAB 100 | 00781107701 | 20,000 | 20,000 | 27,200 | 100 | CSX | 3/31/2014 | Comments added by A049005 at 08.38.23 on date 03/31/2014 | 7,200 | 26% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/28/2014 | 4410207082 | 150 | B5 | 10104799 | LORAZEPAM 2 MG/ML VL 25X1 ML | 00641604425 | 7,000 | 20,000 | 22,475 | 50 | CSX | 3/31/2014 | Comments added by A049005 at 08.38.04 on date 03/31/2014 | 2,475 | 11% |
| 019 | [redacted] | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/28/2014 | 4410208035 | 20 | B5 | 10037557 | DIAZEPAM INTE 5 MG DRP 30 ML | 00054318544 | 7,000 | 20,000 | 22,505 | 30 | CSX | 3/31/2014 | Comments added by A049005 at 08.38.38 on date 03/31/2014 | 2,505 | 11% |
| 020 | [redacted] | 0100052328 | WALGREENS MAIL SERVICE INC. | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/28/2014 | 4504762466 | 460 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 247,239 | - | 258,900 | 12,000 | CSK | 3/28/2014 | Comments added by A022224 at 18.59.53 on date 03/28/2014 | 11,661 | 5% |
| 020 | [redacted] | 0100069503 | EL RIO PASCUA PHARMACY 340B | 7490 SOUTH CAMINO DE OESTE TUCSON AZ 85757 | AZ | Y005258 | 3/28/2014 | 4410207671 | 100 | BN | 10041916 | CLONAZEPAM 0.5 MG TAB 100 | 00185006301 | 7,000 | - | 7,700 | 600 | CSX | 3/31/2014 | Comments added by A065256 at 20.44.37 on date 03/30/201 | 700 | 9% |
| 020 | [redacted] | 0100075184 | HUMANA PHARMACY INC.AZ RS Mail | 4302 WEST BUCKEYE ROAD PHOENIX AZ 85043-3826 | AZ | Y004370 | 3/28/2014 | 4504760165 | 150 | AN | 10117601 | EEMT 1.25 /2.5MG TAB 100 | 62559014901 | 8,000 | 7,000 | 7,200 | 200 | DCY | 3/28/2014 | Comments added by A019132 at 18.02.41 on date 03/28/2014 | 200 | 3% |
| 020 | [redacted] | 0100075184 | HUMANA PHARMACY INC.AZ RS Mail | 4302 WEST BUCKEYE ROAD PHOENIX AZ 85043-3826 | AZ | Y004370 | 3/28/2014 | 4504760237 | 730 | AN | 10117601 | EEMT 1.25 /2.5MG TAB 100 | 62559014901 | 8,000 | 7,000 | 7,300 | 100 | DCY | 3/28/2014 | Comments added by A019132 at 18.01.43 on date 03/28/2014 | 300 | 4% |
| 020 | [redacted] | 0100075184 | HUMANA PHARMACY INC.AZ RS Mail | 4302 WEST BUCKEYE ROAD PHOENIX AZ 85043-3826 | AZ | Y004370 | 3/28/2014 | 4504760165 | 50 | DP | 10030157 | DIPHENOXYL/AT 2.5 MG TAB 1000 | 00378041510 | 13,698 | 105,000 | 106,500 | 12,000 | DCY | 3/28/2014 | Comments added by A019132 at 18.02.14 on date 03/28/2014 | 1,500 | 1% |
| 021 | [redacted] | 0100070546 | C & D DRUG STORE INC CPA | 121 N COMMERCE RUSSELLVILLE AR 72801-3790 | AR | AR05882 | 3/28/2014 | 4410202228 | 800 | SE | 10040152 | ZOLPIDEM TART 5 MG TAB 100 | 00378530501 | 7,000 | - | 9,760 | 200 | DCY | 3/30/2014 | Comments added by A018446 at 17.53.36 on date 03/30/2014 | 2,760 | 28% |
| 021 | [redacted] | 0100070546 | C & D DRUG STORE INC CPA | 121 N COMMERCE RUSSELLVILLE AR 72801-3790 | AR | AR05882 | 3/28/2014 | 4410202228 | 1381 | SE | 10001880 | ZOLPIDEM TART 10 MG TAB 1000 | 00603646932 | 7,000 | - | 9,760 | 2,000 | DCY | 3/30/2014 | Comments added by A018446 at 17.53.36 on date 03/30/2014 | 2,760 | 28% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/28/2014 | 4504747499 | 80 | AN | 10109116 | STRIANT 30 MG TAB 6X10 | 52244003060 | 8,000 | - | 10,960 | 180 | DCY | 3/28/2014 | Comments added by A043486 at 08.41.45 on date 03/28/2014 | 2,960 | 27% |
| 021 | [redacted] | 0100107678 | H&G HOME MEDICAL PHARMACY CPA | 112 NE WASHINGTON BLVD BARTLESVILLE OK 74006 | OK | 9-4296 | 3/28/2014 | 4504752335 | 10 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 18,480 | - | 19,500 | 1,500 | CSN | 3/28/2014 | Comments added by A043486 at 15.50.11 on date 03/28/201 | 1,020 | 5% |
| 021 | [redacted] | 0100087268 | ROGERS PHARMACY ST. JOE 340B | 2524 FREDERICK AVENUE SAINT JOSEPH MO 64506 | MO | 005685 | 3/28/2014 | 4504750302 | 960 | BD | 10038668 | ALPRAZOLAM 0.5 MG TAB 100 | 59762372001 | 40,000 | - | 40,100 | 300 | DCY | 3/28/2014 | Comments added by A043486 at 10.32.56 on date 03/28/2014 | 100 | 0% |
| 021 | [redacted] | 0100067843 | ACT PHARMACY, LLC | 7010 S YALE AVE SUITE 215 TULSA OK 74136-5743 | OK | 2-5442 | 3/28/2014 | 4504756045 | 200 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 7,000 | - | 8,000 | 500 | DCY | 3/28/2014 | Comments added by A043486 at 15.49.50 on date 03/28/2014 | 1,000 | 13% |
| 021 | [redacted] | 0100069394 | EVERSPRING, LLC | 4280 RIDER TRAIL NORTH EARTH CITY MO 63045 | MO | 2008008182 | 3/28/2014 | 4410192626 | 470 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | - | 10,200 | 500 | DCY | 3/30/2014 | Comments added by A018446 at 17.53.01 on date 03/30/2014 | 200 | 2% |
| 021 | [redacted] | 0100090696 | MERCY PHCY ST LOUIS LOBBY | 615 S NEW BALLAS RD SAINT LOUIS MO 63141-8221 | MO | 2012019361 | 3/28/2014 | 5111179933 | 10 | OX | 10027625 | OXYCOD/APAP 10/ 325MG TAB 100 | 53746020401 | 11,700 | - | 12,900 | 200 | CSX | 3/31/2014 | Comments added by A018446 at 17.54.42 on date 03/30/201 | 1,200 | 9% |
| 021 | [redacted] | 0100090696 | MERCY PHCY ST LOUIS LOBBY | 615 S NEW BALLAS RD SAINT LOUIS MO 63141-8221 | MO | 2012019361 | 3/28/2014 | 5111179933 | 20 | OX | 10056460 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00603499828 | 11,700 | - | 12,900 | 1,500 | CSX | 3/31/2014 | Comments added by A018446 at 17.54.42 on date 03/30/201 | 1,200 | 9% |
| 021 | [redacted] | 0100090696 | MERCY PHCY ST LOUIS LOBBY | 615 S NEW BALLAS RD SAINT LOUIS MO 63141-8221 | MO | 2012019361 | 3/28/2014 | 5111179933 | 30 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 11,700 | - | 12,900 | 100 | CSX | 3/31/2014 | Comments added by A018446 at 17.54.42 on date 03/30/201 | 1,200 | 9% |
| 021 | [redacted] | 0100066961 | WALGREENS INFUSION SERV #12206 | 1410 HERIFORD RD COLUMBIA MO 65201 | MO | 005410 | 3/28/2014 | 5111179648 | 10 | H2 | 10010856 | HYDROMORPHONE 10 MG/ML VL 50 ML | 17478054050 | 7,000 | 9,000 | 12,500 | 7,500 | CSK | 4/1/2014 | Comments added by A043486 at 16.33.19 on date 04/01/201 | 3,500 | 28% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/28/2014 | 4504747499 | 40 | BA | 10123766 | FIORICET / CO CAP 100 | 52544008201 | 20,823 | 110,000 | 129,940 | 100 | DCY | 3/28/2014 | Comments added by A043486 at 08.41.29 on date 03/28/2014 | 19,940 | 15% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/28/2014 | 4504757199 | 20 | BA | 10123766 | FIORICET / CO CAP 100 | 52544008201 | 20,823 | 110,000 | 130,040 | 100 | DCY | 3/28/2014 | Comments added by A043486 at 16.18.45 on date 03/28/2014 | 20,040 | 15% |
| 023 | [redacted] | 0100061317 | V L V MED PHARMACY INC(X) | 4085 BROADWAY NEW YORK NY 10032-1535 | NY | 018488 | 3/28/2014 | 5111178736 | 10 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 5,000 | - | 5,400 | 600 | CSN | 3/28/2014 | Comments added by A039839 at 11.05.22 on date 03/28/201 | 400 | 7% |
| 023 | [redacted] | 0100073282 | BCP PHARMACY INC(Z)(ARX) | 2730 EAST TREMONT AVE BRONX NY 10461-2808 | NY | 025499 | 3/28/2014 | 4504758726 | 20 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 7,000 | - | 7,120 | 500 | CSX | 3/31/2014 | Comments added by A039808 at 15.28.56 on date 03/30/201 | 120 | 2% |
| 023 | [redacted] | 0100061962 | MEDICAP PHARMACY #348 (Z) | 702 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/28/2014 | 4504756494 | 150 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,140 | 240 | CSX | 3/31/2014 | Comments added by A039808 at 15.28.32 on date 03/30/201 | 140 | 2% |
| 023 | [redacted] | 0100061962 | MEDICAP PHARMACY #348 (Z) | 702 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/28/2014 | 4504756494 | 190 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,140 | 60 | CSX | 3/31/2014 | Comments added by A039808 at 15.28.32 on date 03/30/201 | 140 | 2% |
| 023 | [redacted] | 0100093178 | GROVE PHARMACY, LLC CPA | 123 GROVE STREET MONTCLAIR NJ 07042-4092 | NJ | 28RS007237 | 3/28/2014 | 5111178926 | 20 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 8,000 | - | 8,200 | 500 | CSN | 3/28/2014 | Comments added by A039839 at 12.40.03 on date 03/28/201 | 200 | 2% |
| 023 | [redacted] | 0100103848 | MEDICINE SOLUTIONS CPA | 712 E BAY AVENUE STE 14 MANAHAWKIN NJ 08050 | NJ | 25RS006878 | 3/28/2014 | 5111179730 | 11 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 4,000 | - | 4,200 | 200 | CSN | 3/31/2014 | Comments added by A039808 at 15.28.44 on date 03/30/201 | 200 | 5% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/28/2014 | 4504751076 | 20 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 59762372003 | 40,000 | 9,000 | 10,100 | 500 | CSN | 3/28/2014 | Comments added by A039839 at 11.38.57 on date 03/28/201 | 1,100 | 11% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/28/2014 | 4504751076 | 30 | BD | 10038760 | ALPRAZOLAM 1 MG TAB 100 | 59762372101 | 40,000 | 9,000 | 10,100 | 200 | CSN | 3/28/2014 | Comments added by A039839 at 11.38.57 on date 03/28/201 | 1,100 | 11% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/28/2014 | 4504751076 | 120 | BD | 10051312 | DIAZEPAM 5 MG TAB 100 | 00591561901 | 40,000 | 9,000 | 10,100 | 100 | CSN | 3/28/2014 | Comments added by A039839 at 11.38.57 on date 03/28/201 | 1,100 | 11% |
| 023 | [redacted] | 0100068857 | LI SCRIPT LLC(X) | 25 CROSSWAYS PARK DR WOODBURY NY 11797-208 | NY | 028899 | 3/28/2014 | 5111179130 | 20 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | 80,000 | 80,700 | 500 | CSX | 3/28/2014 | Comments added by A039839 at 13.58.20 on date 03/28/201 | 700 | 1% |
| 024 | [redacted] | 0100053019 | VICTORY DISCOUNT PHARMACY | 22-A VICTORY BLVD NORTH HOLLYWOOD CA 91606- | CA | PHY41446 | 3/28/2014 | 4504764223 | 20 | C2 | 10033668 | PROMETH/COD 6.25 /10MG SYR 16OZ | 00472162716 | 8,700 | - | 9,120 | 480 | CSN | 3/31/2014 | Comments added by A065367 at 20.53.58 on date 03/28/201 | 420 | 5% |
| 024 | [redacted] | 0100076754 | WALGREENS #11449 | 4616 DE LONGPRE AVE LOS ANGELES CA 90027-6076 | CA | PHY48892 | 3/28/2014 | 4504765533 | 720 | B2 | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | 16571033016 | 8,000 | - | 14,880 | 480 | CSX | 3/31/2014 | Comments added by A065367 at 20.53.29 on date 03/28/201 | 6,880 | 46% |
| 024 | [redacted] | 0100053624 | KAISER PERM #281 1ST FLOOR | 7107 TOURNEY ROAD SANTA CLARITA CA 91355-186 | CA | PHY39640 | 3/28/2014 | 5102086640 | 10 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | 25,000 | 26,800 | 1,800 | CSX | 3/31/2014 | Comments added by A022079 at 21.14.21 on date 03/30/201 | 1,800 | 7% |
| 024 | [redacted] | 0100053624 | KAISER PERM #281 1ST FLOOR | 7107 TOURNEY ROAD SANTA CLARITA CA 91355-186 | CA | PHY39640 | 3/28/2014 | 5102086640 | 20 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 00185011101 | 20,000 | 25,000 | 26,800 | 1,200 | CSX | 3/31/2014 | Comments added by A022079 at 21.14.21 on date 03/30/201 | 1,800 | 7% |
| 024 | [redacted] | 0100053624 | KAISER PERM #281 1ST FLOOR | 7107 TOURNEY ROAD SANTA CLARITA CA 91355-186 | CA | PHY39640 | 3/28/2014 | 5102086640 | 30 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 00185040101 | 20,000 | 25,000 | 26,800 | 600 | CSX | 3/31/2014 | Comments added by A022079 at 21.14.21 on date 03/30/201 | 1,800 | 7% |
| 024 | [redacted] | 0100053624 | KAISER PERM #281 1ST FLOOR | 7107 TOURNEY ROAD SANTA CLARITA CA 91355-186 | CA | PHY39640 | 3/28/2014 | 5102086640 | 40 | AM | 10106722 | DEXTROAMP SUL 5 MG TAB 100 | 52536050001 | 20,000 | 25,000 | 26,800 | 600 | CSX | 3/31/2014 | Comments added by A022079 at 21.14.21 on date 03/30/201 | 1,800 | 7% |
| 024 | [redacted] | 0100055162 | KAISER REFILL PHCY 985 | 521 DALEN STREET ROOM R DOWNEY CA 90242-484 | CA | PHY41612 | 3/28/2014 | 4504758236 | 270 | BZ | 10028441 | TEMAZEPAM 15 MG CAP 500 | 00228207650 | 29,031 | 300,000 | 413,760 | 48,000 | CSX | 3/28/2014 | Comments added by A022079 at 17.58.41 on date 03/28/201 | 113,760 | 27% |
| 024 | [redacted] | 0100055162 | KAISER REFILL PHCY 985 | 521 DALEN STREET ROOM R DOWNEY CA 90242-484 | CA | PHY41612 | 3/28/2014 | 4504758236 | 280 | BZ | 10028442 | TEMAZEPAM 30 MG CAP 500 | 00228207750 | 29,031 | 300,000 | 413,760 | 24,000 | CSX | 3/28/2014 | Comments added by A022079 at 17.58.41 on date 03/28/201 | 113,760 | 27% |
| 024 | [redacted] | 0100055162 | KAISER REFILL PHCY 985 | 521 DALEN STREET ROOM R DOWNEY CA 90242-484 | CA | PHY41612 | 3/28/2014 | 4504758236 | 360 | BZ | 10051673 | TEMAZEPAM 7.5 MG CAP 100 | 00406996001 | 29,031 | 300,000 | 413,760 | 600 | CSX | 3/28/2014 | Comments added by A022079 at 17.58.41 on date 03/28/201 | 113,760 | 27% |
| 024 | [redacted] | 0100055162 | KAISER REFILL PHCY 985 | 521 DALEN STREET ROOM R DOWNEY CA 90242-484 | CA | PHY41612 | 3/28/2014 | 4504755575 | 10 | BN | 10010903 | KLONOPIN 1 MG TAB 100 | 00004005801 | 47,406 | 400,000 | 456,400 | 200 | CSX | 3/28/2014 | Comments added by A022079 at 17.59.47 on date 03/28/201 | 56,400 | 12% |

Signature:

______________________

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 024 | [redacted] | 0100055162 | KAISER REFILL PHCY 985 | 521 DALEN STREET ROOM R DOWNEY CA 90242-484 | CA | PHY41612 | 3/28/2014 | 4504758236 | 140 | BN | 10052827 | CLONAZEPAM 0.5 MG TAB 1000 | 0009308321( | 47,406 | 400,000 | 600,400 | 72,000 | CSK | 3/28/2014 | Comments added by A022079 at 17.59.13 on date 03/28/201 | 200,400 | 33% |
| 024 | [redacted] | 0100055162 | KAISER REFILL PHCY 985 | 521 DALEN STREET ROOM R DOWNEY CA 90242-484 | CA | PHY41612 | 3/28/2014 | 4504758236 | 150 | BN | 10052852 | CLONAZEPAM 1 MG TAB 1000 | 0009308331( | 47,406 | 400,000 | 600,400 | 72,000 | CSK | 3/28/2014 | Comments added by A022079 at 17.59.13 on date 03/28/201 | 200,400 | 33% |
| 026 | [redacted] | 0100085180 | KAPAA PHARMACY | 4-1543 KUHIO HWY #G KAPAA HI 96746-1897 | HI | PHY-793 | 3/28/2014 | 5111180634 | 20 | OX | 10129273 | OXYCO/ACETAM 5/ 325MG TAB 500 | 1310700440! | 11,700 | - | 12,400 | 500 | CSN | 3/31/2014 | Comments added by A022538 at 01.57.02 on date 03/31/201 | 700 | 6% |
| 026 | [redacted] | 0100085180 | KAPAA PHARMACY | 4-1543 KUHIO HWY #G KAPAA HI 96746-1897 | HI | PHY-793 | 3/28/2014 | 5111180634 | 40 | OX | 10129274 | OXYCO/ACETAM 7.5/325MG TAB 100 | 1310700450 | 11,700 | - | 12,400 | 100 | CSN | 3/31/2014 | Comments added by A022538 at 01.57.02 on date 03/31/201 | 700 | 6% |
| 026 | [redacted] | 0100085180 | KAPAA PHARMACY | 4-1543 KUHIO HWY #G KAPAA HI 96746-1897 | HI | PHY-793 | 3/28/2014 | 5111180634 | 60 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 11,700 | - | 12,400 | 100 | CSN | 3/31/2014 | Comments added by A022538 at 01.57.02 on date 03/31/201 | 700 | 6% |
| 032 | [redacted] | 0100071998 | GHC PHARM VERADALE HC CTR 55 2 | 14402 E. SPRAGUE AVE SPOKANE WA 99216-2167 | WA | CF00004622 | 3/28/2014 | 5111180110 | 10 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101( | 8,000 | - | 8,700 | 300 | CSX | 3/28/2014 | Comments added by A021746 at 19.39.05 on date 03/28/201 | 700 | 8% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/28/2014 | 5102086824 | 60 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 0005402352! | 7,000 | 11,000 | 11,800 | 200 | CSX | 3/31/2014 | Comments added by A019726 at 23.22.57 on date 03/28/201 | 800 | 7% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/28/2014 | 5102086824 | 70 | MO | 10054024 | MORPH SUL 200 MG ER TAB 100 | 0040683200 | 7,000 | 11,000 | 11,800 | 100 | CSX | 3/31/2014 | Comments added by A019726 at 23.22.57 on date 03/28/201 | 800 | 7% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/28/2014 | 5102086824 | 80 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 0005402362! | 7,000 | 11,000 | 11,800 | 800 | CSX | 3/31/2014 | Comments added by A019726 at 23.22.57 on date 03/28/201 | 800 | 7% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/28/2014 | 5111179733 | 70 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 4778102300! | 33,300 | 81,000 | 82,000 | 1,500 | CSK | 3/28/2014 | Comments added by A021746 at 19.39.23 on date 03/28/201 | 1,000 | 1% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/28/2014 | 5111179733 | 80 | OX | 10025584 | OXYCOD/APAP 5/ 325 MG TAB 100 | 0040605120 | 33,300 | 81,000 | 82,000 | 300 | CSK | 3/28/2014 | Comments added by A021746 at 19.39.23 on date 03/28/201 | 1,000 | 1% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/28/2014 | 5111179733 | 90 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | 81,000 | 82,000 | 300 | CSK | 3/28/2014 | Comments added by A021746 at 19.39.23 on date 03/28/201 | 1,000 | 1% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/28/2014 | 5111179733 | 110 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101( | 33,300 | 81,000 | 82,000 | 200 | CSK | 3/28/2014 | Comments added by A021746 at 19.39.23 on date 03/28/201 | 1,000 | 1% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/28/2014 | 5111179733 | 130 | OX | 10040547 | PERCOCET 5/ 325 MG TAB 100 | 6348106237( | 33,300 | 81,000 | 82,000 | 200 | CSK | 3/28/2014 | Comments added by A021746 at 19.39.23 on date 03/28/201 | 1,000 | 1% |
| 032 | [redacted] | 0100057583 | BERNIE'S PROFESSIONAL PHCY | ) LAKE OTIS PKWY SUITE 200 ANCHORAGE AK 99508 | AK | 370 | 3/28/2014 | 5111179733 | 220 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 5901104601( | 33,300 | 81,000 | 82,000 | 500 | CSK | 3/28/2014 | Comments added by A021746 at 19.39.23 on date 03/28/201 | 1,000 | 1% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/28/2014 | 4410202057 | 10 | BD | 10038771 | ALPRAZOLAM 2 MG TAB 100 | 5976237220 | 40,000 | - | 46,000 | 200 | CSX | 3/31/2014 | Comments added by A054734 at 19.17.11 on date 03/30/201 | 6,000 | 13% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/28/2014 | 4410202057 | 20 | PG | 10035028 | LYRICA 25 MG CAP 90 | 0007110126{ | 7,000 | - | 7,560 | 270 | CSX | 3/31/2014 | Comments added by A054734 at 19.17.05 on date 03/30/201 | 560 | 7% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/28/2014 | 4504753349 | 260 | BD | 10057243 | LORAZEPAM 0.5 MG TAB 500 | 0059102400! | 40,000 | - | 45,800 | 1,000 | CSK | 3/28/2014 | Comments added by A035656 at 16.38.01 on date 03/28/201 | 5,800 | 13% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/28/2014 | 4504753349 | 370 | PG | 10035029 | LYRICA 50 MG CAP 90 | 0007110136{ | 7,000 | - | 7,290 | 90 | CSX | 3/28/2014 | Comments added by A035656 at 16.37.48 on date 03/28/201 | 290 | 4% |
| 037 | [redacted] | 0100071710 | ROGERS' PHARMACY #4/REGIONAL | 02 NURSERY DRIVE SUITE 102 VICTORIA TX 77904-1 | TX | 17588 | 3/28/2014 | 5111180006 | 30 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 0005402642! | 3,500 | - | 3,900 | 200 | CSN | 3/31/2014 | Comments added by A054734 at 19.16.58 on date 03/30/201 | 400 | 10% |
| 037 | [redacted] | 0100071710 | ROGERS' PHARMACY #4/REGIONAL | 02 NURSERY DRIVE SUITE 102 VICTORIA TX 77904-1 | TX | 17588 | 3/28/2014 | 5111180006 | 40 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 0052713550 | 3,500 | - | 3,900 | 200 | CSN | 3/31/2014 | Comments added by A054734 at 19.16.58 on date 03/30/201 | 400 | 10% |
| 038 | [redacted] | 0100056434 | KAISER PERM-HIDDEN LAKE | 7701 SHERIDAN BLVD WESTMINSTER CO 80003-260 | CO | 1270000005 | 3/28/2014 | 4504759950 | 200 | HY | 10096709 | HYDROCODONE-ACETAMIN 5-325 MG TAB 50( | 0040603650! | 46,375 | - | 46,400 | 5,500 | DCY | 3/28/2014 | Comments added by A038819 at 18.41.21 on date 03/28/2014 | 25 | 0% |
| 038 | [redacted] | 0100056434 | KAISER PERM-HIDDEN LAKE | 7701 SHERIDAN BLVD WESTMINSTER CO 80003-260 | CO | 1270000005 | 3/28/2014 | 4504759950 | 210 | HY | 10046378 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 10( | 0040603660 | 46,375 | - | 46,400 | 100 | DCY | 3/28/2014 | Comments added by A038819 at 18.41.21 on date 03/28/2014 | 25 | 0% |
| 038 | [redacted] | 0100107200 | KAISER PERM LONE TREE O/P PHCY | 0240 PARK MEADOWS DR. LONE TREE CO 80124-54 | CO | PDO.168000 | 3/28/2014 | 4504760060 | 50 | HY | 10096709 | HYDROCODONE-ACETAMIN 5-325 MG TAB 50( | 0040603650! | 7,000 | - | 8,500 | 2,000 | DCY | 3/28/2014 | Comments added by A038819 at 18.41.53 on date 03/28/2014 | 1,500 | 18% |
| 038 | [redacted] | 0100064615 | APOTHECARE PHARMACY | 2535 S DOWNING STREET DENVER CO 80210-5847 | CO | PDO-160 | 3/28/2014 | 5111179954 | 30 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 0040632430 | 3,500 | 4,000 | 5,100 | 400 | CSN | 3/31/2014 | Comments added by A048271 at 18.33.16 on date 03/30/201 | 1,100 | 22% |
| 038 | [redacted] | 0100064615 | APOTHECARE PHARMACY | 2535 S DOWNING STREET DENVER CO 80210-5847 | CO | PDO-160 | 3/28/2014 | 5111179954 | 40 | HD | 10026032 | HYDROMORPHONE 4 MG TAB 100 | 0040632440 | 3,500 | 4,000 | 5,100 | 900 | CSN | 3/31/2014 | Comments added by A048271 at 18.33.16 on date 03/30/201 | 1,100 | 22% |
| 038 | [redacted] | 0100064255 | PIONEER PHARMACY LLC | 95 UPHAM ST., SUITE 60 WHEAT RIDGE CO 80033-4 | CO | PDO-643 | 3/28/2014 | 5111179468 | 60 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 0005402352! | 7,000 | 10,000 | 10,400 | 200 | CSX | 3/28/2014 | Comments added by A038819 at 18.42.10 on date 03/28/201 | 400 | 4% |
| 038 | [redacted] | 0100064255 | PIONEER PHARMACY LLC | 95 UPHAM ST., SUITE 60 WHEAT RIDGE CO 80033-4 | CO | PDO-643 | 3/28/2014 | 5111179468 | 70 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 0005402362! | 7,000 | 10,000 | 10,400 | 100 | CSX | 3/28/2014 | Comments added by A038819 at 18.42.10 on date 03/28/201 | 400 | 4% |
| 038 | [redacted] | 0100064255 | PIONEER PHARMACY LLC | 95 UPHAM ST., SUITE 60 WHEAT RIDGE CO 80033-4 | CO | PDO-643 | 3/28/2014 | 5111179468 | 110 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 4285808030 | 7,000 | 10,000 | 10,400 | 200 | CSX | 3/28/2014 | Comments added by A038819 at 18.42.10 on date 03/28/201 | 400 | 4% |
| 038 | [redacted] | 0100064255 | PIONEER PHARMACY LLC | 95 UPHAM ST., SUITE 60 WHEAT RIDGE CO 80033-4 | CO | PDO-643 | 3/28/2014 | 5111179468 | 120 | MO | 10056375 | MORPHINE ER 15 MG TAB 100 UD | 0040683156 | 7,000 | 10,000 | 10,400 | 100 | CSX | 3/28/2014 | Comments added by A038819 at 18.42.10 on date 03/28/201 | 400 | 4% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/28/2014 | 5111179283 | 30 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 5901104151( | 33,300 | - | 33,700 | 100 | CSX | 3/31/2014 | Comments added by A024332 at 14.14.33 on date 03/30/201 | 400 | 1% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/28/2014 | 5111179283 | 70 | OX | 10111218 | OXYCOD/APAP 10/ 325MG TAB 100 | 4778102300 | 33,300 | - | 33,700 | 500 | CSX | 3/31/2014 | Comments added by A024332 at 14.14.33 on date 03/30/201 | 400 | 1% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/28/2014 | 5111179283 | 80 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 33,700 | 300 | CSX | 3/31/2014 | Comments added by A024332 at 14.14.33 on date 03/30/201 | 400 | 1% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/28/2014 | 5111179285 | 10 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101( | 33,300 | - | 34,100 | 100 | CSX | 3/31/2014 | Comments added by A024332 at 14.14.22 on date 03/30/201 | 800 | 2% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/28/2014 | 5111179285 | 20 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301( | 33,300 | - | 34,100 | 100 | CSX | 3/31/2014 | Comments added by A024332 at 14.14.22 on date 03/30/201 | 800 | 2% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/28/2014 | 5111179285 | 30 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401( | 33,300 | - | 34,100 | 100 | CSX | 3/31/2014 | Comments added by A024332 at 14.14.22 on date 03/30/201 | 800 | 2% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/28/2014 | 5111179285 | 40 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 5901104601( | 33,300 | - | 34,100 | 100 | CSX | 3/31/2014 | Comments added by A024332 at 14.14.22 on date 03/30/201 | 800 | 2% |
| 040 | [redacted] | 0100068495 | LACEY'S MARIETTA PHARMACY CPA | 90 CHURCH STREET STE 170 MARIETTA GA 30060-89 | GA | PHRE007082 | 3/28/2014 | 5111179438 | 70 | OX | 10111218 | OXYCOD/APAP 10/ 325MG TAB 100 | 4778102300 | 33,300 | - | 34,200 | 100 | CSX | 3/31/2014 | Comments added by A024332 at 14.14.12 on date 03/30/201 | 900 | 3% |
| 040 | [redacted] | 0100086720 | VILLA RICA DRUGS CPA | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/28/2014 | 4504749030 | 10 | CR | 10051059 | CARISOPRODOL 350 MG TAB 1000 | 0059155131( | 8,000 | - | 13,000 | 6,000 | CSN | 3/31/2014 | Comments added by A024332 at 14.14.44 on date 03/30/201 | 5,000 | 38% |
| 040 | [redacted] | 0100068254 | TRUSTEE DRUGS CPA | 381 FOREST PARKWAY FOREST PARK GA 30297-216 | GA | PHRE007690 | 3/28/2014 | 5111179882 | 40 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 0060349922{ | 4,000 | 4,050 | 4,900 | 1,000 | CSN | 3/31/2014 | Comments added by A024332 at 14.14.02 on date 03/30/201 | 850 | 17% |
| 040 | [redacted] | 0100068254 | TRUSTEE DRUGS CPA | 381 FOREST PARKWAY FOREST PARK GA 30297-216 | GA | PHRE007690 | 3/28/2014 | 5111179882 | 50 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 0060349922 | 4,000 | 4,050 | 4,900 | 200 | CSN | 3/31/2014 | Comments added by A024332 at 14.14.02 on date 03/30/201 | 850 | 17% |
| 041 | [redacted] | 0100059276 | ALCO PHARMACY(LTC)(Z) B10 | 5 CRON HILL DRIVE STE A OWINGS MILLS MD 21117 | MD | PW0249 | 3/28/2014 | 4504748276 | 490 | BA | 10030093 | PHENOBARB 16.2 MG TAB 1000 | 0060351653 | 7,000 | - | 7,020 | 1,000 | CSX | 3/28/2014 | Comments added by A003176 at 08.35.20 on date 03/28/201 | 20 | 0% |
| 041 | [redacted] | 0100059276 | ALCO PHARMACY(LTC)(Z) B10 | 5 CRON HILL DRIVE STE A OWINGS MILLS MD 21117 | MD | PW0249 | 3/28/2014 | 4504748276 | 500 | BA | 10030094 | PHENOBARB 32.4 MG TAB 1000 | 0060351663 | 7,000 | - | 7,020 | 1,000 | CSX | 3/28/2014 | Comments added by A003176 at 08.35.20 on date 03/28/201 | 20 | 0% |
| 041 | [redacted] | 0100059276 | ALCO PHARMACY(LTC)(Z) B10 | 5 CRON HILL DRIVE STE A OWINGS MILLS MD 21117 | MD | PW0249 | 3/28/2014 | 4504748276 | 510 | BA | 10046807 | PHENOBARB 64.8 MG TAB 1000 | 0060351673 | 7,000 | - | 7,020 | 1,000 | CSX | 3/28/2014 | Comments added by A003176 at 08.35.20 on date 03/28/201 | 20 | 0% |
| 041 | [redacted] | 0100059276 | ALCO PHARMACY(LTC)(Z) B10 | 5 CRON HILL DRIVE STE A OWINGS MILLS MD 21117 | MD | PW0249 | 3/28/2014 | 4504758017 | 100 | BA | 10025911 | VIMPAT 150 MG TAB 60 | 0013124793! | 7,000 | - | 7,080 | 60 | CSX | 3/28/2014 | Comments added by A003176 at 16.52.52 on date 03/28/201 | 80 | 1% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-313 | WV | SP0552292 | 3/28/2014 | 4410167767 | 140 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 5976237210 | 20,000 | - | 21,300 | 1,000 | CSN | 3/28/2014 | Comments added by A003176 at 12.02.42 on date 03/28/201 | 1,300 | 6% |
| 041 | [redacted] | 0100074680 | CITY PHARMACY | XCROFT AVENUE, STE #101 MARTINSBURG WV 254 | WV | SP0552403 | 3/28/2014 | 5111180605 | 30 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 0037861140 | 5,000 | - | 5,100 | 200 | CSN | 3/31/2014 | Comments added by A006548 at 18.39.26 on date 03/30/201 | 100 | 2% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/28/2014 | 4504759823 | 20 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 0005401771 | 7,000 | - | 7,560 | 450 | CSX | 3/28/2014 | Comments added by A062718 at 17.44.34 on date 03/28/2014 | 560 | 7% |
| 044 | [redacted] | 0100108869 | TOMPKINSVILLE DRUG CO CPA | 200 NORTH CRAWFORD ST TOMPKINSVILLE KY 4216 | KY | P00880 | 3/28/2014 | 4410187801 | 180 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 5976237210 | 10,000 | - | 11,100 | 1,000 | CSN | 3/28/2014 | Comments added by A062718 at 17.48.26 on date 03/28/2014 | 1,100 | 10% |
| 044 | [redacted] | 0100107854 | COX'S VARIETY & PHARMACY APSC | 4934 MANSLICK RD LOUISVILLE KY 40216-4026 | KY | P06790 | 3/28/2014 | 4410186761 | 150 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 5976237220 | 20,000 | - | 21,000 | 500 | CSN | 3/28/2014 | Comments added by A062718 at 17.46.56 on date 03/28/2014 | 1,000 | 5% |
| 044 | [redacted] | 0100070398 | MCHANEY DRUG, PA CPA | 1400 WEST HUNT ST PARAGOULD AR 72450-3574 | AR | AR20348 | 3/28/2014 | 4410204724 | 10 | BD | 10038662 | ALPRAZOLAM 0.25 MG TAB 500 | 5976237190 | 20,000 | - | 20,500 | 500 | CSX | 3/31/2014 | Comments added by A032179 at 08.59.11 on date 03/31/2014 | 500 | 2% |
| 044 | [redacted] | 0100056654 | MED CARE PHARMACY, LLC | WATTERSON CT, SUITE 600 JEFFERSONTOWN KY 402 | KY | P06910 | 3/28/2014 | 5111177322 | 30 | H2 | 10105280 | HYDROMORPHONE 1 MG/ML SOL 473 ML | 0005403866 | 7,000 | - | 8,240 | 960 | CSX | 3/28/2014 | Comments added by A062718 at 17.47.26 on date 03/28/2014 | 1,240 | 15% |
| 044 | [redacted] | 0100056654 | MED CARE PHARMACY, LLC | WATTERSON CT, SUITE 600 JEFFERSONTOWN KY 402 | KY | P06910 | 3/28/2014 | 5111177322 | 80 | H2 | 10043168 | HYDROMORPHONE 2 MG/ML VL 25X1 ML | 0064101212 | 7,000 | - | 8,240 | 100 | CSX | 3/28/2014 | Comments added by A062718 at 17.47.26 on date 03/28/2014 | 1,240 | 15% |
| 044 | [redacted] | 0100074412 | PHARMACY ALTERNATIVES LLC, | 1620 EASTPOINTE PARKWAY LOUISVILLE KY 40223 | KY | P07072 | 3/28/2014 | 4504760995 | 40 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 0013154107( | 3,000 | - | 4,185 | 1,395 | CSX | 3/31/2014 | Comments added by A032179 at 09.00.00 on date 03/31/2014 | 1,185 | 28% |
| 044 | [redacted] | 0100060243 | ST BETHLEHEM DRUGS, INC APSC | WEATHERLY DR, SUITE 101A CLARKSVILLE TN 37043 | TN | 2293 | 3/28/2014 | 5111180133 | 10 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 4778102300! | 22,500 | - | 22,600 | 500 | CSX | 3/31/2014 | Comments added by A032179 at 09.03.02 on date 03/31/2014 | 100 | 0% |
| 044 | [redacted] | 0100060243 | ST BETHLEHEM DRUGS, INC APSC | WEATHERLY DR, SUITE 101A CLARKSVILLE TN 37043 | TN | 2293 | 3/28/2014 | 5111180133 | 30 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 0060349912 | 22,500 | - | 22,600 | 300 | CSX | 3/31/2014 | Comments added by A032179 at 09.03.02 on date 03/31/2014 | 100 | 0% |
| 044 | [redacted] | 0100060243 | ST BETHLEHEM DRUGS, INC APSC | WEATHERLY DR, SUITE 101A CLARKSVILLE TN 37043 | TN | 2293 | 3/28/2014 | 5111180135 | 10 | OX | 10025584 | OXYCOD/APAP 5/ 325 MG TAB 100 | 0040605120 | 22,500 | - | 23,600 | 100 | CSX | 3/31/2014 | Comments added by A032179 at 09.03.27 on date 03/31/2014 | 1,100 | 5% |
| 044 | [redacted] | 0100060243 | ST BETHLEHEM DRUGS, INC APSC | WEATHERLY DR, SUITE 101A CLARKSVILLE TN 37043 | TN | 2293 | 3/28/2014 | 5111180135 | 20 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 22,500 | - | 23,600 | 200 | CSX | 3/31/2014 | Comments added by A032179 at 09.03.27 on date 03/31/2014 | 1,100 | 5% |
| 044 | [redacted] | 0100060243 | ST BETHLEHEM DRUGS, INC APSC | WEATHERLY DR, SUITE 101A CLARKSVILLE TN 37043 | TN | 2293 | 3/28/2014 | 5111180135 | 30 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 5901104151( | 22,500 | - | 23,600 | 100 | CSX | 3/31/2014 | Comments added by A032179 at 09.03.27 on date 03/31/2014 | 1,100 | 5% |
| 044 | [redacted] | 0100060243 | ST BETHLEHEM DRUGS, INC APSC | WEATHERLY DR, SUITE 101A CLARKSVILLE TN 37043 | TN | 2293 | 3/28/2014 | 5111180135 | 40 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 22,500 | - | 23,600 | 300 | CSX | 3/31/2014 | Comments added by A032179 at 09.03.27 on date 03/31/2014 | 1,100 | 5% |
| 044 | [redacted] | 0100060243 | ST BETHLEHEM DRUGS, INC APSC | WEATHERLY DR, SUITE 101A CLARKSVILLE TN 37043 | TN | 2293 | 3/28/2014 | 5111180135 | 60 | OX | 10029955 | OXYCODONE 15 MG TAB 100 | 5766401878{ | 22,500 | - | 23,600 | 300 | CSX | 3/31/2014 | Comments added by A032179 at 09.03.27 on date 03/31/2014 | 1,100 | 5% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/28/2014 | 5111179440 | 30 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 4285808040 | 7,000 | 12,000 | 13,100 | 100 | CSK | 3/28/2014 | Comments added by A062718 at 17.45.26 on date 03/28/2014 | 1,100 | 8% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/28/2014 | 5111179440 | 40 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 4285808010 | 7,000 | 12,000 | 13,100 | 100 | CSK | 3/28/2014 | Comments added by A062718 at 17.45.26 on date 03/28/2014 | 1,100 | 8% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/28/2014 | 5111179440 | 60 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 0005402362! | 7,000 | 12,000 | 13,100 | 200 | CSK | 3/28/2014 | Comments added by A062718 at 17.45.26 on date 03/28/2014 | 1,100 | 8% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/28/2014 | 5111179440 | 90 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 4285808020 | 7,000 | 12,000 | 13,100 | 200 | CSK | 3/28/2014 | Comments added by A062718 at 17.45.26 on date 03/28/2014 | 1,100 | 8% |
| 046 | [redacted] | 0100056061 | WELAKA PHARMACY, LLC | 698 THIRD AVENUE SUITE B WELAKA FL 32193-340 | FL | PH16228 | 3/28/2014 | 4504759824 | 590 | BD | 10038662 | ALPRAZOLAM 0.25 MG TAB 500 | 5976237190 | 10,000 | - | 10,200 | 500 | CSX | 3/28/2014 | Comments added by A062718 at 17.43.58 on date 03/28/2014 | 200 | 2% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/28/2014 | 5111179415 | 30 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 4285803030 | 2,000 | - | - | 100 | CSK | 3/28/2014 | Comments added by A022224 at 16.43.58 on date 03/28/2014 | (2,000) | #DIV/0! |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/28/2014 | 5111179501 | 10 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 0022828791 | 4,000 | - | 4,200 | 100 | CSK | 3/28/2014 | Comments added by A022224 at 16.43.12 on date 03/28/2014 | 200 | 5% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/28/2014 | 5111179501 | 20 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 0037861140 | 4,000 | - | 4,200 | 100 | CSK | 3/28/2014 | Comments added by A022224 at 16.43.12 on date 03/28/2014 | 200 | 5% |
| 046 | [redacted] | 0100069180 | ST MARY PHARMACY LLC | 1290 W BAY DR LARGO FL 33770-2204 | FL | PH23976 | 3/28/2014 | 5102086743 | 10 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 0005402362! | 7,000 | - | 7,900 | 600 | CSN | 3/31/2014 | Comments added by A032179 at 09.19.02 on date 03/31/2014 | 900 | 11% |
| 046 | [redacted] | 0100069180 | ST MARY PHARMACY LLC | 1290 W BAY DR LARGO FL 33770-2204 | FL | PH23976 | 3/28/2014 | 5102086743 | 20 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 0005402352! | 7,000 | - | 7,900 | 600 | CSN | 3/31/2014 | Comments added by A032179 at 09.19.02 on date 03/31/2014 | 900 | 11% |
| 046 | [redacted] | 0100076235 | LIFELINE PHARMACEUTICALS LLC | 1301 NW 84TH AVE STE 101 MIAMI FL 33126 | FL | 2220140 | 3/28/2014 | 4410194541 | 10 | B1 | 10106487 | MIDAZOLAM 5 MG/ML VL 10X10 ML | 1747805241( | 7,000 | - | 7,550 | 1,900 | CSX | 3/28/2014 | Comments added by A062718 at 16.24.33 on date 03/28/2014 | 550 | 7% |
| 046 | [redacted] | 0100076235 | LIFELINE PHARMACEUTICALS LLC | 1301 NW 84TH AVE STE 101 MIAMI FL 33126 | FL | 2220140 | 3/28/2014 | 4410196944 | 10 | B1 | 10106487 | MIDAZOLAM 5 MG/ML VL 10X10 ML | 1747805241( | 7,000 | - | 9,450 | 1,900 | CSX | 3/28/2014 | Comments added by A062718 at 17.00.05 on date 03/28/2014 | 2,450 | 26% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/28/2014 | 4410197195 | 30 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 0059126090! | 125,000 | - | 125,500 | 500 | CSX | 3/28/2014 | Comments added by A022224 at 16.47.44 on date 03/28/2014 | 500 | 0% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/28/2014 | 4410197195 | 40 | HY | 10115707 | HYDROCOD/APAP 10/ 650MG TAB 100 | 0059126100 | 125,000 | - | 125,500 | 500 | CSX | 3/28/2014 | Comments added by A022224 at 16.47.44 on date 03/28/2014 | 500 | 0% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/28/2014 | 4410197459 | 10 | HY | 10047523 | HYDROCODONE-ACETAMIN 10-325 MG TAB 50( | 0060338872{ | 125,000 | - | 126,000 | 500 | CSX | 3/28/2014 | Comments added by A022224 at 16.45.04 on date 03/28/2014 | 1,000 | 1% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/28/2014 | 4410197761 | 50 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 0059126090! | 125,000 | - | - | 500 | CSK | 3/28/2014 | Comments added by A022224 at 16.45.44 on date 03/28/2014 | (125,000) | #DIV/0! |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/28/2014 | 4410197761 | 60 | HY | 10115707 | HYDROCOD/APAP 10/ 650MG TAB 100 | 0059126100 | 125,000 | - | - | 500 | CSK | 3/28/2014 | Comments added by A022224 at 16.45.44 on date 03/28/2014 | (125,000) | #DIV/0! |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/28/2014 | 4410198361 | 20 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 125,000 | - | - | 500 | CSK | 3/28/2014 | Comments added by A022224 at 16.45.26 on date 03/28/2014 | (125,000) | #DIV/0! |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/28/2014 | 4410198361 | 30 | HY | 10115707 | HYDROCOD/APAP 10/ 650MG TAB 100 | 00591261001 | 125,000 | - | - | 500 | CSK | 3/28/2014 | Comments added by A022224 at 16.45.26 on date 03/28/2014 | (125,000) | #DIV/0! |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/28/2014 | 4410201759 | 10 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 125,000 | - | - | 500 | CSK | 3/28/2014 | Comments added by A062718 at 17.43.09 on date 03/28/2014 | (125,000) | #DIV/0! |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/28/2014 | 4410201759 | 20 | HY | 10115707 | HYDROCOD/APAP 10/ 650MG TAB 100 | 00591261001 | 125,000 | - | - | 500 | CSK | 3/28/2014 | Comments added by A062718 at 17.43.09 on date 03/28/2014 | (125,000) | #DIV/0! |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/28/2014 | 4410203555 | 10 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 125,000 | - | 128,000 | 500 | CSK | 3/28/2014 | Comments added by A022224 at 17.43.06 on date 03/28/2014 | 3,000 | 2% |
| 046 | [redacted] | 0100056737 | MEDPOINT , INC WHOLESALER PC5 | 12013 SW 129 COURT UNIT 1 MIAMI FL 33186 | FL | 22:950 | 3/28/2014 | 4410203555 | 20 | HY | 10115707 | HYDROCOD/APAP 10/ 650MG TAB 100 | 00591261001 | 125,000 | - | 128,000 | 500 | CSK | 3/28/2014 | Comments added by A022224 at 17.43.06 on date 03/28/2014 | 3,000 | 2% |
| 046 | [redacted] | 0100052623 | BAPTIST MED CTR PHMCY DEPT RX | 800 PRUDENTIAL DRIVE JACKSONVILLE FL 32207-820 | FL | PH 500 | 3/28/2014 | 4504750350 | 20 | B1 | 10103013 | MIDAZOLAM 1 MG/ML VL 25X2 ML | 00641605725 | 18,300 | 12,000 | 12,240 | 250 | CSX | 3/28/2014 | Comments added by A062718 at 16.22.47 on date 03/28/2014 | 240 | 2% |
| 049 | [redacted] | 0100063901 | ADVANCED CARE PHCY SVCS PHURON | 3111 ELECTRIC AVENUE PORT HURON MI 48060-812 | MI | 5301008189 | 3/28/2014 | 4410187887 | 10 | BN | 10106449 | CLONAZEPAM 1 MG TAB 500 | 16729013716 | 7,000 | - | 11,000 | 5,000 | CSN | 3/28/2014 | Comments added by A012028 at 10.02.42 on date 03/28/201 | 4,000 | 36% |
| 049 | [redacted] | 0100066225 | ST JOSEPH MERCY PROF PH/ (R#1) | 5 WOODWARD AVE-PO BX436011 PONTIAC MI 4834 | MI | 5301005482 | 3/28/2014 | 5111178655 | 20 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | 7,600 | 600 | CSX | 3/31/2014 | Comments added by A036656 at 08.05.15 on date 03/29/201 | 600 | 8% |
| 049 | [redacted] | 0100066225 | ST JOSEPH MERCY PROF PH/ (R#1) | 5 WOODWARD AVE-PO BX436011 PONTIAC MI 4834 | MI | 5301005482 | 3/28/2014 | 5111178655 | 30 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,600 | 1,000 | CSX | 3/31/2014 | Comments added by A036656 at 08.05.15 on date 03/29/201 | 600 | 8% |
| 049 | [redacted] | 0100083542 | CUSTOMCARE PHCY SF | WEST 13 MILE ROAD/STE 124 ROYAL OAK MI 48073 | MI | 5301009441 | 3/28/2014 | 5111178661 | 50 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 5,000 | 1,200 | CSN | 3/31/2014 | Comments added by A036656 at 08.04.22 on date 03/29/201 | 1,500 | 30% |
| 049 | [redacted] | 0100083542 | CUSTOMCARE PHCY SF | WEST 13 MILE ROAD/STE 124 ROYAL OAK MI 48073 | MI | 5301009441 | 3/28/2014 | 5111178661 | 60 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 5,000 | 1,200 | CSN | 3/31/2014 | Comments added by A036656 at 08.04.22 on date 03/29/201 | 1,500 | 30% |
| 049 | [redacted] | 0100065010 | SAULT TRIBAL HLTH CTR PHCY/PHS | 54 ASHMUN STREET SAULT SAINTE MARI MI 49783-3 | MI | EXEMPT | 3/28/2014 | 4410189457 | 280 | HY | 10096709 | HYDROCODONE-ACETAMIN 5-325 MG TAB 500 | 00406036505 | 7,000 | 10,000 | 10,400 | 1,000 | CSX | 3/28/2014 | Comments added by A036656 at 11.21.21 on date 03/28/201 | 400 | 4% |
| 049 | [redacted] | 0100076723 | ADVANCED CARE PHCY WATERFORD | SUMMIT DRIVE SUITE 200 WATERFORD MI 48328-3 | MI | 5301008750 | 3/28/2014 | 4410201402 | 110 | BN | 10022864 | CLONAZEPAM 0.5 MG TAB 500 | 00603294828 | 10,000 | 14,000 | 17,280 | 500 | CSX | 3/31/2014 | Comments added by A036656 at 08.04.50 on date 03/29/201 | 3,280 | 19% |
| 052 | [redacted] | 0100107282 | BURDEN DRUG CTR #3581 (FREDS) | 18-A WEST CENTRAL AVE JAMESTOWN TN 38556-30 | TN | 00002067 | 3/28/2014 | 5111178605 | 40 | OX | 10083651 | OXYCODONE 15 MG TAB 500 | 00603499128 | 33,300 | - | 35,900 | 500 | CSN | 3/31/2014 | Comments added by A032179 at 13.55.43 on date 03/31/2014 | 2,600 | 7% |
| 052 | [redacted] | 0100107282 | BURDEN DRUG CTR #3581 (FREDS) | 18-A WEST CENTRAL AVE JAMESTOWN TN 38556-30 | TN | 00002067 | 3/28/2014 | 5111178605 | 60 | OX | 10110663 | OXYCOD/APAP 7.5/325MG TAB 500 | 47781022905 | 33,300 | - | 35,900 | 1,000 | CSN | 3/31/2014 | Comments added by A032179 at 13.55.43 on date 03/31/2014 | 2,600 | 7% |
| 052 | [redacted] | 0100107282 | BURDEN DRUG CTR #3581 (FREDS) | 18-A WEST CENTRAL AVE JAMESTOWN TN 38556-30 | TN | 00002067 | 3/28/2014 | 5111178605 | 70 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | - | 35,900 | 1,000 | CSN | 3/31/2014 | Comments added by A032179 at 13.55.43 on date 03/31/2014 | 2,600 | 7% |
| 052 | [redacted] | 0100093044 | FRED'S PHARMACY #2089 | 1200 N. MCKENZIE STREET FOLEY AL 36535-3503 | AL | 114004 | 3/28/2014 | 5111180112 | 40 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | - | 2,200 | 100 | CSK | 3/28/2014 | Comments added by A022224 at 18.07.46 on date 03/28/2014 | 200 | 9% |
| 052 | [redacted] | 0100093044 | FRED'S PHARMACY #2089 | 1200 N. MCKENZIE STREET FOLEY AL 36535-3503 | AL | 114004 | 3/28/2014 | 5111180112 | 50 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 2,000 | - | 2,200 | 100 | CSK | 3/28/2014 | Comments added by A022224 at 18.07.46 on date 03/28/2014 | 200 | 9% |
| 052 | [redacted] | 0100085263 | BROOKSIDE DISCOUNT PHARMACY | 1901 BROOKSIDE ROAD KINGSPORT TN 37660 | TN | 200 | 3/28/2014 | 4504753412 | 60 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | 9,500 | 9,570 | 90 | CSX | 3/28/2014 | Comments added by A032179 at 15.56.13 on date 03/28/2014 | 70 | 1% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/28/2014 | 4504754815 | 40 | BD | 10023248 | ALPRAZOLAM XR 1 MG TAB 60 | 59762005901 | 40,000 | 46,000 | 46,260 | 120 | CSX | 3/28/2014 | Comments added by A032179 at 16.03.57 on date 03/28/2014 | 260 | 1% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/28/2014 | 4504754815 | 241 | BD | 10028013 | LORAZEPAM 1 MG TAB 100 | 00591024101 | 40,000 | 46,000 | 46,260 | 300 | CSX | 3/28/2014 | Comments added by A032179 at 16.03.57 on date 03/28/2014 | 260 | 1% |
| 055 | [redacted] | 0100107159 | KERR HEALTH LTC LLC | 3431 GARVEY DRIVE STE 109 RALEIGH NC 27616-326 | NC | 11744 | 3/28/2014 | 4410197877 | 200 | BN | 10023310 | CLONAZEPAM 1 MG TAB 500 | 00603294928 | 7,000 | - | 7,180 | 500 | DCY | 3/30/2014 | Comments added by A007761 at 15.08.57 on date 03/30/2014 | 180 | 3% |
| 055 | [redacted] | 0100107159 | KERR HEALTH LTC LLC | 3431 GARVEY DRIVE STE 109 RALEIGH NC 27616-326 | NC | 11744 | 3/28/2014 | 4410204494 | 20 | BN | 10034353 | CLONAZEPAM 0.5 MG ODT TAB 60 | 49884030802 | 7,000 | - | 7,300 | 120 | DCY | 3/30/2014 | Comments added by A007761 at 15.09.54 on date 03/30/2014 | 300 | 4% |
| 055 | [redacted] | 0100096345 | WAKEMED OUT PATIENT (WAC) | 3000 NEW BERN AVE RALEIGH NC 27610-1231 | NC | 03140 | 3/28/2014 | 4504761810 | 220 | BD | 10015276 | LORAZEPAM 1 MG TAB 100 | 00904600860 | 40,000 | 6,000 | 6,100 | 100 | DCY | 3/30/2014 | Comments added by A007761 at 15.07.15 on date 03/30/2014 | 100 | 2% |
| 004 | [redacted] | 0100050488 | WALGREENS CO 07585-340B | 102 WASHINGTON ST NEW BRITAIN CT 06051-1826 | CT | PCY.000142 | 3/29/2014 | 4504769669 | 90 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | - | - | 90 | CSN | 3/31/2014 | Comments added by A001963 at 18.44.31 on date 03/30/201 | (7,000) | #DIV/0! |
| 004 | [redacted] | 0100094143 | EATON APOTHECARY #2120 | 63 MAIN STREET BROCKTON MA 02301-4042 | MA | DS3566 | 3/29/2014 | 4410186503 | 40 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 10,000 | - | 10,800 | 500 | CSX | 3/31/2014 | Comments added by A001963 at 18.44.45 on date 03/30/201 | 800 | 7% |
| 004 | [redacted] | 0100094171 | EATON APOTHECARY 340B | 3 MAIN STREET 1ST FLOOR BROCKTON MA 02301-40 | MA | DS3566 | 3/29/2014 | 4410186815 | 2150 | BN | 10052852 | CLONAZEPAM 1 MG TAB 1000 | 00093083310 | 10,000 | - | 10,300 | 1,000 | CSX | 3/31/2014 | Comments added by A001963 at 18.44.52 on date 03/30/201 | 300 | 3% |
| 004 | [redacted] | 0100094130 | EATON APOTHECARY #3035 | 2 CENTENNIAL DR STE 1A PEABODY MA 01960-7936 | MA | DS89891 | 3/29/2014 | 4410186152 | 551 | BN | 10034353 | CLONAZEPAM 0.5 MG ODT TAB 60 | 49884030802 | 10,000 | - | 10,120 | 60 | CSX | 3/31/2014 | Comments added by A001963 at 18.44.59 on date 03/30/201 | 120 | 1% |
| 004 | [redacted] | 0100094130 | EATON APOTHECARY #3035 | 2 CENTENNIAL DR STE 1A PEABODY MA 01960-7936 | MA | DS89891 | 3/29/2014 | 4410186152 | 560 | BN | 10034349 | CLONAZEPAM .125 MG ODT TAB 60 | 49884030602 | 10,000 | - | 10,120 | 60 | CSX | 3/31/2014 | Comments added by A001963 at 18.44.59 on date 03/30/201 | 120 | 1% |
| 004 | [redacted] | 0100064940 | WALGREENS CO 10003-340B | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/29/2014 | 4504768940 | 110 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 7,000 | 9,000 | 10,178 | 60 | CSX | 3/31/2014 | Comments added by A001963 at 18.44.38 on date 03/30/201 | 1,178 | 12% |
| 004 | [redacted] | 0100069561 | MIDDLETOWN APOTH INC(Z) CPA | 49 WICKHAM AVENUE MIDDLETOWN NY 10940-372 | NY | 020046 | 3/29/2014 | 5111180734 | 10 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 8,000 | 10,000 | 10,200 | 500 | CSN | 3/31/2014 | Comments added by A001963 at 18.45.12 on date 03/30/201 | 200 | 2% |
| 004 | [redacted] | 0100069561 | MIDDLETOWN APOTH INC(Z) CPA | 49 WICKHAM AVENUE MIDDLETOWN NY 10940-372 | NY | 020046 | 3/29/2014 | 5111180738 | 10 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 8,000 | 10,000 | 10,500 | 300 | CSN | 3/31/2014 | Comments added by A001963 at 18.45.06 on date 03/30/201 | 500 | 5% |
| 010 | [redacted] | 0100067555 | PRECISION CARE PHARMACY - RET | 1906 DAILEY AVENUE LATROBE PA 15650-3030 | PA | PP481107 | 3/29/2014 | 4410210766 | 50 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 7,000 | - | 8,060 | 1,000 | CSX | 3/31/2014 | Comments added by A008710 at 15.13.37 on date 03/30/201 | 1,060 | 13% |
| 010 | [redacted] | 0100059935 | MCDONALD PHARMACY APSC | 7 JAMES HANNAH DRIVE SOUTH SHORE KY 41175-9 | KY | P01070 | 3/29/2014 | 4410212712 | 460 | PH | 10041465 | PHENTERMINE 37.5 MG B/W TAB 1000 | 10702002510 | 7,000 | 25,000 | 29,600 | 1,000 | CSN | 3/31/2014 | Comments added by A008710 at 15.14.06 on date 03/30/201 | 4,600 | 16% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/29/2014 | 4410208782 | 350 | BZ | 10032845 | TEMAZEPAM 15 MG CAP 500 | 00378401005 | 7,000 | - | 7,430 | 500 | CSX | 3/31/2014 | Comments added by A022305 at 00.43.00 on date 03/29/201 | 430 | 6% |
| 012 | [redacted] | 0100086437 | SADDLEBACK PHARMACY, INC. | MARGUERITE PKWY STE D MISSION VIEJO CA 92692 | CA | PHY50692 | 3/29/2014 | 4410216985 | 20 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 18,480 | - | 19,100 | 1,000 | CSX | 3/31/2014 | Comments added by A046149 at 22.33.03 on date 03/30/201 | 620 | 3% |
| 018 | [redacted] | 0100051108 | COLLINGSWORTH GEN HOSP(RETAIL) | 1014 15TH STREET WELLINGTON TX 79095-3704 | TX | 06542 | 3/29/2014 | 4504767030 | 170 | HY | 10047523 | HYDROCODONE-ACETAMIN 10-325 MG TAB 500 | 00603388728 | 14,200 | - | 15,700 | 2,000 | CSN | 3/31/2014 | Comments added by A032179 at 08.13.45 on date 03/31/2014 | 1,500 | 10% |
| 019 | [redacted] | 0100068501 | COMMUNITY HOSPITAL OWN USE | 901 MACARTHUR BLVD MUNSTER IN 46321-2959 | IN | 60001995A | 3/29/2014 | 4504769155 | 550 | SE | 10040152 | ZOLPIDEM TART 5 MG TAB 100 | 00378530501 | 9,800 | - | 167,100 | 25,900 | CSX | 3/31/2014 | Comments added by A049005 at 08.39.18 on date 03/31/2014 | 157,300 | 94% |
| 020 | [redacted] | 0100104833 | WALGREENS MAIL SERV, INC(340B) | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/29/2014 | 4504771361 | 10 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 247,239 | - | 248,300 | 500 | CSX | 3/31/2014 | Comments added by A065256 at 20.45.24 on date 03/30/201 | 1,061 | 0% |
| 020 | [redacted] | 0100104842 | WALGREENS MAIL SERV, INC(340B) | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/29/2014 | 4504766360 | 10 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 247,239 | - | 247,700 | 500 | CSN | 3/31/2014 | Comments added by A065256 at 20.44.49 on date 03/30/201 | 461 | 0% |
| 020 | [redacted] | 0100104842 | WALGREENS MAIL SERV, INC(340B) | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/29/2014 | 4504771363 | 10 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 247,239 | - | 249,300 | 1,500 | CSX | 3/31/2014 | Comments added by A065256 at 20.45.31 on date 03/30/201 | 2,061 | 1% |
| 020 | [redacted] | 0100105079 | WALGREENS MAIL SERV, INC(340B) | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/29/2014 | 4504771075 | 20 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 247,239 | - | 247,800 | 100 | CSX | 3/31/2014 | Comments added by A065256 at 20.45.14 on date 03/30/201 | 561 | 0% |
| 020 | [redacted] | 0100053104 | TURQUOISE LTD DBA DEL NORTE SF | 1691 GALISTEO STREET SANTA FE NM 87505-4780 | NM | PH00002407 | 3/29/2014 | 5111180919 | 10 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | 42,000 | 42,500 | 500 | CSX | 3/31/2014 | Comments added by A065256 at 20.45.00 on date 03/30/201 | 500 | 1% |
| 020 | [redacted] | 0100053104 | TURQUOISE LTD DBA DEL NORTE SF | 1691 GALISTEO STREET SANTA FE NM 87505-4780 | NM | PH00002407 | 3/29/2014 | 5111180919 | 60 | OX | 10097337 | OXYCODONE 5 MG TAB 100 | 00378611201 | 33,300 | 42,000 | 42,500 | 400 | CSX | 3/31/2014 | Comments added by A065256 at 20.45.00 on date 03/30/201 | 500 | 1% |
| 020 | [redacted] | 0100053104 | TURQUOISE LTD DBA DEL NORTE SF | 1691 GALISTEO STREET SANTA FE NM 87505-4780 | NM | PH00002407 | 3/29/2014 | 5111180919 | 70 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | 42,000 | 42,500 | 300 | CSX | 3/31/2014 | Comments added by A065256 at 20.45.00 on date 03/30/201 | 500 | 1% |
| 020 | [redacted] | 0100053104 | TURQUOISE LTD DBA DEL NORTE SF | 1691 GALISTEO STREET SANTA FE NM 87505-4780 | NM | PH00002407 | 3/29/2014 | 5111180919 | 80 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | 42,000 | 42,500 | 300 | CSX | 3/31/2014 | Comments added by A065256 at 20.45.00 on date 03/30/201 | 500 | 1% |
| 020 | [redacted] | 0100053104 | TURQUOISE LTD DBA DEL NORTE SF | 1691 GALISTEO STREET SANTA FE NM 87505-4780 | NM | PH00002407 | 3/29/2014 | 5111180919 | 90 | OX | 10110663 | OXYCOD/APAP 7.5/325MG TAB 500 | 47781022905 | 33,300 | 42,000 | 42,500 | 500 | CSX | 3/31/2014 | Comments added by A065256 at 20.45.00 on date 03/30/201 | 500 | 1% |
| 020 | [redacted] | 0100053104 | TURQUOISE LTD DBA DEL NORTE SF | 1691 GALISTEO STREET SANTA FE NM 87505-4780 | NM | PH00002407 | 3/29/2014 | 5111180919 | 120 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | 42,000 | 42,500 | 500 | CSX | 3/31/2014 | Comments added by A065256 at 20.45.00 on date 03/30/201 | 500 | 1% |
| 021 | [redacted] | 0100070546 | C & D DRUG STORE INC CPA | 121 N COMMERCE RUSSELLVILLE AR 72801-3790 | AR | AR05882 | 3/29/2014 | 4504768097 | 190 | SE | 10028721 | LUNESTA 3 MG TAB 100 | 63402019310 | 7,000 | - | 9,860 | 100 | DCY | 3/30/2014 | Comments added by A018446 at 17.51.57 on date 03/30/2014 | 2,860 | 29% |
| 021 | [redacted] | 0100107678 | H&G HOME MEDICAL PHARMACY CPA | 112 NE WASHINGTON BLVD BARTLESVILLE OK 74006 | OK | 9-4296 | 3/29/2014 | 4410210006 | 70 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 18,480 | - | 19,500 | 1,500 | CSN | 3/31/2014 | Comments added by A018446 at 17.51.05 on date 03/30/201 | 1,020 | 5% |
| 021 | [redacted] | 0100088894 | STOCKSTILLS PHARMACY CPA | 104 WEST MCCLURG AVE. RICHLAND MO 65556-031 | MO | 25829 | 3/29/2014 | 4504766949 | 110 | BN | 10042356 | CLONAZEPAM 2 MG TAB 100 | 00228300511 | 10,000 | - | 10,900 | 200 | DCY | 3/30/2014 | Comments added by A018446 at 17.52.24 on date 03/30/2014 | 900 | 8% |
| 021 | [redacted] | 0100093688 | SAM'S PHARMACY 10-8146 | 13130 L ST OMAHA NE 68137 | NE | 2611 | 3/29/2014 | 4410215169 | 10 | LC | 10118079 | LORATADINE D 12HR TAB 20CT | 00113201360 | 16,660 | - | 16,956 | 144 | CSX | 3/31/2014 | Comments added by A018446 at 17.50.05 on date 03/30/201 | 296 | 2% |
| 021 | [redacted] | 0100093688 | SAM'S PHARMACY 10-8146 | 13130 L ST OMAHA NE 68137 | NE | 2611 | 3/29/2014 | 4410215169 | 20 | LC | 10130007 | PSEUDOEPHEDRINE TAB 30MG 96CT | 00113243280 | 16,660 | - | 16,956 | 1,152 | CSX | 3/31/2014 | Comments added by A018446 at 17.50.05 on date 03/30/201 | 296 | 2% |
| 021 | [redacted] | 0100093688 | SAM'S PHARMACY 10-8146 | 13130 L ST OMAHA NE 68137 | NE | 2611 | 3/29/2014 | 4410215169 | 30 | LC | 10009674 | ZYRTEC D PSE 12HR TABLET 24CT | 50580072824 | 16,660 | - | 16,956 | 288 | CSX | 3/31/2014 | Comments added by A018446 at 17.50.05 on date 03/30/201 | 296 | 2% |
| 021 | [redacted] | 0100093688 | SAM'S PHARMACY 10-8146 | 13130 L ST OMAHA NE 68137 | NE | 2611 | 3/29/2014 | 4410215169 | 40 | LC | 10113714 | PSEUDOEPHEDRINE NASAL DECONG 120MG 12HR | 51660049221 | 16,660 | - | 16,956 | 80 | CSX | 3/31/2014 | Comments added by A018446 at 17.50.05 on date 03/30/201 | 296 | 2% |
| 021 | [redacted] | 0100073531 | KILGORES (MOKP) PHARMACY SF | 700 N PROVIDENCE RD COLUMBIA MO 65203-4373 | MO | 2008000930 | 3/29/2014 | 4504768610 | 240 | BN | 10042364 | CLONAZEPAM 0.5 MG TAB 100 | 00228300311 | 10,000 | 15,000 | 15,600 | 100 | DCY | 3/30/2014 | Comments added by A018446 at 17.50.31 on date 03/30/2014 | 600 | 4% |
| 021 | [redacted] | 0100073531 | KILGORES (MOKP) PHARMACY SF | 700 N PROVIDENCE RD COLUMBIA MO 65203-4373 | MO | 2008000930 | 3/29/2014 | 4504768610 | 250 | BN | 10042362 | CLONAZEPAM 1 MG TAB 100 | 00228300411 | 10,000 | 15,000 | 15,600 | 200 | DCY | 3/30/2014 | Comments added by A018446 at 17.50.31 on date 03/30/2014 | 600 | 4% |
| 023 | [redacted] | 0100059889 | MAIORINO PHCY & SURGICAL(B) | 233 UNION AVENUE HOLBROOK NY 11741-1820 | NY | 016766 | 3/29/2014 | 5102087211 | 40 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 5,000 | - | 5,500 | 500 | CSN | 3/31/2014 | Comments added by A039808 at 15.29.29 on date 03/30/201 | 500 | 9% |
| 023 | [redacted] | 0100071500 | HAWORTH PHARMACY(X) CPA | 169 TERRACE STREET HAWORTH NJ 07641-1835 | NJ | 28RS004785 | 3/29/2014 | 4410209611 | 270 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 40,000 | - | 46,420 | 1,000 | CSN | 3/31/2014 | Comments added by A039808 at 15.30.36 on date 03/30/201 | 6,420 | 14% |
| 023 | [redacted] | 0100071500 | HAWORTH PHARMACY(X) CPA | 169 TERRACE STREET HAWORTH NJ 07641-1835 | NJ | 28RS004785 | 3/29/2014 | 4410209611 | 391 | BD | 10134046 | LORAZEPAM 1 MG TAB 500 | 00781537705 | 40,000 | - | 46,420 | 500 | CSN | 3/31/2014 | Comments added by A039808 at 15.30.36 on date 03/30/201 | 6,420 | 14% |
| 023 | [redacted] | 0100071500 | HAWORTH PHARMACY(X) CPA | 169 TERRACE STREET HAWORTH NJ 07641-1835 | NJ | 28RS004785 | 3/29/2014 | 4410214672 | 300 | BD | 10024973 | ALPRAZOLAM 2 MG ER TAB 60 | 00228308706 | 40,000 | - | 44,920 | 60 | CSN | 3/31/2014 | Comments added by A039808 at 15.30.25 on date 03/30/201 | 4,920 | 11% |
| 023 | [redacted] | 0100071500 | HAWORTH PHARMACY(X) CPA | 169 TERRACE STREET HAWORTH NJ 07641-1835 | NJ | 28RS004785 | 3/29/2014 | 4410214672 | 330 | BD | 10024976 | ALPRAZOLAM 1 MG ER TAB 60 | 00228308406 | 40,000 | - | 44,920 | 240 | CSN | 3/31/2014 | Comments added by A039808 at 15.30.25 on date 03/30/201 | 4,920 | 11% |
| 023 | [redacted] | 0100071500 | HAWORTH PHARMACY(X) CPA | 169 TERRACE STREET HAWORTH NJ 07641-1835 | NJ | 28RS004785 | 3/29/2014 | 4410214866 | 120 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 40,000 | - | 44,620 | 21,000 | CSN | 3/31/2014 | Comments added by A039808 at 15.30.15 on date 03/30/201 | 4,620 | 10% |
| 023 | [redacted] | 0100071500 | HAWORTH PHARMACY(X) CPA | 169 TERRACE STREET HAWORTH NJ 07641-1835 | NJ | 28RS004785 | 3/29/2014 | 4410214866 | 230 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 40,000 | - | 44,620 | 17,000 | CSN | 3/31/2014 | Comments added by A039808 at 15.30.15 on date 03/30/201 | 4,620 | 10% |
| 023 | [redacted] | 0100061962 | MEDICAP PHARMACY #348 (Z) | 702 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/29/2014 | 4504767715 | 110 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,080 | 240 | CSN | 3/31/2014 | Comments added by A039808 at 15.29.07 on date 03/30/201 | 80 | 1% |
| 023 | [redacted] | 0100061962 | MEDICAP PHARMACY #348 (Z) | 702 N BLAKELY ST UNIT #9 DUNMORE PA 18512-196 | PA | PP481296 | 3/29/2014 | 4504767715 | 140 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,080 | 60 | CSN | 3/31/2014 | Comments added by A039808 at 15.29.07 on date 03/30/201 | 80 | 1% |
| 023 | [redacted] | 0100059654 | PARKWAY CENTRAL PHARMACY(X) | 185 CENTRAL AVENUE EAST ORANGE NJ 07018-3332 | NJ | 28RS004080 | 3/29/2014 | 4410210951 | 40 | C2 | 10030336 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 50383080416 | 8,700 | - | 11,520 | 2,880 | CSN | 3/31/2014 | Comments added by A039808 at 15.29.18 on date 03/30/201 | 2,820 | 24% |
| 023 | [redacted] | 0100060797 | SAINT MARY AND JESSIE LLC(Z) | 288 SMITH STREET PERTH AMBOY NJ 08861-4042 | NJ | 28RS006455 | 3/29/2014 | 5111181514 | 10 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 5,000 | - | 5,100 | 400 | CSN | 3/31/2014 | Comments added by A039808 at 15.29.52 on date 03/30/201 | 100 | 2% |
| 023 | [redacted] | 0100068857 | LI SCRIPT LLC(X) | 25 CROSSWAYS PARK DR WOODBURY NY 11797-208 | NY | 028899 | 3/29/2014 | 5111181449 | 10 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,800 | 2,400 | CSN | 3/31/2014 | Comments added by A039808 at 15.30.02 on date 03/30/201 | 1,300 | 27% |
| 023 | [redacted] | 0100083872 | DELUXE PHARMACY INC | 8749 FRANKFORD AVE PHILADELPHIA PA 19136-212 | PA | PP482051 | 3/29/2014 | 5111181345 | 10 | OX | 10097338 | OXYCODONE 15 MG TAB 100 | 00378611301 | 22,500 | 14,000 | 14,100 | 100 | CSX | 3/31/2014 | Comments added by A039808 at 15.29.40 on date 03/30/201 | 100 | 1% |
| 023 | [redacted] | 0100083872 | DELUXE PHARMACY INC | 8749 FRANKFORD AVE PHILADELPHIA PA 19136-212 | PA | PP482051 | 3/29/2014 | 5111181345 | 20 | OX | 10083651 | OXYCODONE 15 MG TAB 500 | 00603499128 | 22,500 | 14,000 | 14,100 | 500 | CSX | 3/31/2014 | Comments added by A039808 at 15.29.40 on date 03/30/201 | 100 | 1% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/29/2014 | 5111181732 | 40 | OX | 10097338 | OXYCODONE 15 MG TAB 100 | 00378611301 | 22,500 | - | 22,700 | 200 | CSX | 3/31/2014 | Comments added by A019822 at 17.51.09 on date 03/30/201 | 200 | 1% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/29/2014 | 5111181732 | 60 | OX | 10129273 | OXYCO/ACETAM 5/ 325MG TAB 500 | 13107004405 | 22,500 | - | 22,700 | 500 | CSX | 3/31/2014 | Comments added by A019822 at 17.51.09 on date 03/30/201 | 200 | 1% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/29/2014 | 4504766942 | 360 | BD | 10038771 | ALPRAZOLAM 2 MG TAB 100 | 59762372201 | 40,000 | - | 45,600 | 100 | CSX | 3/31/2014 | Comments added by A054734 at 19.16.51 on date 03/30/201 | 5,600 | 12% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/29/2014 | 4504766942 | 370 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 40,000 | - | 45,600 | 2,000 | CSX | 3/31/2014 | Comments added by A054734 at 19.16.51 on date 03/30/201 | 5,600 | 12% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/29/2014 | 4504766942 | 530 | PG | 10035029 | LYRICA 50 MG CAP 90 | 00071101368 | 7,000 | - | 7,380 | 90 | CSX | 3/31/2014 | Comments added by A054734 at 19.16.42 on date 03/30/201 | 380 | 5% |
| 040 | [redacted] | 0100086720 | VILLA RICA DRUGS CPA | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/29/2014 | 5111181455 | 10 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 11,700 | 11,750 | 13,200 | 100 | CSN | 3/31/2014 | Comments added by A024332 at 14.13.52 on date 03/30/201 | 1,450 | 11% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 040 | [redacted] | 0100086720 | VILLA RICA DRUGS CPA | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/29/2014 | 5111181455 | 20 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 11,700 | 11,750 | 13,200 | 500 | CSN | 3/31/2014 | Comments added by A024332 at 14.13.52 on date 03/30/201 | 1,450 | 11% |
| 040 | [redacted] | 0100086720 | VILLA RICA DRUGS CPA | 222 W WILSON STREET VILLA RICA GA 30180-1807 | GA | PHRE009763 | 3/29/2014 | 5111181455 | 30 | OX | 10111259 | OXYCOD/APAP 7.5/ 325MG TAB 100 | 47781022901 | 11,700 | 11,750 | 13,200 | 100 | CSN | 3/31/2014 | Comments added by A024332 at 14.13.52 on date 03/30/201 | 1,450 | 11% |
| 041 | [redacted] | 0100053882 | LAWRENCE PHARMACY (EPIC) R59 | EORGE WASHINGTON HWY - N CHESAPEAKE VA 233 | VA | 0201000416 | 3/29/2014 | 5102087328 | 10 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 4,012 | 200 | CSN | 3/31/2014 | Comments added by A006548 at 18.38.33 on date 03/30/201 | 512 | 13% |
| 041 | [redacted] | 0100053882 | LAWRENCE PHARMACY (EPIC) R59 | EORGE WASHINGTON HWY - N CHESAPEAKE VA 233 | VA | 0201000416 | 3/29/2014 | 5102087361 | 160 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,812 | 500 | CSN | 3/31/2014 | Comments added by A006548 at 18.38.45 on date 03/30/201 | 312 | 8% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/29/2014 | 4410192001 | 110 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | - | 20,300 | 1,000 | CSX | 3/31/2014 | Comments added by A006548 at 18.39.15 on date 03/30/201 | 300 | 1% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/29/2014 | 4410192001 | 120 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 20,000 | - | 20,300 | 1,000 | CSX | 3/31/2014 | Comments added by A006548 at 18.39.15 on date 03/30/201 | 300 | 1% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/29/2014 | 5111180818 | 60 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,200 | 500 | CSN | 3/31/2014 | Comments added by A006548 at 18.39.06 on date 03/30/201 | 200 | 4% |
| 041 | [redacted] | 0100058724 | STUARTS DRAFT FAMILY (EPIC)871 | UARTS DRAFT HWY STE 101 STUARTS DRAFT VA 244 | VA | 0201003480 | 3/29/2014 | 5102087119 | 10 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 3,700 | 200 | CSN | 3/31/2014 | Comments added by A006548 at 18.38.55 on date 03/30/201 | 200 | 5% |
| 044 | [redacted] | 0100108869 | TOMPKINSVILLE DRUG CO CPA | 200 NORTH CRAWFORD ST TOMPKINSVILLE KY 4216 | KY | P00880 | 3/29/2014 | 4410196745 | 90 | BD | 10051322 | DIAZEPAM 10 MG TAB 100 | 00591562001 | 10,000 | - | 12,800 | 200 | CSN | 3/31/2014 | Comments added by A032179 at 09.05.10 on date 03/31/2014 | 2,800 | 22% |
| 044 | [redacted] | 0100108869 | TOMPKINSVILLE DRUG CO CPA | 200 NORTH CRAWFORD ST TOMPKINSVILLE KY 4216 | KY | P00880 | 3/29/2014 | 4410196745 | 250 | BD | 10038766 | ALPRAZOLAM 1 MG TAB 500 | 59762372103 | 10,000 | - | 12,800 | 2,000 | CSN | 3/31/2014 | Comments added by A032179 at 09.05.10 on date 03/31/2014 | 2,800 | 22% |
| 044 | [redacted] | 0100108869 | TOMPKINSVILLE DRUG CO CPA | 200 NORTH CRAWFORD ST TOMPKINSVILLE KY 4216 | KY | P00880 | 3/29/2014 | 4410196745 | 500 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 10,000 | - | 12,800 | 500 | CSN | 3/31/2014 | Comments added by A032179 at 09.05.10 on date 03/31/2014 | 2,800 | 22% |
| 044 | [redacted] | 0100058488 | DAVIS DRUGS LONE OAK APSC | LONE OAK ROAD PO BOX 7707 PADUCAH KY 42003 | KY | PO6872 | 3/29/2014 | 4504767935 | 160 | PH | 10041465 | PHENTERMINE 37.5 MG B/W TAB 1000 | 10702002510 | 7,000 | 10,000 | 12,300 | 1,000 | CSN | 3/31/2014 | Comments added by A032179 at 09.06.31 on date 03/31/2014 | 2,300 | 19% |
| 046 | [redacted] | 0100055686 | ISLAND FAMILY PHARMACY INC | PLANTATION ISLAND DR S #3 SAINT AUGUSTINE FL 3 | FL | PH 20073 | 3/29/2014 | 5102087070 | 20 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 3,600 | 200 | CSX | 3/31/2014 | Comments added by A032179 at 08.37.42 on date 03/31/2014 | 100 | 3% |
| 046 | [redacted] | 0100055686 | ISLAND FAMILY PHARMACY INC | PLANTATION ISLAND DR S #3 SAINT AUGUSTINE FL 3 | FL | PH 20073 | 3/29/2014 | 5102087070 | 70 | HD | 10056674 | HYDROMORPHONE 8 MG TAB 100 | 00054026525 | 3,500 | - | 3,600 | 200 | CSX | 3/31/2014 | Comments added by A032179 at 08.37.42 on date 03/31/2014 | 100 | 3% |
| 046 | [redacted] | 0100092004 | RX EXPRESS PHCY OF NAVARRE, IN | 8986 ORTEGA PARK DR NAVARRE FL 32566 | FL | PH18588 | 3/29/2014 | 5111181282 | 40 | HD | 10015480 | DILAUDID 4 MG TAB 100 | 59011045410 | 3,500 | - | 4,100 | 300 | CSN | 3/31/2014 | Comments added by A032179 at 08.41.18 on date 03/31/2014 | 600 | 15% |
| 046 | [redacted] | 0100092004 | RX EXPRESS PHCY OF NAVARRE, IN | 8986 ORTEGA PARK DR NAVARRE FL 32566 | FL | PH18588 | 3/29/2014 | 5111181282 | 60 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 4,100 | 100 | CSN | 3/31/2014 | Comments added by A032179 at 08.41.18 on date 03/31/2014 | 600 | 15% |
| 046 | [redacted] | 0100092004 | RX EXPRESS PHCY OF NAVARRE, IN | 8986 ORTEGA PARK DR NAVARRE FL 32566 | FL | PH18588 | 3/29/2014 | 5111181282 | 70 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 4,100 | 200 | CSN | 3/31/2014 | Comments added by A032179 at 08.41.18 on date 03/31/2014 | 600 | 15% |
| 046 | [redacted] | 0100091212 | LUTZ PHARMACY LLC | 1930 LANDOLAKES BLVD STE 15 LUTZ FL 33549-2924 | FL | PH24384 | 3/29/2014 | 5111181004 | 10 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,200 | 200 | CSN | 3/31/2014 | Comments added by A032179 at 08.38.02 on date 03/31/2014 | 200 | 9% |
| 046 | [redacted] | 0100085235 | V & T PHARMACY | 4040 W WATERS AVE STE 105 TAMPA FL 33614 | FL | PH25174 | 3/29/2014 | 5111181126 | 10 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,500 | 500 | CSX | 3/31/2014 | Comments added by A032179 at 08.40.32 on date 03/31/2014 | 500 | 20% |
| 046 | [redacted] | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/29/2014 | 4410212808 | 20 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 7,000 | 9,050 | 10,100 | 1,000 | CSN | 3/31/2014 | Comments added by A032179 at 08.39.32 on date 03/31/2014 | 1,050 | 10% |
| 049 | [redacted] | 0100062362 | ALL CARE PHCY SF | 7125 ALLEN ROAD ALLEN PARK MI 48101-2009 | MI | 5301008404 | 3/29/2014 | 4504767927 | 70 | HY | 10092107 | HYDROCODONE-ACETAMIN 10-300 MG TAB 100 | 64376064301 | 39,960 | - | 40,100 | 200 | CSX | 3/31/2014 | Comments added by A011895 at 17.16.35 on date 03/30/201 | 140 | 0% |
| 049 | [redacted] | 0100062362 | ALL CARE PHCY SF | 7125 ALLEN ROAD ALLEN PARK MI 48101-2009 | MI | 5301008404 | 3/29/2014 | 4504767927 | 260 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 40,100 | 1,000 | CSX | 3/31/2014 | Comments added by A011895 at 17.16.35 on date 03/30/201 | 140 | 0% |
| 049 | [redacted] | 0100074404 | DOWNS PHCY SF | 316 S FOURTH AVENUE SAGINAW MI 48607-1602 | MI | 5301009061 | 3/29/2014 | 4504768828 | 150 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 10,000 | - | 12,000 | 1,000 | CSN | 3/31/2014 | Comments added by A011895 at 17.16.54 on date 03/30/201 | 2,000 | 17% |
| 049 | [redacted] | 0100074404 | DOWNS PHCY SF | 316 S FOURTH AVENUE SAGINAW MI 48607-1602 | MI | 5301009061 | 3/29/2014 | 4504768828 | 240 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 10,000 | - | 12,000 | 1,000 | CSN | 3/31/2014 | Comments added by A011895 at 17.16.54 on date 03/30/201 | 2,000 | 17% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/29/2014 | 5102087133 | 30 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 33,600 | 100 | CSX | 3/31/2014 | Comments added by A032179 at 08.51.24 on date 03/31/2014 | 300 | 1% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/29/2014 | 5102087133 | 40 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 33,600 | 500 | CSX | 3/31/2014 | Comments added by A032179 at 08.51.24 on date 03/31/2014 | 300 | 1% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/29/2014 | 5102087133 | 60 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 33,600 | 800 | CSX | 3/31/2014 | Comments added by A032179 at 08.51.24 on date 03/31/2014 | 300 | 1% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/29/2014 | 5102087133 | 80 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 7,500 | 100 | CSX | 3/31/2014 | Comments added by A032179 at 08.51.41 on date 03/31/2014 | 500 | 7% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/29/2014 | 5102087133 | 90 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 7,500 | 300 | CSX | 3/31/2014 | Comments added by A032179 at 08.51.41 on date 03/31/2014 | 500 | 7% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/29/2014 | 5102087133 | 100 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | - | 33,600 | 500 | CSX | 3/31/2014 | Comments added by A032179 at 08.51.24 on date 03/31/2014 | 300 | 1% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/29/2014 | 5102087133 | 110 | OX | 10083651 | OXYCODONE 15 MG TAB 500 | 00603499128 | 33,300 | - | 33,600 | 500 | CSX | 3/31/2014 | Comments added by A032179 at 08.51.24 on date 03/31/2014 | 300 | 1% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/29/2014 | 5102087133 | 120 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | - | 33,600 | 100 | CSX | 3/31/2014 | Comments added by A032179 at 08.51.24 on date 03/31/2014 | 300 | 1% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/29/2014 | 5102087133 | 130 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 33,600 | 100 | CSX | 3/31/2014 | Comments added by A032179 at 08.51.24 on date 03/31/2014 | 300 | 1% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/29/2014 | 5102087133 | 140 | MO | 10126194 | MORPHINE SULF 60 MG ER CAP 100 | 00832022900 | 7,000 | - | 7,500 | 100 | CSX | 3/31/2014 | Comments added by A032179 at 08.51.41 on date 03/31/2014 | 500 | 7% |
| 052 | [redacted] | 0100057911 | FRED'S PHCY #1906 - HATTIESBUR | BROADWAY DRIVE STE 50 HATTIESBURG MS 39401 | MS | 04416-1.2 | 3/29/2014 | 4504769857 | 280 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 39,960 | - | 40,100 | 500 | CSX | 3/31/2014 | Comments added by A032179 at 08.48.14 on date 03/31/2014 | 140 | 0% |
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/29/2014 | 4504767142 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,590 | 600 | CSX | 3/31/2014 | Comments added by A032179 at 08.52.27 on date 03/31/2014 | 590 | 8% |
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/29/2014 | 4504767461 | 90 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,650 | 60 | CSX | 3/31/2014 | Comments added by A032179 at 08.49.22 on date 03/31/2014 | 650 | 8% |
| 052 | [redacted] | 0100069861 | VALUE RX | 1613 NORTH BROAD ST TAZEWELL TN 37879-4339 | TN | 00004633 | 3/29/2014 | 4504768256 | 590 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 20,500 | 1,000 | CSX | 3/31/2014 | Comments added by A032179 at 08.48.49 on date 03/31/2014 | 500 | 2% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/29/2014 | 4504769773 | 250 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 40,000 | 46,000 | 47,560 | 500 | CSX | 3/31/2014 | Comments added by A032179 at 08.45.37 on date 03/31/2014 | 1,560 | 3% |
| 052 | [redacted] | 0100066729 | P AND S PHARMACY | 613 WATAUGA ST KINGSPORT TN 37660-4497 | TN | 00000509 | 3/29/2014 | 4504769773 | 400 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 40,000 | 46,000 | 47,560 | 1,000 | CSX | 3/31/2014 | Comments added by A032179 at 08.45.37 on date 03/31/2014 | 1,560 | 3% |
| 055 | [redacted] | 0100074410 | MARKET STREET PHARMACY(Z) GNP | 1612 MARKET STREET WILMINGTON NC 28401-4953 | NC | 05065 | 3/29/2014 | 4504767095 | 20 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,170 | 240 | CSX | 3/31/2014 | Comments added by A032179 at 09.13.39 on date 03/31/2014 | 170 | 2% |
| 055 | [redacted] | 0100074410 | MARKET STREET PHARMACY(Z) GNP | 1612 MARKET STREET WILMINGTON NC 28401-4953 | NC | 05065 | 3/29/2014 | 4504767095 | 130 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,170 | 360 | CSX | 3/31/2014 | Comments added by A032179 at 09.13.39 on date 03/31/2014 | 170 | 2% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/29/2014 | 4504766748 | 60 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 59762371904 | 20,000 | - | 20,660 | 1,000 | CSN | 3/31/2014 | Comments added by A032179 at 09.12.40 on date 03/31/2014 | 660 | 3% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/29/2014 | 4504766748 | 70 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | - | 20,660 | 1,000 | CSN | 3/31/2014 | Comments added by A032179 at 09.12.40 on date 03/31/2014 | 660 | 3% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/29/2014 | 4504766748 | 80 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 20,660 | 1,000 | CSN | 3/31/2014 | Comments added by A032179 at 09.12.40 on date 03/31/2014 | 660 | 3% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/29/2014 | 4504766748 | 210 | BD | 10047746 | DIAZEPAM 2 MG TAB 100 | 00591562101 | 20,000 | - | 20,660 | 100 | CSN | 3/31/2014 | Comments added by A032179 at 09.12.40 on date 03/31/2014 | 660 | 3% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/29/2014 | 4504766748 | 220 | BD | 10047752 | DIAZEPAM 5 MG TAB 500 | 00591561905 | 20,000 | - | 20,660 | 500 | CSN | 3/31/2014 | Comments added by A032179 at 09.12.40 on date 03/31/2014 | 660 | 3% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/29/2014 | 4504766748 | 410 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 20,000 | - | 20,660 | 4,000 | CSN | 3/31/2014 | Comments added by A032179 at 09.12.40 on date 03/31/2014 | 660 | 3% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/29/2014 | 4504766748 | 420 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 20,000 | - | 20,660 | 3,000 | CSN | 3/31/2014 | Comments added by A032179 at 09.12.40 on date 03/31/2014 | 660 | 3% |
| 055 | [redacted] | 0100074789 | HALSEY DRUG CO(Z)(GNP) | 5 SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/29/2014 | 4504766748 | 430 | BD | 10110977 | LORAZEPAM 2 MG TAB 500 | 00781540805 | 20,000 | - | 20,660 | 500 | CSN | 3/31/2014 | Comments added by A032179 at 09.12.40 on date 03/31/2014 | 660 | 3% |
| 055 | [redacted] | 0100096345 | WAKEMED OUT PATIENT (WAC) | 3000 NEW BERN AVE RALEIGH NC 27610-1231 | NC | 03140 | 3/29/2014 | 4504768246 | 240 | BD | 10015276 | LORAZEPAM 1 MG TAB 100 | 00904600860 | 40,000 | 6,000 | 6,200 | 100 | DCY | 3/30/2014 | Comments added by A007761 at 15.05.07 on date 03/30/2014 | 200 | 3% |
| 003 | [redacted] | 0100050020 | FCIA ANDREA AIBONITO GNP | CARR 14 KM 46.5 BO ASOMANTE AIBONITO PR 0070 | PR | 15-F-2781 | 3/30/2014 | 4410219205 | 10 | BN | 10058902 | ESTAZOLAM 2 MG TAB 100 | 00591074501 | 7,000 | 12,000 | 12,900 | 400 | CSX | 3/31/2014 | Comments added by A032179 at 08.11.53 on date 03/31/2014 | 900 | 7% |
| 004 | [redacted] | 0100096163 | WALGREENS #10824 DSD | 430 BROADWAY REVERE MA 02151 | MA | DS1377 | 3/30/2014 | 4504777113 | 850 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 12,000 | 1,000 | CSX | 3/31/2014 | Comments added by A001963 at 18.43.55 on date 03/30/201 | 2,000 | 17% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/30/2014 | 4504778316 | 11 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 16,300 | 1,000 | CSN | 3/31/2014 | Comments added by A001963 at 18.43.24 on date 03/30/201 | 6,300 | 39% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/30/2014 | 4504778316 | 1120 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 16,300 | 3,000 | CSN | 3/31/2014 | Comments added by A001963 at 18.43.24 on date 03/30/201 | 6,300 | 39% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/30/2014 | 4504778316 | 1130 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 16,300 | 500 | CSN | 3/31/2014 | Comments added by A001963 at 18.43.24 on date 03/30/201 | 6,300 | 39% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/30/2014 | 4504778316 | 3050 | BN | 10131118 | ONFI 10 MG TAB 100 | 67386031401 | 10,000 | - | 16,300 | 100 | CSN | 3/31/2014 | Comments added by A001963 at 18.43.24 on date 03/30/201 | 6,300 | 39% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/30/2014 | 4504778316 | 3410 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 16,300 | 1,000 | CSN | 3/31/2014 | Comments added by A001963 at 18.43.24 on date 03/30/201 | 6,300 | 39% |
| 004 | [redacted] | 0100096085 | WALGREENS #07585 DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | PCY1427 | 3/30/2014 | 4504778634 | 880 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 13,100 | 2,000 | CSN | 3/31/2014 | Comments added by A001963 at 18.43.04 on date 03/30/201 | 3,100 | 24% |
| 004 | [redacted] | 0100096085 | WALGREENS #07585 DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | PCY1427 | 3/30/2014 | 4504778634 | 890 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 13,100 | 2,000 | CSN | 3/31/2014 | Comments added by A001963 at 18.43.04 on date 03/30/201 | 3,100 | 24% |
| 004 | [redacted] | 0100096085 | WALGREENS #07585 DSD | 102 WASHINGTON ST NEW BRITAIN CT 06051 | CT | PCY1427 | 3/30/2014 | 4504778634 | 900 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 13,100 | 500 | CSN | 3/31/2014 | Comments added by A001963 at 18.43.04 on date 03/30/201 | 3,100 | 24% |
| 004 | [redacted] | 0100096184 | WALGREENS #02577 DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | DS2117 | 3/30/2014 | 4504779738 | 670 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 14,900 | 2,000 | CSN | 3/31/2014 | Comments added by A001963 at 18.41.37 on date 03/30/201 | 4,900 | 33% |
| 004 | [redacted] | 0100096184 | WALGREENS #02577 DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | DS2117 | 3/30/2014 | 4504779738 | 680 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 14,900 | 500 | CSN | 3/31/2014 | Comments added by A001963 at 18.41.37 on date 03/30/201 | 4,900 | 33% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/30/2014 | 4504778830 | 890 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 14,940 | 2,000 | CSN | 3/31/2014 | Comments added by A001963 at 18.42.50 on date 03/30/201 | 4,940 | 33% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/30/2014 | 4504778830 | 900 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 14,940 | 2,000 | CSN | 3/31/2014 | Comments added by A001963 at 18.42.50 on date 03/30/201 | 4,940 | 33% |
| 004 | [redacted] | 0100096034 | WALGREENS #03130 DSD | 185 CENTRE ST MALDEN MA 02148 | MA | DS2338 | 3/30/2014 | 4504779055 | 710 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 14,600 | 2,000 | CSN | 3/31/2014 | Comments added by A001963 at 18.42.36 on date 03/30/201 | 4,600 | 32% |
| 004 | [redacted] | 0100096034 | WALGREENS #03130 DSD | 185 CENTRE ST MALDEN MA 02148 | MA | DS2338 | 3/30/2014 | 4504779055 | 2280 | BN | 10131119 | ONFI 20 MG TAB 100 | 67386031501 | 10,000 | - | 14,600 | 100 | CSN | 3/31/2014 | Comments added by A001963 at 18.42.36 on date 03/30/201 | 4,600 | 32% |
| 004 | [redacted] | 0100096297 | WALGREENS #03151 DSD | 320 PARK AVE WORCESTER MA 01610 | MA | DS2470 | 3/30/2014 | 4504777644 | 880 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 13,220 | 1,000 | CSN | 3/31/2014 | Comments added by A001963 at 18.43.34 on date 03/30/201 | 3,220 | 24% |
| 004 | [redacted] | 0100096297 | WALGREENS #03151 DSD | 320 PARK AVE WORCESTER MA 01610 | MA | DS2470 | 3/30/2014 | 4504777644 | 890 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 13,220 | 1,000 | CSN | 3/31/2014 | Comments added by A001963 at 18.43.34 on date 03/30/201 | 3,220 | 24% |
| 004 | [redacted] | 0100096297 | WALGREENS #03151 DSD | 320 PARK AVE WORCESTER MA 01610 | MA | DS2470 | 3/30/2014 | 4504777644 | 900 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 13,220 | 500 | CSN | 3/31/2014 | Comments added by A001963 at 18.43.34 on date 03/30/201 | 3,220 | 24% |
| 004 | [redacted] | 0100095934 | WALGREENS #03496 DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/30/2014 | 4504779165 | 670 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 17,780 | 2,000 | CSN | 3/31/2014 | Comments added by A001963 at 18.42.14 on date 03/30/201 | 7,780 | 44% |
| 004 | [redacted] | 0100095934 | WALGREENS #03496 DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/30/2014 | 4504779165 | 680 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 17,780 | 2,000 | CSN | 3/31/2014 | Comments added by A001963 at 18.42.14 on date 03/30/201 | 7,780 | 44% |
| 004 | [redacted] | 0100095934 | WALGREENS #03496 DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/30/2014 | 4504779165 | 2000 | BN | 10131118 | ONFI 10 MG TAB 100 | 67386031401 | 10,000 | - | 17,780 | 100 | CSN | 3/31/2014 | Comments added by A001963 at 18.42.14 on date 03/30/201 | 7,780 | 44% |
| 004 | [redacted] | 0100095941 | WALGREENS #03469 DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/30/2014 | 4504779043 | 750 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 15,600 | 1,000 | CSN | 3/31/2014 | Comments added by A001963 at 18.42.22 on date 03/30/201 | 5,600 | 36% |
| 004 | [redacted] | 0100095941 | WALGREENS #03469 DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/30/2014 | 4504779043 | 760 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 15,600 | 2,000 | CSN | 3/31/2014 | Comments added by A001963 at 18.42.22 on date 03/30/201 | 5,600 | 36% |
| 004 | [redacted] | 0100095941 | WALGREENS #03469 DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/30/2014 | 4504779043 | 770 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 00378191405 | 10,000 | - | 15,600 | 500 | CSN | 3/31/2014 | Comments added by A001963 at 18.42.22 on date 03/30/201 | 5,600 | 36% |
| 004 | [redacted] | 0100096210 | WALGREENS #03625 DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | DS2598 | 3/30/2014 | 4504779737 | 610 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 15,700 | 1,000 | CSN | 3/31/2014 | Comments added by A001963 at 18.41.29 on date 03/30/201 | 5,700 | 36% |
| 004 | [redacted] | 0100096210 | WALGREENS #03625 DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | DS2598 | 3/30/2014 | 4504779737 | 620 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 15,700 | 3,000 | CSN | 3/31/2014 | Comments added by A001963 at 18.41.29 on date 03/30/201 | 5,700 | 36% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004 | [redacted] | 0100096211 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/30/2014 | 4504778793 | 10 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | - | 13,500 | 3,000 | CSN | 3/31/2014 | Comments added by A001963 at 18.42.43 on date 03/30/201 | 3,500 | 26% |
| 004 | [redacted] | 0100096211 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/30/2014 | 4504778793 | 20 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 0022830035 | 10,000 | - | 13,500 | 500 | CSN | 3/31/2014 | Comments added by A001963 at 18.42.43 on date 03/30/201 | 3,500 | 26% |
| 004 | [redacted] | 0100096211 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/30/2014 | 4504778793 | 750 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 0037819140 | 10,000 | - | 13,500 | 500 | CSN | 3/31/2014 | Comments added by A001963 at 18.42.43 on date 03/30/201 | 3,500 | 26% |
| 004 | [redacted] | 0100096211 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/30/2014 | 4504778793 | 2540 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 10,000 | - | 13,500 | 1,000 | CSN | 3/31/2014 | Comments added by A001963 at 18.42.43 on date 03/30/201 | 3,500 | 26% |
| 004 | [redacted] | 0100096169 | WALGREENS #03520 | DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 0494-P | 3/30/2014 | 4504779278 | 770 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 10,000 | - | 14,000 | 1,000 | CSN | 3/31/2014 | Comments added by A001963 at 18.42.06 on date 03/30/201 | 4,000 | 29% |
| 004 | [redacted] | 0100096150 | WALGREENS #04145 | DSD | 533 ELMWOOD AVE PROVIDENCE RI 02907 | RI | PHA00226 | 3/30/2014 | 4504779716 | 740 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 7,000 | - | 7,500 | 1,000 | CSX | 3/31/2014 | Comments added by A001963 at 18.41.20 on date 03/30/201 | 500 | 7% |
| 004 | [redacted] | 0100095868 | WALGREENS #03759 | DSD | 1010 BROADWAY CHELSEA MA 02150 | MA | DS2701 | 3/30/2014 | 4504779620 | 1760 | BN | 10131118 | ONFI 10 MG TAB 100 | 6738603140 | 7,000 | - | 8,300 | 100 | CSN | 3/31/2014 | Comments added by A001963 at 18.41.51 on date 03/30/201 | 1,300 | 16% |
| 004 | [redacted] | 0100096218 | WALGREENS #03548 | DSD | 225 MAIN ST STONEHAM MA 02180 | MA | DS2713 | 3/30/2014 | 4504777615 | 640 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 10,000 | - | 10,120 | 1,000 | CSX | 3/31/2014 | Comments added by A001963 at 18.43.48 on date 03/30/201 | 120 | 1% |
| 004 | [redacted] | 0100096155 | WALGREENS #04403 | DSD | 418 QUINCY AVE QUINCY MA 02169 | MA | DS2805 | 3/30/2014 | 4504778375 | 30 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | - | 10,700 | 2,000 | CSX | 3/31/2014 | Comments added by A001963 at 18.43.17 on date 03/30/201 | 700 | 7% |
| 004 | [redacted] | 0100095826 | WALGREENS #04393 | DSD | 54 ELLIOTT ST BEVERLY MA 01915 | MA | DS2882 | 3/30/2014 | 4504779882 | 610 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 10,000 | - | 13,000 | 1,000 | CSX | 3/31/2014 | Comments added by A001963 at 18.41.04 on date 03/30/201 | 3,000 | 23% |
| 004 | [redacted] | 0100095826 | WALGREENS #04393 | DSD | 54 ELLIOTT ST BEVERLY MA 01915 | MA | DS2882 | 3/30/2014 | 4504779882 | 620 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | - | 13,000 | 1,000 | CSX | 3/31/2014 | Comments added by A001963 at 18.41.04 on date 03/30/201 | 3,000 | 23% |
| 004 | [redacted] | 0100096035 | WALGREENS #04966 | DSD | 215 BEACH ST MALDEN MA 02148 | MA | DS2924 | 3/30/2014 | 4504779033 | 390 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 7,000 | - | 8,860 | 1,000 | CSN | 3/31/2014 | Comments added by A001963 at 18.42.29 on date 03/30/201 | 1,860 | 21% |
| 004 | [redacted] | 0100096035 | WALGREENS #04966 | DSD | 215 BEACH ST MALDEN MA 02148 | MA | DS2924 | 3/30/2014 | 4504779033 | 400 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 7,000 | - | 8,860 | 1,000 | CSN | 3/31/2014 | Comments added by A001963 at 18.42.29 on date 03/30/201 | 1,860 | 21% |
| 004 | [redacted] | 0100096212 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | DS2964 | 3/30/2014 | 4504779701 | 560 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 10,000 | - | 13,600 | 1,000 | CSN | 3/31/2014 | Comments added by A001963 at 18.41.44 on date 03/30/201 | 3,600 | 26% |
| 004 | [redacted] | 0100096212 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | DS2964 | 3/30/2014 | 4504779701 | 570 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | - | 13,600 | 1,000 | CSN | 3/31/2014 | Comments added by A001963 at 18.41.44 on date 03/30/201 | 3,600 | 26% |
| 004 | [redacted] | 0100096212 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | DS2964 | 3/30/2014 | 4504779701 | 580 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 0037819140 | 10,000 | - | 13,600 | 500 | CSN | 3/31/2014 | Comments added by A001963 at 18.41.44 on date 03/30/201 | 3,600 | 26% |
| 004 | [redacted] | 0100095833 | WALGREENS #06072 | DSD | 1603 WASHINGTON ST BOSTON MA 02118 | MA | DS3004 | 3/30/2014 | 4504778732 | 260 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | - | 10,500 | 1,000 | CSX | 3/31/2014 | Comments added by A001963 at 18.42.57 on date 03/30/201 | 500 | 5% |
| 004 | [redacted] | 0100095907 | WALGREENS #05756 | DSD | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | DS3252 | 3/30/2014 | 4504779767 | 50 | BN | 10010903 | KLONOPIN 1 MG TAB 100 | 0000400580 | 10,000 | - | 11,200 | 100 | CSN | 3/31/2014 | Comments added by A001963 at 18.41.12 on date 03/30/201 | 1,200 | 11% |
| 004 | [redacted] | 0100095907 | WALGREENS #05756 | DSD | 1 KELLY SQUARE EAST BOSTON MA 02128 | MA | DS3252 | 3/30/2014 | 4504779767 | 420 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 10,000 | - | 11,200 | 1,000 | CSN | 3/31/2014 | Comments added by A001963 at 18.41.12 on date 03/30/201 | 1,200 | 11% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/30/2014 | 4504779293 | 590 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 0037819121 | 10,000 | - | 19,340 | 3,000 | CSN | 3/31/2014 | Comments added by A001963 at 18.41.58 on date 03/30/201 | 9,340 | 48% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/30/2014 | 4504779293 | 600 | BN | 10100390 | CLONAZEPAM 2 MG TAB 500 | 0037819140 | 10,000 | - | 19,340 | 1,000 | CSN | 3/31/2014 | Comments added by A001963 at 18.41.58 on date 03/30/201 | 9,340 | 48% |
| 004 | [redacted] | 0100096075 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/30/2014 | 4504779293 | 720 | BN | 10035008 | CLONAZEPAM 1 MG ODT TAB 60 | 0055500979 | 10,000 | - | 19,340 | 240 | CSN | 3/31/2014 | Comments added by A001963 at 18.41.58 on date 03/30/201 | 9,340 | 48% |
| 004 | [redacted] | 0100096213 | WALGREENS #10127 | DSD | 625 CAREW ST SPRINGFIELD MA 01104 | MA | DS3495 | 3/30/2014 | 4504778374 | 850 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 0037819101 | 10,000 | - | 13,100 | 1,000 | CSN | 3/31/2014 | Comments added by A001963 at 18.43.11 on date 03/30/201 | 3,100 | 24% |
| 004 | [redacted] | 0100064939 | WALGREENS #10003 | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/30/2014 | 4504777593 | 410 | B0 | 10110355 | SUBOXONE 4/ 1 MG FLM 30 | 1249612040 | 7,000 | 9,000 | 10,238 | 30 | CSX | 3/31/2014 | Comments added by A001963 at 18.43.41 on date 03/30/201 | 1,238 | 12% |
| 004 | [redacted] | 0100064940 | WALGREENS CO 10003-340B | | 134 STATE STREET MERIDEN CT 06450-3293 | CT | PCY.000203 | 3/30/2014 | 4504775009 | 130 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 1249612080 | 7,000 | 9,000 | 10,208 | 30 | CSX | 3/31/2014 | Comments added by A001963 at 18.44.03 on date 03/30/201 | 1,208 | 12% |
| 004 | [redacted] | 0100069561 | MIDDLETOWN APOTH INC(Z) CPA | | 49 WICKHAM AVENUE MIDDLETOWN NY 10940-372 | NY | 020046 | 3/30/2014 | 5111181690 | 10 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 5766402248 | 8,000 | 10,000 | 10,800 | 300 | CSN | 3/31/2014 | Comments added by A001963 at 18.44.25 on date 03/30/201 | 800 | 7% |
| 004 | [redacted] | 0100069561 | MIDDLETOWN APOTH INC(Z) CPA | | 49 WICKHAM AVENUE MIDDLETOWN NY 10940-372 | NY | 020046 | 3/30/2014 | 5111181869 | 10 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 5766402248 | 8,000 | 10,000 | 10,900 | 100 | CSN | 3/31/2014 | Comments added by A001963 at 18.44.17 on date 03/30/201 | 900 | 8% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/30/2014 | 5102088531 | 30 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | 37,500 | 40,200 | 600 | CSN | 3/31/2014 | Comments added by A001963 at 18.44.10 on date 03/30/201 | 2,700 | 7% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/30/2014 | 5102088531 | 80 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | 37,500 | 40,200 | 100 | CSN | 3/31/2014 | Comments added by A001963 at 18.44.10 on date 03/30/201 | 2,700 | 7% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/30/2014 | 5102088531 | 100 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 6846202040 | 33,300 | 37,500 | 40,200 | 300 | CSN | 3/31/2014 | Comments added by A001963 at 18.44.10 on date 03/30/201 | 2,700 | 7% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/30/2014 | 5102088531 | 150 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | 37,500 | 40,200 | 300 | CSN | 3/31/2014 | Comments added by A001963 at 18.44.10 on date 03/30/201 | 2,700 | 7% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/30/2014 | 5102088531 | 160 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | 37,500 | 40,200 | 300 | CSN | 3/31/2014 | Comments added by A001963 at 18.44.10 on date 03/30/201 | 2,700 | 7% |
| 004 | [redacted] | 0100096119 | WALGREENS #02976 | DSD | 399 W MAIN ST NORWICH CT 06360 | CT | PCY1471 | 3/30/2014 | 5102088531 | 200 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 6095107127 | 33,300 | 37,500 | 40,200 | 200 | CSN | 3/31/2014 | Comments added by A001963 at 18.44.10 on date 03/30/201 | 2,700 | 7% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/30/2014 | 4504785237 | 150 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 0007430411 | 55,440 | - | 59,400 | 100 | CSN | 3/31/2014 | Comments added by A051579 at 22.53.28 on date 03/30/201 | 3,960 | 7% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/30/2014 | 4504785237 | 930 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 0059126050 | 55,440 | - | 59,400 | 1,500 | CSN | 3/31/2014 | Comments added by A051579 at 22.53.28 on date 03/30/201 | 3,960 | 7% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/30/2014 | 4504785237 | 940 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 59,400 | 4,500 | CSN | 3/31/2014 | Comments added by A051579 at 22.53.28 on date 03/30/201 | 3,960 | 7% |
| 008 | [redacted] | 0100103514 | WALGREENS #00993 | DSD | 855 COLUSA AVE YUBA CITY CA 95991 | CA | PHY 40581 | 3/30/2014 | 4504785237 | 950 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | - | 59,400 | 1,000 | CSN | 3/31/2014 | Comments added by A051579 at 22.53.28 on date 03/30/201 | 3,960 | 7% |
| 008 | [redacted] | 0100101421 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | PHY 39367 | 3/30/2014 | 4504785798 | 50 | HY | 10029243 | NORCO 5/ 325MG TAB 100 | 5254409130 | 55,440 | - | 64,800 | 100 | CSN | 3/31/2014 | Comments added by A051579 at 22.51.14 on date 03/30/201 | 9,360 | 14% |
| 008 | [redacted] | 0100101421 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | PHY 39367 | 3/30/2014 | 4504785798 | 1150 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 0059126050 | 55,440 | - | 64,800 | 1,000 | CSN | 3/31/2014 | Comments added by A051579 at 22.51.14 on date 03/30/201 | 9,360 | 14% |
| 008 | [redacted] | 0100101421 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | PHY 39367 | 3/30/2014 | 4504785798 | 1160 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 64,800 | 4,500 | CSN | 3/31/2014 | Comments added by A051579 at 22.51.14 on date 03/30/201 | 9,360 | 14% |
| 008 | [redacted] | 0100101421 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 94579 | CA | PHY 39367 | 3/30/2014 | 4504785798 | 1170 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | - | 64,800 | 1,500 | CSN | 3/31/2014 | Comments added by A051579 at 22.51.14 on date 03/30/201 | 9,360 | 14% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/30/2014 | 4504785899 | 10 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 500 | 0060338912 | 55,440 | - | 59,400 | 1,000 | CSN | 3/31/2014 | Comments added by A051579 at 22.50.42 on date 03/30/201 | 3,960 | 7% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/30/2014 | 4504785899 | 1090 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 59,400 | 4,000 | CSN | 3/31/2014 | Comments added by A051579 at 22.50.42 on date 03/30/201 | 3,960 | 7% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/30/2014 | 4504785899 | 1100 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | - | 59,400 | 2,500 | CSN | 3/31/2014 | Comments added by A051579 at 22.50.42 on date 03/30/201 | 3,960 | 7% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/30/2014 | 4504785421 | 90 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 0007430431 | 55,440 | - | 57,900 | 100 | CSN | 3/31/2014 | Comments added by A051579 at 22.51.49 on date 03/30/201 | 2,460 | 4% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/30/2014 | 4504785421 | 740 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 0059126050 | 55,440 | - | 57,900 | 1,000 | CSN | 3/31/2014 | Comments added by A051579 at 22.51.49 on date 03/30/201 | 2,460 | 4% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/30/2014 | 4504785421 | 750 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 57,900 | 7,000 | CSN | 3/31/2014 | Comments added by A051579 at 22.51.49 on date 03/30/201 | 2,460 | 4% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/30/2014 | 4504785421 | 760 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | - | 57,900 | 1,500 | CSN | 3/31/2014 | Comments added by A051579 at 22.51.49 on date 03/30/201 | 2,460 | 4% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/30/2014 | 4504785863 | 130 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 0007430411 | 55,440 | - | 62,100 | 700 | CSN | 3/31/2014 | Comments added by A051579 at 22.51.05 on date 03/30/201 | 6,660 | 11% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/30/2014 | 4504785863 | 140 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 0007430431 | 55,440 | - | 62,100 | 300 | CSN | 3/31/2014 | Comments added by A051579 at 22.51.05 on date 03/30/201 | 6,660 | 11% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/30/2014 | 4504785863 | 270 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 0009351610 | 55,440 | - | 62,100 | 500 | CSN | 3/31/2014 | Comments added by A051579 at 22.51.05 on date 03/30/201 | 6,660 | 11% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/30/2014 | 4504785863 | 780 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 0059126050 | 55,440 | - | 62,100 | 1,000 | CSN | 3/31/2014 | Comments added by A051579 at 22.51.05 on date 03/30/201 | 6,660 | 11% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/30/2014 | 4504785863 | 790 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 62,100 | 6,500 | CSN | 3/31/2014 | Comments added by A051579 at 22.51.05 on date 03/30/201 | 6,660 | 11% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/30/2014 | 4504785863 | 800 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | - | 62,100 | 3,000 | CSN | 3/31/2014 | Comments added by A051579 at 22.51.05 on date 03/30/201 | 6,660 | 11% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/30/2014 | 4504785863 | 2070 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 0007430541 | 55,440 | - | 62,100 | 100 | CSN | 3/31/2014 | Comments added by A051579 at 22.51.05 on date 03/30/201 | 6,660 | 11% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/30/2014 | 4504784984 | 100 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 0007430411 | 55,440 | - | 56,500 | 100 | CSK | 3/31/2014 | Comments added by A051579 at 22.53.37 on date 03/30/201 | 1,060 | 2% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/30/2014 | 4504784984 | 810 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 0059126050 | 55,440 | - | 56,500 | 500 | CSK | 3/31/2014 | Comments added by A051579 at 22.53.37 on date 03/30/201 | 1,060 | 2% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/30/2014 | 4504784984 | 820 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 56,500 | 5,000 | CSK | 3/31/2014 | Comments added by A051579 at 22.53.37 on date 03/30/201 | 1,060 | 2% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/30/2014 | 4504784984 | 830 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | - | 56,500 | 1,000 | CSK | 3/31/2014 | Comments added by A051579 at 22.53.37 on date 03/30/201 | 1,060 | 2% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/30/2014 | 4504785529 | 180 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 0007430411 | 55,440 | - | 56,180 | 800 | CSN | 3/31/2014 | Comments added by A051579 at 22.51.33 on date 03/30/201 | 740 | 1% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/30/2014 | 4504785529 | 190 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 0007430431 | 55,440 | - | 56,180 | 600 | CSN | 3/31/2014 | Comments added by A051579 at 22.51.33 on date 03/30/201 | 740 | 1% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/30/2014 | 4504785529 | 850 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 0059126050 | 55,440 | - | 56,180 | 1,500 | CSN | 3/31/2014 | Comments added by A051579 at 22.51.33 on date 03/30/201 | 740 | 1% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/30/2014 | 4504785529 | 860 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 56,180 | 7,000 | CSN | 3/31/2014 | Comments added by A051579 at 22.51.33 on date 03/30/201 | 740 | 1% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/30/2014 | 4504785529 | 870 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | - | 56,180 | 2,500 | CSN | 3/31/2014 | Comments added by A051579 at 22.51.33 on date 03/30/201 | 740 | 1% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/30/2014 | 4504785529 | 1240 | HY | 10104813 | HYDROCODONE-HOMATROPINE 5-1.5 MG TAB 30 | 4338603500 | 55,440 | - | 56,180 | 180 | CSN | 3/31/2014 | Comments added by A051579 at 22.51.33 on date 03/30/201 | 740 | 1% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/30/2014 | 4504785978 | 320 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 0009351610 | 55,440 | - | 57,800 | 100 | CSN | 3/31/2014 | Comments added by A051579 at 22.50.54 on date 03/30/201 | 2,360 | 4% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/30/2014 | 4504785978 | 950 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 0059126050 | 55,440 | - | 57,800 | 500 | CSN | 3/31/2014 | Comments added by A051579 at 22.50.54 on date 03/30/201 | 2,360 | 4% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/30/2014 | 4504785978 | 960 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 57,800 | 9,500 | CSN | 3/31/2014 | Comments added by A051579 at 22.50.54 on date 03/30/201 | 2,360 | 4% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/30/2014 | 5102090680 | 20 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 0037826600 | 7,000 | - | 7,200 | 600 | CSX | 3/31/2014 | Comments added by A051579 at 22.53.46 on date 03/30/201 | 200 | 3% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/30/2014 | 5102090680 | 210 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 0005402362 | 7,000 | - | 7,200 | 600 | CSX | 3/31/2014 | Comments added by A051579 at 22.53.46 on date 03/30/201 | 200 | 3% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/30/2014 | 5102090680 | 290 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 0040683900 | 7,000 | - | 7,200 | 600 | CSX | 3/31/2014 | Comments added by A051579 at 22.53.46 on date 03/30/201 | 200 | 3% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/30/2014 | 5102090680 | 300 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | 0040683150 | 7,000 | - | 7,200 | 600 | CSX | 3/31/2014 | Comments added by A051579 at 22.53.46 on date 03/30/201 | 200 | 3% |
| 008 | [redacted] | 0100103302 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | PHY 46653 | 3/30/2014 | 4504785818 | 1270 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 0059126050 | 55,440 | - | 56,100 | 1,500 | CSN | 3/31/2014 | Comments added by A051579 at 22.51.22 on date 03/30/201 | 660 | 1% |
| 008 | [redacted] | 0100103302 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | PHY 46653 | 3/30/2014 | 4504785818 | 1280 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 56,100 | 7,500 | CSN | 3/31/2014 | Comments added by A051579 at 22.51.22 on date 03/30/201 | 660 | 1% |
| 008 | [redacted] | 0100103302 | WALGREENS #07376 | DSD | 2901 RAILROAD AVE PITTSBURG CA 94565 | CA | PHY 46653 | 3/30/2014 | 4504785818 | 1290 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | - | 56,100 | 4,000 | CSN | 3/31/2014 | Comments added by A051579 at 22.51.22 on date 03/30/201 | 660 | 1% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/30/2014 | 5111182176 | 10 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 4285808030 | 7,000 | - | 8,700 | 600 | CSN | 3/31/2014 | Comments added by A051579 at 18.54.26 on date 03/30/201 | 1,700 | 20% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-02 | CA | PHY 50069 | 3/30/2014 | 5111182176 | 110 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 4285808040 | 7,000 | - | 8,700 | 300 | CSN | 3/31/2014 | Comments added by A051579 at 18.54.26 on date 03/30/201 | 1,700 | 20% |
| 010 | [redacted] | 0100095508 | WALGREENS #06271 | DSD | 6320 E MAIN ST REYNOLDSBURG OH 43068 | OH | 021233150 | 3/30/2014 | 4504776425 | 250 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 1249612080 | 7,000 | - | 7,080 | 1,500 | CSX | 3/31/2014 | Comments added by A008710 at 18.33.57 on date 03/30/201 | 80 | 1% |

Signature:

________________________

Activity for March Totals
12/6/20196:28 AM

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 010 | [redacted] | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/30/2014 | 5102088246 | 20 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 36,100 | 3,500 | CSK | 3/31/2014 | Comments added by A008710 at 16.35.11 on date 03/30/201 | 2,800 | 8% |
| 010 | [redacted] | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/30/2014 | 5102088246 | 30 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 36,100 | 1,800 | CSK | 3/31/2014 | Comments added by A008710 at 16.35.11 on date 03/30/201 | 2,800 | 8% |
| 010 | [redacted] | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/30/2014 | 5102088246 | 40 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 36,100 | 1,900 | CSK | 3/31/2014 | Comments added by A008710 at 16.35.11 on date 03/30/201 | 2,800 | 8% |
| 010 | [redacted] | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/30/2014 | 5102088246 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 36,100 | 1,300 | CSK | 3/31/2014 | Comments added by A008710 at 16.35.11 on date 03/30/201 | 2,800 | 8% |
| 010 | [redacted] | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/30/2014 | 5102088246 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 36,100 | 1,400 | CSK | 3/31/2014 | Comments added by A008710 at 16.35.11 on date 03/30/201 | 2,800 | 8% |
| 010 | [redacted] | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/30/2014 | 5102088246 | 130 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 36,100 | 100 | CSK | 3/31/2014 | Comments added by A008710 at 16.35.11 on date 03/30/201 | 2,800 | 8% |
| 010 | [redacted] | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/30/2014 | 5102088246 | 140 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 36,100 | 700 | CSK | 3/31/2014 | Comments added by A008710 at 16.35.11 on date 03/30/201 | 2,800 | 8% |
| 010 | [redacted] | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/30/2014 | 5102088246 | 310 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 36,100 | 200 | CSK | 3/31/2014 | Comments added by A008710 at 16.35.11 on date 03/30/201 | 2,800 | 8% |
| 010 | [redacted] | 0100095733 | WALGREENS #07942 | DSD | 4617 E MAIN ST WHITEHALL OH 43213 | OH | 021422400 | 3/30/2014 | 5102088246 | 320 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 36,100 | 100 | CSK | 3/31/2014 | Comments added by A008710 at 16.35.11 on date 03/30/201 | 2,800 | 8% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC | APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/30/2014 | 5111182141 | 50 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | 11,655 | 12,100 | 200 | CSN | 3/31/2014 | Comments added by A008710 at 16.21.22 on date 03/30/201 | 445 | 4% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC | APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/30/2014 | 5111182141 | 60 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | 11,655 | 12,100 | 1,000 | CSN | 3/31/2014 | Comments added by A008710 at 16.21.22 on date 03/30/201 | 445 | 4% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC | APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/30/2014 | 5111182141 | 70 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 33,300 | 11,655 | 12,100 | 500 | CSN | 3/31/2014 | Comments added by A008710 at 16.21.22 on date 03/30/201 | 445 | 4% |
| 012 | [redacted] | 0100101463 | WALGREENS #03841 | DSD | 6101 W LAKE MEAD BLVD LAS VEGAS NV 89108 | NV | PH01063 | 3/30/2014 | 5102090754 | 10 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,500 | 200 | CSK | 3/31/2014 | Comments added by A046149 at 22.31.49 on date 03/30/201 | 500 | 7% |
| 012 | [redacted] | 0100101463 | WALGREENS #03841 | DSD | 6101 W LAKE MEAD BLVD LAS VEGAS NV 89108 | NV | PH01063 | 3/30/2014 | 5102090754 | 30 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,500 | 600 | CSK | 3/31/2014 | Comments added by A046149 at 22.31.49 on date 03/30/201 | 500 | 7% |
| 012 | [redacted] | 0100101463 | WALGREENS #03841 | DSD | 6101 W LAKE MEAD BLVD LAS VEGAS NV 89108 | NV | PH01063 | 3/30/2014 | 5102090754 | 120 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,500 | 100 | CSK | 3/31/2014 | Comments added by A046149 at 22.31.49 on date 03/30/201 | 500 | 7% |
| 012 | [redacted] | 0100101463 | WALGREENS #03841 | DSD | 6101 W LAKE MEAD BLVD LAS VEGAS NV 89108 | NV | PH01063 | 3/30/2014 | 5102090754 | 130 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,500 | 500 | CSK | 3/31/2014 | Comments added by A046149 at 22.31.49 on date 03/30/201 | 500 | 7% |
| 012 | [redacted] | 0100101463 | WALGREENS #03841 | DSD | 6101 W LAKE MEAD BLVD LAS VEGAS NV 89108 | NV | PH01063 | 3/30/2014 | 5102090754 | 170 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839001 | 7,000 | - | 7,500 | 400 | CSK | 3/31/2014 | Comments added by A046149 at 22.31.49 on date 03/30/201 | 500 | 7% |
| 012 | [redacted] | 0100101463 | WALGREENS #03841 | DSD | 6101 W LAKE MEAD BLVD LAS VEGAS NV 89108 | NV | PH01063 | 3/30/2014 | 5102090754 | 180 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | 00406831501 | 7,000 | - | 7,500 | 600 | CSK | 3/31/2014 | Comments added by A046149 at 22.31.49 on date 03/30/201 | 500 | 7% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/30/2014 | 4504785945 | 250 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 56,300 | 100 | CSX | 3/31/2014 | Comments added by A046149 at 22.30.30 on date 03/30/201 | 860 | 2% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/30/2014 | 4504785945 | 330 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 56,300 | 200 | CSX | 3/31/2014 | Comments added by A046149 at 22.30.30 on date 03/30/201 | 860 | 2% |
| 012 | [redacted] | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/30/2014 | 4504785945 | 900 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 56,300 | 8,000 | CSX | 3/31/2014 | Comments added by A046149 at 22.30.30 on date 03/30/201 | 860 | 2% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/30/2014 | 5102090628 | 10 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,400 | 100 | CSK | 3/31/2014 | Comments added by A046149 at 22.32.19 on date 03/30/201 | 1,400 | 17% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/30/2014 | 5102090628 | 20 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,400 | 1,200 | CSK | 3/31/2014 | Comments added by A046149 at 22.32.19 on date 03/30/201 | 1,400 | 17% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/30/2014 | 5102090628 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 36,200 | 600 | CSK | 3/31/2014 | Comments added by A046149 at 22.32.11 on date 03/30/201 | 2,900 | 8% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/30/2014 | 5102090628 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 36,200 | 2,000 | CSK | 3/31/2014 | Comments added by A046149 at 22.32.11 on date 03/30/201 | 2,900 | 8% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/30/2014 | 5102090628 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 36,200 | 200 | CSK | 3/31/2014 | Comments added by A046149 at 22.32.11 on date 03/30/201 | 2,900 | 8% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/30/2014 | 5102090628 | 110 | MO | 10007298 | KADIAN 20 MG SR CAP 100 | 46987032211 | 7,000 | - | 8,400 | 100 | CSK | 3/31/2014 | Comments added by A046149 at 22.32.19 on date 03/30/201 | 1,400 | 17% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/30/2014 | 5102090628 | 120 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 8,400 | 4,100 | CSK | 3/31/2014 | Comments added by A046149 at 22.32.03 on date 03/30/201 | 400 | 5% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/30/2014 | 5102090628 | 130 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 36,200 | 1,800 | CSK | 3/31/2014 | Comments added by A046149 at 22.32.11 on date 03/30/201 | 2,900 | 8% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/30/2014 | 5102090628 | 140 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 36,200 | 200 | CSK | 3/31/2014 | Comments added by A046149 at 22.32.11 on date 03/30/201 | 2,900 | 8% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/30/2014 | 5102090628 | 150 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 36,200 | 700 | CSK | 3/31/2014 | Comments added by A046149 at 22.32.11 on date 03/30/201 | 2,900 | 8% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/30/2014 | 5102090628 | 180 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,400 | 400 | CSK | 3/31/2014 | Comments added by A046149 at 22.32.19 on date 03/30/201 | 1,400 | 17% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/30/2014 | 5102090628 | 190 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,400 | 500 | CSK | 3/31/2014 | Comments added by A046149 at 22.32.19 on date 03/30/201 | 1,400 | 17% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/30/2014 | 5102090628 | 240 | MO | 10054024 | MORPH SUL 200 MG ER TAB 100 | 00406832001 | 7,000 | - | 8,400 | 200 | CSK | 3/31/2014 | Comments added by A046149 at 22.32.19 on date 03/30/201 | 1,400 | 17% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/30/2014 | 5102090628 | 250 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839001 | 7,000 | - | 8,400 | 300 | CSK | 3/31/2014 | Comments added by A046149 at 22.32.19 on date 03/30/201 | 1,400 | 17% |
| 012 | [redacted] | 0100103408 | WALGREENS #04197 | DSD | 8500 W CHEYENNE AVE LAS VEGAS NV 89129 | NV | PH01142 | 3/30/2014 | 5102090628 | 260 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | 00406831501 | 7,000 | - | 8,400 | 900 | CSK | 3/31/2014 | Comments added by A046149 at 22.32.19 on date 03/30/201 | 1,400 | 17% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/30/2014 | 4504785519 | 770 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 58,760 | 2,500 | CSN | 3/31/2014 | Comments added by A046149 at 22.31.19 on date 03/30/201 | 3,320 | 6% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/30/2014 | 4504785519 | 790 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 58,760 | 2,000 | CSN | 3/31/2014 | Comments added by A046149 at 22.31.19 on date 03/30/201 | 3,320 | 6% |
| 012 | [redacted] | 0100103677 | WALGREENS #04433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/30/2014 | 4504785519 | 1060 | HY | 10104813 | HYDROCODONE-HOMATROPINE 5-1.5 MG TAB 30 | 43386035003 | 55,440 | - | 58,760 | 30 | CSN | 3/31/2014 | Comments added by A046149 at 22.31.19 on date 03/30/201 | 3,320 | 6% |
| 012 | [redacted] | 0100102508 | WALGREENS #04792 | DSD | 55 E RAY RD CHANDLER AZ 85225 | AZ | Y003150 | 3/30/2014 | 5102090364 | 90 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 5,100 | 1,700 | CSN | 3/31/2014 | Comments added by A046149 at 22.32.36 on date 03/30/201 | 100 | 2% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/30/2014 | 4504785177 | 170 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 66,200 | 200 | CSN | 3/31/2014 | Comments added by A046149 at 22.31.28 on date 03/30/201 | 10,760 | 16% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/30/2014 | 4504785177 | 180 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 66,200 | 400 | CSN | 3/31/2014 | Comments added by A046149 at 22.31.28 on date 03/30/201 | 10,760 | 16% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/30/2014 | 4504785177 | 930 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 66,200 | 7,500 | CSN | 3/31/2014 | Comments added by A046149 at 22.31.28 on date 03/30/201 | 10,760 | 16% |
| 012 | [redacted] | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/30/2014 | 4504785177 | 940 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 66,200 | 4,500 | CSN | 3/31/2014 | Comments added by A046149 at 22.31.28 on date 03/30/201 | 10,760 | 16% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/30/2014 | 4504785971 | 80 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 62,400 | 400 | CSN | 3/31/2014 | Comments added by A046149 at 22.30.38 on date 03/30/201 | 6,960 | 11% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/30/2014 | 4504785971 | 90 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 62,400 | 200 | CSN | 3/31/2014 | Comments added by A046149 at 22.30.38 on date 03/30/201 | 6,960 | 11% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/30/2014 | 4504785971 | 230 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 62,400 | 100 | CSN | 3/31/2014 | Comments added by A046149 at 22.30.38 on date 03/30/201 | 6,960 | 11% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/30/2014 | 4504785971 | 840 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 62,400 | 4,000 | CSN | 3/31/2014 | Comments added by A046149 at 22.30.38 on date 03/30/201 | 6,960 | 11% |
| 012 | [redacted] | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/30/2014 | 4504785971 | 850 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 62,400 | 5,500 | CSN | 3/31/2014 | Comments added by A046149 at 22.30.38 on date 03/30/201 | 6,960 | 11% |
| 012 | [redacted] | 0100102303 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | PHY46032 | 3/30/2014 | 4504785828 | 730 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 57,300 | 4,000 | CSN | 3/31/2014 | Comments added by A046149 at 22.31.08 on date 03/30/201 | 1,860 | 3% |
| 012 | [redacted] | 0100102303 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | PHY46032 | 3/30/2014 | 4504785828 | 740 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 57,300 | 500 | CSN | 3/31/2014 | Comments added by A046149 at 22.31.08 on date 03/30/201 | 1,860 | 3% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/30/2014 | 4504784878 | 170 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 60,270 | 500 | CSN | 3/31/2014 | Comments added by A046149 at 22.31.38 on date 03/30/201 | 4,830 | 8% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/30/2014 | 4504784878 | 180 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 60,270 | 600 | CSN | 3/31/2014 | Comments added by A046149 at 22.31.38 on date 03/30/201 | 4,830 | 8% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/30/2014 | 4504784878 | 800 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 60,270 | 4,500 | CSN | 3/31/2014 | Comments added by A046149 at 22.31.38 on date 03/30/201 | 4,830 | 8% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/30/2014 | 4504784878 | 1180 | HY | 10104813 | HYDROCODONE-HOMATROPINE 5-1.5 MG TAB 30 | 43386035003 | 55,440 | - | 60,270 | 30 | CSN | 3/31/2014 | Comments added by A046149 at 22.31.38 on date 03/30/201 | 4,830 | 8% |
| 012 | [redacted] | 0100102458 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/30/2014 | 4504784878 | 1900 | HY | 10102663 | TUSSICAPS 10/8 MG CAP 20 | 00095010820 | 55,440 | - | 60,270 | 40 | CSN | 3/31/2014 | Comments added by A046149 at 22.31.38 on date 03/30/201 | 4,830 | 8% |
| 012 | [redacted] | 0100102350 | WALGREENS #06685 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | PHY46029 | 3/30/2014 | 4504785795 | 180 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 63,700 | 200 | CSN | 3/31/2014 | Comments added by A046149 at 22.30.58 on date 03/30/201 | 8,260 | 13% |
| 012 | [redacted] | 0100102350 | WALGREENS #06685 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | PHY46029 | 3/30/2014 | 4504785795 | 190 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 63,700 | 100 | CSN | 3/31/2014 | Comments added by A046149 at 22.30.58 on date 03/30/201 | 8,260 | 13% |
| 012 | [redacted] | 0100102350 | WALGREENS #06685 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | PHY46029 | 3/30/2014 | 4504785795 | 700 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 63,700 | 3,000 | CSN | 3/31/2014 | Comments added by A046149 at 22.30.58 on date 03/30/201 | 8,260 | 13% |
| 012 | [redacted] | 0100102462 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | PHY46429 | 3/30/2014 | 4504785970 | 150 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 00074304113 | 55,440 | - | 65,620 | 300 | CSN | 3/31/2014 | Comments added by A046149 at 22.30.48 on date 03/30/201 | 10,180 | 16% |
| 012 | [redacted] | 0100102462 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | PHY46429 | 3/30/2014 | 4504785970 | 160 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 00074304313 | 55,440 | - | 65,620 | 200 | CSN | 3/31/2014 | Comments added by A046149 at 22.30.48 on date 03/30/201 | 10,180 | 16% |
| 012 | [redacted] | 0100102462 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | PHY46429 | 3/30/2014 | 4504785970 | 290 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 00093516101 | 55,440 | - | 65,620 | 200 | CSN | 3/31/2014 | Comments added by A046149 at 22.30.48 on date 03/30/201 | 10,180 | 16% |
| 012 | [redacted] | 0100102462 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | PHY46429 | 3/30/2014 | 4504785970 | 810 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 65,620 | 6,000 | CSN | 3/31/2014 | Comments added by A046149 at 22.30.48 on date 03/30/201 | 10,180 | 16% |
| 012 | [redacted] | 0100102462 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | PHY46429 | 3/30/2014 | 4504785970 | 830 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 65,620 | 3,500 | CSN | 3/31/2014 | Comments added by A046149 at 22.30.48 on date 03/30/201 | 10,180 | 16% |
| 012 | [redacted] | 0100087047 | ROSE PHARMACY | | 1125 E 17TH ST. # S101 SANTA ANA CA 92701-2201 | CA | PHY50660 | 3/30/2014 | 4410230125 | 120 | BZ | 10032845 | TEMAZEPAM 15 MG CAP 500 | 00378401005 | 7,000 | - | 7,930 | 500 | CSN | 3/31/2014 | Comments added by A046149 at 22.30.05 on date 03/30/201 | 930 | 12% |
| 012 | [redacted] | 0100074317 | COSTCO #1032 CENTRAL FILL | | 215 DEININGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/30/2014 | 4504783472 | 30 | BA | 10030093 | PHENOBARB 16.2 MG TAB 1000 | 00603516532 | 20,823 | 100,000 | 104,480 | 4,000 | DCY | 3/30/2014 | Comments added by A046149 at 22.32.52 on date 03/30/2014 | 4,480 | 4% |
| 012 | [redacted] | 0100074317 | COSTCO #1032 CENTRAL FILL | | 215 DEININGER CIRCLE CORONA CA 92880-1707 | CA | PHY49177 | 3/30/2014 | 4504783472 | 40 | BA | 10046807 | PHENOBARB 64.8 MG TAB 1000 | 00603516732 | 20,823 | 100,000 | 104,480 | 6,000 | DCY | 3/30/2014 | Comments added by A046149 at 22.32.52 on date 03/30/2014 | 4,480 | 4% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/30/2014 | 5102087621 | 60 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,600 | 700 | CSX | 3/31/2014 | Comments added by A032179 at 08.17.00 on date 03/31/2014 | 600 | 8% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/30/2014 | 5102087621 | 140 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | - | 7,600 | 100 | CSX | 3/31/2014 | Comments added by A032179 at 08.17.00 on date 03/31/2014 | 600 | 8% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/30/2014 | 5102087621 | 160 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | 7,600 | 100 | CSX | 3/31/2014 | Comments added by A032179 at 08.17.00 on date 03/31/2014 | 600 | 8% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/30/2014 | 5102087621 | 180 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 7,600 | 100 | CSX | 3/31/2014 | Comments added by A032179 at 08.17.00 on date 03/31/2014 | 600 | 8% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/30/2014 | 5102089001 | 100 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 24,300 | 300 | CSK | 3/31/2014 | Comments added by A032179 at 08.13.57 on date 03/31/2014 | 4,300 | 18% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/30/2014 | 5102089001 | 110 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 24,300 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.13.57 on date 03/31/2014 | 4,300 | 18% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/30/2014 | 5102089001 | 120 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 24,300 | 300 | CSK | 3/31/2014 | Comments added by A032179 at 08.13.57 on date 03/31/2014 | 4,300 | 18% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/30/2014 | 5102089001 | 130 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 24,300 | 500 | CSK | 3/31/2014 | Comments added by A032179 at 08.13.57 on date 03/31/2014 | 4,300 | 18% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/30/2014 | 5102089001 | 140 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 24,300 | 200 | CSK | 3/31/2014 | Comments added by A032179 at 08.13.57 on date 03/31/2014 | 4,300 | 18% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/30/2014 | 5102089001 | 150 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 24,300 | 500 | CSK | 3/31/2014 | Comments added by A032179 at 08.13.57 on date 03/31/2014 | 4,300 | 18% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 | DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/30/2014 | 5102089001 | 160 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 24,300 | 200 | CSK | 3/31/2014 | Comments added by A032179 at 08.13.57 on date 03/31/2014 | 4,300 | 18% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 018 | [redacted] | 0100100469 | WALGREENS #01933 DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/30/2014 | 5102089001 | 180 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 24,300 | 400 | CSK | 3/31/2014 | Comments added by A032179 at 08.13.57 on date 03/31/2014 | 4,300 | 18% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/30/2014 | 5102089001 | 190 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 24,300 | 400 | CSK | 3/31/2014 | Comments added by A032179 at 08.13.57 on date 03/31/2014 | 4,300 | 18% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/30/2014 | 5102089001 | 200 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 24,300 | 300 | CSK | 3/31/2014 | Comments added by A032179 at 08.13.57 on date 03/31/2014 | 4,300 | 18% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/30/2014 | 5102089001 | 260 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 24,300 | 600 | CSK | 3/31/2014 | Comments added by A032179 at 08.13.57 on date 03/31/2014 | 4,300 | 18% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/30/2014 | 5102089001 | 270 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 24,300 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.13.57 on date 03/31/2014 | 4,300 | 18% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/30/2014 | 5102089001 | 280 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 24,300 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.13.57 on date 03/31/2014 | 4,300 | 18% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/30/2014 | 5102089001 | 290 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 24,300 | 200 | CSK | 3/31/2014 | Comments added by A032179 at 08.13.57 on date 03/31/2014 | 4,300 | 18% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/30/2014 | 5102089001 | 300 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 24,300 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.13.57 on date 03/31/2014 | 4,300 | 18% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/30/2014 | 5102089001 | 320 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 24,300 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.13.57 on date 03/31/2014 | 4,300 | 18% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/30/2014 | 5102089001 | 330 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 24,300 | 1,100 | CSK | 3/31/2014 | Comments added by A032179 at 08.13.57 on date 03/31/2014 | 4,300 | 18% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/30/2014 | 5102089001 | 340 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 24,300 | 2,700 | CSK | 3/31/2014 | Comments added by A032179 at 08.13.57 on date 03/31/2014 | 4,300 | 18% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/30/2014 | 5102089001 | 350 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 24,300 | 1,900 | CSK | 3/31/2014 | Comments added by A032179 at 08.13.57 on date 03/31/2014 | 4,300 | 18% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/30/2014 | 5102089001 | 360 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 24,300 | 200 | CSK | 3/31/2014 | Comments added by A032179 at 08.13.57 on date 03/31/2014 | 4,300 | 18% |
| 018 | [redacted] | 0100100469 | WALGREENS #01933 DSD | 2501 S LAMAR BLVD AUSTIN TX 78704 | TX | 11222 | 3/30/2014 | 5102089001 | 380 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 24,300 | 300 | CSK | 3/31/2014 | Comments added by A032179 at 08.13.57 on date 03/31/2014 | 4,300 | 18% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/30/2014 | 5102089755 | 160 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 25,400 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.14.04 on date 03/31/2014 | 5,400 | 21% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/30/2014 | 5102089755 | 170 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 00555079002 | 20,000 | - | 25,400 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.14.04 on date 03/31/2014 | 5,400 | 21% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/30/2014 | 5102089755 | 180 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 25,400 | 300 | CSK | 3/31/2014 | Comments added by A032179 at 08.14.04 on date 03/31/2014 | 5,400 | 21% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/30/2014 | 5102089755 | 190 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 25,400 | 500 | CSK | 3/31/2014 | Comments added by A032179 at 08.14.04 on date 03/31/2014 | 5,400 | 21% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/30/2014 | 5102089755 | 200 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 25,400 | 300 | CSK | 3/31/2014 | Comments added by A032179 at 08.14.04 on date 03/31/2014 | 5,400 | 21% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/30/2014 | 5102089755 | 210 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 25,400 | 300 | CSK | 3/31/2014 | Comments added by A032179 at 08.14.04 on date 03/31/2014 | 5,400 | 21% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/30/2014 | 5102089755 | 220 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 25,400 | 400 | CSK | 3/31/2014 | Comments added by A032179 at 08.14.04 on date 03/31/2014 | 5,400 | 21% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/30/2014 | 5102089755 | 230 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 25,400 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.14.04 on date 03/31/2014 | 5,400 | 21% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/30/2014 | 5102089755 | 300 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 25,400 | 400 | CSK | 3/31/2014 | Comments added by A032179 at 08.14.04 on date 03/31/2014 | 5,400 | 21% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/30/2014 | 5102089755 | 310 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 25,400 | 400 | CSK | 3/31/2014 | Comments added by A032179 at 08.14.04 on date 03/31/2014 | 5,400 | 21% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/30/2014 | 5102089755 | 320 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 25,400 | 200 | CSK | 3/31/2014 | Comments added by A032179 at 08.14.04 on date 03/31/2014 | 5,400 | 21% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/30/2014 | 5102089755 | 380 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 25,400 | 200 | CSK | 3/31/2014 | Comments added by A032179 at 08.14.04 on date 03/31/2014 | 5,400 | 21% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/30/2014 | 5102089755 | 390 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 25,400 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.14.04 on date 03/31/2014 | 5,400 | 21% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/30/2014 | 5102089755 | 400 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 25,400 | 400 | CSK | 3/31/2014 | Comments added by A032179 at 08.14.04 on date 03/31/2014 | 5,400 | 21% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/30/2014 | 5102089755 | 410 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 25,400 | 1,500 | CSK | 3/31/2014 | Comments added by A032179 at 08.14.04 on date 03/31/2014 | 5,400 | 21% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/30/2014 | 5102089755 | 420 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 25,400 | 2,600 | CSK | 3/31/2014 | Comments added by A032179 at 08.14.04 on date 03/31/2014 | 5,400 | 21% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/30/2014 | 5102089755 | 430 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 25,400 | 2,100 | CSK | 3/31/2014 | Comments added by A032179 at 08.14.04 on date 03/31/2014 | 5,400 | 21% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/30/2014 | 5102089755 | 440 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 25,400 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.14.04 on date 03/31/2014 | 5,400 | 21% |
| 018 | [redacted] | 0100100498 | WALGREENS #04134 DSD | 11724 RESEARCH BLVD AUSTIN TX 78759 | TX | 19334 | 3/30/2014 | 5102089755 | 450 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 25,400 | 200 | CSK | 3/31/2014 | Comments added by A032179 at 08.14.04 on date 03/31/2014 | 5,400 | 21% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/30/2014 | 5102089825 | 20 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 22,600 | 200 | CSK | 3/31/2014 | Comments added by A032179 at 08.14.12 on date 03/31/2014 | 2,600 | 12% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/30/2014 | 5102089825 | 30 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 22,600 | 200 | CSK | 3/31/2014 | Comments added by A032179 at 08.14.12 on date 03/31/2014 | 2,600 | 12% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/30/2014 | 5102089825 | 40 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 22,600 | 200 | CSK | 3/31/2014 | Comments added by A032179 at 08.14.12 on date 03/31/2014 | 2,600 | 12% |
| 018 | [redacted] | 0100099943 | WALGREENS #05092 DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/30/2014 | 5102089825 | 50 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 22,600 | 200 | CSK | 3/31/2014 | Comments added by A032179 at 08.14.12 on date 03/31/2014 | 2,600 | 12% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/30/2014 | 4504776787 | 10 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | 24,960 | 25,180 | 1,000 | CSN | 3/31/2014 | Comments added by A032179 at 08.14.29 on date 03/31/2014 | 220 | 1% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/30/2014 | 4504776787 | 20 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 40,000 | 24,960 | 25,180 | 1,000 | CSN | 3/31/2014 | Comments added by A032179 at 08.14.29 on date 03/31/2014 | 220 | 1% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/30/2014 | 4504776787 | 1380 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 40,000 | 24,960 | 25,180 | 1,000 | CSN | 3/31/2014 | Comments added by A032179 at 08.14.29 on date 03/31/2014 | 220 | 1% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/30/2014 | 4504779961 | 10 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | 24,960 | 27,180 | 1,000 | CSN | 3/31/2014 | Comments added by A032179 at 08.14.41 on date 03/31/2014 | 2,220 | 8% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | 1442 NORTH HARRISON SHAWNEE OK 74801-5208 | OK | 10-4728 | 3/30/2014 | 4504779961 | 20 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 00591024110 | 40,000 | 24,960 | 27,180 | 1,000 | CSN | 3/31/2014 | Comments added by A032179 at 08.14.41 on date 03/31/2014 | 2,220 | 8% |
| 019 | [redacted] | 0100067928 | GLANDER PRESCRIPTION PLUS SF | 3529 SUPERIOR AVENUE SHEBOYGAN WI 53081-186 | WI | 8557-42 | 3/30/2014 | 4410188756 | 240 | BD | 10047755 | DIAZEPAM 10 MG TAB 500 | 00591562005 | 20,000 | - | 20,120 | 500 | CSX | 3/31/2014 | Comments added by A049005 at 08.39.49 on date 03/31/2014 | 120 | 1% |
| 019 | [redacted] | 0100067928 | GLANDER PRESCRIPTION PLUS SF | 3529 SUPERIOR AVENUE SHEBOYGAN WI 53081-186 | WI | 8557-42 | 3/30/2014 | 4410188756 | 710 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 20,000 | - | 20,120 | 500 | CSX | 3/31/2014 | Comments added by A049005 at 08.39.49 on date 03/31/2014 | 120 | 1% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/30/2014 | 5102089915 | 180 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 20,680 | 100 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.27 on date 03/31/2014 | 680 | 3% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/30/2014 | 5102089915 | 190 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 20,680 | 100 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.27 on date 03/31/2014 | 680 | 3% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/30/2014 | 5102089915 | 200 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 20,680 | 200 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.27 on date 03/31/2014 | 680 | 3% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/30/2014 | 5102089915 | 250 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 20,680 | 100 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.27 on date 03/31/2014 | 680 | 3% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/30/2014 | 5102089915 | 260 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 20,680 | 100 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.27 on date 03/31/2014 | 680 | 3% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/30/2014 | 5102089915 | 290 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 20,680 | 100 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.27 on date 03/31/2014 | 680 | 3% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/30/2014 | 5102089915 | 300 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 20,680 | 300 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.27 on date 03/31/2014 | 680 | 3% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/30/2014 | 5102089915 | 310 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 20,680 | 100 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.27 on date 03/31/2014 | 680 | 3% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/30/2014 | 5102089915 | 320 | AM | 10025200 | DEXTROAMP SUL 5 MG ER CAP 100 | 00555095402 | 20,000 | - | 20,680 | 100 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.27 on date 03/31/2014 | 680 | 3% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/30/2014 | 5102089915 | 330 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,680 | 1,500 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.27 on date 03/31/2014 | 680 | 3% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/30/2014 | 5102089915 | 340 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,680 | 800 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.27 on date 03/31/2014 | 680 | 3% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/30/2014 | 5102089915 | 360 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 20,680 | 100 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.27 on date 03/31/2014 | 680 | 3% |
| 019 | [redacted] | 0100098475 | WALGREENS #03392 DSD | 500 S COMMERCIAL ST NEENAH WI 54956 | WI | 7411-042 | 3/30/2014 | 5102089915 | 370 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 00555095202 | 20,000 | - | 20,680 | 100 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.27 on date 03/31/2014 | 680 | 3% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 20 | ME | 10108384 | METHYLPHEN CD 10 MG ER CAP 100 | 00093529501 | 15,600 | - | 16,700 | 100 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.21 on date 03/31/2014 | 1,100 | 7% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 30 | ME | 10108386 | METHYLPHEN CD 30 MG ER CAP 100 | 00093529701 | 15,600 | - | 16,700 | 100 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.21 on date 03/31/2014 | 1,100 | 7% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 40 | ME | 10129043 | DEXMETHYLPHEN 30 MG ER CAP 100 | 00378408401 | 15,600 | - | 16,700 | 100 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.21 on date 03/31/2014 | 1,100 | 7% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 70 | ME | 10131004 | DEXMETHYLPHEN 15 MG ER CAP 100 | 00781268401 | 15,600 | - | 16,700 | 100 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.21 on date 03/31/2014 | 1,100 | 7% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 80 | ME | 10097619 | METHYLPHEN 20MG ER TAB 100 | 00406147301 | 15,600 | - | 16,700 | 300 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.21 on date 03/31/2014 | 1,100 | 7% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 90 | ME | 10097618 | METHYLPHEN ER 10 MG TAB 100 | 00406144501 | 15,600 | - | 16,700 | 100 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.21 on date 03/31/2014 | 1,100 | 7% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 100 | ME | 10096468 | METHYLPHEN ER 54 MG TAB 100 | 00591271801 | 15,600 | - | 16,700 | 500 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.21 on date 03/31/2014 | 1,100 | 7% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 110 | ME | 10096467 | METHYLPHEN ER 36 MG TAB 100 | 00591271701 | 15,600 | - | 16,700 | 700 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.21 on date 03/31/2014 | 1,100 | 7% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 120 | ME | 10096466 | METHYLPHEN ER 27 MG TAB 100 | 00591271601 | 15,600 | - | 16,700 | 200 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.21 on date 03/31/2014 | 1,100 | 7% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 130 | ME | 10096465 | METHYLPHEN ER 18 MG TAB 100 | 00591271501 | 15,600 | - | 16,700 | 400 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.21 on date 03/31/2014 | 1,100 | 7% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 180 | ME | 10008573 | FOCALIN XR 30 MG CAP 100 | 00078043305 | 15,600 | - | 16,700 | 100 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.21 on date 03/31/2014 | 1,100 | 7% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 190 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 27,900 | 200 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.08 on date 03/31/2014 | 7,900 | 28% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 200 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 27,900 | 200 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.08 on date 03/31/2014 | 7,900 | 28% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 210 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 00555079002 | 20,000 | - | 27,900 | 100 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.08 on date 03/31/2014 | 7,900 | 28% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 220 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 27,900 | 500 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.08 on date 03/31/2014 | 7,900 | 28% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 230 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 27,900 | 400 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.08 on date 03/31/2014 | 7,900 | 28% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 260 | ME | 10039009 | DEXMETHYLPHEN 5 MG TAB 100 | 00093527601 | 15,600 | - | 16,700 | 100 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.21 on date 03/31/2014 | 1,100 | 7% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 280 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 27,900 | 100 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.08 on date 03/31/2014 | 7,900 | 28% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 290 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 27,900 | 100 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.08 on date 03/31/2014 | 7,900 | 28% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 310 | ME | 10041500 | METADATE CD 30 MG CAP 100 | 53014058107 | 15,600 | - | 16,700 | 100 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.21 on date 03/31/2014 | 1,100 | 7% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 320 | ME | 10041497 | METADATE CD 20 MG CAP 100 | 53014058007 | 15,600 | - | 16,700 | 100 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.21 on date 03/31/2014 | 1,100 | 7% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 330 | ME | 10038647 | METADATE CD 10 MG CAP 100 | 53014057907 | 15,600 | - | 16,700 | 100 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.21 on date 03/31/2014 | 1,100 | 7% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 340 | ME | 10051829 | RITALIN 10 MG TAB 100 | 00078044005 | 15,600 | - | 16,700 | 100 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.21 on date 03/31/2014 | 1,100 | 7% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 350 | ME | 10029347 | FOCALIN XR 10 MG CAP 100 | 00078043105 | 15,600 | - | 16,700 | 200 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.21 on date 03/31/2014 | 1,100 | 7% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 380 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 27,900 | 300 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.08 on date 03/31/2014 | 7,900 | 28% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 390 | AM | 10046856 | AMPHETAM SALT 7.5 MG TAB 100 | 00555077502 | 20,000 | - | 27,900 | 100 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.08 on date 03/31/2014 | 7,900 | 28% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 400 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 54092038101 | 20,000 | - | 27,900 | 300 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.08 on date 03/31/2014 | 7,900 | 28% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 410 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 27,900 | 100 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.08 on date 03/31/2014 | 7,900 | 28% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 420 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 27,900 | 200 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.08 on date 03/31/2014 | 7,900 | 28% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 430 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 27,900 | 700 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.08 on date 03/31/2014 | 7,900 | 28% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 440 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 27,900 | 300 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.08 on date 03/31/2014 | 7,900 | 28% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 450 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 27,900 | 300 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.08 on date 03/31/2014 | 7,900 | 28% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 460 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 27,900 | 700 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.08 on date 03/31/2014 | 7,900 | 28% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 470 | ME | 10022389 | METHYLPHEN 5 MG TAB 100 | 00591588201 | 15,600 | - | 16,700 | 800 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.21 on date 03/31/2014 | 1,100 | 7% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 480 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 27,900 | 400 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.08 on date 03/31/2014 | 7,900 | 28% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 490 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 27,900 | 1,200 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.08 on date 03/31/2014 | 7,900 | 28% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 500 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 27,900 | 600 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.08 on date 03/31/2014 | 7,900 | 28% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 510 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 27,900 | 400 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.08 on date 03/31/2014 | 7,900 | 28% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 520 | ME | 10020687 | METHYLPHEN 10 MG TAB 100 | 00591588301 | 15,600 | - | 16,700 | 1,300 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.21 on date 03/31/2014 | 1,100 | 7% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 530 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 27,900 | 700 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.08 on date 03/31/2014 | 7,900 | 28% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 540 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 00555095202 | 20,000 | - | 27,900 | 200 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.08 on date 03/31/2014 | 7,900 | 28% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 550 | ME | 10012675 | METHYLPHEN 20 MG TAB 100 | 00591588401 | 15,600 | - | 16,700 | 500 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.21 on date 03/31/2014 | 1,100 | 7% |
| 019 | [redacted] | 0100098455 | WALGREENS #03497 | DSD | 1819 S HASTINGS WAY EAU CLAIRE WI 54701 | WI | 7450-042 | 3/30/2014 | 5102089794 | 570 | ME | 10038374 | RITALIN LA 30 MG CAP 100 | 00078037105 | 15,600 | - | 16,700 | 100 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.21 on date 03/31/2014 | 1,100 | 7% |
| 019 | [redacted] | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/30/2014 | 5102090058 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 42,800 | 2,000 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.33 on date 03/31/2014 | 9,500 | 22% |
| 019 | [redacted] | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/30/2014 | 5102090058 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 42,800 | 1,800 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.33 on date 03/31/2014 | 9,500 | 22% |
| 019 | [redacted] | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/30/2014 | 5102090058 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 42,800 | 1,500 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.33 on date 03/31/2014 | 9,500 | 22% |
| 019 | [redacted] | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/30/2014 | 5102090058 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 42,800 | 1,700 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.33 on date 03/31/2014 | 9,500 | 22% |
| 019 | [redacted] | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/30/2014 | 5102090058 | 100 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 42,800 | 100 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.33 on date 03/31/2014 | 9,500 | 22% |
| 019 | [redacted] | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/30/2014 | 5102090058 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 42,800 | 4,100 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.33 on date 03/31/2014 | 9,500 | 22% |
| 019 | [redacted] | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/30/2014 | 5102090058 | 130 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 42,800 | 1,200 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.33 on date 03/31/2014 | 9,500 | 22% |
| 019 | [redacted] | 0100098326 | WALGREENS #03813 | DSD | 3522 W WISCONSIN AVE MILWAUKEE WI 53208 | WI | 7593-042 | 3/30/2014 | 5102090058 | 260 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 42,800 | 100 | CSK | 3/31/2014 | Comments added by A049005 at 08.40.33 on date 03/31/2014 | 9,500 | 22% |
| 020 | [redacted] | 0100102950 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | Y001673 | 3/30/2014 | 5102090396 | 10 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 8,300 | 100 | CSX | 3/31/2014 | Comments added by A065256 at 20.46.38 on date 03/30/201 | 1,300 | 16% |
| 020 | [redacted] | 0100102950 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | Y001673 | 3/30/2014 | 5102090396 | 20 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,300 | 1,000 | CSX | 3/31/2014 | Comments added by A065256 at 20.46.38 on date 03/30/201 | 1,300 | 16% |
| 020 | [redacted] | 0100102950 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | Y001673 | 3/30/2014 | 5102090396 | 30 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,300 | 700 | CSX | 3/31/2014 | Comments added by A065256 at 20.46.38 on date 03/30/201 | 1,300 | 16% |
| 020 | [redacted] | 0100102950 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | Y001673 | 3/30/2014 | 5102090396 | 240 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839001 | 7,000 | - | 8,300 | 500 | CSX | 3/31/2014 | Comments added by A065256 at 20.46.38 on date 03/30/201 | 1,300 | 16% |
| 020 | [redacted] | 0100102950 | WALGREENS #06766 | DSD | 1880 E IRVINGTON RD TUCSON AZ 85714 | AZ | Y001673 | 3/30/2014 | 5102090396 | 250 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | 00406831501 | 7,000 | - | 8,300 | 900 | CSX | 3/31/2014 | Comments added by A065256 at 20.46.38 on date 03/30/201 | 1,300 | 16% |
| 020 | [redacted] | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/30/2014 | 5102090410 | 10 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,400 | 500 | CSK | 3/31/2014 | Comments added by A065256 at 20.46.03 on date 03/30/201 | 1,400 | 17% |
| 020 | [redacted] | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/30/2014 | 5102090410 | 20 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,400 | 600 | CSK | 3/31/2014 | Comments added by A065256 at 20.46.03 on date 03/30/201 | 1,400 | 17% |
| 020 | [redacted] | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/30/2014 | 5102090410 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 26,400 | 4,000 | CSN | 3/31/2014 | Comments added by A065256 at 20.46.10 on date 03/30/201 | 3,900 | 15% |
| 020 | [redacted] | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/30/2014 | 5102090410 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 26,400 | 300 | CSN | 3/31/2014 | Comments added by A065256 at 20.46.10 on date 03/30/201 | 3,900 | 15% |
| 020 | [redacted] | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/30/2014 | 5102090410 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 26,400 | 1,300 | CSN | 3/31/2014 | Comments added by A065256 at 20.46.10 on date 03/30/201 | 3,900 | 15% |
| 020 | [redacted] | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/30/2014 | 5102090410 | 60 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 26,400 | 1,000 | CSN | 3/31/2014 | Comments added by A065256 at 20.46.10 on date 03/30/201 | 3,900 | 15% |
| 020 | [redacted] | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/30/2014 | 5102090410 | 70 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 22,500 | - | 26,400 | 300 | CSN | 3/31/2014 | Comments added by A065256 at 20.46.10 on date 03/30/201 | 3,900 | 15% |
| 020 | [redacted] | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/30/2014 | 5102090410 | 80 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 6,100 | 1,400 | CSN | 3/31/2014 | Comments added by A065256 at 20.46.16 on date 03/30/201 | 1,100 | 18% |
| 020 | [redacted] | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/30/2014 | 5102090410 | 90 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 26,400 | 1,000 | CSN | 3/31/2014 | Comments added by A065256 at 20.46.10 on date 03/30/201 | 3,900 | 15% |
| 020 | [redacted] | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/30/2014 | 5102090410 | 100 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 26,400 | 100 | CSN | 3/31/2014 | Comments added by A065256 at 20.46.10 on date 03/30/201 | 3,900 | 15% |
| 020 | [redacted] | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/30/2014 | 5102090410 | 110 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,400 | 400 | CSK | 3/31/2014 | Comments added by A065256 at 20.46.03 on date 03/30/201 | 1,400 | 17% |
| 020 | [redacted] | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/30/2014 | 5102090410 | 120 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,400 | 200 | CSK | 3/31/2014 | Comments added by A065256 at 20.46.03 on date 03/30/201 | 1,400 | 17% |
| 020 | [redacted] | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/30/2014 | 5102090410 | 140 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 22,500 | - | 26,400 | 300 | CSN | 3/31/2014 | Comments added by A065256 at 20.46.10 on date 03/30/201 | 3,900 | 15% |
| 020 | [redacted] | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/30/2014 | 5102090410 | 150 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 22,500 | - | 26,400 | 200 | CSN | 3/31/2014 | Comments added by A065256 at 20.46.10 on date 03/30/201 | 3,900 | 15% |
| 020 | [redacted] | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/30/2014 | 5102090410 | 160 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 22,500 | - | 26,400 | 100 | CSN | 3/31/2014 | Comments added by A065256 at 20.46.10 on date 03/30/201 | 3,900 | 15% |
| 020 | [redacted] | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/30/2014 | 5102090410 | 170 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839001 | 7,000 | - | 8,400 | 200 | CSK | 3/31/2014 | Comments added by A065256 at 20.46.03 on date 03/30/201 | 1,400 | 17% |
| 020 | [redacted] | 0100101734 | WALGREENS #05892 | DSD | 3910 E 22ND ST TUCSON AZ 85711 | AZ | Y000875 | 3/30/2014 | 5102090410 | 180 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | 00406831501 | 7,000 | - | 8,400 | 900 | CSK | 3/31/2014 | Comments added by A065256 at 20.46.03 on date 03/30/201 | 1,400 | 17% |
| 020 | [redacted] | 0100102200 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | Y001301 | 3/30/2014 | 5102090404 | 20 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 24,700 | 3,000 | CSK | 3/31/2014 | Comments added by A065256 at 20.45.57 on date 03/30/201 | 2,200 | 9% |
| 020 | [redacted] | 0100102200 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | Y001301 | 3/30/2014 | 5102090404 | 30 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 24,700 | 400 | CSK | 3/31/2014 | Comments added by A065256 at 20.45.57 on date 03/30/201 | 2,200 | 9% |
| 020 | [redacted] | 0100102200 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | Y001301 | 3/30/2014 | 5102090404 | 40 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 24,700 | 1,400 | CSK | 3/31/2014 | Comments added by A065256 at 20.45.57 on date 03/30/201 | 2,200 | 9% |
| 020 | [redacted] | 0100102200 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | Y001301 | 3/30/2014 | 5102090404 | 50 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 24,700 | 800 | CSK | 3/31/2014 | Comments added by A065256 at 20.45.57 on date 03/30/201 | 2,200 | 9% |
| 020 | [redacted] | 0100102200 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | Y001301 | 3/30/2014 | 5102090404 | 70 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 24,700 | 1,300 | CSK | 3/31/2014 | Comments added by A065256 at 20.45.57 on date 03/30/201 | 2,200 | 9% |
| 020 | [redacted] | 0100102200 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | Y001301 | 3/30/2014 | 5102090404 | 80 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 24,700 | 200 | CSK | 3/31/2014 | Comments added by A065256 at 20.45.57 on date 03/30/201 | 2,200 | 9% |
| 020 | [redacted] | 0100102200 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | Y001301 | 3/30/2014 | 5102090404 | 90 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 24,700 | 1,500 | CSK | 3/31/2014 | Comments added by A065256 at 20.45.57 on date 03/30/201 | 2,200 | 9% |
| 020 | [redacted] | 0100102200 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | Y001301 | 3/30/2014 | 5102090404 | 120 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 22,500 | - | 24,700 | 200 | CSK | 3/31/2014 | Comments added by A065256 at 20.45.57 on date 03/30/201 | 2,200 | 9% |
| 020 | [redacted] | 0100102200 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | Y001301 | 3/30/2014 | 5102090404 | 170 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 22,500 | - | 24,700 | 100 | CSK | 3/31/2014 | Comments added by A065256 at 20.45.57 on date 03/30/201 | 2,200 | 9% |
| 020 | [redacted] | 0100102200 | WALGREENS #06527 | DSD | 710 E CAMELBACK RD PHOENIX AZ 85014 | AZ | Y001301 | 3/30/2014 | 5102090404 | 180 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 22,500 | - | 24,700 | 100 | CSK | 3/31/2014 | Comments added by A065256 at 20.45.57 on date 03/30/201 | 2,200 | 9% |
| 020 | [redacted] | 0100103015 | WALGREENS #03837 | DSD | 1550 W VALENCIA RD TUCSON AZ 85746 | AZ | Y001960 | 3/30/2014 | 5102090294 | 90 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 5,600 | 3,100 | CSK | 3/31/2014 | Comments added by A065256 at 20.45.47 on date 03/30/201 | 600 | 11% |
| 020 | [redacted] | 0100103043 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | Y003160 | 3/30/2014 | 5102090316 | 10 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,200 | 400 | CSK | 3/31/2014 | Comments added by A065256 at 20.45.39 on date 03/30/201 | 200 | 3% |
| 020 | [redacted] | 0100103043 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | Y003160 | 3/30/2014 | 5102090316 | 20 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,200 | 500 | CSK | 3/31/2014 | Comments added by A065256 at 20.45.39 on date 03/30/201 | 200 | 3% |
| 020 | [redacted] | 0100103043 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | Y003160 | 3/30/2014 | 5102090316 | 140 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,200 | 600 | CSK | 3/31/2014 | Comments added by A065256 at 20.45.39 on date 03/30/201 | 200 | 3% |
| 020 | [redacted] | 0100103043 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | Y003160 | 3/30/2014 | 5102090316 | 150 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,200 | 100 | CSK | 3/31/2014 | Comments added by A065256 at 20.45.39 on date 03/30/201 | 200 | 3% |
| 020 | [redacted] | 0100103043 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | Y003160 | 3/30/2014 | 5102090316 | 230 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839001 | 7,000 | - | 7,200 | 200 | CSK | 3/31/2014 | Comments added by A065256 at 20.45.39 on date 03/30/201 | 200 | 3% |
| 020 | [redacted] | 0100103043 | WALGREENS #05090 | DSD | 5160 S WHITE MOUNTAIN RD SHOW LOW AZ 85901 | AZ | Y003160 | 3/30/2014 | 5102090316 | 240 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | 00406831501 | 7,000 | - | 7,200 | 500 | CSK | 3/31/2014 | Comments added by A065256 at 20.45.39 on date 03/30/201 | 200 | 3% |
| 020 | [redacted] | 0100103019 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | Y003450 | 3/30/2014 | 5102090345 | 10 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,700 | 800 | CSN | 3/31/2014 | Comments added by A065256 at 20.46.33 on date 03/30/201 | 1,700 | 20% |
| 020 | [redacted] | 0100103019 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | Y003450 | 3/30/2014 | 5102090345 | 20 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,700 | 900 | CSN | 3/31/2014 | Comments added by A065256 at 20.46.33 on date 03/30/201 | 1,700 | 20% |
| 020 | [redacted] | 0100103019 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | Y003450 | 3/30/2014 | 5102090345 | 140 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,700 | 800 | CSN | 3/31/2014 | Comments added by A065256 at 20.46.33 on date 03/30/201 | 1,700 | 20% |
| 020 | [redacted] | 0100103019 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | Y003450 | 3/30/2014 | 5102090345 | 150 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,700 | 300 | CSN | 3/31/2014 | Comments added by A065256 at 20.46.33 on date 03/30/201 | 1,700 | 20% |
| 020 | [redacted] | 0100103019 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | Y003450 | 3/30/2014 | 5102090345 | 230 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839001 | 7,000 | - | 8,700 | 500 | CSN | 3/31/2014 | Comments added by A065256 at 20.46.33 on date 03/30/201 | 1,700 | 20% |
| 020 | [redacted] | 0100103019 | WALGREENS #05532 | DSD | 2929 W VALENCIA RD TUCSON AZ 85746 | AZ | Y003450 | 3/30/2014 | 5102090345 | 240 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | 00406831501 | 7,000 | - | 8,700 | 900 | CSN | 3/31/2014 | Comments added by A065256 at 20.46.33 on date 03/30/201 | 1,700 | 20% |
| 020 | [redacted] | 0100103763 | WALGREENS #09186 | DSD | 8600 S NOGALES HWY GREEN VALLEY AZ 85614-528 | AZ | Y004621 | 3/30/2014 | 5102090392 | 10 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,000 | 1,000 | CSX | 3/31/2014 | Comments added by A065256 at 20.46.26 on date 03/30/201 | 1,000 | 13% |
| 020 | [redacted] | 0100103763 | WALGREENS #09186 | DSD | 8600 S NOGALES HWY GREEN VALLEY AZ 85614-528 | AZ | Y004621 | 3/30/2014 | 5102090392 | 20 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,000 | 800 | CSX | 3/31/2014 | Comments added by A065256 at 20.46.26 on date 03/30/201 | 1,000 | 13% |
| 020 | [redacted] | 0100103763 | WALGREENS #09186 | DSD | 8600 S NOGALES HWY GREEN VALLEY AZ 85614-528 | AZ | Y004621 | 3/30/2014 | 5102090392 | 220 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,000 | 500 | CSX | 3/31/2014 | Comments added by A065256 at 20.46.26 on date 03/30/201 | 1,000 | 13% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 020 | [redacted] | 0100103763 | WALGREENS #09186 | DSD | 8600 S NOGALES HWY GREEN VALLEY AZ 85614-528 | AZ | Y004621 | 3/30/2014 | 5102090392 | 230 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,000 | 300 | CSX | 3/31/2014 | Comments added by A065256 at 20.46.26 on date 03/30/201 | 1,000 | 13% |
| 020 | [redacted] | 0100103763 | WALGREENS #09186 | DSD | 8600 S NOGALES HWY GREEN VALLEY AZ 85614-528 | AZ | Y004621 | 3/30/2014 | 5102090392 | 360 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839001 | 7,000 | - | 8,000 | 500 | CSX | 3/31/2014 | Comments added by A065256 at 20.46.26 on date 03/30/201 | 1,000 | 13% |
| 020 | [redacted] | 0100103763 | WALGREENS #09186 | DSD | 8600 S NOGALES HWY GREEN VALLEY AZ 85614-528 | AZ | Y004621 | 3/30/2014 | 5102090392 | 370 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | 00406831501 | 7,000 | - | 8,000 | 500 | CSX | 3/31/2014 | Comments added by A065256 at 20.46.26 on date 03/30/201 | 1,000 | 13% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY | (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/30/2014 | 4504783845 | 220 | AN | 10116920 | COVARYX H.S. TAB 100 | 11528002001 | 8,000 | - | 11,460 | 400 | DCY | 3/30/2014 | Comments added by A018446 at 20.04.07 on date 03/30/2014 | 3,460 | 30% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY | (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/30/2014 | 4504783845 | 230 | AN | 10115362 | COVARYX TAB 100 | 11528001001 | 8,000 | - | 11,460 | 400 | DCY | 3/30/2014 | Comments added by A018446 at 20.04.07 on date 03/30/2014 | 3,460 | 30% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/30/2014 | 5102089059 | 130 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 20,900 | 100 | DCY | 3/30/2014 | Comments added by A018446 at 17.49.03 on date 03/30/2014 | 900 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/30/2014 | 5102089059 | 140 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,900 | 200 | DCY | 3/30/2014 | Comments added by A018446 at 17.49.03 on date 03/30/2014 | 900 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/30/2014 | 5102089059 | 150 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 20,900 | 500 | DCY | 3/30/2014 | Comments added by A018446 at 17.49.03 on date 03/30/2014 | 900 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/30/2014 | 5102089059 | 160 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 20,900 | 100 | DCY | 3/30/2014 | Comments added by A018446 at 17.49.03 on date 03/30/2014 | 900 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/30/2014 | 5102089059 | 180 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 20,900 | 100 | DCY | 3/30/2014 | Comments added by A018446 at 17.49.03 on date 03/30/2014 | 900 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/30/2014 | 5102089059 | 210 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 20,900 | 400 | DCY | 3/30/2014 | Comments added by A018446 at 17.49.03 on date 03/30/2014 | 900 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/30/2014 | 5102089059 | 220 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 20,900 | 300 | DCY | 3/30/2014 | Comments added by A018446 at 17.49.03 on date 03/30/2014 | 900 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/30/2014 | 5102089059 | 270 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 20,900 | 100 | DCY | 3/30/2014 | Comments added by A018446 at 17.49.03 on date 03/30/2014 | 900 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/30/2014 | 5102089059 | 280 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 20,900 | 100 | DCY | 3/30/2014 | Comments added by A018446 at 17.49.03 on date 03/30/2014 | 900 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/30/2014 | 5102089059 | 290 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 20,900 | 100 | DCY | 3/30/2014 | Comments added by A018446 at 17.49.03 on date 03/30/2014 | 900 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/30/2014 | 5102089059 | 300 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 20,900 | 300 | DCY | 3/30/2014 | Comments added by A018446 at 17.49.03 on date 03/30/2014 | 900 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/30/2014 | 5102089059 | 310 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 20,900 | 100 | DCY | 3/30/2014 | Comments added by A018446 at 17.49.03 on date 03/30/2014 | 900 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/30/2014 | 5102089059 | 330 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 20,900 | 200 | DCY | 3/30/2014 | Comments added by A018446 at 17.49.03 on date 03/30/2014 | 900 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/30/2014 | 5102089059 | 340 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 00555095502 | 20,000 | - | 20,900 | 700 | DCY | 3/30/2014 | Comments added by A018446 at 17.49.03 on date 03/30/2014 | 900 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/30/2014 | 5102089059 | 360 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,900 | 500 | DCY | 3/30/2014 | Comments added by A018446 at 17.49.03 on date 03/30/2014 | 900 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/30/2014 | 5102089059 | 370 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,900 | 1,600 | DCY | 3/30/2014 | Comments added by A018446 at 17.49.03 on date 03/30/2014 | 900 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/30/2014 | 5102089059 | 380 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,900 | 1,800 | DCY | 3/30/2014 | Comments added by A018446 at 17.49.03 on date 03/30/2014 | 900 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/30/2014 | 5102089059 | 390 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 20,900 | 500 | DCY | 3/30/2014 | Comments added by A018446 at 17.49.03 on date 03/30/2014 | 900 | 4% |
| 021 | [redacted] | 0100099220 | WALGREENS #03652 | DSD | 1001 BOWLES AVE FENTON MO 63026 | MO | 006133 | 3/30/2014 | 5102089059 | 410 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 20,900 | 600 | DCY | 3/30/2014 | Comments added by A018446 at 17.49.03 on date 03/30/2014 | 900 | 4% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY | (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/30/2014 | 4504783845 | 560 | BA | 10030093 | PHENOBARB 16.2 MG TAB 1000 | 00603516532 | 20,823 | 110,000 | 125,700 | 1,000 | DCY | 3/30/2014 | Comments added by A018446 at 20.03.42 on date 03/30/2014 | 15,700 | 12% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY | (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/30/2014 | 4504783845 | 690 | BA | 10025911 | VIMPAT 150 MG TAB 60 | 00131247935 | 20,823 | 110,000 | 125,700 | 180 | DCY | 3/30/2014 | Comments added by A018446 at 20.03.42 on date 03/30/2014 | 15,700 | 12% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY | (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/30/2014 | 4504783845 | 700 | BA | 10025915 | VIMPAT 200 MG TAB 60 | 00131248035 | 20,823 | 110,000 | 125,700 | 540 | DCY | 3/30/2014 | Comments added by A018446 at 20.03.42 on date 03/30/2014 | 15,700 | 12% |
| 021 | [redacted] | 0100092122 | EXPRESS SCRIPTS PHCY | (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/30/2014 | 4504783845 | 710 | BA | 10025895 | VIMPAT 50 MG TAB 60 | 00131247735 | 20,823 | 110,000 | 125,700 | 180 | DCY | 3/30/2014 | Comments added by A018446 at 20.03.42 on date 03/30/2014 | 15,700 | 12% |
| 023 | [redacted] | 0100071500 | HAWORTH PHARMACY(X) | CPA | 169 TERRACE STREET HAWORTH NJ 07641-1835 | NJ | 28RS004785 | 3/30/2014 | 5111180466 | 20 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 17,000 | - | 18,900 | 18,900 | CSN | 3/31/2014 | Comments added by A039808 at 15.30.58 on date 03/30/201 | 1,900 | 10% |
| 023 | [redacted] | 0100095196 | WALGREENS #11078 | DSD | 1500 BEAVER BROOK PLZ NEW CASTLE DE 19720 | DE | A3-0000819 | 3/30/2014 | 4504779258 | 480 | B2 | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | 16571033016 | 8,000 | - | 8,160 | 480 | CSX | 3/31/2014 | Comments added by A039808 at 18.25.28 on date 03/30/201 | 160 | 2% |
| 023 | [redacted] | 0100103848 | MEDICINE SOLUTIONS CPA | | 712 E BAY AVENUE STE 14 MANAHAWKIN NJ 08050 | NJ | 25RS006878 | 3/30/2014 | 5111181933 | 21 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 4,000 | - | 4,100 | 200 | CSN | 3/31/2014 | Comments added by A039808 at 15.31.08 on date 03/30/201 | 100 | 2% |
| 023 | [redacted] | 0100104034 | NOVA STAR PHARMACY INC | | 301 E GIRARD AVE PHILADELPHIA PA 19125-3918 | PA | PP482352 | 3/30/2014 | 5111180863 | 20 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 11,700 | - | 11,900 | 100 | CSN | 3/31/2014 | Comments added by A039808 at 15.31.19 on date 03/30/201 | 200 | 2% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/30/2014 | 4504771585 | 40 | BD | 10059013 | ALPRAZOLAM 0.5 MG ODT TAB 100 | 49884011174 | 40,000 | 9,000 | 9,100 | 300 | CSX | 3/31/2014 | Comments added by A039808 at 15.30.47 on date 03/30/201 | 100 | 1% |
| 023 | [redacted] | 0100071682 | MEDICINE TO GO PHARMACIES(ZCPA | | 528 WEST LACEY ROAD FORKED RIVER NJ 08731 | NJ | RS00546600 | 3/30/2014 | 4504771585 | 50 | BD | 10038760 | ALPRAZOLAM 1 MG TAB 100 | 59762372101 | 40,000 | 9,000 | 9,100 | 200 | CSX | 3/31/2014 | Comments added by A039808 at 15.30.47 on date 03/30/201 | 100 | 1% |
| 026 | [redacted] | 0100055952 | KAISER MAUI LANI PHARMACY | | 55 MAUI LANI PKWY WAILUKU HI 96793-2416 | HI | PHY - 654 | 3/30/2014 | 4504774433 | 100 | SE | 10028698 | LUNESTA 2 MG TAB 100 | 63402019110 | 15,000 | 15,000 | 15,600 | 100 | DCY | 3/31/2014 | Comments added by A022538 at 01.56.44 on date 03/31/2014 | 600 | 4% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/30/2014 | 5102087438 | 40 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 11,000 | 11,600 | 300 | CSX | 3/31/2014 | Comments added by A019822 at 17.51.31 on date 03/30/201 | 600 | 5% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/30/2014 | 5102087438 | 50 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | 11,000 | 11,600 | 300 | CSX | 3/31/2014 | Comments added by A019822 at 17.51.31 on date 03/30/201 | 600 | 5% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/30/2014 | 5102087438 | 60 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 11,000 | 11,600 | 300 | CSX | 3/31/2014 | Comments added by A019822 at 17.51.31 on date 03/30/201 | 600 | 5% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/30/2014 | 5102087438 | 110 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | 11,000 | 11,600 | 300 | CSX | 3/31/2014 | Comments added by A019822 at 17.51.31 on date 03/30/201 | 600 | 5% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/30/2014 | 5102087480 | 40 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 11,000 | 12,600 | 300 | CSN | 3/31/2014 | Comments added by A019822 at 17.51.43 on date 03/30/201 | 1,600 | 13% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/30/2014 | 5102087480 | 50 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | 11,000 | 12,600 | 300 | CSN | 3/31/2014 | Comments added by A019822 at 17.51.43 on date 03/30/201 | 1,600 | 13% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/30/2014 | 5102087480 | 60 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 11,000 | 12,600 | 300 | CSN | 3/31/2014 | Comments added by A019822 at 17.51.43 on date 03/30/201 | 1,600 | 13% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/30/2014 | 5102087480 | 110 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | 11,000 | 12,600 | 100 | CSN | 3/31/2014 | Comments added by A019822 at 17.51.43 on date 03/30/201 | 1,600 | 13% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/30/2014 | 5102090261 | 120 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 22,900 | 200 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.01 on date 03/30/201 | 2,900 | 13% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/30/2014 | 5102090261 | 130 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 22,900 | 200 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.01 on date 03/30/201 | 2,900 | 13% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/30/2014 | 5102090261 | 140 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 22,900 | 500 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.01 on date 03/30/201 | 2,900 | 13% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/30/2014 | 5102090261 | 150 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 22,900 | 500 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.01 on date 03/30/201 | 2,900 | 13% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/30/2014 | 5102090261 | 160 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 22,900 | 300 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.01 on date 03/30/201 | 2,900 | 13% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/30/2014 | 5102090261 | 170 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 22,900 | 500 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.01 on date 03/30/201 | 2,900 | 13% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/30/2014 | 5102090261 | 180 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 22,900 | 300 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.01 on date 03/30/201 | 2,900 | 13% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/30/2014 | 5102090261 | 210 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 22,900 | 300 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.01 on date 03/30/201 | 2,900 | 13% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/30/2014 | 5102090261 | 220 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 22,900 | 300 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.01 on date 03/30/201 | 2,900 | 13% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/30/2014 | 5102090261 | 230 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 22,900 | 500 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.01 on date 03/30/201 | 2,900 | 13% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/30/2014 | 5102090261 | 260 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 22,900 | 300 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.01 on date 03/30/201 | 2,900 | 13% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/30/2014 | 5102090261 | 270 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 22,900 | 100 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.01 on date 03/30/201 | 2,900 | 13% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/30/2014 | 5102090261 | 280 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 22,900 | 100 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.01 on date 03/30/201 | 2,900 | 13% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/30/2014 | 5102090261 | 290 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 22,900 | 1,900 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.01 on date 03/30/201 | 2,900 | 13% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/30/2014 | 5102090261 | 300 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 22,900 | 2,500 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.01 on date 03/30/201 | 2,900 | 13% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/30/2014 | 5102090261 | 310 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 22,900 | 800 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.01 on date 03/30/201 | 2,900 | 13% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/30/2014 | 5102090261 | 320 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 22,900 | 100 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.01 on date 03/30/201 | 2,900 | 13% |
| 037 | [redacted] | 0100099603 | WALGREENS #04566 | DSD | 2700 JOHNSTON ST LAFAYETTE LA 70503 | LA | PHY.004057 | 3/30/2014 | 5102090261 | 330 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 22,900 | 300 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.01 on date 03/30/201 | 2,900 | 13% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/30/2014 | 5102090290 | 200 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 20,200 | 300 | CSK | 3/31/2014 | Comments added by A054734 at 19.15.41 on date 03/30/201 | 200 | 1% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/30/2014 | 5102090290 | 210 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 20,200 | 100 | CSK | 3/31/2014 | Comments added by A054734 at 19.15.41 on date 03/30/201 | 200 | 1% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/30/2014 | 5102090290 | 220 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,200 | 900 | CSK | 3/31/2014 | Comments added by A054734 at 19.15.41 on date 03/30/201 | 200 | 1% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/30/2014 | 5102090290 | 230 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 20,200 | 600 | CSK | 3/31/2014 | Comments added by A054734 at 19.15.41 on date 03/30/201 | 200 | 1% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/30/2014 | 5102090290 | 240 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 20,200 | 200 | CSK | 3/31/2014 | Comments added by A054734 at 19.15.41 on date 03/30/201 | 200 | 1% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/30/2014 | 5102090290 | 250 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 20,200 | 200 | CSK | 3/31/2014 | Comments added by A054734 at 19.15.41 on date 03/30/201 | 200 | 1% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/30/2014 | 5102090290 | 270 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 20,200 | 200 | CSK | 3/31/2014 | Comments added by A054734 at 19.15.41 on date 03/30/201 | 200 | 1% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/30/2014 | 5102090290 | 330 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 20,200 | 200 | CSK | 3/31/2014 | Comments added by A054734 at 19.15.41 on date 03/30/201 | 200 | 1% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/30/2014 | 5102090290 | 350 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 20,200 | 200 | CSK | 3/31/2014 | Comments added by A054734 at 19.15.41 on date 03/30/201 | 200 | 1% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/30/2014 | 5102090290 | 360 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 20,200 | 400 | CSK | 3/31/2014 | Comments added by A054734 at 19.15.41 on date 03/30/201 | 200 | 1% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/30/2014 | 5102090290 | 370 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 20,200 | 200 | CSK | 3/31/2014 | Comments added by A054734 at 19.15.41 on date 03/30/201 | 200 | 1% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/30/2014 | 5102090290 | 380 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 20,200 | 300 | CSK | 3/31/2014 | Comments added by A054734 at 19.15.41 on date 03/30/201 | 200 | 1% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/30/2014 | 5102090290 | 450 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 20,200 | 300 | CSK | 3/31/2014 | Comments added by A054734 at 19.15.41 on date 03/30/201 | 200 | 1% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/30/2014 | 5102090290 | 460 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 20,200 | 200 | CSK | 3/31/2014 | Comments added by A054734 at 19.15.41 on date 03/30/201 | 200 | 1% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/30/2014 | 5102090290 | 470 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 20,200 | 100 | CSK | 3/31/2014 | Comments added by A054734 at 19.15.41 on date 03/30/201 | 200 | 1% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/30/2014 | 5102090290 | 480 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 20,200 | 100 | CSK | 3/31/2014 | Comments added by A054734 at 19.15.41 on date 03/30/201 | 200 | 1% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/30/2014 | 5102090290 | 500 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 20,200 | 200 | CSK | 3/31/2014 | Comments added by A054734 at 19.15.41 on date 03/30/201 | 200 | 1% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/30/2014 | 5102090290 | 510 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 20,200 | 100 | CSK | 3/31/2014 | Comments added by A054734 at 19.15.41 on date 03/30/201 | 200 | 1% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/30/2014 | 5102090290 | 520 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,200 | 1,300 | CSK | 3/31/2014 | Comments added by A054734 at 19.15.41 on date 03/30/201 | 200 | 1% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/30/2014 | 5102090290 | 530 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,200 | 1,300 | CSK | 3/31/2014 | Comments added by A054734 at 19.15.41 on date 03/30/201 | 200 | 1% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/30/2014 | 5102090290 | 540 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,200 | 500 | CSK | 3/31/2014 | Comments added by A054734 at 19.15.41 on date 03/30/201 | 200 | 1% |
| 037 | [redacted] | 0100099627 | WALGREENS #07197 | DSD | 120 N HIGHWAY 171 MOSS BLUFF LA 70611 | LA | PHY.004999 | 3/30/2014 | 5102090290 | 550 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 20,200 | 300 | CSK | 3/31/2014 | Comments added by A054734 at 19.15.41 on date 03/30/201 | 200 | 1% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/30/2014 | 5102089239 | 80 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 22,400 | 100 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.07 on date 03/30/201 | 2,400 | 11% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/30/2014 | 5102089239 | 90 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 22,400 | 100 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.07 on date 03/30/201 | 2,400 | 11% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/30/2014 | 5102089239 | 100 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 00555079002 | 20,000 | - | 22,400 | 200 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.07 on date 03/30/201 | 2,400 | 11% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/30/2014 | 5102089239 | 110 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 22,400 | 500 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.07 on date 03/30/201 | 2,400 | 11% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/30/2014 | 5102089239 | 120 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 22,400 | 400 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.07 on date 03/30/201 | 2,400 | 11% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/30/2014 | 5102089239 | 130 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 22,400 | 200 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.07 on date 03/30/201 | 2,400 | 11% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/30/2014 | 5102089239 | 140 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 22,400 | 100 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.07 on date 03/30/201 | 2,400 | 11% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/30/2014 | 5102089239 | 150 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 22,400 | 400 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.07 on date 03/30/201 | 2,400 | 11% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/30/2014 | 5102089239 | 160 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 22,400 | 200 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.07 on date 03/30/201 | 2,400 | 11% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/30/2014 | 5102089239 | 180 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 22,400 | 200 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.07 on date 03/30/201 | 2,400 | 11% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/30/2014 | 5102089239 | 190 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 22,400 | 100 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.07 on date 03/30/201 | 2,400 | 11% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/30/2014 | 5102089239 | 200 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 22,400 | 600 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.07 on date 03/30/201 | 2,400 | 11% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/30/2014 | 5102089239 | 240 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 22,400 | 100 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.07 on date 03/30/201 | 2,400 | 11% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/30/2014 | 5102089239 | 250 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 22,400 | 300 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.07 on date 03/30/201 | 2,400 | 11% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/30/2014 | 5102089239 | 260 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 22,400 | 100 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.07 on date 03/30/201 | 2,400 | 11% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/30/2014 | 5102089239 | 270 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 22,400 | 100 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.07 on date 03/30/201 | 2,400 | 11% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/30/2014 | 5102089239 | 280 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 22,400 | 1,800 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.07 on date 03/30/201 | 2,400 | 11% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/30/2014 | 5102089239 | 290 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 22,400 | 2,600 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.07 on date 03/30/201 | 2,400 | 11% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/30/2014 | 5102089239 | 300 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 22,400 | 800 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.07 on date 03/30/201 | 2,400 | 11% |
| 037 | [redacted] | 0100099616 | WALGREENS #07166 | DSD | 1102 PARKVIEW DR NEW IBERIA LA 70563 | LA | PHY.005012 | 3/30/2014 | 5102089239 | 310 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 22,400 | 200 | CSK | 3/31/2014 | Comments added by A054734 at 19.16.07 on date 03/30/201 | 2,400 | 11% |
| 037 | [redacted] | 0100074313 | APC PHARMACEUTICALS | | KALISTE SALOOM RD STE 304 LAFAYETTE LA 70508- | LA | PHY.005998 | 3/30/2014 | 5111182022 | 10 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 4,000 | - | 4,400 | 400 | CSN | 3/31/2014 | Comments added by A054734 at 19.16.23 on date 03/30/201 | 400 | 9% |
| 037 | [redacted] | 0100089029 | PHARMACY PLUS | | SOUTHWEST FREEWAY STE102 HOUSTON TX 77074 | TX | 27559 | 3/30/2014 | 4504774831 | 110 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 18,480 | - | 18,600 | 500 | CSN | 3/31/2014 | Comments added by A054734 at 19.16.15 on date 03/30/201 | 120 | 1% |
| 037 | [redacted] | 0100056396 | LTC RX | | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/30/2014 | 5111181768 | 30 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 10,000 | 12,500 | 13,500 | 500 | CSX | 3/31/2014 | Comments added by A054734 at 19.16.36 on date 03/30/201 | 1,000 | 7% |
| 037 | [redacted] | 0100056396 | LTC RX | | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/30/2014 | 5111181768 | 40 | MT | 10000809 | METHADONE HCL 5 MG TAB 100 | 00406575501 | 10,000 | 12,500 | 13,500 | 500 | CSX | 3/31/2014 | Comments added by A054734 at 19.16.36 on date 03/30/201 | 1,000 | 7% |
| 037 | [redacted] | 0100056396 | LTC RX | | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/30/2014 | 4410219727 | 20 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 100( | 00603388732 | 39,960 | 47,952 | 51,100 | 2,000 | CSN | 3/31/2014 | Comments added by A054734 at 19.16.29 on date 03/30/201 | 3,148 | 6% |
| 037 | [redacted] | 0100056396 | LTC RX | | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/30/2014 | 4410219727 | 30 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 100( | 00603389032 | 39,960 | 47,952 | 51,100 | 2,000 | CSN | 3/31/2014 | Comments added by A054734 at 19.16.29 on date 03/30/201 | 3,148 | 6% |
| 037 | [redacted] | 0100056396 | LTC RX | | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/30/2014 | 4410219727 | 40 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 100( | 00603389132 | 39,960 | 47,952 | 51,100 | 1,000 | CSN | 3/31/2014 | Comments added by A054734 at 19.16.29 on date 03/30/201 | 3,148 | 6% |
| 038 | [redacted] | 0100101830 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/30/2014 | 5102090065 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 32,500 | 4,000 | CSK | 3/31/2014 | Comments added by A048271 at 18.32.57 on date 03/30/201 | 10,000 | 31% |
| 038 | [redacted] | 0100101830 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/30/2014 | 5102090065 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 32,500 | 500 | CSK | 3/31/2014 | Comments added by A048271 at 18.32.57 on date 03/30/201 | 10,000 | 31% |
| 038 | [redacted] | 0100101830 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/30/2014 | 5102090065 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 32,500 | 1,600 | CSK | 3/31/2014 | Comments added by A048271 at 18.32.57 on date 03/30/201 | 10,000 | 31% |
| 038 | [redacted] | 0100101830 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/30/2014 | 5102090065 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 32,500 | 1,700 | CSK | 3/31/2014 | Comments added by A048271 at 18.32.57 on date 03/30/201 | 10,000 | 31% |
| 038 | [redacted] | 0100101830 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/30/2014 | 5102090065 | 90 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 32,500 | 300 | CSK | 3/31/2014 | Comments added by A048271 at 18.32.57 on date 03/30/201 | 10,000 | 31% |
| 038 | [redacted] | 0100101830 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/30/2014 | 5102090065 | 100 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 32,500 | 200 | CSK | 3/31/2014 | Comments added by A048271 at 18.32.57 on date 03/30/201 | 10,000 | 31% |
| 038 | [redacted] | 0100101830 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/30/2014 | 5102090065 | 110 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 32,500 | 1,300 | CSK | 3/31/2014 | Comments added by A048271 at 18.32.57 on date 03/30/201 | 10,000 | 31% |
| 038 | [redacted] | 0100101830 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/30/2014 | 5102090065 | 140 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 22,500 | - | 32,500 | 200 | CSK | 3/31/2014 | Comments added by A048271 at 18.32.57 on date 03/30/201 | 10,000 | 31% |
| 038 | [redacted] | 0100101830 | WALGREENS #06827 | DSD | 1505 S FEDERAL BLVD DENVER CO 80219 | CO | 437 | 3/30/2014 | 5102090065 | 150 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 22,500 | - | 32,500 | 100 | CSK | 3/31/2014 | Comments added by A048271 at 18.32.57 on date 03/30/201 | 10,000 | 31% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/30/2014 | 5102090277 | 40 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 22,500 | - | 24,600 | 3,000 | CSK | 3/31/2014 | Comments added by A048271 at 19.29.26 on date 03/30/201 | 2,100 | 9% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/30/2014 | 5102090277 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 22,500 | - | 24,600 | 300 | CSK | 3/31/2014 | Comments added by A048271 at 19.29.26 on date 03/30/201 | 2,100 | 9% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/30/2014 | 5102090277 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 22,500 | - | 24,600 | 900 | CSK | 3/31/2014 | Comments added by A048271 at 19.29.26 on date 03/30/201 | 2,100 | 9% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/30/2014 | 5102090277 | 70 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 22,500 | - | 24,600 | 2,400 | CSK | 3/31/2014 | Comments added by A048271 at 19.29.26 on date 03/30/201 | 2,100 | 9% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/30/2014 | 5102090277 | 90 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 22,500 | - | 24,600 | 600 | CSK | 3/31/2014 | Comments added by A048271 at 19.29.26 on date 03/30/201 | 2,100 | 9% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/30/2014 | 5102090277 | 100 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 24,600 | 500 | CSK | 3/31/2014 | Comments added by A048271 at 19.29.26 on date 03/30/201 | 2,100 | 9% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/30/2014 | 5102090277 | 110 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 24,600 | 900 | CSK | 3/31/2014 | Comments added by A048271 at 19.29.26 on date 03/30/201 | 2,100 | 9% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/30/2014 | 5102090277 | 180 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 22,500 | - | 24,600 | 100 | CSK | 3/31/2014 | Comments added by A048271 at 19.29.26 on date 03/30/201 | 2,100 | 9% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/30/2014 | 5102090277 | 190 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 22,500 | - | 24,600 | 100 | CSK | 3/31/2014 | Comments added by A048271 at 19.29.26 on date 03/30/201 | 2,100 | 9% |
| 038 | [redacted] | 0100068791 | WALGREENS #13100 | | 501 E 19TH AVENUE, STE 4650 DENVER CO 80218-12 | CO | PDO-790 | 3/30/2014 | 5102090277 | 200 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 22,500 | - | 24,600 | 300 | CSK | 3/31/2014 | Comments added by A048271 at 19.29.26 on date 03/30/201 | 2,100 | 9% |
| 040 | [redacted] | 0100054377 | KAISER TOWNPARK | | 750 TOWNPARK LANE KENNESAW GA 30144 | GA | PHRE007745 | 3/30/2014 | 5102087429 | 10 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | 25,000 | 28,600 | 200 | CSX | 3/31/2014 | Comments added by A024332 at 14.13.40 on date 03/30/201 | 3,600 | 13% |
| 040 | [redacted] | 0100054377 | KAISER TOWNPARK | | 750 TOWNPARK LANE KENNESAW GA 30144 | GA | PHRE007745 | 3/30/2014 | 5102087429 | 20 | AM | 10025200 | DEXTROAMP SUL 5 MG ER CAP 100 | 00555095402 | 20,000 | 25,000 | 28,600 | 100 | CSX | 3/31/2014 | Comments added by A024332 at 14.13.40 on date 03/30/201 | 3,600 | 13% |
| 040 | [redacted] | 0100054377 | KAISER TOWNPARK | | 750 TOWNPARK LANE KENNESAW GA 30144 | GA | PHRE007745 | 3/30/2014 | 5102087429 | 80 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | 25,000 | 28,600 | 100 | CSX | 3/31/2014 | Comments added by A024332 at 14.13.40 on date 03/30/201 | 3,600 | 13% |
| 040 | [redacted] | 0100054377 | KAISER TOWNPARK | | 750 TOWNPARK LANE KENNESAW GA 30144 | GA | PHRE007745 | 3/30/2014 | 5102087429 | 90 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | 25,000 | 28,600 | 100 | CSX | 3/31/2014 | Comments added by A024332 at 14.13.40 on date 03/30/201 | 3,600 | 13% |
| 041 | [redacted] | 0100053882 | LAWRENCE PHARMACY (EPIC) R59 | | EORGE WASHINGTON HWY - N CHESAPEAKE VA 233 | VA | 0201000416 | 3/30/2014 | 5102087546 | 40 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 4,412 | 400 | CSN | 3/31/2014 | Comments added by A006548 at 22.21.49 on date 03/30/201 | 912 | 21% |
| 041 | [redacted] | 0100085923 | NEIL MEDICAL GRP PHCY (KINSTON | | 45 JETPORT RD PO BOX 1377 KINSTON NC 28504-73 | NC | 04428 | 3/30/2014 | 4504771698 | 10 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 7,000 | - | 8,835 | 930 | CSX | 3/31/2014 | Comments added by A006548 at 18.37.20 on date 03/30/201 | 1,835 | 21% |
| 041 | [redacted] | 0100095155 | WALGREENS #04351 | DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 0201003527 | 3/30/2014 | 4504778429 | 300 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 9,280 | 1,300 | CSX | 3/31/2014 | Comments added by A006548 at 18.36.13 on date 03/30/201 | 2,280 | 25% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/30/2014 | 5102088275 | 260 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 24,300 | 200 | CSX | 3/31/2014 | Comments added by A006548 at 18.37.07 on date 03/30/201 | 4,300 | 18% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/30/2014 | 5102088275 | 270 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 24,300 | 400 | CSX | 3/31/2014 | Comments added by A006548 at 18.37.07 on date 03/30/201 | 4,300 | 18% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/30/2014 | 5102088275 | 280 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 24,300 | 500 | CSX | 3/31/2014 | Comments added by A006548 at 18.37.07 on date 03/30/201 | 4,300 | 18% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/30/2014 | 5102088275 | 290 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 24,300 | 100 | CSX | 3/31/2014 | Comments added by A006548 at 18.37.07 on date 03/30/201 | 4,300 | 18% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/30/2014 | 5102088275 | 300 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 24,300 | 100 | CSX | 3/31/2014 | Comments added by A006548 at 18.37.07 on date 03/30/201 | 4,300 | 18% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/30/2014 | 5102088275 | 310 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 24,300 | 400 | CSX | 3/31/2014 | Comments added by A006548 at 18.37.07 on date 03/30/201 | 4,300 | 18% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/30/2014 | 5102088275 | 320 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 24,300 | 100 | CSX | 3/31/2014 | Comments added by A006548 at 18.37.07 on date 03/30/201 | 4,300 | 18% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/30/2014 | 5102088275 | 370 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 24,300 | 100 | CSX | 3/31/2014 | Comments added by A006548 at 18.37.07 on date 03/30/201 | 4,300 | 18% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/30/2014 | 5102088275 | 380 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 24,300 | 500 | CSX | 3/31/2014 | Comments added by A006548 at 18.37.07 on date 03/30/201 | 4,300 | 18% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/30/2014 | 5102088275 | 390 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 24,300 | 200 | CSX | 3/31/2014 | Comments added by A006548 at 18.37.07 on date 03/30/201 | 4,300 | 18% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/30/2014 | 5102088275 | 430 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 24,300 | 400 | CSX | 3/31/2014 | Comments added by A006548 at 18.37.07 on date 03/30/201 | 4,300 | 18% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/30/2014 | 5102088275 | 440 | AM | 10046862 | AMPHETAM SALT 12.5 MG TAB 100 | 00555077602 | 20,000 | - | 24,300 | 100 | CSX | 3/31/2014 | Comments added by A006548 at 18.37.07 on date 03/30/201 | 4,300 | 18% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/30/2014 | 5102088275 | 450 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 24,300 | 200 | CSX | 3/31/2014 | Comments added by A006548 at 18.37.07 on date 03/30/201 | 4,300 | 18% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/30/2014 | 5102088275 | 460 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 24,300 | 100 | CSX | 3/31/2014 | Comments added by A006548 at 18.37.07 on date 03/30/201 | 4,300 | 18% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/30/2014 | 5102088275 | 470 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 24,300 | 200 | CSX | 3/31/2014 | Comments added by A006548 at 18.37.07 on date 03/30/201 | 4,300 | 18% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/30/2014 | 5102088275 | 490 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 24,300 | 500 | CSX | 3/31/2014 | Comments added by A006548 at 18.37.07 on date 03/30/201 | 4,300 | 18% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/30/2014 | 5102088275 | 500 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 24,300 | 1,800 | CSX | 3/31/2014 | Comments added by A006548 at 18.37.07 on date 03/30/201 | 4,300 | 18% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/30/2014 | 5102088275 | 510 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 24,300 | 1,600 | CSX | 3/31/2014 | Comments added by A006548 at 18.37.07 on date 03/30/201 | 4,300 | 18% |
| 041 | [redacted] | 0100095156 | WALGREENS #06698 | DSD | 6851 TEMIE LEE PKWY MIDLOTHIAN VA 23112 | VA | 201003793 | 3/30/2014 | 5102088275 | 520 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 24,300 | 400 | CSX | 3/31/2014 | Comments added by A006548 at 18.37.07 on date 03/30/201 | 4,300 | 18% |
| 041 | [redacted] | 0100094888 | WALGREENS #07114 | DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 201003832 | 3/30/2014 | 4504778389 | 380 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 8,700 | 500 | CSX | 3/31/2014 | Comments added by A006548 at 18.36.27 on date 03/30/201 | 1,700 | 20% |

Signature:

______________________________

ABDCMDL00282491

| 041 | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/30/2014 | 510208856 | 180 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 0055507920 | 20,000 | - | 20,100 | 300 | CSK | 3/31/2014 | Comments added by A006548 at 18.36.57 on date 03/30/201 | 100 | 0% |
| 041 | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/30/2014 | 510208856 | 190 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 0055507910 | 20,000 | - | 20,100 | 100 | CSK | 3/31/2014 | Comments added by A006548 at 18.36.57 on date 03/30/201 | 100 | 0% |
| 041 | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/30/2014 | 510208856 | 200 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 0055507900 | 20,000 | - | 20,100 | 100 | CSK | 3/31/2014 | Comments added by A006548 at 18.36.57 on date 03/30/201 | 100 | 0% |
| 041 | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/30/2014 | 510208856 | 210 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | - | 20,100 | 600 | CSK | 3/31/2014 | Comments added by A006548 at 18.36.57 on date 03/30/201 | 100 | 0% |
| 041 | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/30/2014 | 510208856 | 220 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | - | 20,100 | 800 | CSK | 3/31/2014 | Comments added by A006548 at 18.36.57 on date 03/30/201 | 100 | 0% |
| 041 | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/30/2014 | 510208856 | 230 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 0055507870 | 20,000 | - | 20,100 | 200 | CSK | 3/31/2014 | Comments added by A006548 at 18.36.57 on date 03/30/201 | 100 | 0% |
| 041 | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/30/2014 | 510208856 | 240 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 5941701061 | 20,000 | - | 20,100 | 200 | CSK | 3/31/2014 | Comments added by A006548 at 18.36.57 on date 03/30/201 | 100 | 0% |
| 041 | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/30/2014 | 510208856 | 260 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | - | 20,100 | 300 | CSK | 3/31/2014 | Comments added by A006548 at 18.36.57 on date 03/30/201 | 100 | 0% |
| 041 | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/30/2014 | 510208856 | 270 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 5941701021 | 20,000 | - | 20,100 | 100 | CSK | 3/31/2014 | Comments added by A006548 at 18.36.57 on date 03/30/201 | 100 | 0% |
| 041 | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/30/2014 | 510208856 | 280 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 5941701071 | 20,000 | - | 20,100 | 400 | CSK | 3/31/2014 | Comments added by A006548 at 18.36.57 on date 03/30/201 | 100 | 0% |
| 041 | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/30/2014 | 510208856 | 300 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 5941701051 | 20,000 | - | 20,100 | 200 | CSK | 3/31/2014 | Comments added by A006548 at 18.36.57 on date 03/30/201 | 100 | 0% |
| 041 | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/30/2014 | 510208856 | 310 | AM | 10052202 | VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | - | 20,100 | 300 | CSK | 3/31/2014 | Comments added by A006548 at 18.36.57 on date 03/30/201 | 100 | 0% |
| 041 | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/30/2014 | 510208856 | 340 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 5409203870 | 20,000 | - | 20,100 | 200 | CSK | 3/31/2014 | Comments added by A006548 at 18.36.57 on date 03/30/201 | 100 | 0% |
| 041 | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/30/2014 | 510208856 | 360 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 5409203830 | 20,000 | - | 20,100 | 100 | CSK | 3/31/2014 | Comments added by A006548 at 18.36.57 on date 03/30/201 | 100 | 0% |
| 041 | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/30/2014 | 510208856 | 390 | AM | 10023104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 20,100 | 500 | CSK | 3/31/2014 | Comments added by A006548 at 18.36.57 on date 03/30/201 | 100 | 0% |
| 041 | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/30/2014 | 510208856 | 400 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 20,100 | 2,500 | CSK | 3/31/2014 | Comments added by A006548 at 18.36.57 on date 03/30/201 | 100 | 0% |
| 041 | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/30/2014 | 510208856 | 410 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 20,100 | 1,300 | CSK | 3/31/2014 | Comments added by A006548 at 18.36.57 on date 03/30/201 | 100 | 0% |
| 041 | 0100095480 | WALGREENS #07116 | DSD | 5917 HIGH ST W PORTSMOUTH VA 23703 | VA | 201003982 | 3/30/2014 | 510208856 | 420 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 20,100 | 100 | CSK | 3/31/2014 | Comments added by A006548 at 18.36.57 on date 03/30/201 | 100 | 0% |
| 041 | 0100094687 | WALGREENS #12017 | DSD | 3590 VIRGINIA AVE COLLINSVILLE VA 24078 | VA | 201004232 | 3/30/2014 | 450477783 | 350 | BD | 10021725 | ALPRAZOLAM 2 MG TAB 100 | 0022820391 | 20,000 | - | 20,600 | 100 | CSK | 3/31/2014 | Comments added by A006548 at 18.36.44 on date 03/30/201 | 600 | 3% |
| 041 | 0100094687 | WALGREENS #12017 | DSD | 3590 VIRGINIA AVE COLLINSVILLE VA 24078 | VA | 201004232 | 3/30/2014 | 450477783 | 620 | BD | 10134046 | LORAZEPAM 1 MG TAB 500 | 0078153770 | 20,000 | - | 20,600 | 500 | CSK | 3/31/2014 | Comments added by A006548 at 18.36.44 on date 03/30/201 | 600 | 3% |
| 0100106371 | KERR DRUG #16150 | | 126 EAST MACON ST WARRENTON NC 27585 | NC | 6516 | 3/30/2014 | 450477556 | 561 | BZ | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | 1657103301 | 8,000 | 8,640 | 960 | CSK | 3/31/2014 | Comments added by A006548 at 18.36.01 on date 03/30/201 | 640 | 7% |
| 044 | 0100097552 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 0000161 | 3/30/2014 | 510208976 | 150 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 0055507920 | 20,000 | - | 21,200 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.49 on date 03/31/2014 | 1,200 | 6% |
| 044 | 0100097552 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 0000161 | 3/30/2014 | 510208976 | 160 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | - | 21,200 | 300 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.49 on date 03/31/2014 | 1,200 | 6% |
| 044 | 0100097552 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 0000161 | 3/30/2014 | 510208976 | 170 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 0055507870 | 20,000 | - | 21,200 | 300 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.49 on date 03/31/2014 | 1,200 | 6% |
| 044 | 0100097552 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 0000161 | 3/30/2014 | 510208976 | 200 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 5941701061 | 20,000 | - | 21,200 | 300 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.49 on date 03/31/2014 | 1,200 | 6% |
| 044 | 0100097552 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 0000161 | 3/30/2014 | 510208976 | 210 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | - | 21,200 | 300 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.49 on date 03/31/2014 | 1,200 | 6% |
| 044 | 0100097552 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 0000161 | 3/30/2014 | 510208976 | 220 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 5941701021 | 20,000 | - | 21,200 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.49 on date 03/31/2014 | 1,200 | 6% |
| 044 | 0100097552 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 0000161 | 3/30/2014 | 510208976 | 270 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 5941701051 | 20,000 | - | 21,200 | 300 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.49 on date 03/31/2014 | 1,200 | 6% |
| 044 | 0100097552 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 0000161 | 3/30/2014 | 510208976 | 280 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | - | 21,200 | 200 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.49 on date 03/31/2014 | 1,200 | 6% |
| 044 | 0100097552 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 0000161 | 3/30/2014 | 510208976 | 340 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 0055507770 | 20,000 | - | 21,200 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.49 on date 03/31/2014 | 1,200 | 6% |
| 044 | 0100097552 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 0000161 | 3/30/2014 | 510208976 | 350 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 5409203910 | 20,000 | - | 21,200 | 300 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.49 on date 03/31/2014 | 1,200 | 6% |
| 044 | 0100097552 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 0000161 | 3/30/2014 | 510208976 | 360 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 5409203870 | 20,000 | - | 21,200 | 300 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.49 on date 03/31/2014 | 1,200 | 6% |
| 044 | 0100097552 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 0000161 | 3/30/2014 | 510208976 | 380 | AM | 10023104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 21,200 | 1,000 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.49 on date 03/31/2014 | 1,200 | 6% |
| 044 | 0100097552 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 0000161 | 3/30/2014 | 510208976 | 390 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 21,200 | 2,100 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.49 on date 03/31/2014 | 1,200 | 6% |
| 044 | 0100097552 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 0000161 | 3/30/2014 | 510208976 | 400 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 21,200 | 1,300 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.49 on date 03/31/2014 | 1,200 | 6% |
| 044 | 0100097552 | WALGREENS #03473 | DSD | 1863 UNION AVE MEMPHIS TN 38104 | TN | 0000161 | 3/30/2014 | 510208976 | 410 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 21,200 | 200 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.49 on date 03/31/2014 | 1,200 | 6% |
| 044 | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/30/2014 | 510208980 | 60 | AM | 10132781 | ADDERALL 20 MG TAB 100 | 5784401200 | 20,000 | - | 26,360 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.56 on date 03/31/2014 | 6,360 | 24% |
| 044 | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/30/2014 | 510208980 | 150 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 0055507910 | 20,000 | - | 26,360 | 300 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.56 on date 03/31/2014 | 6,360 | 24% |
| 044 | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/30/2014 | 510208980 | 160 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | - | 26,360 | 400 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.56 on date 03/31/2014 | 6,360 | 24% |
| 044 | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/30/2014 | 510208980 | 170 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | - | 26,360 | 700 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.56 on date 03/31/2014 | 6,360 | 24% |
| 044 | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/30/2014 | 510208980 | 190 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 5941701021 | 20,000 | - | 26,360 | 400 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.56 on date 03/31/2014 | 6,360 | 24% |
| 044 | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/30/2014 | 510208980 | 200 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 5941701061 | 20,000 | - | 26,360 | 600 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.56 on date 03/31/2014 | 6,360 | 24% |
| 044 | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/30/2014 | 510208980 | 240 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 5941701051 | 20,000 | - | 26,360 | 500 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.56 on date 03/31/2014 | 6,360 | 24% |
| 044 | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/30/2014 | 510208980 | 250 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | - | 26,360 | 300 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.56 on date 03/31/2014 | 6,360 | 24% |
| 044 | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/30/2014 | 510208980 | 300 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 0055507770 | 20,000 | - | 26,360 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.56 on date 03/31/2014 | 6,360 | 24% |
| 044 | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/30/2014 | 510208980 | 310 | AM | 10046862 | AMPHETAM SALT 12.5 MG TAB 100 | 0055507750 | 20,000 | - | 26,360 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.56 on date 03/31/2014 | 6,360 | 24% |
| 044 | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/30/2014 | 510208980 | 320 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 5409203890 | 20,000 | - | 26,360 | 200 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.56 on date 03/31/2014 | 6,360 | 24% |
| 044 | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/30/2014 | 510208980 | 340 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 5409203910 | 20,000 | - | 26,360 | 200 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.56 on date 03/31/2014 | 6,360 | 24% |
| 044 | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/30/2014 | 510208980 | 360 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 5409203870 | 20,000 | - | 26,360 | 300 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.56 on date 03/31/2014 | 6,360 | 24% |
| 044 | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/30/2014 | 510208980 | 350 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 5409203830 | 20,000 | - | 26,360 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.56 on date 03/31/2014 | 6,360 | 24% |
| 044 | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/30/2014 | 510208980 | 370 | AM | 10025203 | DEXEDRINE SUL 5 MG CAP 100 | 0055509560 | 20,000 | - | 26,360 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.56 on date 03/31/2014 | 6,360 | 24% |
| 044 | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/30/2014 | 510208980 | 380 | AM | 10025203 | DEXTROAMP SUL 10 MG CAP 100 | 0055509550 | 20,000 | - | 26,360 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.56 on date 03/31/2014 | 6,360 | 24% |
| 044 | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/30/2014 | 510208980 | 400 | AM | 10023104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 26,360 | 600 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.56 on date 03/31/2014 | 6,360 | 24% |
| 044 | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/30/2014 | 510208980 | 410 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 26,360 | 2,000 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.56 on date 03/31/2014 | 6,360 | 24% |
| 044 | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/30/2014 | 510208980 | 420 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 26,360 | 900 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.56 on date 03/31/2014 | 6,360 | 24% |
| 044 | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/30/2014 | 510208980 | 430 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 26,360 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.56 on date 03/31/2014 | 6,360 | 24% |
| 044 | 0100097575 | WALGREENS #07808 | DSD | 6310 POPLAR AVE MEMPHIS TN 38119 | TN | 68 | 3/30/2014 | 510208980 | 440 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 0055509530 | 20,000 | - | 26,360 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.56 on date 03/31/2014 | 6,360 | 24% |
| 044 | 0100056654 | MED CARE PHARMACY, LLC | | WATTERSON CT, SUITE 600 JEFFERSONTOWN KY 40299 | KY | P06010 | 3/30/2014 | 450477860 | 10 | H2 | 10000506 | METHADONE 10 MG/ML VL 10 X 1 ML | 0406952340 | 20,000 | - | 7,940 | 600 | CSK | 3/31/2014 | Comments added by A032179 at 08.53.46 on date 03/31/2014 | 940 | 12% |
| 044 | 0100097541 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/30/2014 | 510208988 | 150 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 0055507920 | 20,000 | - | 20,400 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.52 on date 03/31/2014 | 400 | 2% |
| 044 | 0100097541 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/30/2014 | 510208988 | 160 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | - | 20,400 | 300 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.52 on date 03/31/2014 | 400 | 2% |
| 044 | 0100097541 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/30/2014 | 510208988 | 180 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 0055507900 | 20,000 | - | 20,400 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.52 on date 03/31/2014 | 400 | 2% |
| 044 | 0100097541 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/30/2014 | 510208988 | 190 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 0055507910 | 20,000 | - | 20,400 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.52 on date 03/31/2014 | 400 | 2% |
| 044 | 0100097541 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/30/2014 | 510208988 | 200 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 5941701061 | 20,000 | - | 20,400 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.52 on date 03/31/2014 | 400 | 2% |
| 044 | 0100097541 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/30/2014 | 510208988 | 210 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | - | 20,400 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.52 on date 03/31/2014 | 400 | 2% |
| 044 | 0100097541 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/30/2014 | 510208988 | 220 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 5941701021 | 20,000 | - | 20,400 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.52 on date 03/31/2014 | 400 | 2% |
| 044 | 0100097541 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/30/2014 | 510208988 | 270 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 5941701051 | 20,000 | - | 20,400 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.52 on date 03/31/2014 | 400 | 2% |
| 044 | 0100097541 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/30/2014 | 510208988 | 280 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | - | 20,400 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.52 on date 03/31/2014 | 400 | 2% |
| 044 | 0100097541 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/30/2014 | 510208988 | 340 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 5409203910 | 20,000 | - | 20,400 | 300 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.52 on date 03/31/2014 | 400 | 2% |
| 044 | 0100097541 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/30/2014 | 510208988 | 360 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 5409203870 | 20,000 | - | 20,400 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.52 on date 03/31/2014 | 400 | 2% |
| 044 | 0100097541 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/30/2014 | 510208988 | 390 | AM | 10023104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 20,400 | 800 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.52 on date 03/31/2014 | 400 | 2% |
| 044 | 0100097541 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/30/2014 | 510208988 | 400 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 20,400 | 1,200 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.52 on date 03/31/2014 | 400 | 2% |
| 044 | 0100097541 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/30/2014 | 510208988 | 410 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 20,400 | 600 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.52 on date 03/31/2014 | 400 | 2% |
| 044 | 0100097541 | WALGREENS #06212 | DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/30/2014 | 510208988 | 420 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 20,400 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.52.52 on date 03/31/2014 | 400 | 2% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 044 | [redacted] | 0100097541 | WALGREENS #06212 DSD | 824 W POPLAR AVE COLLIERVILLE TN 38017 | TN | C-1813 | 3/30/2014 | 5102089889 | 490 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 20,400 | 200 | CSK | 3/31/2014 | Comments added by A032179 at 08.27.09 on date 03/31/2014 | 400 | 2% |
| 044 | [redacted] | 0100058876 | KOSAIR CHILDREN'S HOSPITAL | 231 E CHESTNUT ST LOUISVILLE KY 40202-380C | KY | P07144 | 3/30/2014 | 4504773049 | 370 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 3,740 | 465 | CSX | 3/31/2014 | Comments added by A032179 at 09.07.43 on date 03/31/2014 | 740 | 20% |
| 046 | [redacted] | 0100101454 | WALGREENS #03932 DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | PH8721 | 3/30/2014 | 5102087697 | 10 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 7,500 | 400 | CSK | 3/31/2014 | Comments added by A032179 at 08.41.28 on date 03/31/2014 | 500 | 7% |
| 046 | [redacted] | 0100101454 | WALGREENS #03932 DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | PH8721 | 3/30/2014 | 5102087697 | 30 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,500 | 800 | CSK | 3/31/2014 | Comments added by A032179 at 08.41.28 on date 03/31/2014 | 500 | 7% |
| 046 | [redacted] | 0100101454 | WALGREENS #03932 DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | PH8721 | 3/30/2014 | 5102087697 | 130 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,500 | 400 | CSK | 3/31/2014 | Comments added by A032179 at 08.41.28 on date 03/31/2014 | 500 | 7% |
| 046 | [redacted] | 0100101454 | WALGREENS #03932 DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | PH8721 | 3/30/2014 | 5102087697 | 140 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,500 | 700 | CSK | 3/31/2014 | Comments added by A032179 at 08.41.28 on date 03/31/2014 | 500 | 7% |
| 046 | [redacted] | 0100101454 | WALGREENS #03932 DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | PH8721 | 3/30/2014 | 5102087697 | 220 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839001 | 7,000 | - | 7,500 | 600 | CSK | 3/31/2014 | Comments added by A032179 at 08.41.28 on date 03/31/2014 | 500 | 7% |
| 046 | [redacted] | 0100101454 | WALGREENS #03932 DSD | 1101 E ATLANTIC BLVD POMPANO BEACH FL 33060 | FL | PH8721 | 3/30/2014 | 5102087697 | 230 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | 00406831501 | 7,000 | - | 7,500 | 400 | CSK | 3/31/2014 | Comments added by A032179 at 08.41.28 on date 03/31/2014 | 500 | 7% |
| 046 | [redacted] | 0100102388 | WALGREENS #03472 DSD | 1109 PALM COAST PKWY SW PALM COAST FL 32137 | FL | PH13469 | 3/30/2014 | 5102088292 | 30 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,600 | 900 | CSK | 3/31/2014 | Comments added by A032179 at 08.41.34 on date 03/31/2014 | 1,600 | 19% |
| 046 | [redacted] | 0100102388 | WALGREENS #03472 DSD | 1109 PALM COAST PKWY SW PALM COAST FL 32137 | FL | PH13469 | 3/30/2014 | 5102088292 | 170 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,600 | 400 | CSK | 3/31/2014 | Comments added by A032179 at 08.41.34 on date 03/31/2014 | 1,600 | 19% |
| 046 | [redacted] | 0100102388 | WALGREENS #03472 DSD | 1109 PALM COAST PKWY SW PALM COAST FL 32137 | FL | PH13469 | 3/30/2014 | 5102088292 | 180 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,600 | 400 | CSK | 3/31/2014 | Comments added by A032179 at 08.41.34 on date 03/31/2014 | 1,600 | 19% |
| 046 | [redacted] | 0100102388 | WALGREENS #03472 DSD | 1109 PALM COAST PKWY SW PALM COAST FL 32137 | FL | PH13469 | 3/30/2014 | 5102088292 | 230 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839001 | 7,000 | - | 8,600 | 400 | CSK | 3/31/2014 | Comments added by A032179 at 08.41.34 on date 03/31/2014 | 1,600 | 19% |
| 046 | [redacted] | 0100102388 | WALGREENS #03472 DSD | 1109 PALM COAST PKWY SW PALM COAST FL 32137 | FL | PH13469 | 3/30/2014 | 5102088292 | 240 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | 00406831501 | 7,000 | - | 8,600 | 800 | CSK | 3/31/2014 | Comments added by A032179 at 08.41.34 on date 03/31/2014 | 1,600 | 19% |
| 046 | [redacted] | 0100085235 | V & T PHARMACY | 4040 W WATERS AVE STE 105 TAMPA FL 33614 | FL | PH25174 | 3/30/2014 | 5111182152 | 10 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,500 | 500 | CSN | 3/31/2014 | Comments added by A032179 at 08.40.45 on date 03/31/2014 | 500 | 20% |
| 046 | [redacted] | 0100102163 | WALGREENS #11790 DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | PH25035 | 3/30/2014 | 5102088519 | 30 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,200 | 400 | CSK | 3/31/2014 | Comments added by A032179 at 08.41.42 on date 03/31/2014 | 200 | 3% |
| 046 | [redacted] | 0100102163 | WALGREENS #11790 DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | PH25035 | 3/30/2014 | 5102088519 | 180 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,200 | 300 | CSK | 3/31/2014 | Comments added by A032179 at 08.41.42 on date 03/31/2014 | 200 | 3% |
| 046 | [redacted] | 0100102163 | WALGREENS #11790 DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | PH25035 | 3/30/2014 | 5102088519 | 190 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,200 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.41.42 on date 03/31/2014 | 200 | 3% |
| 046 | [redacted] | 0100102163 | WALGREENS #11790 DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | PH25035 | 3/30/2014 | 5102088519 | 260 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839001 | 7,000 | - | 7,200 | 200 | CSK | 3/31/2014 | Comments added by A032179 at 08.41.42 on date 03/31/2014 | 200 | 3% |
| 046 | [redacted] | 0100102163 | WALGREENS #11790 DSD | 36515 STATE ROAD 54 ZEPHYRHILLS FL 33541 | FL | PH25035 | 3/30/2014 | 5102088519 | 270 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | 00406831501 | 7,000 | - | 7,200 | 500 | CSK | 3/31/2014 | Comments added by A032179 at 08.41.42 on date 03/31/2014 | 200 | 3% |
| 049 | [redacted] | 0100098144 | WALGREENS #05117 DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 5301006922 | 3/30/2014 | 5102088510 | 100 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 20,300 | 200 | CSX | 3/31/2014 | Comments added by A011895 at 17.17.27 on date 03/30/201 | 300 | 1% |
| 049 | [redacted] | 0100098144 | WALGREENS #05117 DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 5301006922 | 3/30/2014 | 5102088510 | 110 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 20,300 | 200 | CSX | 3/31/2014 | Comments added by A011895 at 17.17.27 on date 03/30/201 | 300 | 1% |
| 049 | [redacted] | 0100098144 | WALGREENS #05117 DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 5301006922 | 3/30/2014 | 5102088510 | 120 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 20,300 | 400 | CSX | 3/31/2014 | Comments added by A011895 at 17.17.27 on date 03/30/201 | 300 | 1% |
| 049 | [redacted] | 0100098144 | WALGREENS #05117 DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 5301006922 | 3/30/2014 | 5102088510 | 130 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 20,300 | 100 | CSX | 3/31/2014 | Comments added by A011895 at 17.17.27 on date 03/30/201 | 300 | 1% |
| 049 | [redacted] | 0100098144 | WALGREENS #05117 DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 5301006922 | 3/30/2014 | 5102088510 | 150 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 20,300 | 100 | CSX | 3/31/2014 | Comments added by A011895 at 17.17.27 on date 03/30/201 | 300 | 1% |
| 049 | [redacted] | 0100098144 | WALGREENS #05117 DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 5301006922 | 3/30/2014 | 5102088510 | 200 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 20,300 | 200 | CSX | 3/31/2014 | Comments added by A011895 at 17.17.27 on date 03/30/201 | 300 | 1% |
| 049 | [redacted] | 0100098144 | WALGREENS #05117 DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 5301006922 | 3/30/2014 | 5102088510 | 210 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 20,300 | 200 | CSX | 3/31/2014 | Comments added by A011895 at 17.17.27 on date 03/30/201 | 300 | 1% |
| 049 | [redacted] | 0100098144 | WALGREENS #05117 DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 5301006922 | 3/30/2014 | 5102088510 | 220 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 20,300 | 200 | CSX | 3/31/2014 | Comments added by A011895 at 17.17.27 on date 03/30/201 | 300 | 1% |
| 049 | [redacted] | 0100098144 | WALGREENS #05117 DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 5301006922 | 3/30/2014 | 5102088510 | 250 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 20,300 | 400 | CSX | 3/31/2014 | Comments added by A011895 at 17.17.27 on date 03/30/201 | 300 | 1% |
| 049 | [redacted] | 0100098144 | WALGREENS #05117 DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 5301006922 | 3/30/2014 | 5102088510 | 260 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 20,300 | 100 | CSX | 3/31/2014 | Comments added by A011895 at 17.17.27 on date 03/30/201 | 300 | 1% |
| 049 | [redacted] | 0100098144 | WALGREENS #05117 DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 5301006922 | 3/30/2014 | 5102088510 | 270 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 20,300 | 200 | CSX | 3/31/2014 | Comments added by A011895 at 17.17.27 on date 03/30/201 | 300 | 1% |
| 049 | [redacted] | 0100098144 | WALGREENS #05117 DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 5301006922 | 3/30/2014 | 5102088510 | 280 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 20,300 | 400 | CSX | 3/31/2014 | Comments added by A011895 at 17.17.27 on date 03/30/201 | 300 | 1% |
| 049 | [redacted] | 0100098144 | WALGREENS #05117 DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 5301006922 | 3/30/2014 | 5102088510 | 290 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 20,300 | 200 | CSX | 3/31/2014 | Comments added by A011895 at 17.17.27 on date 03/30/201 | 300 | 1% |
| 049 | [redacted] | 0100098144 | WALGREENS #05117 DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 5301006922 | 3/30/2014 | 5102088510 | 320 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 20,300 | 400 | CSX | 3/31/2014 | Comments added by A011895 at 17.17.27 on date 03/30/201 | 300 | 1% |
| 049 | [redacted] | 0100098144 | WALGREENS #05117 DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 5301006922 | 3/30/2014 | 5102088510 | 330 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 20,300 | 1,100 | CSX | 3/31/2014 | Comments added by A011895 at 17.17.27 on date 03/30/201 | 300 | 1% |
| 049 | [redacted] | 0100098144 | WALGREENS #05117 DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 5301006922 | 3/30/2014 | 5102088510 | 340 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 20,300 | 500 | CSX | 3/31/2014 | Comments added by A011895 at 17.17.27 on date 03/30/201 | 300 | 1% |
| 049 | [redacted] | 0100098144 | WALGREENS #05117 DSD | 378 BALDWIN ST JENISON MI 49428 | MI | 5301006922 | 3/30/2014 | 5102088510 | 350 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 20,300 | 200 | CSX | 3/31/2014 | Comments added by A011895 at 17.17.27 on date 03/30/201 | 300 | 1% |
| 049 | [redacted] | 0100088828 | KAHLER PHARMACY APSC | 1941 AIRPORT HWY. TOLEDO OH 43609-1803 | OH | 022160900 | 3/30/2014 | 5102087368 | 30 | OX | 10025584 | OXYCOD/APAP 5/ 325 MG TAB 100 | 00406051201 | 33,300 | - | 33,600 | 1,000 | CSX | 3/31/2014 | Comments added by A011895 at 17.17.10 on date 03/30/201 | 300 | 1% |
| 049 | [redacted] | 0100088828 | KAHLER PHARMACY APSC | 1941 AIRPORT HWY. TOLEDO OH 43609-1803 | OH | 022160900 | 3/30/2014 | 5102087368 | 40 | OX | 10021211 | PERCOCET 10/ 325MG TAB 100 | 63481062970 | 33,300 | - | 33,600 | 100 | CSX | 3/31/2014 | Comments added by A011895 at 17.17.10 on date 03/30/201 | 300 | 1% |
| 052 | [redacted] | 0100097361 | WALGREENS #06085 DSD | 5530 THREE NOTCH RD MOBILE AL 36619 | AL | 111755 | 3/30/2014 | 4504783441 | 910 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 56,700 | 2,500 | CSX | 3/31/2014 | Comments added by A032179 at 08.24.32 on date 03/31/2014 | 1,260 | 2% |
| 052 | [redacted] | 0100097361 | WALGREENS #06085 DSD | 5530 THREE NOTCH RD MOBILE AL 36619 | AL | 111755 | 3/30/2014 | 4504783441 | 940 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 56,700 | 500 | CSX | 3/31/2014 | Comments added by A032179 at 08.24.32 on date 03/31/2014 | 1,260 | 2% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/30/2014 | 4504778304 | 890 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 11,000 | 1,000 | CSX | 3/31/2014 | Comments added by A032179 at 08.42.22 on date 03/31/2014 | 1,000 | 9% |
| 052 | [redacted] | 0100097268 | WALGREENS #06033 DSD | 1815 9TH AVE N BESSEMER AL 35020 | AL | 111816 | 3/30/2014 | 4504782832 | 880 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 56,340 | 500 | CSX | 3/31/2014 | Comments added by A032179 at 08.24.53 on date 03/31/2014 | 900 | 2% |
| 052 | [redacted] | 0100097268 | WALGREENS #06033 DSD | 1815 9TH AVE N BESSEMER AL 35020 | AL | 111816 | 3/30/2014 | 4504782832 | 890 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 56,340 | 500 | CSX | 3/31/2014 | Comments added by A032179 at 08.24.53 on date 03/31/2014 | 900 | 2% |
| 052 | [redacted] | 0100100214 | WALGREENS #10504 DSD | 7 CHALKVILLE MOUNTAIN RD TRUSSVILLE AL 35235- | AL | 112858 | 3/30/2014 | 4504782388 | 480 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 17,180 | 1,000 | CSX | 3/31/2014 | Comments added by A032179 at 13.51.07 on date 03/31/2014 | 7,180 | 42% |
| 052 | [redacted] | 0100100214 | WALGREENS #10504 DSD | 7 CHALKVILLE MOUNTAIN RD TRUSSVILLE AL 35235- | AL | 112858 | 3/30/2014 | 4504782388 | 490 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 17,180 | 1,000 | CSX | 3/31/2014 | Comments added by A032179 at 13.51.07 on date 03/31/2014 | 7,180 | 42% |
| 052 | [redacted] | 0100100534 | WALGREENS #15804 DSD | 57 VETERANS MEMORIAL BLVD EUROPA MS 39744-2 | MS | 01855/1.1 | 3/30/2014 | 4504780299 | 310 | BD | 10053130 | CHLORDIAZEPOX-AMITRIP 5-12.5 MG TAB 100 | 00378021101 | 10,000 | - | 11,900 | 100 | CSX | 3/31/2014 | Comments added by A032179 at 08.26.55 on date 03/31/2014 | 1,900 | 16% |
| 052 | [redacted] | 0100100534 | WALGREENS #15804 DSD | 57 VETERANS MEMORIAL BLVD EUROPA MS 39744-2 | MS | 01855/1.1 | 3/30/2014 | 4504780299 | 330 | BD | 10030025 | DIAZEPAM 2 MG TAB 500 | 00378027105 | 10,000 | - | 11,900 | 500 | CSX | 3/31/2014 | Comments added by A032179 at 08.26.55 on date 03/31/2014 | 1,900 | 16% |
| 052 | [redacted] | 0100100534 | WALGREENS #15804 DSD | 57 VETERANS MEMORIAL BLVD EUROPA MS 39744-2 | MS | 01855/1.1 | 3/30/2014 | 4504780299 | 570 | BD | 10134046 | LORAZEPAM 1 MG TAB 500 | 00781537705 | 10,000 | - | 11,900 | 500 | CSX | 3/31/2014 | Comments added by A032179 at 08.26.55 on date 03/31/2014 | 1,900 | 16% |
| 052 | [redacted] | 0100066674 | GRAY PHCY SF | SUNCREST STREET SUITE 1 JOHNSON CITY TN 37615- | TN | 00001077 | 3/30/2014 | 4504783691 | 130 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | 9,000 | 9,150 | 450 | CSX | 3/31/2014 | Comments added by A032179 at 08.23.49 on date 03/31/2014 | 150 | 2% |
| 052 | [redacted] | 0100066674 | GRAY PHCY SF | SUNCREST STREET SUITE 1 JOHNSON CITY TN 37615- | TN | 00001077 | 3/30/2014 | 4504783691 | 140 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | 9,000 | 9,150 | 360 | CSX | 3/31/2014 | Comments added by A032179 at 08.23.49 on date 03/31/2014 | 150 | 2% |
| 055 | [redacted] | 0100095654 | WALGREENS #07280 DSD | 1015 RANDOLPH ST THOMASVILLE NC 27360 | NC | 8145 | 3/30/2014 | 4504779510 | 710 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 11,600 | 1,000 | CSX | 3/31/2014 | Comments added by A032179 at 08.35.09 on date 03/31/2014 | 1,600 | 14% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/30/2014 | 5102087719 | 220 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 23,900 | 200 | CSK | 3/31/2014 | Comments added by A032179 at 08.34.46 on date 03/31/2014 | 3,900 | 16% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/30/2014 | 5102087719 | 230 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 23,900 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.34.46 on date 03/31/2014 | 3,900 | 16% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/30/2014 | 5102087719 | 240 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 00555079002 | 20,000 | - | 23,900 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.34.46 on date 03/31/2014 | 3,900 | 16% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/30/2014 | 5102087719 | 250 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 23,900 | 700 | CSK | 3/31/2014 | Comments added by A032179 at 08.34.46 on date 03/31/2014 | 3,900 | 16% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/30/2014 | 5102087719 | 260 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 23,900 | 200 | CSK | 3/31/2014 | Comments added by A032179 at 08.34.46 on date 03/31/2014 | 3,900 | 16% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/30/2014 | 5102087719 | 270 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 23,900 | 200 | CSK | 3/31/2014 | Comments added by A032179 at 08.34.46 on date 03/31/2014 | 3,900 | 16% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/30/2014 | 5102087719 | 310 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 23,900 | 300 | CSK | 3/31/2014 | Comments added by A032179 at 08.34.46 on date 03/31/2014 | 3,900 | 16% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/30/2014 | 5102087719 | 320 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 23,900 | 200 | CSK | 3/31/2014 | Comments added by A032179 at 08.34.46 on date 03/31/2014 | 3,900 | 16% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/30/2014 | 5102087719 | 370 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 23,900 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.34.46 on date 03/31/2014 | 3,900 | 16% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/30/2014 | 5102087719 | 380 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 23,900 | 200 | CSK | 3/31/2014 | Comments added by A032179 at 08.34.46 on date 03/31/2014 | 3,900 | 16% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/30/2014 | 5102087719 | 470 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 23,900 | 600 | CSK | 3/31/2014 | Comments added by A032179 at 08.34.46 on date 03/31/2014 | 3,900 | 16% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/30/2014 | 5102087719 | 480 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 23,900 | 100 | CSK | 3/31/2014 | Comments added by A032179 at 08.34.46 on date 03/31/2014 | 3,900 | 16% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/30/2014 | 5102087719 | 510 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 23,900 | 1,100 | CSK | 3/31/2014 | Comments added by A032179 at 08.34.46 on date 03/31/2014 | 3,900 | 16% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/30/2014 | 5102087719 | 520 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 23,900 | 2,200 | CSK | 3/31/2014 | Comments added by A032179 at 08.34.46 on date 03/31/2014 | 3,900 | 16% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/30/2014 | 5102087719 | 530 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 23,900 | 1,600 | CSK | 3/31/2014 | Comments added by A032179 at 08.34.46 on date 03/31/2014 | 3,900 | 16% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/30/2014 | 5102087719 | 540 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 23,900 | 300 | CSK | 3/31/2014 | Comments added by A032179 at 08.34.46 on date 03/31/2014 | 3,900 | 16% |
| 055 | [redacted] | 0100095644 | WALGREENS #01072 DSD | 1120 N MAIN ST SUMMERVILLE SC 29483 | SC | 7915 | 3/30/2014 | 5102087719 | 560 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 23,900 | 500 | CSK | 3/31/2014 | Comments added by A032179 at 08.34.46 on date 03/31/2014 | 3,900 | 16% |
| 004 | [redacted] | 0100104806 | APOTHECARY CTR SF | 1985 MAIN STREET SPRINGFIELD MA 01103 | MA | DS3516 | 3/31/2014 | 4410232726 | 390 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | - | 10,500 | 500 | CSX | 3/31/2014 | Comments added by A027876 at 19.32.13 on date 03/31/201 | 500 | 5% |
| 004 | [redacted] | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/31/2014 | 4410235287 | 10 | BD | 10134044 | LORAZEPAM 0.5 MG TAB 500 | 00781537105 | 40,000 | - | 68,760 | 5,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.21.58 on date 03/31/201 | 28,760 | 42% |
| 004 | [redacted] | 0100050867 | LONG-TERM PHARMACY SOLUTION(X) | 225 STEDMAN ST UNIT 27 LOWELL MA 01851-2792 | MA | PCY.000187 | 3/31/2014 | 4504818951 | 30 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 00591561910 | 40,000 | - | 69,760 | 1,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.31.43 on date 03/31/201 | 29,760 | 43% |
| 004 | [redacted] | 0100085676 | PENOBSCOT COMMTY HLTH CTR INC | 1012 UNION STREET SUITE 1 BANGOR ME 04401-305 | ME | PH50001358 | 3/31/2014 | 5102086548 | 80 | OX | 10028703 | OXYCODONE 5 MG TAB 100 | 00603499021 | 11,700 | - | 11,900 | 400 | CSK | 3/31/2014 | Comments added by A027876 at 19.22.17 on date 03/31/201 | 200 | 2% |
| 004 | [redacted] | 0100070527 | RAILROAD RX, INC(X) CPA | 150 W. RAILROAD AVE. GARNERVILLE NY 10923-124 | NY | 024799 | 3/31/2014 | 5111181225 | 140 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | - | 7,500 | 3,000 | CSN | 3/31/2014 | Comments added by A027876 at 19.51.29 on date 03/31/201 | 2,500 | 33% |
| 004 | [redacted] | 0100096662 | UCONN HEALTH CENTER PHCY (WAC) | RMINGTON AVENUE STE 108 FARMINGTON CT 060 | CT | CSP.003061 | 3/31/2014 | 4410250297 | 10 | CD | 10040662 | ACETAMINOPHEN-COD 300-30 MG TAB 100 UD | 63739000410 | 10,000 | - | 11,000 | 3,000 | CSX | 3/31/2014 | Comments added by A027876 at 19.24.07 on date 03/31/201 | 1,000 | 9% |
| 004 | [redacted] | 0100096163 | WALGREENS #10824 DSD | 430 BROADWAY REVERE MA 02151 | MA | DS1377 | 3/31/2014 | 4504805929 | 390 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 13,000 | 1,000 | CSX | 3/31/2014 | Comments added by A027876 at 19.25.26 on date 03/31/201 | 3,000 | 23% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/31/2014 | 4504807953 | 10 | BN | 10131119 | ONFI 20 MG TAB 100 | 67386031501 | 10,000 | - | 15,500 | 100 | CSK | 3/31/2014 | Comments added by A027876 at 19.30.38 on date 03/31/201 | 5,500 | 35% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/31/2014 | 4504807953 | 70 | BN | 10010903 | KLONOPIN 1 MG TAB 100 | 00004005801 | 10,000 | - | 15,500 | 100 | CSK | 3/31/2014 | Comments added by A027876 at 19.30.38 on date 03/31/201 | 5,500 | 35% |
| 004 | [redacted] | 0100096025 | WALGREENS #06739 DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/31/2014 | 4504807953 | 670 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 15,500 | 2,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.30.38 on date 03/31/201 | 5,500 | 35% |

Signature:

ABDCMDL00282491

| | Acct | Store | Type | Address | St | | | Date | NDC | Drug Description | Qty | | CSK | Date | Comments | % | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004 | 0100096025 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/31/2014 | 4504807953 | 680 | BN | 10023317 CLONAZEPAM 1 MG TAB 1000 | 00378191211 | 10,000 | | 15,500 | 2,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.30.38 on date 03/31/201 | 5,500 | 35% |
| 004 | 0100096025 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/31/2014 | 4504807953 | 690 | BN | 10100390 CLONAZEPAM 2 MG TAB 500 | 00378191409 | 10,000 | | 15,500 | 500 | CSK | 3/31/2014 | Comments added by A027876 at 19.30.38 on date 03/31/201 | 5,500 | 35% |
| 004 | 0100096025 | WALGREENS #06739 | DSD | 54 PLAIN ST LOWELL MA 01851 | MA | DS1896 | 3/31/2014 | 4504807953 | 2070 | BN | 10131118 DWI 10 MG TAB 100 | 67386031401 | 10,000 | | 15,500 | 100 | CSK | 3/31/2014 | Comments added by A027876 at 19.30.38 on date 03/31/201 | 5,500 | 35% |
| 004 | 0100096085 | WALGREENS #07585 | CT | PCY1427 | 3/31/2014 | 4504807032 | 490 | BN | 10020115 CLONAZEPAM 0.5 MG TAB 1000 | 00378191011 | 10,000 | | 13,100 | 2,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.28.04 on date 03/31/201 | 3,100 | 24% |
| 004 | 0100096085 | WALGREENS #07585 | CT | PCY1427 | 3/31/2014 | 4504807032 | 500 | BN | 10023317 CLONAZEPAM 1 MG TAB 1000 | 00378191211 | 10,000 | | 13,100 | 2,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.28.04 on date 03/31/201 | 3,100 | 24% |
| 004 | 0100096085 | WALGREENS #07585 | CT | PCY1427 | 3/31/2014 | 4504807032 | 510 | BN | 10100390 CLONAZEPAM 2 MG TAB 500 | 00378191409 | 10,000 | | 13,100 | 500 | CSK | 3/31/2014 | Comments added by A027876 at 19.28.04 on date 03/31/201 | 3,100 | 24% |
| 004 | 0100096184 | WALGREENS #02577 | DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | DS2117 | 3/31/2014 | 4504807048 | 390 | BN | 10023317 CLONAZEPAM 1 MG TAB 1000 | 00378191211 | 10,000 | | 14,900 | 2,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.28.53 on date 03/31/201 | 4,900 | 33% |
| 004 | 0100096184 | WALGREENS #02577 | DSD | 1228 BROADWAY SAUGUS MA 01906 | MA | DS2117 | 3/31/2014 | 4504807048 | 400 | BN | 10100390 CLONAZEPAM 2 MG TAB 500 | 00378191409 | 10,000 | | 14,900 | 500 | CSK | 3/31/2014 | Comments added by A027876 at 19.28.53 on date 03/31/201 | 4,900 | 33% |
| 004 | 0100096119 | WALGREENS #02976 | CT | PCY1471 | 3/31/2014 | 4504806891 | 660 | BN | 10020115 CLONAZEPAM 0.5 MG TAB 1000 | 00378191011 | 10,000 | | 14,940 | 2,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.27.24 on date 03/31/201 | 4,940 | 33% |
| 004 | 0100096119 | WALGREENS #02976 | CT | PCY1471 | 3/31/2014 | 4504806891 | 670 | BN | 10023317 CLONAZEPAM 1 MG TAB 1000 | 00378191211 | 10,000 | | 14,940 | 2,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.27.24 on date 03/31/201 | 4,940 | 33% |
| 004 | 0100096034 | WALGREENS #03130 | DSD | 185 CENTRE ST MALDEN MA 02148 | MA | DS2338 | 3/31/2014 | 4504807114 | 520 | BN | 10023317 CLONAZEPAM 1 MG TAB 1000 | 00378191211 | 10,000 | | 14,500 | 2,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.29.08 on date 03/31/201 | 4,500 | 31% |
| 004 | 0100096082 | WALGREENS #03090 | DSD | 838 PLEASANT ST NEW BEDFORD MA 02740 | MA | DS2350 | 3/31/2014 | 4504806677 | 420 | BN | 10020115 CLONAZEPAM 0.5 MG TAB 1000 | 00378191011 | 10,000 | | 10,600 | 1,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.26.43 on date 03/31/201 | 600 | 6% |
| 004 | 0100096297 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | DS2470 | 3/31/2014 | 4504806249 | 470 | BN | 10020115 CLONAZEPAM 0.5 MG TAB 1000 | 00378191011 | 10,000 | | 13,220 | 1,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.25.56 on date 03/31/201 | 3,220 | 24% |
| 004 | 0100096297 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | DS2470 | 3/31/2014 | 4504806249 | 480 | BN | 10023317 CLONAZEPAM 1 MG TAB 1000 | 00378191211 | 10,000 | | 13,220 | 1,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.25.56 on date 03/31/201 | 3,220 | 24% |
| 004 | 0100096297 | WALGREENS #03151 | DSD | 320 PARK AVE WORCESTER MA 01610 | MA | DS2470 | 3/31/2014 | 4504806249 | 490 | BN | 10100390 CLONAZEPAM 2 MG TAB 500 | 00378191409 | 10,000 | | 13,220 | 500 | CSK | 3/31/2014 | Comments added by A027876 at 19.25.56 on date 03/31/201 | 3,220 | 24% |
| 004 | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/31/2014 | 5102092011 | 30 | OX | 10132946 OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | | 35,500 | 1,500 | CSK | 3/31/2014 | Comments added by A027876 at 19.23.18 on date 03/31/201 | 2,200 | 6% |
| 004 | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/31/2014 | 5102092011 | 40 | OX | 10132947 OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | | 35,500 | 2,400 | CSK | 3/31/2014 | Comments added by A027876 at 19.23.18 on date 03/31/201 | 2,200 | 6% |
| 004 | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/31/2014 | 5102092011 | 60 | OX | 10003345 OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | | 35,500 | 1,500 | CSK | 3/31/2014 | Comments added by A027876 at 19.23.18 on date 03/31/201 | 2,200 | 6% |
| 004 | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/31/2014 | 5102092011 | 70 | OX | 10011195 OXYCONTIN CR 60 MG TAB 100 | 59011046011 | 33,300 | | 35,500 | 100 | CSK | 3/31/2014 | Comments added by A027876 at 19.23.18 on date 03/31/201 | 2,200 | 6% |
| 004 | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/31/2014 | 5102092011 | 90 | OX | 10003350 OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | | 35,500 | 1,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.23.18 on date 03/31/201 | 2,200 | 6% |
| 004 | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/31/2014 | 5102092011 | 100 | OX | 10003346 OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | | 35,500 | 700 | CSK | 3/31/2014 | Comments added by A027876 at 19.23.18 on date 03/31/201 | 2,200 | 6% |
| 004 | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/31/2014 | 5102092011 | 120 | OX | 10044973 OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | | 35,500 | 100 | CSK | 3/31/2014 | Comments added by A027876 at 19.23.18 on date 03/31/201 | 2,200 | 6% |
| 004 | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/31/2014 | 5102092011 | 220 | OX | 10011196 OXYCONTIN CR 80 MG TAB 100 | 59011048011 | 33,300 | | 35,500 | 300 | CSK | 3/31/2014 | Comments added by A027876 at 19.23.18 on date 03/31/201 | 2,200 | 6% |
| 004 | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/31/2014 | 5102092011 | 230 | OX | 10011194 OXYCONTIN CR 40 MG TAB 100 | 59011044011 | 33,300 | | 35,500 | 300 | CSK | 3/31/2014 | Comments added by A027876 at 19.23.18 on date 03/31/201 | 2,200 | 6% |
| 004 | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/31/2014 | 5102092011 | 240 | OX | 10011192 OXYCONTIN CR 20 MG TAB 100 | 59011042011 | 33,300 | | 35,500 | 300 | CSK | 3/31/2014 | Comments added by A027876 at 19.23.18 on date 03/31/201 | 2,200 | 6% |
| 004 | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/31/2014 | 5102092011 | 250 | OX | 10011190 OXYCONTIN CR 10 MG TAB 100 | 59011041011 | 33,300 | | 35,500 | 100 | CSK | 3/31/2014 | Comments added by A027876 at 19.23.18 on date 03/31/201 | 2,200 | 6% |
| 004 | 0100096220 | WALGREENS #03359 | DSD | 1606 BARNUM AVE STRATFORD CT 06614 | CT | PCY.000153 | 3/31/2014 | 5102092011 | 330 | OX | 10021211 PERCOCET 10/ 325MG TAB 100 | 63481062971 | 33,300 | | 35,500 | 200 | CSK | 3/31/2014 | Comments added by A027876 at 19.23.18 on date 03/31/201 | 2,200 | 6% |
| 004 | 0100095934 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/31/2014 | 4504807223 | 380 | BN | 10023317 CLONAZEPAM 1 MG TAB 1000 | 00378191211 | 10,000 | | 17,780 | 2,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.29.34 on date 03/31/201 | 7,780 | 44% |
| 004 | 0100095934 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/31/2014 | 4504807223 | 390 | BN | 10023317 CLONAZEPAM 1 MG TAB 1000 | 00378191211 | 10,000 | | 17,780 | 2,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.29.34 on date 03/31/201 | 7,780 | 44% |
| 004 | 0100095934 | WALGREENS #03496 | DSD | 317 FERRY ST EVERETT MA 02149 | MA | DS2539 | 3/31/2014 | 4504807223 | 1160 | BN | 10131118 DWI 10 MG TAB 100 | 67386031401 | 10,000 | | 17,780 | 100 | CSK | 3/31/2014 | Comments added by A027876 at 19.29.34 on date 03/31/201 | 7,780 | 44% |
| 004 | 0100095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/31/2014 | 4504806119 | 430 | BN | 10020115 CLONAZEPAM 0.5 MG TAB 1000 | 00378191011 | 10,000 | | 15,600 | 1,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.25.40 on date 03/31/201 | 5,600 | 36% |
| 004 | 0100095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/31/2014 | 4504806119 | 440 | BN | 10023317 CLONAZEPAM 1 MG TAB 1000 | 00378191211 | 10,000 | | 15,600 | 2,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.25.40 on date 03/31/201 | 5,600 | 36% |
| 004 | 0100095941 | WALGREENS #03469 | DSD | 369 PLYMOUTH AVE FALL RIVER MA 02721 | MA | DS2593 | 3/31/2014 | 4504806119 | 450 | BN | 10100390 CLONAZEPAM 2 MG TAB 500 | 00378191409 | 10,000 | | 15,600 | 500 | CSK | 3/31/2014 | Comments added by A027876 at 19.25.40 on date 03/31/201 | 5,600 | 36% |
| 004 | 0100096210 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | DS2598 | 3/31/2014 | 4504807046 | 510 | BN | 10020115 CLONAZEPAM 0.5 MG TAB 1000 | 00378191011 | 10,000 | | 16,200 | 1,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.28.41 on date 03/31/201 | 6,200 | 38% |
| 004 | 0100096210 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | DS2598 | 3/31/2014 | 4504807046 | 520 | BN | 10023317 CLONAZEPAM 1 MG TAB 1000 | 00378191211 | 10,000 | | 16,200 | 3,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.28.41 on date 03/31/201 | 6,200 | 38% |
| 004 | 0100096210 | WALGREENS #03625 | DSD | 707 STATE ST SPRINGFIELD MA 01109 | MA | DS2598 | 3/31/2014 | 4504807046 | 530 | BN | 10100390 CLONAZEPAM 2 MG TAB 500 | 00378191409 | 10,000 | | 16,200 | 500 | CSK | 3/31/2014 | Comments added by A027876 at 19.28.41 on date 03/31/201 | 6,200 | 38% |
| 004 | 0100096211 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/31/2014 | 4504807954 | 10 | BN | 10042175 CLONAZEPAM 1 MG TAB 100 | 00185009401 | 10,000 | | 13,200 | 100 | CSK | 3/31/2014 | Comments added by A027876 at 19.30.50 on date 03/31/201 | 3,200 | 24% |
| 004 | 0100096211 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/31/2014 | 4504807954 | 480 | BN | 10020115 CLONAZEPAM 0.5 MG TAB 1000 | 00378191011 | 10,000 | | 13,200 | 3,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.30.50 on date 03/31/201 | 3,200 | 24% |
| 004 | 0100096211 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/31/2014 | 4504807954 | 490 | BN | 10100390 CLONAZEPAM 1 MG TAB 1000 | 00378191211 | 10,000 | | 13,200 | 500 | CSK | 3/31/2014 | Comments added by A027876 at 19.30.50 on date 03/31/201 | 3,200 | 24% |
| 004 | 0100096211 | WALGREENS #03736 | DSD | 501 SUMNER AVE SPRINGFIELD MA 01108 | MA | DS2653 | 3/31/2014 | 4504807954 | 1630 | BN | 10023317 CLONAZEPAM 1 MG TAB 1000 | 00378191211 | 10,000 | | 13,200 | 1,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.30.50 on date 03/31/201 | 3,200 | 24% |
| 004 | 0100096169 | WALGREENS #03520 | DSD | 104 S MAIN ST ROCHESTER NH 03867 | NH | 0494-P | 3/31/2014 | 4504806696 | 460 | BN | 10020115 CLONAZEPAM 0.5 MG TAB 1000 | 00378191011 | 10,000 | | 14,000 | 1,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.26.56 on date 03/31/201 | 4,000 | 29% |
| 004 | 0100096296 | WALGREENS #03898 | DSD | 45 CUMBERLAND ST WOONSOCKET RI 02895 | RI | PHA00055 | 3/31/2014 | 4504806919 | 390 | BN | 10023317 CLONAZEPAM 1 MG TAB 1000 | 00378191211 | 10,000 | | 10,200 | 1,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.27.09 on date 03/31/201 | 200 | 2% |
| 004 | 0100096150 | WALGREENS #04145 | DSD | 533 ELMWOOD AVE PROVIDENCE RI 02907 | RI | PHA00226 | 3/31/2014 | 4504806853 | 490 | BN | 10020115 CLONAZEPAM 0.5 MG TAB 1000 | 00378191011 | 7,000 | | 8,500 | 1,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.27.09 on date 03/31/201 | 1,500 | 18% |
| 004 | 0100095868 | WALGREENS #03759 | DSD | 1010 BROADWAY CHELSEA MA 02150 | MA | DS2701 | 3/31/2014 | 4504807451 | 470 | BN | 10023317 CLONAZEPAM 1 MG TAB 1000 | 00378191211 | 7,000 | | 9,300 | 1,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.29.59 on date 03/31/201 | 2,300 | 25% |
| 004 | 0100095868 | WALGREENS #03759 | DSD | 1010 BROADWAY CHELSEA MA 02150 | MA | DS2701 | 3/31/2014 | 4504807451 | 1160 | BN | 10131118 DWI 10 MG TAB 100 | 67386031401 | 7,000 | | 9,300 | 100 | CSK | 3/31/2014 | Comments added by A027876 at 19.29.59 on date 03/31/201 | 2,300 | 25% |
| 004 | 0100096218 | WALGREENS #03548 | DSD | 225 MAIN ST STONEHAM MA 02180 | MA | DS2713 | 3/31/2014 | 4504805283 | 310 | BN | 10020115 CLONAZEPAM 0.5 MG TAB 1000 | 00378191011 | 10,000 | | 11,120 | 1,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.24.50 on date 03/31/201 | 1,120 | 10% |
| 004 | 0100096155 | WALGREENS #04403 | DSD | 418 QUINCY AVE QUINCY MA 02169 | MA | DS2805 | 3/31/2014 | 4504807163 | 380 | BN | 10023317 CLONAZEPAM 1 MG TAB 1000 | 00378191211 | 10,000 | | 12,700 | 2,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.29.20 on date 03/31/201 | 2,700 | 21% |
| 004 | 0100095826 | WALGREENS #04393 | DSD | 54 ELLIOTT ST BEVERLY MA 01915 | MA | DS2882 | 3/31/2014 | 4504807183 | 260 | BN | 10020115 CLONAZEPAM 0.5 MG TAB 1000 | 00378191011 | 10,000 | | 15,000 | 1,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.29.49 on date 03/31/201 | 5,000 | 33% |
| 004 | 0100095826 | WALGREENS #04393 | DSD | 54 ELLIOTT ST BEVERLY MA 01915 | MA | DS2882 | 3/31/2014 | 4504807183 | 270 | BN | 10023317 CLONAZEPAM 1 MG TAB 1000 | 00378191211 | 10,000 | | 15,000 | 1,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.29.49 on date 03/31/201 | 5,000 | 33% |
| 004 | 0100096035 | WALGREENS #04966 | DSD | 215 BEACH ST MALDEN MA 02148 | MA | DS2924 | 3/31/2014 | 4504807831 | 280 | BN | 10023317 CLONAZEPAM 1 MG TAB 1000 | 00378191211 | 7,000 | | 8,660 | 1,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.30.26 on date 03/31/201 | 1,660 | 21% |
| 004 | 0100096035 | WALGREENS #04966 | DSD | 215 BEACH ST MALDEN MA 02148 | MA | DS2924 | 3/31/2014 | 4504807831 | 290 | BN | 10023317 CLONAZEPAM 1 MG TAB 1000 | 00378191211 | 7,000 | | 8,660 | 1,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.30.26 on date 03/31/201 | 1,660 | 21% |
| 004 | 0100096212 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | DS2964 | 3/31/2014 | 4504807064 | 270 | BN | 10020115 CLONAZEPAM 0.5 MG TAB 1000 | 00378191011 | 7,000 | | 13,600 | 1,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.28.30 on date 03/31/201 | 3,600 | 26% |
| 004 | 0100096212 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | DS2964 | 3/31/2014 | 4504807064 | 280 | BN | 10023317 CLONAZEPAM 1 MG TAB 1000 | 00378191211 | 7,000 | | 13,600 | 2,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.28.30 on date 03/31/201 | 3,600 | 26% |
| 004 | 0100096212 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | DS2964 | 3/31/2014 | 4504807064 | 290 | BN | 10100390 CLONAZEPAM 2 MG TAB 500 | 00378191409 | 7,000 | | 13,600 | 500 | CSK | 3/31/2014 | Comments added by A027876 at 19.28.30 on date 03/31/201 | 3,600 | 26% |
| 004 | 0100096212 | WALGREENS #05445 | DSD | 1440 BOSTON RD SPRINGFIELD MA 01129 | MA | DS2964 | 3/31/2014 | 4504807064 | 1280 | BN | 10131118 DWI 10 MG TAB 100 | 67386031401 | 7,000 | | 13,600 | 100 | CSK | 3/31/2014 | Comments added by A027876 at 19.28.30 on date 03/31/201 | 3,600 | 26% |
| 004 | 0100095837 | WALGREENS #05756 | DSD | 1 KILLY SQUARE EAST BOSTON MA 02128 | MA | DS3252 | 3/31/2014 | 4504807992 | 10 | BN | 10010919 DWI 10 MG TAB 100 | 00591200402 | 10,000 | | 11,200 | 100 | CSK | 3/31/2014 | Comments added by A027876 at 19.31.02 on date 03/31/201 | 1,200 | 11% |
| 004 | 0100095907 | WALGREENS #05756 | DSD | 1 KILLY SQUARE EAST BOSTON MA 02128 | MA | DS3252 | 3/31/2014 | 4504807992 | 310 | BN | 10020115 CLONAZEPAM 0.5 MG TAB 1000 | 00378191011 | 10,000 | | 11,200 | 1,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.31.02 on date 03/31/201 | 1,200 | 11% |
| 004 | 0100096075 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/31/2014 | 4504807103 | 360 | BN | 10023317 CLONAZEPAM 1 MG TAB 1000 | 00378191211 | 10,000 | | 19,100 | 3,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.28.17 on date 03/31/201 | 9,100 | 48% |
| 004 | 0100096075 | WALGREENS #09613 | DSD | 283 MAIN ST NASHUA NH 03060 | NH | 0686-P | 3/31/2014 | 4504807103 | 370 | BN | 10100390 CLONAZEPAM 2 MG TAB 500 | 00378191409 | 10,000 | | 19,100 | 1,000 | CSK | 3/31/2014 | Comments added by A027876 at 19.28.17 on date 03/31/201 | 9,100 | 48% |
| 0100094130 | EL CAMINO REAL PHARMACY #2321 | | | 2 CENTENNIAL DR STE 1A PEABODY MA 01960-7908 | MA | DS89891 | 3/31/2014 | 4410070241 | 100 | MP | 10034494 METHADONE .... | 50383079330 | 5,000 | | 3,000 | 30 | CSK | 4/1/2014 | Comments added by A013579 at 22.05.31 on date 03/31/201 | | |
| 0100086753 | LONG TERM PHARMACY SOLUTIONS(3 | | | 72 CHELSEA ST EVERETT MA 02149-3913 | MA | | | | | | | | | | | | | | | | |

Activity for March Totals
12/6/2016:28 AM

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 008 | [redacted] | 0100101421 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 9457 | CA | PHY 39367 | 3/31/2014 | 4504824869 | 180 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 0007430431 | 55,440 | - | 65,200 | 300 | CSK | 4/1/2014 | Comments added by A051579 at 22.01.11 on date 03/31/201 | 9,760 | 15% |
| 008 | [redacted] | 0100101421 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 9457 | CA | PHY 39367 | 3/31/2014 | 4504824869 | 190 | HY | 10110621 | VICODIN HP 10/300MG TAB 100 | 0007430541 | 55,440 | - | 65,200 | 100 | CSK | 4/1/2014 | Comments added by A051579 at 22.01.11 on date 03/31/201 | 9,760 | 15% |
| 008 | [redacted] | 0100101421 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 9457 | CA | PHY 39367 | 3/31/2014 | 4504824869 | 710 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 65,200 | 5,000 | CSK | 4/1/2014 | Comments added by A051579 at 22.01.11 on date 03/31/201 | 9,760 | 15% |
| 008 | [redacted] | 0100101421 | WALGREENS #02426 | DSD | 15500 WASHINGTON AVE SAN LEANDRO CA 9457 | CA | PHY 39367 | 3/31/2014 | 4504824869 | 720 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | - | 65,200 | 2,000 | CSK | 4/1/2014 | Comments added by A051579 at 22.01.11 on date 03/31/201 | 9,760 | 15% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/31/2014 | 4504824713 | 20 | HY | 10115706 | HYDROCOD/APAP 7.5/ 325MG TAB 100 | 0059126050 | 55,440 | - | 60,100 | 200 | CSK | 4/1/2014 | Comments added by A051579 at 22.01.42 on date 03/31/201 | 4,660 | 8% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/31/2014 | 4504824713 | 820 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 60,100 | 5,000 | CSK | 4/1/2014 | Comments added by A051579 at 22.01.42 on date 03/31/201 | 4,660 | 8% |
| 008 | [redacted] | 0100103460 | WALGREENS #02961 | DSD | 75 N HAM LN LODI CA 95242 | CA | PHY 39364 | 3/31/2014 | 4504824713 | 830 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | - | 60,100 | 3,000 | CSK | 4/1/2014 | Comments added by A051579 at 22.01.42 on date 03/31/201 | 4,660 | 8% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/31/2014 | 4504824816 | 20 | HY | 10118099 | NORCO 10- 325MG TAB 100 | 5254401610 | 55,440 | - | 58,700 | 300 | CSX | 4/1/2014 | Comments added by A051579 at 22.01.36 on date 03/31/201 | 3,260 | 6% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/31/2014 | 4504824816 | 100 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 0007430431 | 55,440 | - | 58,700 | 100 | CSX | 4/1/2014 | Comments added by A051579 at 22.01.36 on date 03/31/201 | 3,260 | 6% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/31/2014 | 4504824816 | 490 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 58,700 | 8,000 | CSX | 4/1/2014 | Comments added by A051579 at 22.01.36 on date 03/31/201 | 3,260 | 6% |
| 008 | [redacted] | 0100103466 | WALGREENS #02902 | DSD | 2101 E HATCH RD MODESTO CA 95351 | CA | PHY 39564 | 3/31/2014 | 4504824816 | 500 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | - | 58,700 | 2,000 | CSX | 4/1/2014 | Comments added by A051579 at 22.01.36 on date 03/31/201 | 3,260 | 6% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/31/2014 | 4504824820 | 130 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 0007430411 | 55,440 | - | 58,300 | 100 | CSX | 4/1/2014 | Comments added by A051579 at 22.01.05 on date 03/31/201 | 2,860 | 5% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/31/2014 | 4504824820 | 1020 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 58,300 | 5,500 | CSX | 4/1/2014 | Comments added by A051579 at 22.01.05 on date 03/31/201 | 2,860 | 5% |
| 008 | [redacted] | 0100103475 | WALGREENS #03030 | DSD | 1591 GEER RD TURLOCK CA 95380 | CA | PHY 40464 | 3/31/2014 | 4504824820 | 1040 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | - | 58,300 | 1,000 | CSX | 4/1/2014 | Comments added by A051579 at 22.01.05 on date 03/31/201 | 2,860 | 5% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/31/2014 | 4504824866 | 90 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 0007430411 | 55,440 | - | 61,200 | 800 | CSX | 4/1/2014 | Comments added by A051579 at 22.01.28 on date 03/31/201 | 5,760 | 9% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/31/2014 | 4504824866 | 100 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 0007430431 | 55,440 | - | 61,200 | 300 | CSX | 4/1/2014 | Comments added by A051579 at 22.01.28 on date 03/31/201 | 5,760 | 9% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/31/2014 | 4504824866 | 220 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10 | 0009351610 | 55,440 | - | 61,200 | 600 | CSX | 4/1/2014 | Comments added by A051579 at 22.01.28 on date 03/31/201 | 5,760 | 9% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/31/2014 | 4504824866 | 520 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 61,200 | 6,500 | CSX | 4/1/2014 | Comments added by A051579 at 22.01.28 on date 03/31/201 | 5,760 | 9% |
| 008 | [redacted] | 0100102649 | WALGREENS #03476 | DSD | 100 W WALNUT AVE VISALIA CA 93277 | CA | PHY 41661 | 3/31/2014 | 4504824866 | 530 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | - | 61,200 | 3,000 | CSX | 4/1/2014 | Comments added by A051579 at 22.01.28 on date 03/31/201 | 5,760 | 9% |
| 008 | [redacted] | 0100103258 | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | PHY 44292 | 3/31/2014 | 4504824818 | 290 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 0007430431 | 55,440 | - | 55,500 | 100 | CSX | 4/1/2014 | Comments added by A051579 at 22.01.18 on date 03/31/201 | 60 | 0% |
| 008 | [redacted] | 0100103258 | WALGREENS #04724 | DSD | 3416 DEER VALLEY RD ANTIOCH CA 94531 | CA | PHY 44292 | 3/31/2014 | 4504824818 | 750 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 55,500 | 500 | CSX | 4/1/2014 | Comments added by A051579 at 22.01.18 on date 03/31/201 | 60 | 0% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/31/2014 | 4504824078 | 70 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 0007430411 | 55,440 | - | 58,000 | 100 | CSX | 4/1/2014 | Comments added by A051579 at 22.02.19 on date 03/31/201 | 2,560 | 4% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/31/2014 | 4504824078 | 480 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 0059126050 | 55,440 | - | 58,000 | 500 | CSX | 4/1/2014 | Comments added by A051579 at 22.02.19 on date 03/31/201 | 2,560 | 4% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/31/2014 | 4504824078 | 490 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 58,000 | 6,000 | CSX | 4/1/2014 | Comments added by A051579 at 22.02.19 on date 03/31/201 | 2,560 | 4% |
| 008 | [redacted] | 0100101616 | WALGREENS #05152 | DSD | 6144 DEWEY DR CITRUS HEIGHTS CA 95621 | CA | PHY 44556 | 3/31/2014 | 4504824078 | 500 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | - | 58,000 | 1,500 | CSX | 4/1/2014 | Comments added by A051579 at 22.02.19 on date 03/31/201 | 2,560 | 4% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/31/2014 | 4504824763 | 120 | HY | 10110617 | VICODIN 5/300MG TAB 100 | 0007430411 | 55,440 | - | 55,800 | 900 | CSX | 4/1/2014 | Comments added by A051579 at 22.01.49 on date 03/31/201 | 360 | 1% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/31/2014 | 4504824763 | 130 | HY | 10110619 | VICODIN ES 7.5/ 300MG TAB 100 | 0007430431 | 55,440 | - | 55,800 | 600 | CSX | 4/1/2014 | Comments added by A051579 at 22.01.49 on date 03/31/201 | 360 | 1% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/31/2014 | 4504824763 | 250 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10 | 0009351610 | 55,440 | - | 55,800 | 200 | CSX | 4/1/2014 | Comments added by A051579 at 22.01.49 on date 03/31/201 | 360 | 1% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/31/2014 | 4504824763 | 630 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 55,800 | 7,500 | CSX | 4/1/2014 | Comments added by A051579 at 22.01.49 on date 03/31/201 | 360 | 1% |
| 008 | [redacted] | 0100102629 | WALGREENS #05411 | DSD | 710 W GRANGEVILLE BLVD HANFORD CA 93230 | CA | PHY 45015 | 3/31/2014 | 4504824763 | 650 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | - | 55,800 | 3,000 | CSX | 4/1/2014 | Comments added by A051579 at 22.01.49 on date 03/31/201 | 360 | 1% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/31/2014 | 4504824596 | 200 | HY | 10048222 | HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 10 | 0009351610 | 55,440 | - | 57,300 | 100 | CSX | 4/1/2014 | Comments added by A051579 at 22.02.00 on date 03/31/201 | 1,860 | 3% |
| 008 | [redacted] | 0100101656 | WALGREENS #05498 | DSD | 3500 COFFEE RD MODESTO CA 95355 | CA | PHY 44937 | 3/31/2014 | 4504824596 | 640 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 57,300 | 9,500 | CSX | 4/1/2014 | Comments added by A051579 at 22.02.00 on date 03/31/201 | 1,860 | 3% |
| 008 | [redacted] | 0100102759 | WALGREENS #07830 | DSD | 205 W SHAW AVE CLOVIS CA 93612 | CA | PHY 46645 | 3/31/2014 | 4504824463 | 540 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 55,600 | 500 | CSX | 4/1/2014 | Comments added by A051579 at 22.02.06 on date 03/31/201 | 160 | 0% |
| 008 | [redacted] | 0100073847 | KAISER PERM PHAR 447 /G | | 0 LAWRENCE EXP, 1ST FL, #138 SANTA CLARA CA 95 | CA | PHY 48599 | 3/31/2014 | 5102093001 | 10 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 4285803010 | 3,500 | - | 4,800 | 1,200 | CSX | 4/2/2014 | Comments added by A032654 at 00.28.06 on date 04/02/201 | 1,300 | 27% |
| 008 | [redacted] | 0100072511 | KAISER PERM PHAR 120 /M | | 301 PINOLE VALLEY RD, 1ST FL PINOLE CA 94564-13 | CA | PHY 49249 | 3/31/2014 | 5102091273 | 40 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 4285803020 | 3,500 | - | 4,000 | 1,000 | CSX | 4/2/2014 | Comments added by A032654 at 00.27.58 on date 04/02/201 | 500 | 13% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-0 | CA | PHY 50069 | 3/31/2014 | 5111185903 | 100 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 4285808040 | 7,000 | - | 7,300 | 300 | CSX | 4/1/2014 | Comments added by A051579 at 23.49.17 on date 03/31/201 | 300 | 4% |
| 008 | [redacted] | 0100070121 | SCRIPT LIFE PHARMACY CPA | | 5 W. HERNDON AVE. SUITE 101 CLOVIS CA 93612-0 | CA | PHY 50069 | 3/31/2014 | 5111185903 | 110 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 4285808030 | 7,000 | - | 7,300 | 300 | CSX | 4/1/2014 | Comments added by A051579 at 23.49.17 on date 03/31/201 | 300 | 4% |
| 008 | [redacted] | 0100104666 | SHASTA LAKE DRG STORE INC CPA | | 222 SHASTA DAM BLVD. SHASTA LAKE CA 96019-94 | CA | PHY 51277 | 3/31/2014 | 4410212135 | 1100 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 100 | 0060338873 | 18,480 | - | 21,100 | 3,000 | CSN | 4/1/2014 | Comments added by A051579 at 22.00.40 on date 03/31/201 | 2,620 | 12% |
| 008 | [redacted] | 0100104666 | SHASTA LAKE DRG STORE INC CPA | | 222 SHASTA DAM BLVD. SHASTA LAKE CA 96019-94 | CA | PHY 51277 | 3/31/2014 | 4410212135 | 1110 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 100 | 0060338903 | 18,480 | - | 21,100 | 1,000 | CSN | 4/1/2014 | Comments added by A051579 at 22.00.40 on date 03/31/201 | 2,620 | 12% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/31/2014 | 4504823487 | 50 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | - | 66,100 | 8,500 | CSX | 4/1/2014 | Comments added by A051579 at 22.02.33 on date 03/31/201 | 10,660 | 16% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/31/2014 | 4504823487 | 750 | HY | 10133063 | HYDROCOD/APAP 7.5/325 MG TAB 500 | 0059126050 | 55,440 | - | 66,100 | 3,000 | CSX | 4/1/2014 | Comments added by A051579 at 22.02.33 on date 03/31/201 | 10,660 | 16% |
| 008 | [redacted] | 0100102637 | WALGREENS #09844 | DSD | 416 W OLIVE AVE PORTERVILLE CA 93257 | CA | PHY 50600 | 3/31/2014 | 4504823487 | 760 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 0059132020 | 55,440 | - | 66,100 | 1,500 | CSX | 4/1/2014 | Comments added by A051579 at 22.02.33 on date 03/31/201 | 10,660 | 16% |
| 008 | [redacted] | 0100051510 | KAISER PERM PHAR 281 /Q | | 2155 IRON POINT ROAD FOLSOM CA 95630-8707 | CA | PHY 46122 | 3/31/2014 | 5102091196 | 10 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 5409203870 | 20,000 | 30,000 | 30,100 | 2,400 | CSX | 4/1/2014 | Comments added by A032654 at 20.50.01 on date 04/01/201 | 100 | 0% |
| 008 | [redacted] | 0100051510 | KAISER PERM PHAR 281 /Q | | 2155 IRON POINT ROAD FOLSOM CA 95630-8707 | CA | PHY 46122 | 3/31/2014 | 5102091196 | 20 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 5409203910 | 20,000 | 30,000 | 30,100 | 1,200 | CSX | 4/1/2014 | Comments added by A032654 at 20.50.01 on date 04/01/201 | 100 | 0% |
| 008 | [redacted] | 0100051510 | KAISER PERM PHAR 281 /Q | | 2155 IRON POINT ROAD FOLSOM CA 95630-8707 | CA | PHY 46122 | 3/31/2014 | 5102091196 | 30 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 0018504010 | 20,000 | 30,000 | 30,100 | 2,400 | CSX | 4/1/2014 | Comments added by A032654 at 20.50.01 on date 04/01/201 | 100 | 0% |
| 008 | [redacted] | 0100051510 | KAISER PERM PHAR 281 /Q | | 2155 IRON POINT ROAD FOLSOM CA 95630-8707 | CA | PHY 46122 | 3/31/2014 | 5102091388 | 10 | AM | 10091120 | DEXEDRINE SPA 10 MG CAP 90 | 5205405130 | 20,000 | 30,000 | 30,280 | 180 | CSX | 4/1/2014 | Comments added by A032654 at 20.50.40 on date 04/01/201 | 280 | 1% |
| 008 | [redacted] | 0100071869 | KAISER PERM PHAR 266 /C | | 00 EUREKA RD MOB2, FLR 1 ROSEVILLE CA 95661-3 | CA | PHY 49285 | 3/31/2014 | 5102091143 | 10 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 5409203830 | 20,000 | 55,000 | 56,700 | 1,200 | CSX | 4/1/2014 | Comments added by A032654 at 20.50.13 on date 04/01/201 | 1,700 | 3% |
| 008 | [redacted] | 0100071869 | KAISER PERM PHAR 266 /C | | 00 EUREKA RD MOB2, FLR 1 ROSEVILLE CA 95661-3 | CA | PHY 49285 | 3/31/2014 | 5102091143 | 20 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 5409203870 | 20,000 | 55,000 | 56,700 | 1,200 | CSX | 4/1/2014 | Comments added by A032654 at 20.50.13 on date 04/01/201 | 1,700 | 3% |
| 008 | [redacted] | 0100071869 | KAISER PERM PHAR 266 /C | | 00 EUREKA RD MOB2, FLR 1 ROSEVILLE CA 95661-3 | CA | PHY 49285 | 3/31/2014 | 5102091143 | 30 | AM | 10037139 | AMPHETAMINE SALT 20MG TAB 100 | 0018504010 | 20,000 | 55,000 | 56,700 | 1,200 | CSX | 4/1/2014 | Comments added by A032654 at 20.50.13 on date 04/01/201 | 1,700 | 3% |
| 008 | [redacted] | 0100071869 | KAISER PERM PHAR 266 /C | | 00 EUREKA RD MOB2, FLR 1 ROSEVILLE CA 95661-3 | CA | PHY 49285 | 3/31/2014 | 5102091143 | 50 | AM | 10106723 | DEXTROAMP SUL 10 MG TAB 100 | 5253605100 | 20,000 | 55,000 | 56,700 | 1,200 | CSX | 4/1/2014 | Comments added by A032654 at 20.50.13 on date 04/01/201 | 1,700 | 3% |
| 008 | [redacted] | 0100071869 | KAISER PERM PHAR 266 /C | | 00 EUREKA RD MOB2, FLR 1 ROSEVILLE CA 95661-3 | CA | PHY 49285 | 3/31/2014 | 5102091143 | 60 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 0055509550 | 20,000 | 55,000 | 56,700 | 2,400 | CSX | 4/1/2014 | Comments added by A032654 at 20.50.13 on date 04/01/201 | 1,700 | 3% |
| 008 | [redacted] | 0100071869 | KAISER PERM PHAR 266 /C | | 00 EUREKA RD MOB2, FLR 1 ROSEVILLE CA 95661-3 | CA | PHY 49285 | 3/31/2014 | 5102091143 | 70 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 0055509560 | 20,000 | 55,000 | 56,700 | 1,200 | CSX | 4/1/2014 | Comments added by A032654 at 20.50.13 on date 04/01/201 | 1,700 | 3% |
| 010 | [redacted] | 0100089769 | POCA VALU-RITE PHARMACY | | 119C MAIN STREET POCA WV 25159-9602 | WV | SP0551221 | 3/31/2014 | 5111183528 | 20 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 0037861140 | 5,000 | - | 5,400 | 500 | CSN | 3/31/2014 | Comments added by A008710 at 16.08.49 on date 03/31/201 | 400 | 7% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/31/2014 | 4410231126 | 20 | BN | 10010902 | KLONOPIN 0.5 MG TAB 100 | 0000400680 | 47,406 | - | 52,720 | 4,800 | CSX | 3/31/2014 | Comments added by A009505 at 10.24.30 on date 03/31/201 | 5,314 | 10% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/31/2014 | 4410231126 | 110 | BN | 10023399 | CLONAZEPAM 2 MG TAB 100 | 0037819140 | 47,406 | - | 52,720 | 100 | CSX | 3/31/2014 | Comments added by A009505 at 10.24.30 on date 03/31/201 | 5,314 | 10% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/31/2014 | 4410231126 | 150 | BN | 10131119 | ONFI 20 MG TAB 100 | 6738603150 | 47,406 | - | 52,720 | 1,200 | CSX | 3/31/2014 | Comments added by A009505 at 10.24.30 on date 03/31/201 | 5,314 | 10% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/31/2014 | 4504791374 | 130 | B0 | 10110355 | SUBOXONE 4/ 1 MG FLM 30 | 1249612040 | 11,790 | - | 12,496 | 720 | CSX | 3/31/2014 | Comments added by A009505 at 13.36.19 on date 03/31/201 | 706 | 6% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/31/2014 | 4504791374 | 150 | B0 | 10125841 | BUTRANS 15 MCG PAT 4 | 5901107580 | 11,790 | - | 12,496 | 20 | CSX | 3/31/2014 | Comments added by A009505 at 13.36.19 on date 03/31/201 | 706 | 6% |
| 010 | [redacted] | 0100092485 | OAK HILL HOMETOWN PHCY APSC | | 819 EAST MAIN ST OAK HILL WV 25901-3123 | WV | SP0552435 | 3/31/2014 | 4410240095 | 10 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 5976237210 | 10,000 | - | 11,720 | 1,000 | CSN | 3/31/2014 | Comments added by A008710 at 17.01.33 on date 03/31/201 | 1,720 | 15% |
| 010 | [redacted] | 0100073147 | HOSPICE OF THE BLUEGRASS HAZ | | 7 DENNIS SANDLIN MD COVE HAZARD KY 41701-15 | KY | P06120 | 3/31/2014 | 5102091590 | 20 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 0005402352 | 7,000 | 11,000 | 11,500 | 800 | CSX | 3/31/2014 | Comments added by A008710 at 17.14.44 on date 03/31/201 | 500 | 4% |
| 010 | [redacted] | 0100073147 | HOSPICE OF THE BLUEGRASS HAZ | | 7 DENNIS SANDLIN MD COVE HAZARD KY 41701-15 | KY | P06120 | 3/31/2014 | 5102091590 | 30 | MO | 10056377 | MORPHINE ER 30 MG TAB 100 UD | 0040683306 | 7,000 | 11,000 | 11,500 | 100 | CSX | 3/31/2014 | Comments added by A008710 at 17.14.44 on date 03/31/201 | 500 | 4% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC | APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/31/2014 | 5111184499 | 40 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | 11,655 | 12,100 | 200 | CSN | 3/31/2014 | Comments added by A008710 at 17.54.02 on date 03/31/201 | 445 | 4% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC | APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/31/2014 | 5111184499 | 50 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 4778102300 | 33,300 | 11,655 | 12,100 | 1,000 | CSN | 3/31/2014 | Comments added by A008710 at 17.54.02 on date 03/31/201 | 445 | 4% |
| 010 | [redacted] | 0100059693 | STULTZ PHARMACY INC | APSC | APPLEGATE SHOPPING CENTER GREENUP KY 41144 | KY | P01316 | 3/31/2014 | 5111184499 | 60 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0040605120 | 33,300 | 11,655 | 12,100 | 500 | CSN | 3/31/2014 | Comments added by A008710 at 17.54.02 on date 03/31/201 | 445 | 4% |
| 010 | [redacted] | 0100058846 | RIPLEY DRUG | APSC | 328 WEST MAIN STREET RIPLEY WV 25271-1427 | WV | SP0552390 | 3/31/2014 | 5102091783 | 10 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 4778102300 | 22,500 | 15,022 | 15,100 | 500 | CSX | 3/31/2014 | Comments added by A008710 at 16.47.21 on date 03/31/201 | 78 | 1% |
| 010 | [redacted] | 0100058846 | RIPLEY DRUG | APSC | 328 WEST MAIN STREET RIPLEY WV 25271-1427 | WV | SP0552390 | 3/31/2014 | 5102091783 | 20 | OX | 10110663 | OXYCOD/APAP 7.5/325MG TAB 500 | 4778102290 | 22,500 | 15,022 | 15,100 | 500 | CSX | 3/31/2014 | Comments added by A008710 at 16.47.21 on date 03/31/201 | 78 | 1% |
| 010 | [redacted] | 0100059935 | MCDONALD PHARMACY | APSC | 7 JAMES HANNAH DRIVE SOUTH SHORE KY 41175-9 | KY | P01070 | 3/31/2014 | 4410254347 | 180 | PH | 10041465 | PHENTERMINE 37.5 MG B/W TAB 1000 | 1070200251 | 7,000 | 25,000 | 27,000 | 2,000 | CSX | 3/31/2014 | Comments added by A008710 at 17.54.28 on date 03/31/201 | 2,000 | 7% |
| 010 | [redacted] | 0100059935 | MCDONALD PHARMACY | APSC | 7 JAMES HANNAH DRIVE SOUTH SHORE KY 41175-9 | KY | P01070 | 3/31/2014 | 4410254347 | 190 | PH | 10042544 | ADIPEX P 37.5 MG TAB 100 | 5784400090 | 7,000 | 25,000 | 27,000 | 2,800 | CSX | 3/31/2014 | Comments added by A008710 at 17.54.28 on date 03/31/201 | 2,000 | 7% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/31/2014 | 4504791374 | 260 | A1 | 10031667 | ANDROGEL 1 % PCK GEL 30X2.5 GM UD | 0005184253 | 687,015 | 1,650,000 | 1,707,720 | 18,900 | CSX | 3/31/2014 | Comments added by A009505 at 13.36.39 on date 03/31/201 | 57,720 | 3% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/31/2014 | 4504791374 | 270 | A1 | 10031668 | ANDROGEL 1 % PKT GEL 30X5 GM UD | 0005184503 | 687,015 | 1,650,000 | 1,707,720 | 163,800 | CSX | 3/31/2014 | Comments added by A009505 at 13.36.39 on date 03/31/201 | 57,720 | 3% |
| 010 | [redacted] | 0100064908 | EXPRESS SCRIPTS PHARMACY, INC | | 255 PHILLIPI ROAD COLUMBUS OH 43228 | OH | 020973250 | 3/31/2014 | 4504791374 | 440 | A1 | 10097131 | ANDROGEL PUMP 1.62 % GEL 60X1.25GM | 0005184623 | 687,015 | 1,650,000 | 1,707,720 | 158,775 | CSX | 3/31/2014 | Comments added by A009505 at 13.36.39 on date 03/31/201 | 57,720 | 3% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/31/2014 | 5102094411 | 50 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 33,300 | - | 41,300 | 800 | CSK | 4/1/2014 | Comments added by A022305 at 22.49.18 on date 03/31/201 | 8,000 | 19% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/31/2014 | 5102094411 | 60 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 41,300 | 3,500 | CSK | 4/1/2014 | Comments added by A022305 at 22.49.18 on date 03/31/201 | 8,000 | 19% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/31/2014 | 5102094411 | 70 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 41,300 | 2,700 | CSK | 4/1/2014 | Comments added by A022305 at 22.49.18 on date 03/31/201 | 8,000 | 19% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/31/2014 | 5102094411 | 80 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 41,300 | 100 | CSK | 4/1/2014 | Comments added by A022305 at 22.49.18 on date 03/31/201 | 8,000 | 19% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/31/2014 | 5102094411 | 100 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 41,300 | 4,500 | CSK | 4/1/2014 | Comments added by A022305 at 22.49.18 on date 03/31/201 | 8,000 | 19% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/31/2014 | 5102094411 | 110 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 1070200570 | 33,300 | - | 41,300 | 500 | CSK | 4/1/2014 | Comments added by A022305 at 22.49.18 on date 03/31/201 | 8,000 | 19% |
| 012 | [redacted] | 0100102265 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/31/2014 | 5102094411 | 120 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 41,300 | 2,400 | CSK | 4/1/2014 | Comments added by A022305 at 22.49.18 on date 03/31/201 | 8,000 | 19% |

Signature:

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 012 | 0100102265 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/31/2014 | 510209441 | 210 | OX | 10011196 OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 33,300 | - | 41,300 | 100 | CSK | 4/1/2014 | Comments added by A022305 at 22.49.18 on date 03/31/201 | 8,000 | 19% |
| 012 | 0100102265 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/31/2014 | 510209441 | 220 | OX | 10011194 OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 33,300 | - | 41,300 | 200 | CSK | 4/1/2014 | Comments added by A022305 at 22.49.18 on date 03/31/201 | 8,000 | 19% |
| 012 | 0100102265 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/31/2014 | 510209441 | 230 | OX | 10011192 OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 41,300 | 500 | CSK | 4/1/2014 | Comments added by A022305 at 22.49.18 on date 03/31/201 | 8,000 | 19% |
| 012 | 0100102265 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/31/2014 | 510209441 | 240 | OX | 10011190 OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 33,300 | - | 41,300 | 200 | CSK | 4/1/2014 | Comments added by A022305 at 22.49.18 on date 03/31/201 | 8,000 | 19% |
| 012 | 0100102265 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/31/2014 | 510209441 | 250 | OX | 10056612 ENDOCET 7.5/ 325MG TAB 100 | 6095107007 | 33,300 | - | 41,300 | 300 | CSK | 4/1/2014 | Comments added by A022305 at 22.49.18 on date 03/31/201 | 8,000 | 19% |
| 012 | 0100102265 | WALGREENS #01272 | DSD | 5101 WEST INDIAN SCHOOL PHOENIX AZ 85031 | AZ | Y000132 | 3/31/2014 | 510209441 | 330 | OX | 10043256 ENDOCET 5/ 325MG TAB 100 | 6095106027 | 33,300 | - | 41,300 | 1,800 | CSK | 4/1/2014 | Comments added by A022305 at 22.49.18 on date 03/31/201 | 8,000 | 19% |
| 012 | 0100102630 | WALGREENS #01197 | DSD | 1745 E SOUTHERN AVE TEMPE AZ 85282 | AZ | Y000878 | 3/31/2014 | 510209437 | 20 | OX | 10132947 OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 33,600 | 300 | CSK | 4/1/2014 | Comments added by A032179 at 08.30.57 on date 04/01/2014 | 300 | 1% |
| 012 | 0100089028 | LOMA LINDA PHARMACY, INC | | 25620 BARTON ROAD LOMA LINDA CA 92354-3110 | CA | PHY44306 | 3/31/2014 | 450480250 | 10 | C2 | 10033668 PROMETH/COD 6.25 /10MG SYR 16OZ | 0047216271 | 8,700 | - | 11,520 | 2,880 | CSK | 3/31/2014 | Comments added by A020628 at 18.20.30 on date 03/31/201 | 2,820 | 24% |
| 012 | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/31/2014 | 510209444 | 50 | OX | 10132946 OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 22,500 | - | 29,500 | 900 | CSK | 4/1/2014 | Comments added by A022305 at 22.48.29 on date 03/31/201 | 7,000 | 24% |
| 012 | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/31/2014 | 510209444 | 60 | OX | 10132947 OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 22,500 | - | 29,500 | 2,600 | CSK | 4/1/2014 | Comments added by A022305 at 22.48.29 on date 03/31/201 | 7,000 | 24% |
| 012 | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/31/2014 | 510209444 | 70 | OX | 10003345 OXYCODONE 5 MG TAB 100 | 1070200180 | 22,500 | - | 29,500 | 1,600 | CSK | 4/1/2014 | Comments added by A022305 at 22.48.29 on date 03/31/201 | 7,000 | 24% |
| 012 | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/31/2014 | 510209444 | 80 | OX | 10011195 OXYCONTIN CR 60 MG TAB 100 | 5901104601 | 22,500 | - | 29,500 | 200 | CSK | 4/1/2014 | Comments added by A022305 at 22.48.29 on date 03/31/201 | 7,000 | 24% |
| 012 | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/31/2014 | 510209444 | 100 | OX | 10003350 OXYCODONE 15 MG TAB 100 | 1070200080 | 22,500 | - | 29,500 | 2,500 | CSK | 4/1/2014 | Comments added by A022305 at 22.48.29 on date 03/31/201 | 7,000 | 24% |
| 012 | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/31/2014 | 510209444 | 110 | OX | 10003346 OXYCODONE 10 MG TAB 100 | 1070200560 | 22,500 | - | 29,500 | 1,300 | CSK | 4/1/2014 | Comments added by A022305 at 22.48.29 on date 03/31/201 | 7,000 | 24% |
| 012 | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/31/2014 | 510209444 | 170 | OX | 10011196 OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 22,500 | - | 29,500 | 100 | CSK | 4/1/2014 | Comments added by A022305 at 22.48.29 on date 03/31/201 | 7,000 | 24% |
| 012 | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/31/2014 | 510209444 | 180 | OX | 10011194 OXYCONTIN CR 40 MG TAB 100 | 5901104401 | 22,500 | - | 29,500 | 200 | CSK | 4/1/2014 | Comments added by A022305 at 22.48.29 on date 03/31/201 | 7,000 | 24% |
| 012 | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/31/2014 | 510209444 | 190 | OX | 10011192 OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 22,500 | - | 29,500 | 400 | CSK | 4/1/2014 | Comments added by A022305 at 22.48.29 on date 03/31/201 | 7,000 | 24% |
| 012 | 0100102325 | WALGREENS #06697 | DSD | 7606 S 7TH ST PHOENIX AZ 85042 | AZ | Y001915 | 3/31/2014 | 510209444 | 200 | OX | 10011190 OXYCONTIN CR 10 MG TAB 100 | 5901104101 | 22,500 | - | 29,500 | 200 | CSK | 4/1/2014 | Comments added by A022305 at 22.48.29 on date 03/31/201 | 7,000 | 24% |
| 012 | 0100102293 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/31/2014 | 510209382 | 40 | OX | 10132946 OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829821 | 22,500 | - | 24,400 | 600 | CSK | 4/1/2014 | Comments added by A022305 at 22.49.50 on date 03/31/201 | 1,900 | 8% |
| 012 | 0100102293 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/31/2014 | 510209382 | 50 | OX | 10132947 OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 22,500 | - | 24,400 | 2,700 | CSK | 4/1/2014 | Comments added by A022305 at 22.49.50 on date 03/31/201 | 1,900 | 8% |
| 012 | 0100102293 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/31/2014 | 510209382 | 60 | OX | 10003345 OXYCODONE 5 MG TAB 100 | 1070200180 | 22,500 | - | 24,400 | 1,500 | CSK | 4/1/2014 | Comments added by A022305 at 22.49.50 on date 03/31/201 | 1,900 | 8% |
| 012 | 0100102293 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/31/2014 | 510209382 | 70 | OX | 10011193 OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 22,500 | - | 24,400 | 100 | CSK | 4/1/2014 | Comments added by A022305 at 22.49.50 on date 03/31/201 | 1,900 | 8% |
| 012 | 0100102293 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/31/2014 | 510209382 | 80 | OX | 10003350 OXYCODONE 15 MG TAB 100 | 1070200080 | 22,500 | - | 24,400 | 2,600 | CSK | 4/1/2014 | Comments added by A022305 at 22.49.50 on date 03/31/201 | 1,900 | 8% |
| 012 | 0100102293 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/31/2014 | 510209382 | 90 | OX | 10003346 OXYCODONE 10 MG TAB 100 | 1070200560 | 22,500 | - | 24,400 | 1,000 | CSK | 4/1/2014 | Comments added by A022305 at 22.49.50 on date 03/31/201 | 1,900 | 8% |
| 012 | 0100102293 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/31/2014 | 510209382 | 130 | OX | 10011196 OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 22,500 | - | 24,400 | 100 | CSK | 4/1/2014 | Comments added by A022305 at 22.49.50 on date 03/31/201 | 1,900 | 8% |
| 012 | 0100102293 | WALGREENS #05937 | DSD | 4315 W MCDOWELL RD PHOENIX AZ 85035 | AZ | Y002011 | 3/31/2014 | 510209382 | 140 | OX | 10011192 OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 22,500 | - | 24,400 | 200 | CSK | 4/1/2014 | Comments added by A022305 at 22.49.50 on date 03/31/201 | 1,900 | 8% |
| 012 | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/31/2014 | 450482493 | 130 | HY | 10110617 VICODIN 5/300MG  TAB  100 | 0007430411 | 55,440 | - | 64,700 | 100 | CSK | 4/1/2014 | Comments added by A022305 at 22.45.32 on date 03/31/201 | 9,260 | 14% |
| 012 | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/31/2014 | 450482493 | 140 | HY | 10110619 VICODIN ES 7.5/ 300MG  TAB  100 | 0007430431 | 55,440 | - | 64,700 | 100 | CSK | 4/1/2014 | Comments added by A022305 at 22.45.32 on date 03/31/201 | 9,260 | 14% |
| 012 | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/31/2014 | 450482493 | 210 | HY | 10048222 HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 0009351610 | 55,440 | - | 64,700 | 200 | CSK | 4/1/2014 | Comments added by A022305 at 22.45.32 on date 03/31/201 | 9,260 | 14% |
| 012 | 0100103420 | WALGREENS #03844 | DSD | 5011 E SAHARA AVE LAS VEGAS NV 89142 | NV | PH01123 | 3/31/2014 | 450482493 | 560 | HY | 10114312 HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0591261200 | 55,440 | - | 64,700 | 8,000 | CSK | 4/1/2014 | Comments added by A022305 at 22.45.32 on date 03/31/201 | 9,260 | 14% |
| 012 | 0100103677 | WALGREENS #00433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/31/2014 | 450482450 | 440 | HY | 10114312 HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0591261200 | 55,440 | - | 59,730 | 3,500 | CSK | 4/1/2014 | Comments added by A022305 at 22.47.45 on date 03/31/201 | 4,290 | 7% |
| 012 | 0100103677 | WALGREENS #00433 | DSD | 4895 BOULDER HWY LAS VEGAS NV 89121 | NV | PH01247 | 3/31/2014 | 450482450 | 460 | HY | 10127089 HYDROCOD/APAP 5 / 325 MG TAB 500 | 0591320200 | 55,440 | - | 59,730 | 2,000 | CSK | 4/1/2014 | Comments added by A022305 at 22.47.45 on date 03/31/201 | 4,290 | 7% |
| 012 | 0100102413 | WALGREENS #05339 | DSD | 7460 W UNIVERSITY DR MESA AZ 85201 | AZ | Y003204 | 3/31/2014 | 510209441 | 90 | OX | 10003358 OXYCODONE 30 MG TAB 100 | 1070200090 | 5,000 | - | 5,900 | 1,200 | CSK | 4/1/2014 | Comments added by A022305 at 22.48.54 on date 03/31/201 | 900 | 15% |
| 012 | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/31/2014 | 450482493 | 80 | HY | 10110617 VICODIN 5/300MG  TAB  100 | 0007430411 | 55,440 | - | 67,300 | 200 | CSK | 4/1/2014 | Comments added by A022305 at 22.45.50 on date 03/31/201 | 11,860 | 18% |
| 012 | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/31/2014 | 450482493 | 90 | HY | 10110619 VICODIN ES 7.5/ 300MG  TAB  100 | 0007430431 | 55,440 | - | 67,300 | 400 | CSK | 4/1/2014 | Comments added by A022305 at 22.45.50 on date 03/31/201 | 11,860 | 18% |
| 012 | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/31/2014 | 450482493 | 100 | HY | 10110621 VICODIN HP 10/300MG  TAB  100 | 0007430541 | 55,440 | - | 67,300 | 100 | CSK | 4/1/2014 | Comments added by A022305 at 22.45.50 on date 03/31/201 | 11,860 | 18% |
| 012 | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/31/2014 | 450482493 | 470 | HY | 10114312 HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0591261200 | 55,440 | - | 67,300 | 8,500 | CSK | 4/1/2014 | Comments added by A022305 at 22.45.50 on date 03/31/201 | 11,860 | 18% |
| 012 | 0100103750 | WALGREENS #05348 | DSD | 34503 YUCAIPA BLVD YUCAIPA CA 92399 | CA | PHY44760 | 3/31/2014 | 450482493 | 480 | HY | 10127089 HYDROCOD/APAP 5 / 325 MG TAB 500 | 0591320200 | 55,440 | - | 67,300 | 4,500 | CSK | 4/1/2014 | Comments added by A022305 at 22.45.50 on date 03/31/201 | 11,860 | 18% |
| 012 | 0100103345 | WALGREENS #05646 | DSD | 770 S HIGHWAY 160 PAHRUMP NV 89048 | NV | PH01505 | 3/31/2014 | 450482486 | 90 | HY | 10110617 VICODIN 5/300MG  TAB  100 | 0007430411 | 55,440 | - | 55,700 | 100 | CSK | 4/1/2014 | Comments added by A032179 at 08.33.45 on date 04/01/2014 | 260 | 0% |
| 012 | 0100103345 | WALGREENS #05646 | DSD | 770 S HIGHWAY 160 PAHRUMP NV 89048 | NV | PH01505 | 3/31/2014 | 450482486 | 350 | HY | 10114312 HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0591261200 | 55,440 | - | 55,700 | 1,500 | CSK | 4/1/2014 | Comments added by A032179 at 08.33.45 on date 04/01/2014 | 260 | 0% |
| 012 | 0100103345 | WALGREENS #05646 | DSD | 770 S HIGHWAY 160 PAHRUMP NV 89048 | NV | PH01505 | 3/31/2014 | 450482486 | 360 | HY | 10127089 HYDROCOD/APAP 5 / 325 MG TAB 500 | 0591320200 | 55,440 | - | 55,700 | 500 | CSK | 4/1/2014 | Comments added by A032179 at 08.33.45 on date 04/01/2014 | 260 | 0% |
| 012 | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/31/2014 | 450482493 | 110 | HY | 10110617 VICODIN 5/300MG  TAB  100 | 0007430411 | 55,440 | - | 61,500 | 500 | CSK | 4/1/2014 | Comments added by A022305 at 22.45.09 on date 03/31/201 | 6,060 | 10% |
| 012 | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/31/2014 | 450482493 | 120 | HY | 10110619 VICODIN ES 7.5/ 300MG  TAB  100 | 0007430431 | 55,440 | - | 61,500 | 200 | CSK | 4/1/2014 | Comments added by A022305 at 22.45.09 on date 03/31/201 | 6,060 | 10% |
| 012 | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/31/2014 | 450482493 | 250 | HY | 10048222 HYDROCODONE-IBUPROFEN 7.5-200 MG TAB 100 | 0009351610 | 55,440 | - | 61,500 | 100 | CSK | 4/1/2014 | Comments added by A022305 at 22.45.09 on date 03/31/201 | 6,060 | 10% |
| 012 | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/31/2014 | 450482493 | 710 | HY | 10114312 HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0591261200 | 55,440 | - | 61,500 | 4,000 | CSK | 4/1/2014 | Comments added by A022305 at 22.45.09 on date 03/31/201 | 6,060 | 10% |
| 012 | 0100102213 | WALGREENS #05182 | DSD | 60 N HIGHLAND SPRINGS AVE BANNING CA 92220 | CA | PHY44894 | 3/31/2014 | 450482493 | 720 | HY | 10127089 HYDROCOD/APAP 5 / 325 MG TAB 500 | 0591320200 | 55,440 | - | 61,500 | 4,000 | CSK | 4/1/2014 | Comments added by A022305 at 22.45.09 on date 03/31/201 | 6,060 | 10% |
| 012 | 0100102303 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | PHY46032 | 3/31/2014 | 450482494 | 50 | HY | 10110619 VICODIN ES 7.5/ 300MG  TAB  100 | 0007430431 | 55,440 | - | 59,100 | 300 | CSK | 4/1/2014 | Comments added by A022305 at 22.46.36 on date 03/31/201 | 3,660 | 6% |
| 012 | 0100102303 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | PHY46032 | 3/31/2014 | 450482494 | 390 | HY | 10114312 HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0591261200 | 55,440 | - | 59,100 | 5,500 | CSK | 4/1/2014 | Comments added by A022305 at 22.46.36 on date 03/31/201 | 3,660 | 6% |
| 012 | 0100102303 | WALGREENS #05556 | DSD | 17051 BEAR VALLEY RD HESPERIA CA 92345 | CA | PHY46032 | 3/31/2014 | 450482494 | 400 | HY | 10127089 HYDROCOD/APAP 5 / 325 MG TAB 500 | 0591320200 | 55,440 | - | 59,100 | 500 | CSK | 4/1/2014 | Comments added by A022305 at 22.46.36 on date 03/31/201 | 3,660 | 6% |
| 012 | 0100102458 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/31/2014 | 450482473 | 90 | HY | 10110617 VICODIN 5/300MG  TAB  100 | 0007430411 | 55,440 | - | 61,200 | 100 | CSK | 4/1/2014 | Comments added by A022305 at 22.47.03 on date 03/31/201 | 5,760 | 9% |
| 012 | 0100102458 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/31/2014 | 450482473 | 100 | HY | 10110619 VICODIN ES 7.5/ 300MG  TAB  100 | 0007430431 | 55,440 | - | 61,200 | 200 | CSK | 4/1/2014 | Comments added by A022305 at 22.47.03 on date 03/31/201 | 5,760 | 9% |
| 012 | 0100102458 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/31/2014 | 450482473 | 110 | HY | 10110621 VICODIN HP 10/300MG  TAB  100 | 0007430541 | 55,440 | - | 61,200 | 100 | CSK | 4/1/2014 | Comments added by A022305 at 22.47.03 on date 03/31/201 | 5,760 | 9% |
| 012 | 0100102458 | WALGREENS #06127 | DSD | 30251 MURRIETA RD MENIFEE CA 92584 | CA | PHY46130 | 3/31/2014 | 450482473 | 470 | HY | 10127089 HYDROCOD/APAP 5 / 325 MG TAB 500 | 0591320200 | 55,440 | - | 61,200 | 500 | CSK | 4/1/2014 | Comments added by A022305 at 22.47.03 on date 03/31/201 | 5,760 | 9% |
| 012 | 0100102350 | WALGREENS #06885 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | PHY46029 | 3/31/2014 | 450482487 | 60 | HY | 10110617 VICODIN 5/300MG  TAB  100 | 0007430411 | 55,440 | - | 64,700 | 100 | CSK | 4/1/2014 | Comments added by A022305 at 22.47.19 on date 03/31/201 | 9,260 | 14% |
| 012 | 0100102350 | WALGREENS #06885 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | PHY46029 | 3/31/2014 | 450482487 | 70 | HY | 10110619 VICODIN ES 7.5/ 300MG  TAB  100 | 0007430431 | 55,440 | - | 64,700 | 100 | CSK | 4/1/2014 | Comments added by A022305 at 22.47.19 on date 03/31/201 | 9,260 | 14% |
| 012 | 0100102350 | WALGREENS #06885 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | PHY46029 | 3/31/2014 | 450482487 | 470 | HY | 10114312 HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0591261200 | 55,440 | - | 64,700 | 8,000 | CSK | 4/1/2014 | Comments added by A022305 at 22.47.19 on date 03/31/201 | 9,260 | 14% |
| 012 | 0100102350 | WALGREENS #06885 | DSD | 1634 E HIGHLAND AVE SAN BERNARDINO CA 92404 | CA | PHY46029 | 3/31/2014 | 450482487 | 480 | HY | 10127089 HYDROCOD/APAP 5 / 325 MG TAB 500 | 0591320200 | 55,440 | - | 64,700 | 1,000 | CSK | 4/1/2014 | Comments added by A022305 at 22.47.19 on date 03/31/201 | 9,260 | 14% |
| 012 | 0100102462 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | PHY46429 | 3/31/2014 | 450482473 | 130 | HY | 10110617 VICODIN 5/300MG  TAB  100 | 0007430411 | 55,440 | - | 65,620 | 300 | CSK | 4/1/2014 | Comments added by A022305 at 22.48.11 on date 03/31/201 | 10,180 | 16% |
| 012 | 0100102462 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | PHY46429 | 3/31/2014 | 450482473 | 140 | HY | 10110619 VICODIN ES 7.5/ 300MG  TAB  100 | 0007430431 | 55,440 | - | 65,620 | 200 | CSK | 4/1/2014 | Comments added by A022305 at 22.48.11 on date 03/31/201 | 10,180 | 16% |
| 012 | 0100102462 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | PHY46429 | 3/31/2014 | 450482473 | 150 | HY | 10110621 VICODIN HP 10/300MG  TAB  100 | 0007430541 | 55,440 | - | 65,620 | 100 | CSK | 4/1/2014 | Comments added by A022305 at 22.48.11 on date 03/31/201 | 10,180 | 16% |
| 012 | 0100102462 | WALGREENS #06126 | DSD | 27975 BRADLEY RD SUN CITY CA 92586 | CA | PHY46429 | 3/31/2014 | 450482473 | 670 | HY | 10114312 HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0591261200 | 55,440 | - | 65,620 | 6,000 | CSK | 4/1/2014 | Comments added by A022305 at 22.48.11 on date 03/31/201 | 10,180 | 16% |
| 012 | 0100090321 | PALOMAR MEDICAL CENTER WEST | | WEST CITRACADO PARKWAY ESCONDIDO CA 92029 | CA | HPE50110 | 3/31/2014 | 451700020 | 60 | H2 | 10111836 HYDROMORPHONE 4 MG TAB 100 | 0409901271 | 5,600 | - | 6,700 | 1,100 | CSK | 3/31/2014 | Comments added by A020628 at 13.22.42 on date 03/31/201 | 180 | 3% |
| 018 | 0100094632 | NORTHBAY MEDICAL CENTER | | 1200 B GALE WILSON BLVD FAIRFIELD CA 94533 | CA | HPE50988 | 3/31/2014 | 451113836 | 20 | MO | 10010401 MORPHINE 15MG ER TAB 100 | 6069516627 | 9,760 | - | 9,180 | 2,600 | CSK | 3/31/2014 | Comments added by A020628 at 12.50.49 on date 03/31/201 | 2,000 | 4% |
| 018 | 0100094632 | NORTHBAY MEDICAL CENTER | | 1200 B GALE WILSON BLVD FAIRFIELD CA 94533 | CA | HPE50988 | 3/31/2014 | 451113836 | 30 | MO | 10003969 MORPHINE 30MG ER TAB 100 | 6069515427 | 9,760 | - | 9,180 | 1,500 | CSK | 3/31/2014 | Comments added by A020628 at 12.50.49 on date 03/31/201 | 2,000 | 4% |
| 018 | 0100094632 | NORTHBAY MEDICAL CENTER | | 1200 B GALE WILSON BLVD FAIRFIELD CA 94533 | CA | HPE50988 | 3/31/2014 | 451113836 | 760 | BA | 10025910 LORAZEPAM 2MG/ML INJ 10 ML | 0517561025 | 9,760 | - | 9,180 | 900 | CSK | 3/31/2014 | Comments added by A020628 at 12.50.49 on date 03/31/201 | 2,000 | 4% |
| 018 | 0100094632 | NORTHBAY MEDICAL CENTER | | 1200 B GALE WILSON BLVD FAIRFIELD CA 94533 | CA | HPE50988 | 3/31/2014 | 451113836 | 770 | BA | 10025895 LORAZEPAM 2MG/ML INJ 10ML | 0517561010 | 9,760 | - | 9,180 | 500 | CSK | 3/31/2014 | Comments added by A020628 at 12.50.49 on date 03/31/201 | 2,000 | 4% |
| 012 | 0100059400 | THE MEDICAL SHOPPE | | 2201 MURCHISON RD FAYETTEVILLE NC 28301 | NC | 0700280 | 3/31/2014 | 510218493 | 10 | C2 | 10026875 OXYCODONE HCL 15MG TAB 100 | 1085324010 | 3,300 | - | 3,600 | 1,100 | CSK | 3/31/2014 | Comments added by A032179 at 08.26.21 on date 04/01/2014 | 2,600 | 8% |
| 012 | 0100059222 | HOLLY SPRINGS PHARMACY #2421 | | 100 W BALLENTINE ST HOLLY SPRINGS NC 27540 | NC | 0700255 | 3/31/2014 | 450522570 | 10 | C2 | 10011556 METHADONE 10MG TAB 100 | 0406577203 | 3,600 | - | 4,450 | 3,500 | CSK | 3/31/2014 | Comments added by A032179 at 08.26.21 on date 04/01/2014 | 255 | 3% |
| 018 | 0100057498 | DAVILA PHARMACY, INC | | 1300 GUADALUPE ST STE 105 SAN ANTONIO TX 78207 | TX | 0105052 | 3/31/2014 | 450486598 | 10 | C2 | 10016400 ADDERALL XR 10MG CAP 100 | 5455302027 | 4,400 | - | 3,260 | 465 | CSK | 4/1/2014 | Comments added by A032179 at 08.26.21 on date 04/01/2014 | 255 | 8% |

Signature:

ABDCMDL00282491

| | Acct | Name | | Address | St | Ref | Date | Number | | Flag | Code | Drug | Number | Qty | | Unit | Code | Date | Comments | | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 018 | 0100064732 | TEASLEY DRUG | SF | ATLANTA ST. S.E. PO BOX120 GRAVETTE AR 72736-4 | AR | AR13411 | 3/31/2014 | 5111184792 | 20 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 0037861140 | 5,000 | - | 5,400 | 100 | CSX | 4/1/2014 | Comments added by A032179 at 08.16.36 on date 04/01/2014 | 400 | 7% |
| 018 | 0100064732 | TEASLEY DRUG | SF | ATLANTA ST. S.E. PO BOX120 GRAVETTE AR 72736-4 | AR | AR13411 | 3/31/2014 | 5111184792 | 30 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 0060349921 | 5,000 | - | 5,400 | 1,000 | CSX | 4/1/2014 | Comments added by A032179 at 08.16.36 on date 04/01/2014 | 400 | 7% |
| 018 | 0100064732 | TEASLEY DRUG | SF | ATLANTA ST. S.E. PO BOX120 GRAVETTE AR 72736-4 | AR | AR13411 | 3/31/2014 | 5111184792 | 50 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 0060349922 | 5,000 | - | 5,400 | 1,000 | CSX | 4/1/2014 | Comments added by A032179 at 08.16.36 on date 04/01/2014 | 400 | 7% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/31/2014 | 5102093172 | 80 | AM | 10132781 | ADDERALL 20 MG TAB 100 | 5784401200 | 20,000 | - | 24,380 | 200 | CSK | 4/1/2014 | Comments added by A032179 at 08.13.56 on date 04/01/2014 | 4,380 | 18% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/31/2014 | 5102093173 | 90 | AM | 10130916 | ADDERALL 10 MG TAB 100 | 5784401100 | 20,000 | - | 24,380 | 100 | CSK | 4/1/2014 | Comments added by A032179 at 08.13.56 on date 04/01/2014 | 4,380 | 18% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/31/2014 | 5102093173 | 90 | AM | 10130916 | ADDERALL 30 MG TAB 100 | 5784401300 | 20,000 | - | 24,380 | 200 | CSK | 4/1/2014 | Comments added by A032179 at 08.13.56 on date 04/01/2014 | 4,380 | 18% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/31/2014 | 5102093173 | 160 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 0055507910 | 20,000 | - | 24,380 | 200 | CSK | 4/1/2014 | Comments added by A032179 at 08.13.56 on date 04/01/2014 | 4,380 | 18% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/31/2014 | 5102093173 | 170 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507880 | 20,000 | - | 24,380 | 800 | CSK | 4/1/2014 | Comments added by A032179 at 08.13.56 on date 04/01/2014 | 4,380 | 18% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/31/2014 | 5102093173 | 180 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | - | 24,380 | 400 | CSK | 4/1/2014 | Comments added by A032179 at 08.13.56 on date 04/01/2014 | 4,380 | 18% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/31/2014 | 5102093173 | 200 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 5941701061 | 20,000 | - | 24,380 | 100 | CSK | 4/1/2014 | Comments added by A032179 at 08.13.56 on date 04/01/2014 | 4,380 | 18% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/31/2014 | 5102093173 | 210 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | - | 24,380 | 100 | CSK | 4/1/2014 | Comments added by A032179 at 08.13.56 on date 04/01/2014 | 4,380 | 18% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/31/2014 | 5102093173 | 220 | AM | 10037961 | VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | - | 24,380 | 100 | CSK | 4/1/2014 | Comments added by A032179 at 08.13.56 on date 04/01/2014 | 4,380 | 18% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/31/2014 | 5102093173 | 270 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 5941701071 | 20,000 | - | 24,380 | 200 | CSK | 4/1/2014 | Comments added by A032179 at 08.13.56 on date 04/01/2014 | 4,380 | 18% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/31/2014 | 5102093173 | 280 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 5941701051 | 20,000 | - | 24,380 | 200 | CSK | 4/1/2014 | Comments added by A032179 at 08.13.56 on date 04/01/2014 | 4,380 | 18% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/31/2014 | 5102093173 | 290 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | - | 24,380 | 200 | CSK | 4/1/2014 | Comments added by A032179 at 08.13.56 on date 04/01/2014 | 4,380 | 18% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/31/2014 | 5102093173 | 340 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 0055507770 | 20,000 | - | 24,380 | 300 | CSK | 4/1/2014 | Comments added by A032179 at 08.13.56 on date 04/01/2014 | 4,380 | 18% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/31/2014 | 5102093173 | 350 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 5409203890 | 20,000 | - | 24,380 | 100 | CSK | 4/1/2014 | Comments added by A032179 at 08.13.56 on date 04/01/2014 | 4,380 | 18% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/31/2014 | 5102093173 | 360 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 5409203870 | 20,000 | - | 24,380 | 300 | CSK | 4/1/2014 | Comments added by A032179 at 08.13.56 on date 04/01/2014 | 4,380 | 18% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/31/2014 | 5102093173 | 370 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 5409203870 | 20,000 | - | 24,380 | 200 | CSK | 4/1/2014 | Comments added by A032179 at 08.13.56 on date 04/01/2014 | 4,380 | 18% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/31/2014 | 5102093173 | 380 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 5409203820 | 20,000 | - | 24,380 | 100 | CSK | 4/1/2014 | Comments added by A032179 at 08.13.56 on date 04/01/2014 | 4,380 | 18% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/31/2014 | 5102093173 | 390 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 0055509560 | 20,000 | - | 24,380 | 300 | CSK | 4/1/2014 | Comments added by A032179 at 08.13.56 on date 04/01/2014 | 4,380 | 18% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/31/2014 | 5102093173 | 400 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 0055509550 | 20,000 | - | 24,380 | 200 | CSK | 4/1/2014 | Comments added by A032179 at 08.13.56 on date 04/01/2014 | 4,380 | 18% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/31/2014 | 5102093173 | 410 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 24,380 | 1,200 | CSK | 4/1/2014 | Comments added by A032179 at 08.13.56 on date 04/01/2014 | 4,380 | 18% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/31/2014 | 5102093173 | 420 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 24,380 | 1,300 | CSK | 4/1/2014 | Comments added by A032179 at 08.13.56 on date 04/01/2014 | 4,380 | 18% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/31/2014 | 5102093173 | 430 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 24,380 | 1,700 | CSK | 4/1/2014 | Comments added by A032179 at 08.13.56 on date 04/01/2014 | 4,380 | 18% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/31/2014 | 5102093173 | 440 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 24,380 | 200 | CSK | 4/1/2014 | Comments added by A032179 at 08.13.56 on date 04/01/2014 | 4,380 | 18% |
| 018 | 0100100087 | WALGREENS #03157 | DSD | 3317 MONTROSE BLVD HOUSTON TX 77006 | TX | 10690 | 3/31/2014 | 5102093173 | 440 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 0055509530 | 20,000 | - | 24,380 | 400 | CSK | 4/1/2014 | Comments added by A032179 at 08.13.56 on date 04/01/2014 | 4,380 | 18% |
| 018 | 0100088604 | HIGHPOINT PHARMACY | | 0 W. ARBROOK, SUITE 140 ARLINGTON TX 76015-4 | TX | 20493 | 3/31/2014 | 5111185396 | 30 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 1070200090 | 5,000 | - | 5,200 | 100 | CSK | 4/1/2014 | Comments added by A044737 at 08.22.55 on date 04/01/2014 | 200 | 4% |
| 018 | 0100088604 | HIGHPOINT PHARMACY | | 0 W. ARBROOK, SUITE 140 ARLINGTON TX 76015-4 | TX | 20493 | 3/31/2014 | 5111185396 | 60 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 5766402248 | 5,000 | - | 5,200 | 300 | CSK | 4/1/2014 | Comments added by A044737 at 08.22.55 on date 04/01/2014 | 200 | 4% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/31/2014 | 5102093483 | 50 | AM | 10132781 | ADDERALL 20 MG TAB 100 | 5784401200 | 20,000 | - | 38,200 | 100 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.09 on date 04/01/2014 | 18,200 | 48% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/31/2014 | 5102093483 | 60 | AM | 10130915 | ADDERALL 10 MG TAB 100 | 5784401100 | 20,000 | - | 38,200 | 200 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.09 on date 04/01/2014 | 18,200 | 48% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/31/2014 | 5102093483 | 70 | AM | 10130916 | ADDERALL 30 MG TAB 100 | 5784401300 | 20,000 | - | 38,200 | 200 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.09 on date 04/01/2014 | 18,200 | 48% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/31/2014 | 5102093483 | 140 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 0055507920 | 20,000 | - | 38,200 | 400 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.09 on date 04/01/2014 | 18,200 | 48% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/31/2014 | 5102093483 | 150 | AM | 10014540 | AMPHETA MIXED 5 MG ER CAP 100 | 0055507900 | 20,000 | - | 38,200 | 100 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.09 on date 04/01/2014 | 18,200 | 48% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/31/2014 | 5102093483 | 160 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507880 | 20,000 | - | 38,200 | 2,200 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.09 on date 04/01/2014 | 18,200 | 48% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/31/2014 | 5102093483 | 170 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 0055507870 | 20,000 | - | 38,200 | 400 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.09 on date 04/01/2014 | 18,200 | 48% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/31/2014 | 5102093483 | 180 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 5941701061 | 20,000 | - | 38,200 | 100 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.09 on date 04/01/2014 | 18,200 | 48% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/31/2014 | 5102093483 | 190 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | - | 38,200 | 300 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.09 on date 04/01/2014 | 18,200 | 48% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/31/2014 | 5102093483 | 240 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 5941701071 | 20,000 | - | 38,200 | 300 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.09 on date 04/01/2014 | 18,200 | 48% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/31/2014 | 5102093483 | 250 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 5941701051 | 20,000 | - | 38,200 | 400 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.09 on date 04/01/2014 | 18,200 | 48% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/31/2014 | 5102093483 | 260 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | - | 38,200 | 300 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.09 on date 04/01/2014 | 18,200 | 48% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/31/2014 | 5102093483 | 320 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 0055507770 | 20,000 | - | 38,200 | 1,000 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.09 on date 04/01/2014 | 18,200 | 48% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/31/2014 | 5102093483 | 330 | AM | 10046856 | AMPHETAM SALT 7.5 MG TAB 100 | 0055507750 | 20,000 | - | 38,200 | 100 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.09 on date 04/01/2014 | 18,200 | 48% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/31/2014 | 5102093483 | 350 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 5409203890 | 20,000 | - | 38,200 | 200 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.09 on date 04/01/2014 | 18,200 | 48% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/31/2014 | 5102093483 | 360 | AM | 10012785 | ADDERALL XR 15 MG CAP 100 | 5409203850 | 20,000 | - | 38,200 | 200 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.09 on date 04/01/2014 | 18,200 | 48% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/31/2014 | 5102093483 | 360 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 5409203870 | 20,000 | - | 38,200 | 300 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.09 on date 04/01/2014 | 18,200 | 48% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/31/2014 | 5102093483 | 370 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 5409203870 | 20,000 | - | 38,200 | 200 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.09 on date 04/01/2014 | 18,200 | 48% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/31/2014 | 5102093483 | 380 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 5409203820 | 20,000 | - | 38,200 | 200 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.09 on date 04/01/2014 | 18,200 | 48% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/31/2014 | 5102093483 | 400 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 38,200 | 3,800 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.09 on date 04/01/2014 | 18,200 | 48% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/31/2014 | 5102093483 | 410 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 38,200 | 2,100 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.09 on date 04/01/2014 | 18,200 | 48% |
| 018 | 0100099943 | WALGREENS #05092 | DSD | 3418 MCKINNEY AVE DALLAS TX 75204 | TX | 19597 | 3/31/2014 | 5102093483 | 440 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 38,200 | 100 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.09 on date 04/01/2014 | 18,200 | 48% |
| 018 | 0100103222 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/31/2014 | 5102093482 | 70 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 0055507910 | 20,000 | - | 20,800 | 100 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.03 on date 04/01/2014 | 800 | 4% |
| 018 | 0100103222 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/31/2014 | 5102093482 | 80 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507880 | 20,000 | - | 20,800 | 700 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.03 on date 04/01/2014 | 800 | 4% |
| 018 | 0100103222 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/31/2014 | 5102093482 | 90 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 0055507890 | 20,000 | - | 20,800 | 200 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.03 on date 04/01/2014 | 800 | 4% |
| 018 | 0100103222 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/31/2014 | 5102093482 | 100 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 0055507870 | 20,000 | - | 20,800 | 200 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.03 on date 04/01/2014 | 800 | 4% |
| 018 | 0100103222 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/31/2014 | 5102093482 | 120 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 5941701061 | 20,000 | - | 20,800 | 400 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.03 on date 04/01/2014 | 800 | 4% |
| 018 | 0100103222 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/31/2014 | 5102093482 | 140 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | - | 20,800 | 300 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.03 on date 04/01/2014 | 800 | 4% |
| 018 | 0100103222 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/31/2014 | 5102093482 | 190 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 5941701071 | 20,000 | - | 20,800 | 300 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.03 on date 04/01/2014 | 800 | 4% |
| 018 | 0100103222 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/31/2014 | 5102093482 | 200 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 5941701051 | 20,000 | - | 20,800 | 400 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.03 on date 04/01/2014 | 800 | 4% |
| 018 | 0100103222 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/31/2014 | 5102093482 | 210 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | - | 20,800 | 100 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.03 on date 04/01/2014 | 800 | 4% |
| 018 | 0100103222 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/31/2014 | 5102093482 | 240 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 0055507770 | 20,000 | - | 20,800 | 100 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.03 on date 04/01/2014 | 800 | 4% |
| 018 | 0100103222 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/31/2014 | 5102093482 | 260 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 5409203890 | 20,000 | - | 20,800 | 100 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.03 on date 04/01/2014 | 800 | 4% |
| 018 | 0100103222 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/31/2014 | 5102093482 | 280 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 5409203870 | 20,000 | - | 20,800 | 300 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.03 on date 04/01/2014 | 800 | 4% |
| 018 | 0100103222 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/31/2014 | 5102093482 | 290 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 5409203870 | 20,000 | - | 20,800 | 300 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.03 on date 04/01/2014 | 800 | 4% |
| 018 | 0100103222 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/31/2014 | 5102093482 | 300 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 5409203820 | 20,000 | - | 20,800 | 100 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.03 on date 04/01/2014 | 800 | 4% |
| 018 | 0100103222 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/31/2014 | 5102093482 | 320 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 0055509560 | 20,000 | - | 20,800 | 300 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.03 on date 04/01/2014 | 800 | 4% |
| 018 | 0100103222 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/31/2014 | 5102093482 | 330 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 20,800 | 2,000 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.03 on date 04/01/2014 | 800 | 4% |
| 018 | 0100103222 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/31/2014 | 5102093482 | 340 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 20,800 | 1,100 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.03 on date 04/01/2014 | 800 | 4% |
| 018 | 0100103222 | WALGREENS #06145 | DSD | 3312 E 29TH ST BRYAN TX 77802 | TX | 20752 | 3/31/2014 | 5102093482 | 350 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 20,800 | 100 | CSK | 4/1/2014 | Comments added by A032179 at 08.14.03 on date 04/01/2014 | 800 | 4% |
| 018 | 0100105097 | MOTHER RX PHARMACY | | 2810 CENTURY CTR BLVD, STE J IRVING TX 75062-49 | TX | 28331 | 3/31/2014 | 5111185126 | 10 | HD | 10050785 | HYDROMORPHONE 2 MG TAB 100 | 4285800000 | 2,500 | - | 2,720 | 100 | CSK | 4/1/2014 | Comments added by A015465 at 13.05.43 on date 03/31/2014 | 220 | 4% |
| 018 | 0100105097 | MOTHER RX PHARMACY | | 2810 CENTURY CTR BLVD, STE J IRVING TX 75062-49 | TX | 28331 | 3/31/2014 | 5111185127 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 4285802000 | 2,500 | - | 2,720 | 100 | CSK | 4/1/2014 | Comments added by A015465 at 13.05.43 on date 03/31/2014 | 220 | 4% |
| 018 | 0100064264 | PELZEL'S HOMETOWN PHARMACY | 0 N HWY 377, STE 100 PILOT POINT TX 76258-1 | TX | 25338 | 3/31/2014 | 4504811653 | 150 | CODEINE/FIOR-CODEINE CAP 100 | | 10008834 | FIORICET/COD 6 TAB 30MG SA 12 OZ | 6043083371 | 79,760 | 80,000 | 96,960 | 480 | CSX | 3/31/2014 | Comments added by A015465 at 13.06.50 on date 03/31/2014 | 420 | 4% |

Signature: _____

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | | 1442 NORTH HARRISON SHAWNEE OK 74801-520 | OK | 10-4728 | 3/31/2014 | 4504822335 | 710 | HY | 10029780 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 50 | 0060338912 | 55,440 | 35,000 | 36,700 | 500 | CSN | 4/1/2014 | Comments added by A032179 at 08.11.07 on date 04/01/2014 | 1,700 | 5% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | | 1442 NORTH HARRISON SHAWNEE OK 74801-520 | OK | 10-4728 | 3/31/2014 | 4504822335 | 740 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 0059126120 | 55,440 | 35,000 | 36,700 | 500 | CSN | 4/1/2014 | Comments added by A032179 at 08.11.07 on date 04/01/2014 | 1,700 | 5% |
| 018 | [redacted] | 0100065654 | HARRISON DISCOUNT PHARMACY | | 1442 NORTH HARRISON SHAWNEE OK 74801-520 | OK | 10-4728 | 3/31/2014 | 4504822335 | 870 | HY | 10097134 | HYDROCODONE-ACETAMIN 5-325 MG TAB 100 | 0060338903 | 55,440 | 35,000 | 36,700 | 1,000 | CSN | 4/1/2014 | Comments added by A032179 at 08.11.07 on date 04/01/2014 | 1,700 | 5% |
| 019 | [redacted] | 0100066630 | COMMUNITY HOSPITAL | | 901 MACARTHUR BLVD MUNSTER IN 46321-295 | IN | 60001995A | 3/31/2014 | 4504784597 | 211 | SE | 10130724 | ZOLPIDEM TART 5 MG TAB 100 UD | 6808401890 | 9,800 | - | 167,300 | 200 | CSX | 3/31/2014 | Comments added by A056041 at 10.46.26 on date 03/31/201 | 157,500 | 94% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/31/2014 | 5102092769 | 40 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 0055507910 | 20,000 | - | 21,700 | 100 | DCY | 4/1/2014 | Comments added by A034351 at 07.39.54 on date 04/01/2014 | 1,700 | 8% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/31/2014 | 5102092769 | 50 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | - | 21,700 | 300 | DCY | 4/1/2014 | Comments added by A034351 at 07.39.54 on date 04/01/2014 | 1,700 | 8% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/31/2014 | 5102092769 | 60 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | - | 21,700 | 400 | DCY | 4/1/2014 | Comments added by A034351 at 07.39.54 on date 04/01/2014 | 1,700 | 8% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/31/2014 | 5102092769 | 70 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 0055507870 | 20,000 | - | 21,700 | 100 | DCY | 4/1/2014 | Comments added by A034351 at 07.39.54 on date 04/01/2014 | 1,700 | 8% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/31/2014 | 5102092769 | 90 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | - | 21,700 | 200 | DCY | 4/1/2014 | Comments added by A034351 at 07.39.54 on date 04/01/2014 | 1,700 | 8% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/31/2014 | 5102092769 | 100 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 5941701021 | 20,000 | - | 21,700 | 100 | DCY | 4/1/2014 | Comments added by A034351 at 07.39.54 on date 04/01/2014 | 1,700 | 8% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/31/2014 | 5102092769 | 110 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 5941701071 | 20,000 | - | 21,700 | 300 | DCY | 4/1/2014 | Comments added by A034351 at 07.39.54 on date 04/01/2014 | 1,700 | 8% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/31/2014 | 5102092769 | 120 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 5941701051 | 20,000 | - | 21,700 | 200 | DCY | 4/1/2014 | Comments added by A034351 at 07.39.54 on date 04/01/2014 | 1,700 | 8% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/31/2014 | 5102092769 | 150 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 0055507770 | 20,000 | - | 21,700 | 400 | DCY | 4/1/2014 | Comments added by A034351 at 07.39.54 on date 04/01/2014 | 1,700 | 8% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/31/2014 | 5102092769 | 160 | AM | 10046862 | AMPHETAM SALT 12.5 MG TAB 100 | 0055507760 | 20,000 | - | 21,700 | 100 | DCY | 4/1/2014 | Comments added by A034351 at 07.39.54 on date 04/01/2014 | 1,700 | 8% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/31/2014 | 5102092769 | 170 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 5409203910 | 20,000 | - | 21,700 | 100 | DCY | 4/1/2014 | Comments added by A034351 at 07.39.54 on date 04/01/2014 | 1,700 | 8% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/31/2014 | 5102092769 | 180 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 5409203870 | 20,000 | - | 21,700 | 300 | DCY | 4/1/2014 | Comments added by A034351 at 07.39.54 on date 04/01/2014 | 1,700 | 8% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/31/2014 | 5102092769 | 200 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 21,700 | 1,400 | DCY | 4/1/2014 | Comments added by A034351 at 07.39.54 on date 04/01/2014 | 1,700 | 8% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/31/2014 | 5102092769 | 210 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 21,700 | 2,400 | DCY | 4/1/2014 | Comments added by A034351 at 07.39.54 on date 04/01/2014 | 1,700 | 8% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/31/2014 | 5102092769 | 220 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 21,700 | 1,100 | DCY | 4/1/2014 | Comments added by A034351 at 07.39.54 on date 04/01/2014 | 1,700 | 8% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/31/2014 | 5102092769 | 230 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 21,700 | 100 | DCY | 4/1/2014 | Comments added by A034351 at 07.39.54 on date 04/01/2014 | 1,700 | 8% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/31/2014 | 5102092769 | 250 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 0055509530 | 20,000 | - | 21,700 | 200 | DCY | 4/1/2014 | Comments added by A034351 at 07.39.54 on date 04/01/2014 | 1,700 | 8% |
| 019 | [redacted] | 0100099036 | WALGREENS #03072 | DSD | 641 N CLARK ST CHICAGO IL 60654 | IL | 54-011514 | 3/31/2014 | 5102092769 | 260 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 0055509520 | 20,000 | - | 21,700 | 200 | DCY | 4/1/2014 | Comments added by A034351 at 07.39.54 on date 04/01/2014 | 1,700 | 8% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/31/2014 | 5102092808 | 150 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 0055507920 | 20,000 | - | 22,400 | 200 | CSK | 3/31/2014 | Comments added by A066367 at 19.39.13 on date 03/31/201 | 2,400 | 11% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/31/2014 | 5102092808 | 160 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | - | 22,400 | 400 | CSK | 3/31/2014 | Comments added by A066367 at 19.39.13 on date 03/31/201 | 2,400 | 11% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/31/2014 | 5102092808 | 170 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | - | 22,400 | 700 | CSK | 3/31/2014 | Comments added by A066367 at 19.39.13 on date 03/31/201 | 2,400 | 11% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/31/2014 | 5102092808 | 180 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 0055507870 | 20,000 | - | 22,400 | 200 | CSK | 3/31/2014 | Comments added by A066367 at 19.39.13 on date 03/31/201 | 2,400 | 11% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/31/2014 | 5102092808 | 190 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 5941701061 | 20,000 | - | 22,400 | 300 | CSK | 3/31/2014 | Comments added by A066367 at 19.39.13 on date 03/31/201 | 2,400 | 11% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/31/2014 | 5102092808 | 200 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | - | 22,400 | 400 | CSK | 3/31/2014 | Comments added by A066367 at 19.39.13 on date 03/31/201 | 2,400 | 11% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/31/2014 | 5102092808 | 260 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 5941701051 | 20,000 | - | 22,400 | 300 | CSK | 3/31/2014 | Comments added by A066367 at 19.39.13 on date 03/31/201 | 2,400 | 11% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/31/2014 | 5102092808 | 270 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | - | 22,400 | 300 | CSK | 3/31/2014 | Comments added by A066367 at 19.39.13 on date 03/31/201 | 2,400 | 11% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/31/2014 | 5102092808 | 300 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 0055507770 | 20,000 | - | 22,400 | 200 | CSK | 3/31/2014 | Comments added by A066367 at 19.39.13 on date 03/31/201 | 2,400 | 11% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/31/2014 | 5102092808 | 310 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 5409203870 | 20,000 | - | 22,400 | 100 | CSK | 3/31/2014 | Comments added by A066367 at 19.39.13 on date 03/31/201 | 2,400 | 11% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/31/2014 | 5102092808 | 330 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 0055509560 | 20,000 | - | 22,400 | 100 | CSK | 3/31/2014 | Comments added by A066367 at 19.39.13 on date 03/31/201 | 2,400 | 11% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/31/2014 | 5102092808 | 340 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 0055509550 | 20,000 | - | 22,400 | 100 | CSK | 3/31/2014 | Comments added by A066367 at 19.39.13 on date 03/31/201 | 2,400 | 11% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/31/2014 | 5102092808 | 360 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 22,400 | 300 | CSK | 3/31/2014 | Comments added by A066367 at 19.39.13 on date 03/31/201 | 2,400 | 11% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/31/2014 | 5102092808 | 370 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 22,400 | 600 | CSK | 3/31/2014 | Comments added by A066367 at 19.39.13 on date 03/31/201 | 2,400 | 11% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/31/2014 | 5102092808 | 380 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 22,400 | 800 | CSK | 3/31/2014 | Comments added by A066367 at 19.39.13 on date 03/31/201 | 2,400 | 11% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/31/2014 | 5102092808 | 390 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 22,400 | 100 | CSK | 3/31/2014 | Comments added by A066367 at 19.39.13 on date 03/31/201 | 2,400 | 11% |
| 019 | [redacted] | 0100098673 | WALGREENS #03273 | DSD | 655 ELM PL HIGHLAND PARK IL 60035 | IL | 54-011886 | 3/31/2014 | 5102092808 | 410 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 0055509530 | 20,000 | - | 22,400 | 400 | CSK | 3/31/2014 | Comments added by A066367 at 19.39.13 on date 03/31/201 | 2,400 | 11% |
| 019 | [redacted] | 0100067928 | GLANDER PRESCRIPTION PLUS | SF | 3529 SUPERIOR AVENUE SHEBOYGAN WI 53081-186 | WI | 8557-42 | 3/31/2014 | 4410234072 | 230 | BD | 10049124 | CHLORDIAZEPOXIDE 10 MG CAP 100 | 0055500330 | 20,000 | - | 22,220 | 100 | CSN | 4/1/2014 | Comments added by A066367 at 21.05.58 on date 03/31/201 | 2,220 | 10% |
| 019 | [redacted] | 0100067928 | GLANDER PRESCRIPTION PLUS | SF | 3529 SUPERIOR AVENUE SHEBOYGAN WI 53081-186 | WI | 8557-42 | 3/31/2014 | 4410234072 | 530 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 0059102411 | 20,000 | - | 22,220 | 1,000 | CSN | 4/1/2014 | Comments added by A066367 at 21.05.58 on date 03/31/201 | 2,220 | 10% |
| 019 | [redacted] | 0100067928 | GLANDER PRESCRIPTION PLUS | SF | 3529 SUPERIOR AVENUE SHEBOYGAN WI 53081-186 | WI | 8557-42 | 3/31/2014 | 4410234072 | 740 | BD | 10038766 | ALPRAZOLAM 1 MG TAB 500 | 5976237210 | 20,000 | - | 22,220 | 500 | CSN | 4/1/2014 | Comments added by A066367 at 21.05.58 on date 03/31/201 | 2,220 | 10% |
| 019 | [redacted] | 0100067928 | GLANDER PRESCRIPTION PLUS | SF | 3529 SUPERIOR AVENUE SHEBOYGAN WI 53081-186 | WI | 8557-42 | 3/31/2014 | 4410234072 | 930 | BD | 10038669 | ALPRAZOLAM 0.5 MG TAB 500 | 5976237200 | 20,000 | - | 22,220 | 500 | CSN | 4/1/2014 | Comments added by A066367 at 21.05.58 on date 03/31/201 | 2,220 | 10% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/31/2014 | 5102093436 | 120 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 0055507920 | 20,000 | - | 20,200 | 100 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.30 on date 03/31/201 | 200 | 1% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/31/2014 | 5102093436 | 130 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 0055507910 | 20,000 | - | 20,200 | 100 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.30 on date 03/31/201 | 200 | 1% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/31/2014 | 5102093436 | 140 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | - | 20,200 | 100 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.30 on date 03/31/201 | 200 | 1% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/31/2014 | 5102093436 | 150 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | - | 20,200 | 200 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.30 on date 03/31/201 | 200 | 1% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/31/2014 | 5102093436 | 160 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 0055507870 | 20,000 | - | 20,200 | 100 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.30 on date 03/31/201 | 200 | 1% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/31/2014 | 5102093436 | 170 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | - | 20,200 | 200 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.30 on date 03/31/201 | 200 | 1% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/31/2014 | 5102093436 | 180 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 5941701021 | 20,000 | - | 20,200 | 200 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.30 on date 03/31/201 | 200 | 1% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/31/2014 | 5102093436 | 200 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 5941701071 | 20,000 | - | 20,200 | 200 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.30 on date 03/31/201 | 200 | 1% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/31/2014 | 5102093436 | 210 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 5941701051 | 20,000 | - | 20,200 | 500 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.30 on date 03/31/201 | 200 | 1% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/31/2014 | 5102093436 | 220 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | - | 20,200 | 500 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.30 on date 03/31/201 | 200 | 1% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/31/2014 | 5102093436 | 280 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 5409203890 | 20,000 | - | 20,200 | 100 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.30 on date 03/31/201 | 200 | 1% |
| 019 | [redacted] | 0100098442 | WALGREENS #06935 | DSD | 10 PARK RIDGE DR STEVENS POINT WI 54481 | WI | 8185-042 | 3/31/2014 | 5102093436 | 290 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 5409203870 | 20,000 | - | 20,200 | 600 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.30 on date 03/31/201 | 200 | 1% |
| 019 | [redacted] | 0100096816 | ASLMC OUPATIENT PHCY WAC | | W OKLAHOMA AVE STE 1001 MILWAUKEE WI 5321 | WI | 9053-042 | 3/31/2014 | 5111184580 | 90 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 4285808010 | 7,000 | - | 7,500 | 400 | CSX | 3/31/2014 | Comments added by A066367 at 19.37.32 on date 03/31/201 | 500 | 7% |
| 019 | [redacted] | 0100096816 | ASLMC OUPATIENT PHCY WAC | | W OKLAHOMA AVE STE 1001 MILWAUKEE WI 5321 | WI | 9053-042 | 3/31/2014 | 5111184580 | 100 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 0005402352 | 7,000 | - | 7,500 | 100 | CSX | 3/31/2014 | Comments added by A066367 at 19.37.32 on date 03/31/201 | 500 | 7% |
| 019 | [redacted] | 0100096816 | ASLMC OUPATIENT PHCY WAC | | W OKLAHOMA AVE STE 1001 MILWAUKEE WI 5321 | WI | 9053-042 | 3/31/2014 | 5111184580 | 110 | MO | 10126193 | MORPHINE SULF 50 MG ER CAP 100 | 0083202280 | 7,000 | - | 7,500 | 100 | CSX | 3/31/2014 | Comments added by A066367 at 19.37.32 on date 03/31/201 | 500 | 7% |
| 019 | [redacted] | 0100067099 | HUDSON DRUG SHOP | CPA | 108 NORTH MARKET ST PAXTON IL 60957-122 | IL | 054.016081 | 3/31/2014 | 4410155107 | 430 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 0018500641 | 10,000 | - | 12,500 | 2,000 | CSX | 3/31/2014 | Comments added by A066367 at 19.37.20 on date 03/31/201 | 2,500 | 20% |
| 019 | [redacted] | 0100067099 | HUDSON DRUG SHOP | CPA | 108 NORTH MARKET ST PAXTON IL 60957-122 | IL | 054.016081 | 3/31/2014 | 4410155107 | 440 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 0018500631 | 10,000 | - | 12,500 | 3,000 | CSX | 3/31/2014 | Comments added by A066367 at 19.37.20 on date 03/31/201 | 2,500 | 20% |
| 019 | [redacted] | 0100067099 | HUDSON DRUG SHOP | CPA | 108 NORTH MARKET ST PAXTON IL 60957-122 | IL | 054.016081 | 3/31/2014 | 4410155107 | 450 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 0022830055 | 10,000 | - | 12,500 | 500 | CSX | 3/31/2014 | Comments added by A066367 at 19.37.20 on date 03/31/201 | 2,500 | 20% |
| 019 | [redacted] | 0100098443 | WALGREENS #11278 | DSD | 3301 CHURCH ST STEVENS POINT WI 54481 | WI | 8755-042 | 3/31/2014 | 5102093504 | 80 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | - | 20,200 | 400 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.18 on date 03/31/201 | 200 | 1% |
| 019 | [redacted] | 0100098443 | WALGREENS #11278 | DSD | 3301 CHURCH ST STEVENS POINT WI 54481 | WI | 8755-042 | 3/31/2014 | 5102093504 | 90 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 0055507870 | 20,000 | - | 20,200 | 100 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.18 on date 03/31/201 | 200 | 1% |
| 019 | [redacted] | 0100098443 | WALGREENS #11278 | DSD | 3301 CHURCH ST STEVENS POINT WI 54481 | WI | 8755-042 | 3/31/2014 | 5102093504 | 100 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | - | 20,200 | 200 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.18 on date 03/31/201 | 200 | 1% |
| 019 | [redacted] | 0100098443 | WALGREENS #11278 | DSD | 3301 CHURCH ST STEVENS POINT WI 54481 | WI | 8755-042 | 3/31/2014 | 5102093504 | 110 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 5941701021 | 20,000 | - | 20,200 | 100 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.18 on date 03/31/201 | 200 | 1% |
| 019 | [redacted] | 0100098443 | WALGREENS #11278 | DSD | 3301 CHURCH ST STEVENS POINT WI 54481 | WI | 8755-042 | 3/31/2014 | 5102093504 | 140 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 5941701071 | 20,000 | - | 20,200 | 300 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.18 on date 03/31/201 | 200 | 1% |
| 019 | [redacted] | 0100098443 | WALGREENS #11278 | DSD | 3301 CHURCH ST STEVENS POINT WI 54481 | WI | 8755-042 | 3/31/2014 | 5102093504 | 150 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 5941701051 | 20,000 | - | 20,200 | 200 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.18 on date 03/31/201 | 200 | 1% |
| 019 | [redacted] | 0100098443 | WALGREENS #11278 | DSD | 3301 CHURCH ST STEVENS POINT WI 54481 | WI | 8755-042 | 3/31/2014 | 5102093504 | 160 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | - | 20,200 | 300 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.18 on date 03/31/201 | 200 | 1% |
| 019 | [redacted] | 0100098443 | WALGREENS #11278 | DSD | 3301 CHURCH ST STEVENS POINT WI 54481 | WI | 8755-042 | 3/31/2014 | 5102093504 | 200 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 5409203910 | 20,000 | - | 20,200 | 300 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.18 on date 03/31/201 | 200 | 1% |
| 019 | [redacted] | 0100098443 | WALGREENS #11278 | DSD | 3301 CHURCH ST STEVENS POINT WI 54481 | WI | 8755-042 | 3/31/2014 | 5102093504 | 210 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 5409203870 | 20,000 | - | 20,200 | 400 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.18 on date 03/31/201 | 200 | 1% |
| 019 | [redacted] | 0100098443 | WALGREENS #11278 | DSD | 3301 CHURCH ST STEVENS POINT WI 54481 | WI | 8755-042 | 3/31/2014 | 5102093504 | 220 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 5409203830 | 20,000 | - | 20,200 | 200 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.18 on date 03/31/201 | 200 | 1% |
| 019 | [redacted] | 0100098443 | WALGREENS #11278 | DSD | 3301 CHURCH ST STEVENS POINT WI 54481 | WI | 8755-042 | 3/31/2014 | 5102093504 | 240 | AM | 10025203 | DEXTROAMP SUL 10 MG SA CAP 100 | 0055509550 | 20,000 | - | 20,200 | 300 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.18 on date 03/31/201 | 200 | 1% |
| 019 | [redacted] | 0100098443 | WALGREENS #11278 | DSD | 3301 CHURCH ST STEVENS POINT WI 54481 | WI | 8755-042 | 3/31/2014 | 5102093504 | 260 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 20,200 | 300 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.18 on date 03/31/201 | 200 | 1% |
| 019 | [redacted] | 0100098443 | WALGREENS #11278 | DSD | 3301 CHURCH ST STEVENS POINT WI 54481 | WI | 8755-042 | 3/31/2014 | 5102093504 | 270 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 20,200 | 200 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.18 on date 03/31/201 | 200 | 1% |
| 019 | [redacted] | 0100098443 | WALGREENS #11278 | DSD | 3301 CHURCH ST STEVENS POINT WI 54481 | WI | 8755-042 | 3/31/2014 | 5102093504 | 280 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 20,200 | 500 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.18 on date 03/31/201 | 200 | 1% |
| 019 | [redacted] | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/31/2014 | 5102091226 | 180 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | - | 26,300 | 200 | CSX | 3/31/2014 | Comments added by A056041 at 13.54.07 on date 03/31/201 | 6,300 | 24% |
| 019 | [redacted] | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/31/2014 | 5102091226 | 190 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | - | 26,300 | 500 | CSX | 3/31/2014 | Comments added by A056041 at 13.54.07 on date 03/31/201 | 6,300 | 24% |
| 019 | [redacted] | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/31/2014 | 5102091226 | 200 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 0055507870 | 20,000 | - | 26,300 | 100 | CSX | 3/31/2014 | Comments added by A056041 at 13.54.07 on date 03/31/201 | 6,300 | 24% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 019 | [redacted] | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/31/2014 | 5102091226 | 230 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 59417010610 | 20,000 | - | 26,300 | 100 | CSX | 3/31/2014 | Comments added by A056041 at 13.54.07 on date 03/31/201 | 6,300 | 24% |
| 019 | | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/31/2014 | 5102091226 | 240 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 26,300 | 400 | CSX | 3/31/2014 | Comments added by A056041 at 13.54.07 on date 03/31/201 | 6,300 | 24% |
| 019 | | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/31/2014 | 5102091226 | 250 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 59417010210 | 20,000 | - | 26,300 | 200 | CSX | 3/31/2014 | Comments added by A056041 at 13.54.07 on date 03/31/201 | 6,300 | 24% |
| 019 | | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/31/2014 | 5102091226 | 310 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 26,300 | 200 | CSX | 3/31/2014 | Comments added by A056041 at 13.54.07 on date 03/31/201 | 6,300 | 24% |
| 019 | | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/31/2014 | 5102091226 | 320 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 26,300 | 400 | CSX | 3/31/2014 | Comments added by A056041 at 13.54.07 on date 03/31/201 | 6,300 | 24% |
| 019 | | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/31/2014 | 5102091226 | 330 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 26,300 | 600 | CSX | 3/31/2014 | Comments added by A056041 at 13.54.07 on date 03/31/201 | 6,300 | 24% |
| 019 | | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/31/2014 | 5102091226 | 420 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 00555077702 | 20,000 | - | 26,300 | 200 | CSX | 3/31/2014 | Comments added by A056041 at 13.54.07 on date 03/31/201 | 6,300 | 24% |
| 019 | | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/31/2014 | 5102091226 | 430 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 26,300 | 300 | CSX | 3/31/2014 | Comments added by A056041 at 13.54.07 on date 03/31/201 | 6,300 | 24% |
| 019 | | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/31/2014 | 5102091226 | 440 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 26,300 | 100 | CSX | 3/31/2014 | Comments added by A056041 at 13.54.07 on date 03/31/201 | 6,300 | 24% |
| 019 | | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/31/2014 | 5102091226 | 450 | AM | 10012788 | ADDERALL XR 30 MG SA CAP 100 | 54092039101 | 20,000 | - | 26,300 | 300 | CSX | 3/31/2014 | Comments added by A056041 at 13.54.07 on date 03/31/201 | 6,300 | 24% |
| 019 | | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/31/2014 | 5102091226 | 460 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 26,300 | 600 | CSX | 3/31/2014 | Comments added by A056041 at 13.54.07 on date 03/31/201 | 6,300 | 24% |
| 019 | | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/31/2014 | 5102091226 | 470 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 26,300 | 100 | CSX | 3/31/2014 | Comments added by A056041 at 13.54.07 on date 03/31/201 | 6,300 | 24% |
| 019 | | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/31/2014 | 5102091226 | 480 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 26,300 | 400 | CSX | 3/31/2014 | Comments added by A056041 at 13.54.07 on date 03/31/201 | 6,300 | 24% |
| 019 | | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/31/2014 | 5102091226 | 500 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097402 | 20,000 | - | 26,300 | 1,100 | CSX | 3/31/2014 | Comments added by A056041 at 13.54.07 on date 03/31/201 | 6,300 | 24% |
| 019 | | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/31/2014 | 5102091226 | 510 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 26,300 | 2,000 | CSX | 3/31/2014 | Comments added by A056041 at 13.54.07 on date 03/31/201 | 6,300 | 24% |
| 019 | | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/31/2014 | 5102091226 | 520 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 26,300 | 700 | CSX | 3/31/2014 | Comments added by A056041 at 13.54.07 on date 03/31/201 | 6,300 | 24% |
| 019 | | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/31/2014 | 5102091226 | 530 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097102 | 20,000 | - | 26,300 | 300 | CSX | 3/31/2014 | Comments added by A056041 at 13.54.07 on date 03/31/201 | 6,300 | 24% |
| 019 | | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/31/2014 | 5102091226 | 550 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 26,300 | 300 | CSX | 3/31/2014 | Comments added by A056041 at 13.54.07 on date 03/31/201 | 6,300 | 24% |
| 019 | | 0100098468 | WALGREENS #12693 | DSD | 729 W NORTHLAND AVE APPLETON WI 54914 | WI | 8938-042 | 3/31/2014 | 5102091226 | 560 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 00555095202 | 20,000 | - | 26,300 | 200 | CSX | 3/31/2014 | Comments added by A056041 at 13.54.07 on date 03/31/201 | 6,300 | 24% |
| 019 | | 0100084189 | WALGREENS #13956 | | 5 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/31/2014 | 5102092818 | 10 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 9,000 | 300 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.58 on date 03/31/201 | 2,000 | 22% |
| 019 | | 0100084189 | WALGREENS #13956 | | 5 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/31/2014 | 5102092818 | 20 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 9,000 | 400 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.58 on date 03/31/201 | 2,000 | 22% |
| 019 | | 0100084189 | WALGREENS #13956 | | 5 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/31/2014 | 5102092818 | 100 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 9,000 | 600 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.58 on date 03/31/201 | 2,000 | 22% |
| 019 | | 0100084189 | WALGREENS #13956 | | 5 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/31/2014 | 5102092818 | 110 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 9,000 | 100 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.58 on date 03/31/201 | 2,000 | 22% |
| 019 | | 0100084189 | WALGREENS #13956 | | 5 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/31/2014 | 5102092818 | 180 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839001 | 7,000 | - | 9,000 | 300 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.58 on date 03/31/201 | 2,000 | 22% |
| 019 | | 0100084189 | WALGREENS #13956 | | 5 E BRUSH HILL RD/STE D1543 ELMHURST IL 60126-5 | IL | 054.017484 | 3/31/2014 | 5102092818 | 190 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | 00406831501 | 7,000 | - | 9,000 | 400 | CSK | 3/31/2014 | Comments added by A066367 at 19.38.58 on date 03/31/201 | 2,000 | 22% |
| 019 | | 0100061517 | PENINSULA PHARMACY | CPA | 1414 W FAIR AVENUE MARQUETTE MI 49855-2675 | MI | 5301006679 | 3/31/2014 | 5102093226 | 230 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | 00406831501 | 7,000 | 10,000 | 10,500 | 600 | CSX | 3/31/2014 | Comments added by A066367 at 19.38.43 on date 03/31/201 | 500 | 5% |
| 019 | | 0100061517 | PENINSULA PHARMACY | CPA | 1414 W FAIR AVENUE MARQUETTE MI 49855-2675 | MI | 5301006679 | 3/31/2014 | 5102093226 | 240 | MO | 10054051 | MORPH SUL 30 MG ER TAB 100 | 00406833001 | 7,000 | 10,000 | 10,500 | 2,000 | CSX | 3/31/2014 | Comments added by A066367 at 19.38.43 on date 03/31/201 | 500 | 5% |
| 019 | | 0100061517 | PENINSULA PHARMACY | CPA | 1414 W FAIR AVENUE MARQUETTE MI 49855-2675 | MI | 5301006679 | 3/31/2014 | 5102093226 | 250 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839001 | 7,000 | 10,000 | 10,500 | 400 | CSX | 3/31/2014 | Comments added by A066367 at 19.38.43 on date 03/31/201 | 500 | 5% |
| 019 | | 0100061517 | PENINSULA PHARMACY | CPA | 1414 W FAIR AVENUE MARQUETTE MI 49855-2675 | MI | 5301006679 | 3/31/2014 | 5102093226 | 260 | MO | 10133032 | MORPHINE SULF 120 MG ER CAP 100 | 00228309311 | 7,000 | 10,000 | 10,500 | 100 | CSX | 3/31/2014 | Comments added by A066367 at 19.38.43 on date 03/31/201 | 500 | 5% |
| 019 | | 0100061517 | PENINSULA PHARMACY | CPA | 1414 W FAIR AVENUE MARQUETTE MI 49855-2675 | MI | 5301006679 | 3/31/2014 | 5102093226 | 270 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 10,000 | 10,500 | 1,000 | CSX | 3/31/2014 | Comments added by A066367 at 19.38.43 on date 03/31/201 | 500 | 5% |
| 019 | | 0100061517 | PENINSULA PHARMACY | CPA | 1414 W FAIR AVENUE MARQUETTE MI 49855-2675 | MI | 5301006679 | 3/31/2014 | 5102093226 | 280 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | 10,000 | 10,500 | 800 | CSX | 3/31/2014 | Comments added by A066367 at 19.38.43 on date 03/31/201 | 500 | 5% |
| 019 | | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/31/2014 | 4410262710 | 270 | BD | 10035843 | ALPRAZOLAM 0.5 MG TAB 100 | 00781107701 | 20,000 | 20,000 | 26,800 | 100 | CSX | 4/1/2014 | Comments added by A066367 at 21.05.44 on date 03/31/201 | 6,800 | 25% |
| 019 | | 0100072336 | ONEPOINT PATIENT CARE, LLC-IL | | 8130 LEHIGH AVE MORTON GROVE IL 60053-2627 | IL | 054.017272 | 3/31/2014 | 4410262710 | 340 | BD | 10038661 | ALPRAZOLAM 0.25 MG TAB 100 | 59762371901 | 20,000 | 20,000 | 26,800 | 100 | CSX | 4/1/2014 | Comments added by A066367 at 21.05.44 on date 03/31/201 | 6,800 | 25% |
| 020 | | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/31/2014 | 5102094381 | 10 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,400 | 900 | CSN | 4/1/2014 | Comments added by A065256 at 20.10.49 on date 03/31/201 | 1,400 | 17% |
| 020 | | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/31/2014 | 5102094381 | 20 | MO | 10101637 | MORPHINE SULF 30 MG ER CAP 100 | 00228350311 | 7,000 | - | 8,400 | 100 | CSN | 4/1/2014 | Comments added by A065256 at 20.10.49 on date 03/31/201 | 1,400 | 17% |
| 020 | | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/31/2014 | 5102094381 | 30 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,400 | 1,000 | CSN | 4/1/2014 | Comments added by A065256 at 20.10.49 on date 03/31/201 | 1,400 | 17% |
| 020 | | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/31/2014 | 5102094381 | 210 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,400 | 700 | CSN | 4/1/2014 | Comments added by A065256 at 20.10.49 on date 03/31/201 | 1,400 | 17% |
| 020 | | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/31/2014 | 5102094381 | 220 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,400 | 1,100 | CSN | 4/1/2014 | Comments added by A065256 at 20.10.49 on date 03/31/201 | 1,400 | 17% |
| 020 | | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/31/2014 | 5102094381 | 320 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839001 | 7,000 | - | 8,400 | 500 | CSN | 4/1/2014 | Comments added by A065256 at 20.10.49 on date 03/31/201 | 1,400 | 17% |
| 020 | | 0100102946 | WALGREENS #06953 | DSD | 605 W AJO WAY TUCSON AZ 85713 | AZ | Y000681 | 3/31/2014 | 5102094381 | 330 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | 00406831501 | 7,000 | - | 8,400 | 700 | CSN | 4/1/2014 | Comments added by A065256 at 20.10.49 on date 03/31/201 | 1,400 | 17% |
| 020 | | 0100102781 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/31/2014 | 5102094465 | 20 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 33,600 | 3,000 | CSX | 4/1/2014 | Comments added by A065256 at 20.11.09 on date 03/31/201 | 300 | 1% |
| 020 | | 0100102781 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/31/2014 | 5102094465 | 30 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 33,600 | 100 | CSX | 4/1/2014 | Comments added by A065256 at 20.11.09 on date 03/31/201 | 300 | 1% |
| 020 | | 0100102781 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/31/2014 | 5102094465 | 40 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 33,600 | 1,100 | CSX | 4/1/2014 | Comments added by A065256 at 20.11.09 on date 03/31/201 | 300 | 1% |
| 020 | | 0100102781 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/31/2014 | 5102094465 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 33,600 | 800 | CSX | 4/1/2014 | Comments added by A065256 at 20.11.09 on date 03/31/201 | 300 | 1% |
| 020 | | 0100102781 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/31/2014 | 5102094465 | 90 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 59011041510 | 33,300 | - | 33,600 | 100 | CSX | 4/1/2014 | Comments added by A065256 at 20.11.09 on date 03/31/201 | 300 | 1% |
| 020 | | 0100102781 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/31/2014 | 5102094465 | 100 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 33,600 | 1,000 | CSX | 4/1/2014 | Comments added by A065256 at 20.11.09 on date 03/31/201 | 300 | 1% |
| 020 | | 0100102781 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/31/2014 | 5102094465 | 110 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 33,600 | 100 | CSX | 4/1/2014 | Comments added by A065256 at 20.11.09 on date 03/31/201 | 300 | 1% |
| 020 | | 0100102781 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/31/2014 | 5102094465 | 170 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 33,600 | 300 | CSX | 4/1/2014 | Comments added by A065256 at 20.11.09 on date 03/31/201 | 300 | 1% |
| 020 | | 0100102781 | WALGREENS #02219 | DSD | 2801 S 4TH AVE YUMA AZ 85364 | AZ | Y000745 | 3/31/2014 | 5102094465 | 180 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 33,600 | 100 | CSX | 4/1/2014 | Comments added by A065256 at 20.11.09 on date 03/31/201 | 300 | 1% |
| 020 | | 0100103007 | WALGREENS #06571 | DSD | 2180 W GRANT RD TUCSON AZ 85745 | AZ | Y001777 | 3/31/2014 | 5102094321 | 10 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,100 | 100 | CSX | 4/1/2014 | Comments added by A065256 at 20.10.43 on date 03/31/201 | 100 | 1% |
| 020 | | 0100103007 | WALGREENS #06571 | DSD | 2180 W GRANT RD TUCSON AZ 85745 | AZ | Y001777 | 3/31/2014 | 5102094321 | 20 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,100 | 200 | CSX | 4/1/2014 | Comments added by A065256 at 20.10.43 on date 03/31/201 | 100 | 1% |
| 020 | | 0100103007 | WALGREENS #06571 | DSD | 2180 W GRANT RD TUCSON AZ 85745 | AZ | Y001777 | 3/31/2014 | 5102094321 | 160 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,100 | 100 | CSX | 4/1/2014 | Comments added by A065256 at 20.10.43 on date 03/31/201 | 100 | 1% |
| 020 | | 0100103007 | WALGREENS #06571 | DSD | 2180 W GRANT RD TUCSON AZ 85745 | AZ | Y001777 | 3/31/2014 | 5102094321 | 240 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839001 | 7,000 | - | 7,100 | 300 | CSX | 4/1/2014 | Comments added by A065256 at 20.10.43 on date 03/31/201 | 100 | 1% |
| 020 | | 0100103007 | WALGREENS #06571 | DSD | 2180 W GRANT RD TUCSON AZ 85745 | AZ | Y001777 | 3/31/2014 | 5102094321 | 250 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | 00406831501 | 7,000 | - | 7,100 | 600 | CSX | 4/1/2014 | Comments added by A065256 at 20.10.43 on date 03/31/201 | 100 | 1% |
| 020 | | 0100052328 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/31/2014 | 5111185499 | 50 | NA | 10026400 | NUCYNTA 50 MG TAB 100 | 50458082004 | 8,000 | - | 9,340 | 1,600 | CSX | 4/1/2014 | Comments added by A065256 at 20.11.16 on date 03/31/201 | 1,340 | 14% |
| 020 | | 0100052328 | WALGREENS MAIL SERVICE INC. | | 8350 S. RIVER PARKWAY TEMPE AZ 85284-2615 | AZ | Y002628 | 3/31/2014 | 5111185499 | 60 | NA | 10026471 | NUCYNTA 100 MG TAB 100 | 50458084004 | 8,000 | - | 9,340 | 800 | CSX | 4/1/2014 | Comments added by A065256 at 20.11.16 on date 03/31/201 | 1,340 | 14% |
| 020 | | 0100102966 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/31/2014 | 5102094412 | 10 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 9,400 | 200 | CSN | 4/1/2014 | Comments added by A065256 at 20.10.54 on date 03/31/201 | 2,400 | 26% |
| 020 | | 0100102966 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/31/2014 | 5102094412 | 20 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 9,400 | 800 | CSN | 4/1/2014 | Comments added by A065256 at 20.10.54 on date 03/31/201 | 2,400 | 26% |
| 020 | | 0100102966 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/31/2014 | 5102094412 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 9,400 | 1,100 | CSN | 4/1/2014 | Comments added by A065256 at 20.10.54 on date 03/31/201 | 2,400 | 26% |
| 020 | | 0100102966 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/31/2014 | 5102094412 | 270 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 9,400 | 800 | CSN | 4/1/2014 | Comments added by A065256 at 20.10.54 on date 03/31/201 | 2,400 | 26% |
| 020 | | 0100102966 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/31/2014 | 5102094412 | 280 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 9,400 | 700 | CSN | 4/1/2014 | Comments added by A065256 at 20.10.54 on date 03/31/201 | 2,400 | 26% |
| 020 | | 0100102966 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/31/2014 | 5102094412 | 410 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839001 | 7,000 | - | 9,400 | 500 | CSN | 4/1/2014 | Comments added by A065256 at 20.10.54 on date 03/31/201 | 2,400 | 26% |
| 020 | | 0100102966 | WALGREENS #05209 | DSD | 3180 N CAMPBELL AVE TUCSON AZ 85719 | AZ | Y003343 | 3/31/2014 | 5102094412 | 420 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | 00406831501 | 7,000 | - | 9,400 | 1,200 | CSN | 4/1/2014 | Comments added by A065256 at 20.10.54 on date 03/31/201 | 2,400 | 26% |
| 020 | | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/31/2014 | 5102094177 | 10 | OX | 10101297 | OXYCODONE/ASA 4.83/ 325MG TAB 100 | 00591355101 | 33,300 | - | 39,300 | 100 | CSN | 4/1/2014 | Comments added by A065256 at 20.10.36 on date 03/31/201 | 6,000 | 15% |
| 020 | | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/31/2014 | 5102094177 | 20 | MO | 10103237 | MORPHINE SULF 200 MG ER TAB 100 | 00378266201 | 7,000 | - | 10,900 | 100 | CSN | 4/1/2014 | Comments added by A065256 at 20.10.30 on date 03/31/201 | 3,900 | 36% |
| 020 | | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/31/2014 | 5102094177 | 30 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 10,900 | 900 | CSN | 4/1/2014 | Comments added by A065256 at 20.10.30 on date 03/31/201 | 3,900 | 36% |
| 020 | | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/31/2014 | 5102094177 | 40 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 10,900 | 1,100 | CSN | 4/1/2014 | Comments added by A065256 at 20.10.30 on date 03/31/201 | 3,900 | 36% |
| 020 | | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/31/2014 | 5102094177 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 39,300 | 4,000 | CSN | 4/1/2014 | Comments added by A065256 at 20.10.36 on date 03/31/201 | 6,000 | 15% |
| 020 | | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/31/2014 | 5102094177 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 39,300 | 800 | CSN | 4/1/2014 | Comments added by A065256 at 20.10.36 on date 03/31/201 | 6,000 | 15% |
| 020 | | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/31/2014 | 5102094177 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 39,300 | 4,100 | CSN | 4/1/2014 | Comments added by A065256 at 20.10.36 on date 03/31/201 | 6,000 | 15% |
| 020 | | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/31/2014 | 5102094177 | 120 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 39,300 | 2,100 | CSN | 4/1/2014 | Comments added by A065256 at 20.10.36 on date 03/31/201 | 6,000 | 15% |
| 020 | | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/31/2014 | 5102094177 | 130 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 33,300 | - | 39,300 | 200 | CSN | 4/1/2014 | Comments added by A065256 at 20.10.36 on date 03/31/201 | 6,000 | 15% |
| 020 | | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/31/2014 | 5102094177 | 140 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 39,300 | 300 | CSN | 4/1/2014 | Comments added by A065256 at 20.10.36 on date 03/31/201 | 6,000 | 15% |
| 020 | | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/31/2014 | 5102094177 | 160 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 39,300 | 3,100 | CSN | 4/1/2014 | Comments added by A065256 at 20.10.36 on date 03/31/201 | 6,000 | 15% |
| 020 | | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/31/2014 | 5102094177 | 170 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 39,300 | 500 | CSN | 4/1/2014 | Comments added by A065256 at 20.10.36 on date 03/31/201 | 6,000 | 15% |
| 020 | | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/31/2014 | 5102094177 | 180 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 39,300 | 1,700 | CSN | 4/1/2014 | Comments added by A065256 at 20.10.36 on date 03/31/201 | 6,000 | 15% |
| 020 | | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/31/2014 | 5102094177 | 210 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 10,900 | 800 | CSN | 4/1/2014 | Comments added by A065256 at 20.10.30 on date 03/31/201 | 3,900 | 36% |
| 020 | | 0100103068 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/31/2014 | 5102094177 | 220 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 10,900 | 900 | CSN | 4/1/2014 | Comments added by A065256 at 20.10.30 on date 03/31/201 | 3,900 | 36% |

Signature:

ABDCMDL00282491

| 020 | 010010308 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/31/2014 | 510209417 | 250 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 39,300 | 200 | CNN | 4/1/2014 | Comments added by A065256 at 20.10.36 on date 03/31/201 | 6,000 | 15% |
| 020 | 010010308 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/31/2014 | 510209417 | 260 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 39,300 | 500 | CNN | 4/1/2014 | Comments added by A065256 at 20.10.36 on date 03/31/201 | 6,000 | 15% |
| 020 | 010010308 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/31/2014 | 510209417 | 270 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 39,300 | 300 | CNN | 4/1/2014 | Comments added by A065256 at 20.10.36 on date 03/31/201 | 6,000 | 15% |
| 020 | 010010308 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/31/2014 | 510209417 | 280 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 39,300 | 300 | CNN | 4/1/2014 | Comments added by A065256 at 20.10.36 on date 03/31/201 | 6,000 | 15% |
| 020 | 010010308 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/31/2014 | 510209417 | 290 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839003 | 7,000 | - | 10,900 | 500 | CNN | 4/1/2014 | Comments added by A065256 at 20.10.30 on date 03/31/201 | 3,900 | 36% |
| 020 | 010010308 | WALGREENS #06666 | DSD | 2880 N CENTRE CT PRESCOTT VALLEY AZ 86314 | AZ | Y003513 | 3/31/2014 | 510209417 | 300 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | 00406831500 | 7,000 | - | 10,900 | 900 | CNN | 4/1/2014 | Comments added by A065256 at 20.10.30 on date 03/31/201 | 3,900 | 36% |
| 020 | 010073131 | PRIME THERAPEUTICS | | 80 PARADISE BLVD NW ALBUQUERQUE NM 87114-4 | NM | PH0000288 | 3/31/2014 | 441023754 | 20 | A1 | 10110603 | ANDROGEL 1.62 % GEL 30X2.5 GM | 00051846230 | 14,800 | - | 18,975 | 225 | CSX | 4/1/2014 | Comments added by A065256 at 20.10.24 on date 03/31/201 | 4,175 | 22% |
| 020 | 010073131 | PRIME THERAPEUTICS | | 80 PARADISE BLVD NW ALBUQUERQUE NM 87114-4 | NM | PH0000288 | 3/31/2014 | 441023754 | 200 | A1 | 10043762 | ANDROGEL PUMP 1 % GEL 2X75 GM | 00051848888 | 14,800 | - | 18,975 | 4,050 | CSX | 4/1/2014 | Comments added by A065256 at 20.10.24 on date 03/31/201 | 4,175 | 22% |
| 020 | 010010307 | WALGREENS #09571 | DSD | 1020 N STATE ROUTE 89 CHINO VALLEY AZ 86323 | AZ | Y004723 | 3/31/2014 | 510209439 | 10 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266007 | 7,000 | - | 7,100 | 400 | CSX | 4/1/2014 | Comments added by A065256 at 20.11.01 on date 03/31/201 | 100 | 1% |
| 020 | 010010307 | WALGREENS #09571 | DSD | 1020 N STATE ROUTE 89 CHINO VALLEY AZ 86323 | AZ | Y004723 | 3/31/2014 | 510209439 | 150 | MO | 10054023 | MORPH SUL 100 MG. ER TAB 100 | 00406839007 | 7,000 | - | 7,100 | 300 | CSX | 4/1/2014 | Comments added by A065256 at 20.11.01 on date 03/31/201 | 100 | 1% |
| 020 | 010075184 | HUMANA PHARMACY INC.AZ RS Mail | | 4302 WEST BUCKEYE ROAD PHOENIX AZ 85043-382 | AZ | Y004370 | 3/31/2014 | 450479089 | 1050 | AN | 10116920 | COVARYX H.S.  TAB 100 | 11528002000 | 8,000 | 7,000 | 7,200 | 100 | CSX | 3/31/2014 | Comments added by A022224 at 12.49.19 on date 03/31/201 | 200 | 3% |
| 020 | 010075184 | HUMANA PHARMACY INC.AZ RS Mail | | 4302 WEST BUCKEYE ROAD PHOENIX AZ 85043-382 | AZ | Y004370 | 3/31/2014 | 450479561 | 20 | AN | 10005715 | OXANDROLONE 2.5 MG TAB 100 | 49884030010 | 8,000 | 7,000 | 7,800 | 400 | CSX | 3/31/2014 | Comments added by A022224 at 16.13.29 on date 03/31/201 | 800 | 10% |
| 020 | 010075184 | HUMANA PHARMACY INC.AZ RS Mail | | 4302 WEST BUCKEYE ROAD PHOENIX AZ 85043-382 | AZ | Y004370 | 3/31/2014 | 450479561 | 30 | AN | 10116920 | COVARYX H.S.  TAB 100 | 11528002000 | 8,000 | 7,000 | 7,800 | 100 | CSX | 3/31/2014 | Comments added by A022224 at 16.13.29 on date 03/31/201 | 800 | 10% |
| 020 | 010075184 | HUMANA PHARMACY INC.AZ RS Mail | | 4302 WEST BUCKEYE ROAD PHOENIX AZ 85043-382 | AZ | Y004370 | 3/31/2014 | 450479561 | 400 | AN | 10115362 | COVARYX TAB 100 | 11528001000 | 8,000 | 7,000 | 7,800 | 100 | CSX | 3/31/2014 | Comments added by A022224 at 16.13.29 on date 03/31/201 | 800 | 10% |
| 020 | 010075184 | HUMANA PHARMACY INC.AZ RS Mail | | 4302 WEST BUCKEYE ROAD PHOENIX AZ 85043-382 | AZ | Y004370 | 3/31/2014 | 450481032 | 300 | AN | 10117601 | EEMT  1.25 /2.5MG TAB 100 | 62559014901 | 8,000 | 7,000 | 8,000 | 200 | CSX | 4/1/2014 | Comments added by A065256 at 20.10.18 on date 03/31/201 | 1,000 | 13% |
| 020 | 010075184 | HUMANA PHARMACY INC.AZ RS Mail | | 4302 WEST BUCKEYE ROAD PHOENIX AZ 85043-382 | AZ | Y004370 | 3/31/2014 | 450482608 | 120 | AN | 10117600 | EEMT HS .625 /1.25MG TAB 100 | 62559015000 | 8,000 | 7,000 | 9,700 | 1,700 | CSX | 4/1/2014 | Comments added by A065256 at 00.29.52 on date 04/01/201 | 2,700 | 28% |
| 020 | 010083738 | MEDICAL PURCHASING SOLUTIONS | | 321 N. 74TH STREET., #300 SCOTTSDALE AZ 85260-2 | AZ | W001685 | 3/31/2014 | 441023830 | 50 | B1 | 10103016 | MIDAZOLAM 5 MG/ML VL  10X2 ML | 00641606310 | 7,000 | 7,500 | 9,000 | 200 | CSX | 3/31/2014 | Comments added by A022224 at 16.15.44 on date 03/31/201 | 1,500 | 17% |
| 020 | 010083738 | MEDICAL PURCHASING SOLUTIONS | | 321 N. 74TH STREET., #300 SCOTTSDALE AZ 85260-2 | AZ | W001685 | 3/31/2014 | 441023830 | 60 | B1 | 10107350 | MIDAZOLAM 5.MG/ML VL  10X10 ML | 57664063647 | 7,000 | 7,500 | 9,000 | 1,200 | CSX | 3/31/2014 | Comments added by A022224 at 16.15.44 on date 03/31/201 | 1,500 | 17% |
| 020 | 010083738 | MEDICAL PURCHASING SOLUTIONS | | 321 N. 74TH STREET., #300 SCOTTSDALE AZ 85260-2 | AZ | W001685 | 3/31/2014 | 441024537 | 10 | B1 | 10103173 | MIDAZOLAM PF 5 MG-ML VL 10X1 ML | 25021065600 | 7,000 | 7,500 | 7,630 | 30 | DCY | 3/31/2014 | Comments added by A065256 at 20.10.07 on date 03/31/201 | 130 | 2% |
| 020 | 010053104 | TURQUOISE LTD DBA DEL NORTE SF | | 1691 GALISTEO STREET SANTA FE NM 87505-4780 | NM | PH0000240 | 3/31/2014 | 511118560 | 10 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005600 | 33,300 | 42,000 | 43,900 | 700 | CNN | 4/1/2014 | Comments added by A065256 at 21.36.43 on date 03/31/201 | 1,900 | 4% |
| 020 | 010053104 | TURQUOISE LTD DBA DEL NORTE SF | | 1691 GALISTEO STREET SANTA FE NM 87505-4780 | NM | PH0000240 | 3/31/2014 | 511118560 | 20 | OX | 10004109 | OXYCODONE 15 MG TAB 100 | 00603499121 | 33,300 | 42,000 | 43,900 | 600 | CNN | 4/1/2014 | Comments added by A065256 at 21.36.43 on date 03/31/201 | 1,900 | 4% |
| 020 | 010053104 | TURQUOISE LTD DBA DEL NORTE SF | | 1691 GALISTEO STREET SANTA FE NM 87505-4780 | NM | PH0000240 | 3/31/2014 | 511118560 | 40 | OX | 10110664 | OXYCOD/APAP 10/325MG  TAB  500 | 47781023001 | 33,300 | 42,000 | 43,900 | 500 | CNN | 4/1/2014 | Comments added by A065256 at 21.36.43 on date 03/31/201 | 1,900 | 4% |
| 020 | 010053104 | TURQUOISE LTD DBA DEL NORTE SF | | 1691 GALISTEO STREET SANTA FE NM 87505-4780 | NM | PH0000240 | 3/31/2014 | 511118560 | 60 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | 42,000 | 43,900 | 100 | CNN | 4/1/2014 | Comments added by A065256 at 21.36.43 on date 03/31/201 | 1,900 | 4% |
| 020 | 010053104 | TURQUOISE LTD DBA DEL NORTE SF | | 1691 GALISTEO STREET SANTA FE NM 87505-4780 | NM | PH0000240 | 3/31/2014 | 511118560 | 90 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | 42,000 | 43,900 | 100 | CNN | 4/1/2014 | Comments added by A065256 at 21.36.43 on date 03/31/201 | 1,900 | 4% |
| 020 | 010053104 | TURQUOISE LTD DBA DEL NORTE SF | | 1691 GALISTEO STREET SANTA FE NM 87505-4780 | NM | PH0000240 | 3/31/2014 | 511118560 | 100 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | 42,000 | 43,900 | 100 | CNN | 4/1/2014 | Comments added by A065256 at 21.36.43 on date 03/31/201 | 1,900 | 4% |
| 020 | 010053104 | TURQUOISE LTD DBA DEL NORTE SF | | 1691 GALISTEO STREET SANTA FE NM 87505-4780 | NM | PH0000240 | 3/31/2014 | 511118560 | 110 | OX | 10097337 | OXYCODONE  5 MG TAB  100 | 00378611201 | 33,300 | 42,000 | 43,900 | 500 | CNN | 4/1/2014 | Comments added by A065256 at 21.36.43 on date 03/31/201 | 1,900 | 4% |
| 020 | 010053104 | TURQUOISE LTD DBA DEL NORTE SF | | 1691 GALISTEO STREET SANTA FE NM 87505-4780 | NM | PH0000240 | 3/31/2014 | 511118560 | 130 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005700 | 33,300 | 42,000 | 43,900 | 300 | CNN | 4/1/2014 | Comments added by A065256 at 21.36.43 on date 03/31/201 | 1,900 | 4% |
| 021 | 010007064 | C & D DRUG STORE INC | CPA | 121 N COMMERCE RUSSELLVILLE AR 72801-3790 | AR | AR05882 | 3/31/2014 | 450479307 | 10 | SE | 10056831 | ZOLPIDEM TART 10 MG TAB 1000 | 13668009810 | 7,000 | - | 11,860 | 3,000 | DCY | 3/31/2014 | Comments added by A018446 at 16.44.07 on date 03/31/201 | 4,860 | 41% |
| 021 | 010106885 | OLATHE MEDICAL CENTER | | 20333 WEST 151ST STREET OLATHE KS 66061-5325 | KS | 2-09364 | 3/31/2014 | 511118354 | 20 | F1 | 10053699 | FENTANYL PF 0.05 MG/ML VL 25X2 ML | 00409909421 | 7,000 | - | 7,225 | 1,750 | DCY | 3/31/2014 | Comments added by A018446 at 16.39.43 on date 03/31/201 | 225 | 3% |
| 021 | 010062725 | TAHLEQUAH MED CTR PHCY  SF | | 0 EAST DOWNING, STE 106 TAHLEQUAH OK 74464- | OK | 36-2132 | 3/31/2014 | 511118305 | 50 | OY | 10097339 | OXYCODONE  30 MG TAB  100 | 00378611401 | 5,000 | - | 5,600 | 700 | CNN | 3/31/2014 | Comments added by A018446 at 18.49.33 on date 03/31/201 | 600 | 11% |
| 021 | 010092122 | EXPRESS SCRIPTS PHCY | (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/31/2014 | 450482091 | 230 | AN | 10116920 | COVARYX H.S.  TAB 100 | 11528002000 | 8,000 | - | 12,060 | 100 | DCY | 3/31/2014 | Comments added by A018446 at 19.52.49 on date 03/31/201 | 4,060 | 34% |
| 021 | 010092122 | EXPRESS SCRIPTS PHCY | (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/31/2014 | 450482091 | 240 | AN | 10115362 | COVARYX TAB 100 | 11528001000 | 8,000 | - | 12,060 | 400 | DCY | 3/31/2014 | Comments added by A018446 at 19.52.49 on date 03/31/201 | 4,060 | 34% |
| 021 | 010092122 | EXPRESS SCRIPTS PHCY | (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/31/2014 | 450482091 | 400 | AN | 10037629 | TESTRED 10 MG CAP 100 | 00185090010 | 8,000 | - | 12,060 | 100 | DCY | 3/31/2014 | Comments added by A018446 at 19.52.49 on date 03/31/201 | 4,060 | 34% |
| 021 | 010107678 | H&G HOME MEDICAL PHARMACY CPA | | 112 NE WASHINGTON BLVD BARTLESVILLE OK 74006 | OK | 9-4296 | 3/31/2014 | 441023463 | 330 | HY | 10114312 | HYDROCODONE/ APAP 10/325MG TAB  100 | 00591326120 | 18,480 | - | 20,000 | 200 | CSK | 3/31/2014 | Comments added by A018446 at 19.09.38 on date 03/31/201 | 1,520 | 8% |
| 021 | 010107678 | H&G HOME MEDICAL PHARMACY CPA | | 112 NE WASHINGTON BLVD BARTLESVILLE OK 74006 | OK | 9-4296 | 3/31/2014 | 441023463 | 340 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 100 | 00603389151 | 18,480 | - | 20,000 | 2,000 | CSK | 3/31/2014 | Comments added by A018446 at 19.09.38 on date 03/31/201 | 1,520 | 8% |
| 021 | 010009849 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 2-3827 | 3/31/2014 | 510209259 | 120 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 22,000 | 200 | DCY | 3/31/2014 | Comments added by A018446 at 17.39.57 on date 03/31/201 | 2,000 | 9% |
| 021 | 010009849 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 2-3827 | 3/31/2014 | 510209259 | 130 | AM | 10014614 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 22,000 | 200 | DCY | 3/31/2014 | Comments added by A018446 at 17.39.57 on date 03/31/201 | 2,000 | 9% |
| 021 | 010009849 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 2-3827 | 3/31/2014 | 510209259 | 140 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555079302 | 20,000 | - | 22,000 | 100 | DCY | 3/31/2014 | Comments added by A018446 at 17.39.57 on date 03/31/201 | 2,000 | 9% |
| 021 | 010009849 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 2-3827 | 3/31/2014 | 510209259 | 150 | AM | 10014576 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078002 | 20,000 | - | 22,000 | 100 | DCY | 3/31/2014 | Comments added by A018446 at 17.39.57 on date 03/31/201 | 2,000 | 9% |
| 021 | 010009849 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 2-3827 | 3/31/2014 | 510209259 | 160 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 00555078702 | 20,000 | - | 22,000 | 200 | DCY | 3/31/2014 | Comments added by A018446 at 17.39.57 on date 03/31/201 | 2,000 | 9% |
| 021 | 010009849 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 2-3827 | 3/31/2014 | 510209259 | 240 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 59417010710 | 20,000 | - | 22,000 | 200 | DCY | 3/31/2014 | Comments added by A018446 at 17.39.57 on date 03/31/201 | 2,000 | 9% |
| 021 | 010009849 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 2-3827 | 3/31/2014 | 510209259 | 250 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 59417010510 | 20,000 | - | 22,000 | 200 | DCY | 3/31/2014 | Comments added by A018446 at 17.39.57 on date 03/31/201 | 2,000 | 9% |
| 021 | 010009849 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 2-3827 | 3/31/2014 | 510209259 | 260 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 22,000 | 200 | DCY | 3/31/2014 | Comments added by A018446 at 17.39.57 on date 03/31/201 | 2,000 | 9% |
| 021 | 010009849 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 2-3827 | 3/31/2014 | 510209259 | 320 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555091600 | 20,000 | - | 22,000 | 200 | DCY | 3/31/2014 | Comments added by A018446 at 17.39.57 on date 03/31/201 | 2,000 | 9% |
| 021 | 010009849 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 2-3827 | 3/31/2014 | 510209259 | 330 | AM | 10022103 | AMPHET SALTS 30 MG CMB TAB 100 | 00555097205 | 20,000 | - | 22,000 | 300 | DCY | 3/31/2014 | Comments added by A018446 at 17.39.57 on date 03/31/201 | 2,000 | 9% |
| 021 | 010009849 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 2-3827 | 3/31/2014 | 510209259 | 340 | AM | 10022101 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097105 | 20,000 | - | 22,000 | 1,200 | DCY | 3/31/2014 | Comments added by A018446 at 17.39.57 on date 03/31/201 | 2,000 | 9% |
| 021 | 010009849 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 2-3827 | 3/31/2014 | 510209259 | 350 | AM | 10022101 | AMPHET SALTS 15 MG CMB TAB 100 | 00555097005 | 20,000 | - | 22,000 | 1,300 | DCY | 3/31/2014 | Comments added by A018446 at 17.39.57 on date 03/31/201 | 2,000 | 9% |
| 021 | 010009849 | WALGREENS #03018 | DSD | 3112 S HARVARD AVE TULSA OK 74135 | OK | 2-3827 | 3/31/2014 | 510209259 | 360 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 00555097005 | 20,000 | - | 22,000 | 700 | DCY | 3/31/2014 | Comments added by A018446 at 17.39.57 on date 03/31/201 | 2,000 | 9% |
| 021 | 010073530 | KILGORE'S MEDICAL PHARMACY SF | | 700 N PROVIDENCE RD COLUMBIA MO 65203-4373 | MO | 20078009 | 3/31/2014 | 450479748 | 160 | CN | 10019103 | CLONAZEPAM 1 MG TAB 1000 | 00185006401 | 10,000 | 15,000 | 16,200 | 1,000 | DCY | 3/31/2014 | Comments added by A018446 at 16.31.51 on date 03/31/201 | 1,200 | 7% |
| 021 | 010092122 | EXPRESS SCRIPTS PHCY | (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/31/2014 | 450478653 | 10 | BA | 10123766 | FIORICET / COD CAP 100 | 51991000300 | 20,833 | 113,000 | 126,100 | 200 | DCY | 3/31/2014 | Comments added by A018446 at 19.52.08 on date 03/31/201 | 18,000 | 14% |
| 021 | 010092122 | EXPRESS SCRIPTS PHCY | (B) | 4600 NORTH HANLEY ROAD SAINT LOUIS MO 63134 | MO | 2000148285 | 3/31/2014 | 450482091 | 210 | BA | 10030108 | PHENOBARB 32.4 MG TAB 1000 | 00603515421 | 20,833 | 113,000 | 126,100 | 500 | DCY | 3/31/2014 | Comments added by A018446 at 19.52.08 on date 03/31/201 | 18,000 | 14% |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 023 | [redacted] | 0100069145 | NORTH SHORE UNIVERSITY HOSP | 300 COMMUNITY DRIVE MANHASSET NY 11030-387 | NY | 029422 | 3/31/2014 | 5111185317 | 10 | HD | 10026032 | HYDROMORPHONE 4 MG TAB 100 | 00406324401 | 3,500 | 5,000 | 5,200 | 600 | DCY | 3/31/2014 | Comments added by A039808 at 19.25.50 on date 03/31/2014 | 200 | 4% |
| 023 | [redacted] | 0100069145 | NORTH SHORE UNIVERSITY HOSP | 300 COMMUNITY DRIVE MANHASSET NY 11030-387 | NY | 029422 | 3/31/2014 | 5111185317 | 20 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 00406324301 | 3,500 | 5,000 | 5,200 | 600 | DCY | 3/31/2014 | Comments added by A039808 at 19.25.50 on date 03/31/2014 | 200 | 4% |
| 023 | [redacted] | 0100065985 | KEANSBURG DRUGS (Z) | 199 MAIN ST PO BOX 130 KEANSBURG NJ 07734-173 | NJ | 28RS003642 | 3/31/2014 | 5111185628 | 90 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 8,000 | 8,050 | 8,200 | 200 | CSX | 4/1/2014 | Comments added by A039808 at 20.24.49 on date 03/31/201 | 150 | 2% |
| 024 | [redacted] | 0100089559 | ATLANTIC PROF PHARMACY | 1045 ATLANTIC AVE #102 LONG BEACH CA 90813 | CA | PHY41009 | 3/31/2014 | 5111185804 | 50 | OY | 10029952 | OXYCODONE 30 MG TAB 100 | 57664022488 | 5,000 | - | 5,200 | 1,200 | CSN | 4/1/2014 | Comments added by A022079 at 21.27.50 on date 03/31/201 | 200 | 4% |
| 024 | [redacted] | 0100053019 | VICTORY DISCOUNT PHARMACY | 22-A VICTORY BLVD NORTH HOLLYWOOD CA 91606- | CA | PHY41446 | 3/31/2014 | 4504823052 | 80 | C2 | 10033668 | PROMETH/COD 6.25 /10MG SYR 16OZ | 00472162716 | 8,700 | - | 9,120 | 480 | CSN | 4/1/2014 | Comments added by A065367 at 20.28.47 on date 03/31/201 | 420 | 5% |
| 024 | [redacted] | 0100055070 | SKILLED NURSING PHCY | 6 E JOHNSON DR STE C CITY OF INDUSTRY CA 91745 | CA | PHY49972 | 3/31/2014 | 5111183866 | 210 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 14,172 | - | 15,600 | 1,200 | CSX | 3/31/2014 | Comments added by A022099 at 18.25.46 on date 03/31/201 | 1,428 | 9% |
| 024 | [redacted] | 0100055070 | SKILLED NURSING PHCY | 6 E JOHNSON DR STE C CITY OF INDUSTRY CA 91745 | CA | PHY49972 | 3/31/2014 | 5111183866 | 220 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 14,172 | - | 15,600 | 1,200 | CSX | 3/31/2014 | Comments added by A022099 at 18.25.46 on date 03/31/201 | 1,428 | 9% |
| 024 | [redacted] | 0100076754 | WALGREENS #11449 | 4616 DE LONGPRE AVE LOS ANGELES CA 90027-607 | CA | PHY48892 | 3/31/2014 | 4504824084 | 800 | B2 | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | 16571033016 | 8,000 | - | 15,840 | 960 | CSX | 4/1/2014 | Comments added by A065367 at 21.02.08 on date 03/31/201 | 7,840 | 49% |
| 024 | [redacted] | 0100055162 | KAISER REFILL PHCY 985 | 521 DALEN STREET ROOM R DOWNEY CA 90242-484 | CA | PHY41612 | 3/31/2014 | 4504819612 | 410 | BN | 10052827 | CLONAZEPAM 0.5 MG TAB 1000 | 00093083210 | 47,406 | 400,000 | 486,000 | 72,000 | DCY | 3/31/2014 | Comments added by A022079 at 19.57.25 on date 03/31/2014 | 86,000 | 18% |
| 024 | [redacted] | 0100055162 | KAISER REFILL PHCY 985 | 521 DALEN STREET ROOM R DOWNEY CA 90242-484 | CA | PHY41612 | 3/31/2014 | 4504819612 | 420 | BN | 10052852 | CLONAZEPAM 1 MG TAB 1000 | 00093083310 | 47,406 | 400,000 | 486,000 | 60,000 | DCY | 3/31/2014 | Comments added by A022079 at 19.57.25 on date 03/31/2014 | 86,000 | 18% |
| 024 | [redacted] | 0100055162 | KAISER REFILL PHCY 985 | 521 DALEN STREET ROOM R DOWNEY CA 90242-484 | CA | PHY41612 | 3/31/2014 | 4504819612 | 860 | BN | 10058905 | ESTAZOLAM 1 MG TAB 100 | 00591074401 | 47,406 | 400,000 | 486,000 | 200 | DCY | 3/31/2014 | Comments added by A022079 at 19.57.25 on date 03/31/2014 | 86,000 | 18% |
| 025 | [redacted] | 0100083396 | ESSENTIA HEALTH | 621 EAST SUPERIOR STREET DULUTH MN 55804-23 | MN | 261242 | 3/31/2014 | 5102094035 | 100 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 3,700 | 800 | CSK | 3/31/2014 | Comments added by A030845 at 19.48.48 on date 03/31/201 | 200 | 5% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/31/2014 | 5102093219 | 160 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 21,500 | 300 | CSK | 3/31/2014 | Comments added by A030845 at 19.50.06 on date 03/31/201 | 1,500 | 7% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/31/2014 | 5102093219 | 170 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 21,500 | 100 | CSK | 3/31/2014 | Comments added by A030845 at 19.50.06 on date 03/31/201 | 1,500 | 7% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/31/2014 | 5102093219 | 180 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 00555078902 | 20,000 | - | 21,500 | 300 | CSK | 3/31/2014 | Comments added by A030845 at 19.50.06 on date 03/31/201 | 1,500 | 7% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/31/2014 | 5102093219 | 190 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 00555078802 | 20,000 | - | 21,500 | 100 | CSK | 3/31/2014 | Comments added by A030845 at 19.50.06 on date 03/31/201 | 1,500 | 7% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/31/2014 | 5102093219 | 210 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 59417010410 | 20,000 | - | 21,500 | 300 | CSK | 3/31/2014 | Comments added by A030845 at 19.50.06 on date 03/31/201 | 1,500 | 7% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/31/2014 | 5102093219 | 230 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 59417010310 | 20,000 | - | 21,500 | 100 | CSK | 3/31/2014 | Comments added by A030845 at 19.50.06 on date 03/31/201 | 1,500 | 7% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/31/2014 | 5102093219 | 260 | AM | 10046862 | AMPHETAM SALT 12.5 MG TAB 100 | 00555077602 | 20,000 | - | 21,500 | 100 | CSK | 3/31/2014 | Comments added by A030845 at 19.50.06 on date 03/31/201 | 1,500 | 7% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/31/2014 | 5102093219 | 270 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 54092038101 | 20,000 | - | 21,500 | 100 | CSK | 3/31/2014 | Comments added by A030845 at 19.50.06 on date 03/31/201 | 1,500 | 7% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/31/2014 | 5102093219 | 280 | AM | 10036256 | ADDERALL XR 25 MG CAP 100 | 54092038901 | 20,000 | - | 21,500 | 200 | CSK | 3/31/2014 | Comments added by A030845 at 19.50.06 on date 03/31/201 | 1,500 | 7% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/31/2014 | 5102093219 | 290 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | - | 21,500 | 100 | CSK | 3/31/2014 | Comments added by A030845 at 19.50.06 on date 03/31/201 | 1,500 | 7% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/31/2014 | 5102093219 | 300 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | - | 21,500 | 700 | CSK | 3/31/2014 | Comments added by A030845 at 19.50.06 on date 03/31/201 | 1,500 | 7% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/31/2014 | 5102093219 | 310 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | - | 21,500 | 300 | CSK | 3/31/2014 | Comments added by A030845 at 19.50.06 on date 03/31/201 | 1,500 | 7% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/31/2014 | 5102093219 | 330 | AM | 10025205 | DEXTROAMP SUL 15 MG ER CAP 100 | 00555095602 | 20,000 | - | 21,500 | 100 | CSK | 3/31/2014 | Comments added by A030845 at 19.50.06 on date 03/31/201 | 1,500 | 7% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/31/2014 | 5102093219 | 360 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 00555097302 | 20,000 | - | 21,500 | 500 | CSK | 3/31/2014 | Comments added by A030845 at 19.50.06 on date 03/31/201 | 1,500 | 7% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/31/2014 | 5102093219 | 370 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 00555097202 | 20,000 | - | 21,500 | 1,800 | CSK | 3/31/2014 | Comments added by A030845 at 19.50.06 on date 03/31/201 | 1,500 | 7% |
| 025 | [redacted] | 0100098585 | WALGREENS #13753 DSD | 5033 VERNON AVE S EDINA MN 55436 | MN | 263742 | 3/31/2014 | 5102093219 | 390 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 00555095302 | 20,000 | - | 21,500 | 200 | CSK | 3/31/2014 | Comments added by A030845 at 19.50.06 on date 03/31/201 | 1,500 | 7% |
| 025 | [redacted] | 0100064345 | CAMBRIDGE MEDICAL CTR OWN USE | 701 SOUTH DELLWOOD CAMBRIDGE MN 55008-192 | MN | 200635 | 3/31/2014 | 4410249502 | 370 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 3,000 | 5,000 | 5,460 | 570 | CSX | 3/31/2014 | Comments added by A030845 at 19.51.09 on date 03/31/201 | 460 | 8% |
| 026 | [redacted] | 0100057623 | KAISER HOSPITAL PHARMACY #2 | 3288 MOANALUA ROAD HONOLULU HI 96819-1469 | HI | PHY - 767 | 3/31/2014 | 5102094687 | 10 | M1 | 10031469 | MORPHINE PF 0.5 MG/ML VL 5X10 ML | 00409381412 | 7,000 | - | 7,180 | 3,000 | DCY | 4/1/2014 | Comments added by A022538 at 00.43.19 on date 04/01/2014 | 180 | 3% |
| 026 | [redacted] | 0100052830 | MEDPHARM 14 | 138 KAYEN CHANDO STREET DEDEDO GU 96929-590 | GU | PHW016 | 3/31/2014 | 4410147763 | 20 | C2 | 10035980 | PROMETH/COD 6.25 /10MG SYR 16 OZ | 00603158558 | 24,840 | - | 29,760 | 11,520 | CSN | 4/1/2014 | Comments added by A022538 at 22.12.57 on date 03/31/201 | 4,920 | 17% |
| 026 | [redacted] | 0100055952 | KAISER MAUI LANI PHARMACY | 55 MAUI LANI PKWY WAILUKU HI 96793-2416 | HI | PHY - 654 | 3/31/2014 | 4504817645 | 10 | SE | 10012836 | ZOLPIDEM TART 10 MG TAB 100 | 00093007401 | 15,000 | 15,000 | 20,400 | 4,800 | CSX | 4/1/2014 | Comments added by A022538 at 22.14.37 on date 03/31/201 | 5,400 | 26% |
| 032 | [redacted] | 0100055526 | KAISER PERM PHCY SALEM | 2400 LANCASTER DR NE SALEM OR 97305-1221 | OR | RP-0000757 | 3/31/2014 | 5102094174 | 30 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 6,600 | 1,200 | CSX | 4/2/2014 | Comments added by A019754 at 17.38.56 on date 04/02/201 | 3,100 | 47% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/31/2014 | 5111185562 | 50 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 22,500 | - | 23,600 | 200 | CSN | 4/1/2014 | Comments added by A019822 at 21.19.53 on date 03/31/201 | 1,100 | 5% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/31/2014 | 5111185562 | 60 | OX | 10097338 | OXYCODONE 15 MG TAB 100 | 00378611301 | 22,500 | - | 23,600 | 200 | CSN | 4/1/2014 | Comments added by A019822 at 21.19.53 on date 03/31/201 | 1,100 | 5% |
| 032 | [redacted] | 0100104283 | TILLAMOOK PHARMACY DBA | 915 MAIN AVE TILLAMOOK OR 97141-3815 | OR | RP-0000561 | 3/31/2014 | 5111185562 | 80 | OX | 10129273 | OXYCO/ACETAM 5/ 325MG TAB 500 | 13107004405 | 22,500 | - | 23,600 | 500 | CSN | 4/1/2014 | Comments added by A019822 at 21.19.53 on date 03/31/201 | 1,100 | 5% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/31/2014 | 4410266649 | 120 | BD | 10031843 | CLORAZEPATE 15 MG TAB 100 | 00378007001 | 40,000 | - | 41,840 | 100 | CSX | 4/1/2014 | Comments added by A019822 at 21.20.28 on date 03/31/201 | 1,840 | 4% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/31/2014 | 5102094496 | 60 | MO | 10054024 | MORPH SUL 200 MG ER TAB 100 | 00406832001 | 7,000 | 11,000 | 13,700 | 100 | CSN | 4/1/2014 | Comments added by A019822 at 21.21.19 on date 03/31/201 | 2,700 | 20% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/31/2014 | 5102094496 | 70 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | 11,000 | 13,700 | 1,000 | CSN | 4/1/2014 | Comments added by A019822 at 21.21.19 on date 03/31/201 | 2,700 | 20% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/31/2014 | 5102094496 | 80 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 11,000 | 13,700 | 400 | CSN | 4/1/2014 | Comments added by A019822 at 21.21.19 on date 03/31/201 | 2,700 | 20% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/31/2014 | 5102094496 | 90 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | 11,000 | 13,700 | 300 | CSN | 4/1/2014 | Comments added by A019822 at 21.21.19 on date 03/31/201 | 2,700 | 20% |
| 032 | [redacted] | 0100055360 | WEST MAIN PHCY | 2355 WEST MAIN STREET MEDFORD OR 97501 | OR | RP-0000291 | 3/31/2014 | 5102094496 | 100 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 11,000 | 13,700 | 300 | CSN | 4/1/2014 | Comments added by A019822 at 21.21.19 on date 03/31/201 | 2,700 | 20% |
| 032 | [redacted] | 0100055526 | KAISER PERM PHCY SALEM | 2400 LANCASTER DR NE SALEM OR 97305-1221 | OR | RP-0000757 | 3/31/2014 | 5102094174 | 10 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | 15,000 | 15,400 | 300 | CSX | 4/2/2014 | Comments added by A019754 at 17.39.18 on date 04/02/201 | 400 | 3% |
| 032 | [redacted] | 0100055526 | KAISER PERM PHCY SALEM | 2400 LANCASTER DR NE SALEM OR 97305-1221 | OR | RP-0000757 | 3/31/2014 | 5102094174 | 20 | AM | 10036254 | ADDERALL XR 5 MG CAP 100 | 54092038101 | 20,000 | 15,000 | 15,400 | 100 | CSX | 4/2/2014 | Comments added by A019754 at 17.39.18 on date 04/02/201 | 400 | 3% |
| 032 | [redacted] | 0100072024 | VETSOURCE HOME DELIVERY | 17014 NE SANDY BLVD PORTLAND OR 97230-5074 | OR | RP-0002429 | 3/31/2014 | 4410255373 | 10 | BA | 10030108 | PHENOBARB 97.2 MG TAB 100 | 00603516821 | 7,000 | 16,000 | 17,200 | 800 | CSX | 4/1/2014 | Comments added by A019822 at 21.19.36 on date 03/31/201 | 1,200 | 7% |
| 032 | [redacted] | 0100072024 | VETSOURCE HOME DELIVERY | 17014 NE SANDY BLVD PORTLAND OR 97230-5074 | OR | RP-0002429 | 3/31/2014 | 4410255373 | 20 | BA | 10017251 | PHENOBARB 16.2 MG TAB 100 | 00603516521 | 7,000 | 16,000 | 17,200 | 1,200 | CSX | 4/1/2014 | Comments added by A019822 at 21.19.36 on date 03/31/201 | 1,200 | 7% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/31/2014 | 4410266649 | 50 | BN | 10019410 | CLONAZEPAM 2 MG TAB 1000 | 00185006510 | 10,000 | 25,000 | 27,920 | 2,000 | CSX | 4/1/2014 | Comments added by A019822 at 21.21.01 on date 03/31/201 | 2,920 | 10% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/31/2014 | 4410266649 | 60 | BN | 10059120 | CLONAZEPAM 0.5 MG TAB 500 | 00228300350 | 10,000 | 25,000 | 27,920 | 4,000 | CSX | 4/1/2014 | Comments added by A019822 at 21.21.01 on date 03/31/201 | 2,920 | 10% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/31/2014 | 4410266649 | 100 | BN | 10131118 | ONFI 10 MG TAB 100 | 67386031401 | 10,000 | 25,000 | 27,920 | 300 | CSX | 4/1/2014 | Comments added by A019822 at 21.21.01 on date 03/31/201 | 2,920 | 10% |
| 032 | [redacted] | 0100090213 | PHARMASYNC, LLC | 246 SE MCLOUGHLIN BLVD OAK GROVE OR 97267-4 | OR | RP-0002695 | 3/31/2014 | 4410266649 | 150 | BN | 10059118 | CLONAZEPAM 1 MG TAB 500 | 00228300450 | 10,000 | 25,000 | 27,920 | 500 | CSX | 4/1/2014 | Comments added by A019822 at 21.21.01 on date 03/31/201 | 2,920 | 10% |
| 032 | [redacted] | 0100055268 | KAISER EAST MAIN INTERSTATE | 3550 N. INTERSTATE AVE. PORTLAND OR 97227-119 | OR | RP-0000717 | 3/31/2014 | 5102094534 | 10 | AM | 10012789 | ADDERALL XR 10 MG SA CAP 100 | 54092038301 | 20,000 | 30,000 | 30,400 | 900 | CSX | 4/2/2014 | Comments added by A019754 at 17.38.33 on date 04/02/201 | 400 | 1% |
| 032 | [redacted] | 0100055268 | KAISER EAST MAIN INTERSTATE | 3550 N. INTERSTATE AVE. PORTLAND OR 97227-119 | OR | RP-0000717 | 3/31/2014 | 5102094534 | 20 | AM | 10036255 | ADDERALL XR 15 MG CAP 100 | 54092038501 | 20,000 | 30,000 | 30,400 | 300 | CSX | 4/2/2014 | Comments added by A019754 at 17.38.33 on date 04/02/201 | 400 | 1% |
| 032 | [redacted] | 0100055268 | KAISER EAST MAIN INTERSTATE | 3550 N. INTERSTATE AVE. PORTLAND OR 97227-119 | OR | RP-0000717 | 3/31/2014 | 5102094534 | 30 | AM | 10012786 | ADDERALL XR 20 MG SA CAP 100 | 54092038701 | 20,000 | 30,000 | 30,400 | 600 | CSX | 4/2/2014 | Comments added by A019754 at 17.38.33 on date 04/02/201 | 400 | 1% |
| 032 | [redacted] | 0100055268 | KAISER EAST MAIN INTERSTATE | 3550 N. INTERSTATE AVE. PORTLAND OR 97227-119 | OR | RP-0000717 | 3/31/2014 | 5102094534 | 40 | AM | 10037133 | AMPHETAMINE SALT 10MG TAB 100 | 00185011101 | 20,000 | 30,000 | 30,400 | 900 | CSX | 4/2/2014 | Comments added by A019754 at 17.38.33 on date 04/02/201 | 400 | 1% |
| 032 | [redacted] | 0100055268 | KAISER EAST MAIN INTERSTATE | 3550 N. INTERSTATE AVE. PORTLAND OR 97227-119 | OR | RP-0000717 | 3/31/2014 | 5102094534 | 50 | AM | 10037140 | AMPHETAMINE SALT 30MG TAB 100 | 00185040401 | 20,000 | 30,000 | 30,400 | 400 | CSX | 4/2/2014 | Comments added by A019754 at 17.38.33 on date 04/02/201 | 400 | 1% |
| 032 | [redacted] | 0100055268 | KAISER EAST MAIN INTERSTATE | 3550 N. INTERSTATE AVE. PORTLAND OR 97227-119 | OR | RP-0000717 | 3/31/2014 | 5102094534 | 70 | AM | 10000103 | DEXTROAMP SUL 5 MG TAB 100 | 00555095202 | 20,000 | 30,000 | 30,400 | 600 | CSX | 4/2/2014 | Comments added by A019754 at 17.38.33 on date 04/02/201 | 400 | 1% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/31/2014 | 4504801924 | 370 | BD | 10038771 | ALPRAZOLAM 2 MG TAB 100 | 59762372201 | 40,000 | - | 47,200 | 100 | CSK | 3/31/2014 | Comments added by A035656 at 18.56.29 on date 03/31/201 | 7,200 | 15% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/31/2014 | 4504801924 | 380 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 00591024010 | 40,000 | - | 47,200 | 2,000 | CSK | 3/31/2014 | Comments added by A035656 at 18.56.29 on date 03/31/201 | 7,200 | 15% |
| 037 | [redacted] | 0100072243 | HOUSTON MEDICINE CHEST CPA | 209 BRISBANE STREET HOUSTON TX 77061 | TX | 24968 | 3/31/2014 | 4504801924 | 580 | PG | 10035035 | LYRICA 100 MG CAP 90 | 00071101568 | 7,000 | - | 7,020 | 180 | CSX | 3/31/2014 | Comments added by A035656 at 18.56.13 on date 03/31/201 | 20 | 0% |
| 037 | [redacted] | 0100071710 | ROGERS' PHARMACY #4/REGIONAL | 02 NURSERY DRIVE SUITE 102 VICTORIA TX 77904-1 | TX | 17588 | 3/31/2014 | 5111183297 | 10 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 4,000 | 300 | CSK | 3/31/2014 | Comments added by A054734 at 19.55.14 on date 03/31/201 | 500 | 13% |
| 037 | [redacted] | 0100071710 | ROGERS' PHARMACY #4/REGIONAL | 02 NURSERY DRIVE SUITE 102 VICTORIA TX 77904-1 | TX | 17588 | 3/31/2014 | 5111183297 | 20 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 3,500 | - | 4,000 | 200 | CSK | 3/31/2014 | Comments added by A054734 at 19.55.14 on date 03/31/201 | 500 | 13% |
| 037 | [redacted] | 0100054055 | VITA-CARE PHARMACY | 2500 FONDREN HOUSTON TX 77063-2308 | TX | 22057 | 3/31/2014 | 4410234233 | 340 | HY | 10125437 | HYDROCOD/APAP10/ 325MG TAB 100 | 00591261201 | 18,480 | - | 18,500 | 400 | CSX | 3/31/2014 | Comments added by A054734 at 19.55.25 on date 03/31/201 | 20 | 0% |
| 037 | [redacted] | 0100074313 | APC PHARMACEUTICALS | 3 KALISTE SALOOM RD STE 304 LAFAYETTE LA 70508- | LA | PHY.005998 | 3/31/2014 | 5111182429 | 10 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 4,000 | - | 4,300 | 300 | CSK | 3/31/2014 | Comments added by A035656 at 19.01.09 on date 03/31/201 | 300 | 7% |
| 037 | [redacted] | 0100089029 | PHARMACY PLUS | SOUTHWEST FREEWAY STE102 HOUSTON TX 77074 | TX | 27559 | 3/31/2014 | 4504796042 | 10 | HY | 10117473 | HYDROCOD/APAP 10/ 650 MG TAB 500 | 00591261005 | 18,480 | - | 19,100 | 1,000 | CSK | 3/31/2014 | Comments added by A035656 at 18.56.47 on date 03/31/201 | 620 | 3% |
| 037 | [redacted] | 0100074378 | RX-CARE PHARMACY, LLC | 7121 BROADWAY PEARLAND TX 77581-7743 | TX | 25505 | 3/31/2014 | 4410265468 | 170 | CR | 10052402 | CARISOPRODOL 350 MG TAB 1000 | 00603258232 | 8,000 | - | 9,000 | 1,000 | CSN | 4/1/2014 | Comments added by A054734 at 20.32.32 on date 03/31/201 | 1,000 | 11% |
| 037 | [redacted] | 0100088613 | RECEPT PHARMACY #31 | SOUTHWEST FRWY, SUITE 100 HOUSTON TX 77027 | TX | 26405 | 3/31/2014 | 5111184592 | 50 | MO | 10091633 | MORPHINE SULF 30 MG ER TAB 100 | 42858080201 | 7,000 | - | 7,300 | 600 | CSX | 4/1/2014 | Comments added by A035656 at 18.22.26 on date 04/01/201 | 300 | 4% |
| 037 | [redacted] | 0100088613 | RECEPT PHARMACY #31 | SOUTHWEST FRWY, SUITE 100 HOUSTON TX 77027 | TX | 26405 | 3/31/2014 | 5111184592 | 90 | MO | 10101638 | MORPHINE SULF 50 MG ER CAP 100 | 00228350411 | 7,000 | - | 7,300 | 100 | CSX | 4/1/2014 | Comments added by A035656 at 18.22.26 on date 04/01/201 | 300 | 4% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/31/2014 | 5111184353 | 40 | MT | 10000809 | METHADONE HCL 5 MG TAB 100 | 00406575501 | 10,000 | 12,500 | 14,000 | 500 | CSX | 3/31/2014 | Comments added by A035656 at 18.55.42 on date 03/31/201 | 1,500 | 11% |
| 037 | [redacted] | 0100070223 | LOUISIANA WHOLESALE DRUG CO. | 2085 I-49 S. SERVICE RD SUNSET LA 70584 | LA | 2012 | 3/31/2014 | 5111182350 | 280 | M2 | 10083626 | PROCENTRA SOL 16 OZ | 13551070105 | 5,000 | 35,000 | 95,230 | 2,880 | DCY | 3/31/2014 | Comments added by A035656 at 18.58.39 on date 03/31/2014 | 60,230 | 63% |
| 037 | [redacted] | 0100070223 | LOUISIANA WHOLESALE DRUG CO. | 2085 I-49 S. SERVICE RD SUNSET LA 70584 | LA | 2012 | 3/31/2014 | 5111182350 | 290 | M2 | 10111392 | QUILLIVANT XR 300 MG SUS 60 ML | 24478019010 | 5,000 | 35,000 | 95,230 | 1,440 | DCY | 3/31/2014 | Comments added by A035656 at 18.58.39 on date 03/31/2014 | 60,230 | 63% |
| 037 | [redacted] | 0100070223 | LOUISIANA WHOLESALE DRUG CO. | 2085 I-49 S. SERVICE RD SUNSET LA 70584 | LA | 2012 | 3/31/2014 | 5111182350 | 300 | M2 | 10111393 | QUILLIVANT XR 600 MG SUS 120 ML | 24478020020 | 5,000 | 35,000 | 95,230 | 14,400 | DCY | 3/31/2014 | Comments added by A035656 at 18.58.39 on date 03/31/2014 | 60,230 | 63% |
| 037 | [redacted] | 0100070223 | LOUISIANA WHOLESALE DRUG CO. | 2085 I-49 S. SERVICE RD SUNSET LA 70584 | LA | 2012 | 3/31/2014 | 5111182350 | 310 | M2 | 10111394 | QUILLIVANT XR 750 MG SUS 150 ML | 24478020525 | 5,000 | 35,000 | 95,230 | 3,600 | DCY | 3/31/2014 | Comments added by A035656 at 18.58.39 on date 03/31/2014 | 60,230 | 63% |
| 037 | [redacted] | 0100070223 | LOUISIANA WHOLESALE DRUG CO. | 2085 I-49 S. SERVICE RD SUNSET LA 70584 | LA | 2012 | 3/31/2014 | 5111182350 | 320 | M2 | 10111395 | QUILLIVANT XR 900 MG SUS 180 ML | 24478021030 | 5,000 | 35,000 | 95,230 | 4,320 | DCY | 3/31/2014 | Comments added by A035656 at 18.58.39 on date 03/31/2014 | 60,230 | 63% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/31/2014 | 4410239981 | 20 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | 47,952 | 49,100 | 2,000 | CSX | 3/31/2014 | Comments added by A035656 at 18.55.58 on date 03/31/201 | 1,148 | 2% |
| 037 | [redacted] | 0100056396 | LTC RX | 834 BROADWAY SUITE 110 PEARLAND TX 77581-56 | TX | 24005 | 3/31/2014 | 4410239981 | 30 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 39,960 | 47,952 | 49,100 | 1,000 | CSX | 3/31/2014 | Comments added by A035656 at 18.55.58 on date 03/31/201 | 1,148 | 2% |
| 037 | [redacted] | 0100070223 | LOUISIANA WHOLESALE DRUG CO. | 2085 I-49 S. SERVICE RD SUNSET LA 70584 | LA | 2012 | 3/31/2014 | 4504789511 | 2130 | B0 | 10110356 | SUBOXONE 12/ 3 MG FLM 30 | 12496121203 | 3,000 | 50,000 | 64,560 | 60 | DCY | 3/31/2014 | Comments added by A035656 at 19.00.52 on date 03/31/2014 | 14,560 | 23% |
| 037 | [redacted] | 0100070223 | LOUISIANA WHOLESALE DRUG CO. | 2085 I-49 S. SERVICE RD SUNSET LA 70584 | LA | 2012 | 3/31/2014 | 4504789511 | 2140 | B0 | 10087261 | SUBOXONE 2/ 0.5 MG FLM 30 | 12496120203 | 3,000 | 50,000 | 64,560 | 360 | DCY | 3/31/2014 | Comments added by A035656 at 19.00.52 on date 03/31/2014 | 14,560 | 23% |
| 037 | [redacted] | 0100070223 | LOUISIANA WHOLESALE DRUG CO. | 2085 I-49 S. SERVICE RD SUNSET LA 70584 | LA | 2012 | 3/31/2014 | 4504789511 | 2150 | B0 | 10110355 | SUBOXONE 4/ 1 MG FLM 30 | 12496120403 | 3,000 | 50,000 | 64,560 | 360 | DCY | 3/31/2014 | Comments added by A035656 at 19.00.52 on date 03/31/2014 | 14,560 | 23% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 037 | [redacted] | 0100070223 | LOUISIANA WHOLESALE DRUG CO. | 2085 I-49 S. SERVICE RD SUNSET LA 70584 | LA | 2012 | 3/31/2014 | 4504789511 | 2160 | B0 | 10087263 | SUBOXONE 8/ 2 MG FLM 30 | 12496120803 | 3,000 | 50,000 | 64,560 | 28,800 | DCY | 3/31/2014 | Comments added by A035656 at 19.00.52 on date 03/31/2014 | 14,560 | 23% |
| 038 | [redacted] | 0100054302 | LA CASA - QUIGG NEWTON 340B | 4545 NAVAJO STREET DENVER CO 80211-244( | CO | PDO9900000 | 3/31/2014 | 5111183966 | 60 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 16,250 | - | 18,200 | 800 | CSX | 3/31/2014 | Comments added by A048271 at 18.33.10 on date 03/31/201 | 1,950 | 11% |
| 038 | [redacted] | 0100054302 | LA CASA - QUIGG NEWTON 340B | 4545 NAVAJO STREET DENVER CO 80211-244( | CO | PDO9900000 | 3/31/2014 | 5111183966 | 70 | OX | 10106861 | OXYCODONE HCL 5 MG TAB 100 | 47781026301 | 16,250 | - | 18,200 | 1,200 | CSX | 3/31/2014 | Comments added by A048271 at 18.33.10 on date 03/31/201 | 1,950 | 11% |
| 038 | [redacted] | 0100054302 | LA CASA - QUIGG NEWTON 340B | 4545 NAVAJO STREET DENVER CO 80211-244( | CO | PDO9900000 | 3/31/2014 | 5111183966 | 80 | OX | 10025584 | OXYCOD/APAP 5/ 325 MG TAB 100 | 00406051201 | 16,250 | - | 18,200 | 1,200 | CSX | 3/31/2014 | Comments added by A048271 at 18.33.10 on date 03/31/201 | 1,950 | 11% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/31/2014 | 5102093742 | 10 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,500 | 200 | CSK | 3/31/2014 | Comments added by A048271 at 18.33.20 on date 03/31/201 | 1,500 | 18% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/31/2014 | 5102093742 | 20 | MO | 10101637 | MORPHINE SULF 30 MG ER CAP 100 | 00228350311 | 7,000 | - | 8,500 | 100 | CSK | 3/31/2014 | Comments added by A048271 at 18.33.20 on date 03/31/201 | 1,500 | 18% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/31/2014 | 5102093742 | 30 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,500 | 300 | CSK | 3/31/2014 | Comments added by A048271 at 18.33.20 on date 03/31/201 | 1,500 | 18% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/31/2014 | 5102093742 | 210 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,500 | 700 | CSK | 3/31/2014 | Comments added by A048271 at 18.33.20 on date 03/31/201 | 1,500 | 18% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/31/2014 | 5102093742 | 220 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,500 | 600 | CSK | 3/31/2014 | Comments added by A048271 at 18.33.20 on date 03/31/201 | 1,500 | 18% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/31/2014 | 5102093742 | 240 | MO | 10002373 | AVINZA 120 MG CAP 100 | 60793060801 | 7,000 | - | 8,500 | 200 | CSK | 3/31/2014 | Comments added by A048271 at 18.33.20 on date 03/31/201 | 1,500 | 18% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/31/2014 | 5102093742 | 330 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839001 | 7,000 | - | 8,500 | 300 | CSK | 3/31/2014 | Comments added by A048271 at 18.33.20 on date 03/31/201 | 1,500 | 18% |
| 038 | [redacted] | 0100101485 | WALGREENS #04043 DSD | 920 N CIRCLE DR COLORADO SPRINGS CO 80909 | CO | 240000074 | 3/31/2014 | 5102093742 | 340 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | 00406831501 | 7,000 | - | 8,500 | 1,300 | CSK | 3/31/2014 | Comments added by A048271 at 18.33.20 on date 03/31/201 | 1,500 | 18% |
| 038 | [redacted] | 0100055436 | PHARMERICA (CO SPRINGS) | LKTON DRIVE-SUITE A COLORADO SPRINGS CO 809( | CO | PDO2400000 | 3/31/2014 | 5102094589 | 40 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 5,000 | 1,200 | CSN | 4/1/2014 | Comments added by A048271 at 22.02.35 on date 03/31/201 | 1,500 | 30% |
| 038 | [redacted] | 0100055436 | PHARMERICA (CO SPRINGS) | LKTON DRIVE-SUITE A COLORADO SPRINGS CO 809( | CO | PDO2400000 | 3/31/2014 | 5102094589 | 60 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 00406324301 | 3,500 | - | 5,000 | 2,400 | CSN | 4/1/2014 | Comments added by A048271 at 22.02.35 on date 03/31/201 | 1,500 | 30% |
| 038 | [redacted] | 0100076479 | WALGREEN PHARMACY #11448 | 13123 EAST 16TH PLACE AURORA CO 80045-710( | CO | PDO-715 | 3/31/2014 | 5102093596 | 20 | O1 | 10126889 | OXYCODONE HCL 5 MG/5 ML SOL 500 ML | 6495003545( | 12,000 | - | 16,500 | 5,500 | CSK | 3/31/2014 | Comments added by A048271 at 18.33.31 on date 03/31/201 | 4,500 | 27% |
| 040 | [redacted] | 0100056267 | CITIZENS PHARMACY CPA | 325 ATLANTA HWY FLOWERY BRANCH GA 30542-33 | GA | PHRE004592 | 3/31/2014 | 5111183729 | 150 | MT | 10043027 | METHADONE 10 MG TAB 100 | 00054457125 | 10,000 | - | 11,100 | 4,000 | CSX | 4/1/2014 | Comments added by A065618 at 10.23.16 on date 04/01/201 | 1,100 | 10% |
| 041 | [redacted] | 0100058799 | GAUNTS DRUG STORE 883 | 1 VALLEY AVE. WINCHESTER VA 22601-4565 | VA | 0201000299 | 3/31/2014 | 5102086616 | 90 | HD | 10008548 | HYDROMORPHONE 4 MG TAB 100 | 00527135401 | 2,000 | - | 2,100 | 600 | CSN | 3/31/2014 | Comments added by A044737 at 16.02.37 on date 03/31/2014 | 100 | 5% |
| 041 | [redacted] | 0100058799 | GAUNTS DRUG STORE 883 | 1 VALLEY AVE. WINCHESTER VA 22601-4565 | VA | 0201000299 | 3/31/2014 | 5102086616 | 100 | HD | 10008549 | HYDROMORPHONE 8 MG TAB 100 | 00527135501 | 2,000 | - | 2,100 | 500 | CSN | 3/31/2014 | Comments added by A044737 at 16.02.37 on date 03/31/2014 | 100 | 5% |
| 041 | [redacted] | 0100053882 | LAWRENCE PHARMACY (EPIC) R59 | EORGE WASHINGTON HWY - N CHESAPEAKE VA 233 | VA | 0201000416 | 3/31/2014 | 5102094580 | 120 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,512 | 200 | CSX | 4/1/2014 | Comments added by A009625 at 01.00.08 on date 04/01/201 | 12 | 0% |
| 041 | [redacted] | 0100069172 | SENTRA/VHA NGH PHY O/P(WAC) | 600 GRESHAM DRIVE NORFOLK VA 23507-1904 | VA | 0201001014 | 3/31/2014 | 5102091026 | 10 | OX | 10025586 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00406051205 | 30,700 | - | 35,500 | 8,000 | DCY | 4/2/2014 | Comments added by A025827 at 11.49.52 on date 04/02/2014 | 4,800 | 14% |
| 041 | [redacted] | 0100069172 | SENTRA/VHA NGH PHY O/P(WAC) | 600 GRESHAM DRIVE NORFOLK VA 23507-1904 | VA | 0201001014 | 3/31/2014 | 5102091026 | 20 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 30,700 | - | 35,500 | 1,000 | DCY | 4/2/2014 | Comments added by A025827 at 11.49.52 on date 04/02/2014 | 4,800 | 14% |
| 041 | [redacted] | 0100069172 | SENTRA/VHA NGH PHY O/P(WAC) | 600 GRESHAM DRIVE NORFOLK VA 23507-1904 | VA | 0201001014 | 3/31/2014 | 5102091026 | 30 | OX | 10083650 | OXYCODONE 5 MG TAB 500 | 00603499028 | 30,700 | - | 35,500 | 1,500 | DCY | 4/2/2014 | Comments added by A025827 at 11.49.52 on date 04/02/2014 | 4,800 | 14% |
| 041 | [redacted] | 0100069172 | SENTRA/VHA NGH PHY O/P(WAC) | 600 GRESHAM DRIVE NORFOLK VA 23507-1904 | VA | 0201001014 | 3/31/2014 | 5102091026 | 40 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 5901104601( | 30,700 | - | 35,500 | 300 | DCY | 4/2/2014 | Comments added by A025827 at 11.49.52 on date 04/02/2014 | 4,800 | 14% |
| 041 | [redacted] | 0100069172 | SENTRA/VHA NGH PHY O/P(WAC) | 600 GRESHAM DRIVE NORFOLK VA 23507-1904 | VA | 0201001014 | 3/31/2014 | 5102091026 | 50 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401( | 30,700 | - | 35,500 | 300 | DCY | 4/2/2014 | Comments added by A025827 at 11.49.52 on date 04/02/2014 | 4,800 | 14% |
| 041 | [redacted] | 0100069172 | SENTRA/VHA NGH PHY O/P(WAC) | 600 GRESHAM DRIVE NORFOLK VA 23507-1904 | VA | 0201001014 | 3/31/2014 | 5102091026 | 60 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301( | 30,700 | - | 35,500 | 500 | DCY | 4/2/2014 | Comments added by A025827 at 11.49.52 on date 04/02/2014 | 4,800 | 14% |
| 041 | [redacted] | 0100069172 | SENTRA/VHA NGH PHY O/P(WAC) | 600 GRESHAM DRIVE NORFOLK VA 23507-1904 | VA | 0201001014 | 3/31/2014 | 5102091026 | 70 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201( | 30,700 | - | 35,500 | 500 | DCY | 4/2/2014 | Comments added by A025827 at 11.49.52 on date 04/02/2014 | 4,800 | 14% |
| 041 | [redacted] | 0100069172 | SENTRA/VHA NGH PHY O/P(WAC) | 600 GRESHAM DRIVE NORFOLK VA 23507-1904 | VA | 0201001014 | 3/31/2014 | 5102091026 | 80 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 30,700 | - | 35,500 | 1,000 | DCY | 4/2/2014 | Comments added by A025827 at 11.49.52 on date 04/02/2014 | 4,800 | 14% |
| 041 | [redacted] | 0100085923 | NEIL MEDICAL GRP PHCY (KINSTON | 545 JETPORT RD PO BOX 1377 KINSTON NC 28504-73 | NC | 04428 | 3/31/2014 | 4504794151 | 110 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 0013154107( | 7,000 | - | 10,230 | 1,395 | CSX | 3/31/2014 | Comments added by A022224 at 17.05.02 on date 03/31/2014 | 3,230 | 32% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/31/2014 | 5111184387 | 50 | OX | 10083651 | OXYCODONE 15 MG TAB 500 | 00603499128 | 22,500 | - | 23,500 | 500 | CSN | 3/31/2014 | Comments added by A062718 at 17.54.08 on date 03/31/2014 | 1,000 | 4% |
| 041 | [redacted] | 0100083252 | BECKLEY PHARMACY CPA | 455 STANAFORD ROAD BECKLEY WV 25801-3139 | WV | SP0552292 | 3/31/2014 | 5111184387 | 70 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 22,500 | - | 23,500 | 600 | CSN | 3/31/2014 | Comments added by A062718 at 17.54.08 on date 03/31/2014 | 1,000 | 4% |
| 041 | [redacted] | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 2416 | VA | 0201003494 | 3/31/2014 | 4504802982 | 60 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 40,000 | - | 41,300 | 4,000 | CSN | 3/31/2014 | Comments added by A062718 at 17.39.16 on date 03/31/2014 | 1,300 | 3% |
| 041 | [redacted] | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 2416 | VA | 0201003494 | 3/31/2014 | 4504802982 | 70 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 40,000 | - | 41,300 | 5,000 | CSN | 3/31/2014 | Comments added by A062718 at 17.39.16 on date 03/31/2014 | 1,300 | 3% |
| 041 | [redacted] | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 2416 | VA | 0201003494 | 3/31/2014 | 4504802982 | 80 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 40,000 | - | 41,300 | 500 | CSN | 3/31/2014 | Comments added by A062718 at 17.39.16 on date 03/31/2014 | 1,300 | 3% |
| 041 | [redacted] | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 2416 | VA | 0201003494 | 3/31/2014 | 4504802982 | 90 | BD | 10041802 | DIAZEPAM 5 MG TAB 1000 | 0059156191( | 40,000 | - | 41,300 | 1,000 | CSN | 3/31/2014 | Comments added by A062718 at 17.39.16 on date 03/31/2014 | 1,300 | 3% |
| 041 | [redacted] | 0100060457 | FAMILY DISC.PHCY(Z)(GNP)866 | VERSIDE PLAZA PO BOX 477 STANLEYTOWN VA 2416 | VA | 0201003494 | 3/31/2014 | 4504802982 | 100 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 0059102411( | 40,000 | - | 41,300 | 2,000 | CSN | 3/31/2014 | Comments added by A062718 at 17.39.16 on date 03/31/2014 | 1,300 | 3% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/31/2014 | 5102091854 | 10 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,500 | 100 | CSK | 3/31/2014 | Comments added by A062718 at 17.13.58 on date 03/31/2014 | 1,500 | 18% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/31/2014 | 5102091854 | 20 | MO | 10101638 | MORPHINE SULF 50 MG ER CAP 100 | 00228350411 | 7,000 | - | 8,500 | 100 | CSK | 3/31/2014 | Comments added by A062718 at 17.13.58 on date 03/31/2014 | 1,500 | 18% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/31/2014 | 5102091854 | 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,500 | 300 | CSK | 3/31/2014 | Comments added by A062718 at 17.13.58 on date 03/31/2014 | 1,500 | 18% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/31/2014 | 5102091854 | 80 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815( | 33,300 | - | 33,500 | 500 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.19 on date 03/31/2014 | 200 | 1% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/31/2014 | 5102091854 | 90 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 33,500 | 100 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.19 on date 03/31/2014 | 200 | 1% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/31/2014 | 5102091854 | 100 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 33,500 | 1,700 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.19 on date 03/31/2014 | 200 | 1% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/31/2014 | 5102091854 | 130 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 33,500 | 100 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.19 on date 03/31/2014 | 200 | 1% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/31/2014 | 5102091854 | 150 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 33,500 | 1,200 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.19 on date 03/31/2014 | 200 | 1% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/31/2014 | 5102091854 | 160 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 33,500 | 200 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.19 on date 03/31/2014 | 200 | 1% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/31/2014 | 5102091854 | 170 | MO | 10004422 | KADIAN 60 MG SR CAP 100 | 46987032611 | 7,000 | - | 8,500 | 100 | CSK | 3/31/2014 | Comments added by A062718 at 17.13.58 on date 03/31/2014 | 1,500 | 18% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/31/2014 | 5102091854 | 180 | MO | 10000636 | KADIAN 80 MG CAP 100 | 46987041211 | 7,000 | - | 8,500 | 100 | CSK | 3/31/2014 | Comments added by A062718 at 17.13.58 on date 03/31/2014 | 1,500 | 18% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/31/2014 | 5102091854 | 200 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,500 | 100 | CSK | 3/31/2014 | Comments added by A062718 at 17.13.58 on date 03/31/2014 | 1,500 | 18% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/31/2014 | 5102091854 | 260 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 5901104401( | 33,300 | - | 33,500 | 400 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.19 on date 03/31/2014 | 200 | 1% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/31/2014 | 5102091854 | 280 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839001 | 7,000 | - | 8,500 | 100 | CSK | 3/31/2014 | Comments added by A062718 at 17.13.58 on date 03/31/2014 | 1,500 | 18% |
| 041 | [redacted] | 0100094883 | WALGREENS #11047 DSD | 2 COLLEGE PARK LN STE 1 GEORGETOWN DE 19947 | DE | A3-0000827 | 3/31/2014 | 5102091854 | 290 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | 00406831501 | 7,000 | - | 8,500 | 400 | CSK | 3/31/2014 | Comments added by A062718 at 17.13.58 on date 03/31/2014 | 1,500 | 18% |
| 041 | [redacted] | 0100079679 | WESTBURY PHARMACY (HOSPICE)(X) | 8903 THREE CHOPT ROAD RICHMOND VA 23229-461 | VA | 0201002508 | 3/31/2014 | 5111183189 | 20 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 3,500 | - | 3,700 | 300 | CSX | 3/31/2014 | Comments added by A062718 at 17.07.35 on date 03/31/2014 | 200 | 5% |
| 041 | [redacted] | 0100095155 | WALGREENS #04351 DSD | 112 BROWNS WAY RD MIDLOTHIAN VA 23113 | VA | 0201003527 | 3/31/2014 | 4504806567 | 250 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 10,780 | 1,500 | CSK | 3/31/2014 | Comments added by A022224 at 17.56.58 on date 03/31/2014 | 3,780 | 35% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/31/2014 | 5102092107 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815( | 33,300 | - | 35,300 | 2,500 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.49 on date 03/31/2014 | 2,000 | 6% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/31/2014 | 5102092107 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 35,300 | 800 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.49 on date 03/31/2014 | 2,000 | 6% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/31/2014 | 5102092107 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 35,300 | 1,300 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.49 on date 03/31/2014 | 2,000 | 6% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/31/2014 | 5102092107 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 35,300 | 2,200 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.49 on date 03/31/2014 | 2,000 | 6% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/31/2014 | 5102092107 | 100 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 35,300 | 700 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.49 on date 03/31/2014 | 2,000 | 6% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/31/2014 | 5102092107 | 110 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 35,300 | 200 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.49 on date 03/31/2014 | 2,000 | 6% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/31/2014 | 5102092107 | 120 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 35,300 | 1,900 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.49 on date 03/31/2014 | 2,000 | 6% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/31/2014 | 5102092107 | 150 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 35,300 | 300 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.49 on date 03/31/2014 | 2,000 | 6% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/31/2014 | 5102092107 | 240 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201( | 33,300 | - | 35,300 | 200 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.49 on date 03/31/2014 | 2,000 | 6% |
| 041 | [redacted] | 0100094438 | WALGREENS #05409 DSD | 4020 EASTERN AVE BALTIMORE MD 21224 | MD | P02461 | 3/31/2014 | 5102092107 | 250 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101( | 33,300 | - | 35,300 | 100 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.49 on date 03/31/2014 | 2,000 | 6% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/31/2014 | 5102092108 | 10 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 7,600 | 100 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.58 on date 03/31/2014 | 600 | 8% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/31/2014 | 5102092108 | 20 | MO | 10101637 | MORPHINE SULF 30 MG ER CAP 100 | 00228350311 | 7,000 | - | 7,600 | 100 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.58 on date 03/31/2014 | 600 | 8% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/31/2014 | 5102092108 | 30 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 7,600 | 900 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.58 on date 03/31/2014 | 600 | 8% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/31/2014 | 5102092108 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829815( | 33,300 | - | 40,600 | 3,500 | CSK | 3/31/2014 | Comments added by A062718 at 17.15.15 on date 03/31/2014 | 7,300 | 18% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/31/2014 | 5102092108 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 40,600 | 100 | CSK | 3/31/2014 | Comments added by A062718 at 17.15.15 on date 03/31/2014 | 7,300 | 18% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/31/2014 | 5102092108 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 40,600 | 2,000 | CSK | 3/31/2014 | Comments added by A062718 at 17.15.15 on date 03/31/2014 | 7,300 | 18% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/31/2014 | 5102092108 | 100 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 40,600 | 3,100 | CSK | 3/31/2014 | Comments added by A062718 at 17.15.15 on date 03/31/2014 | 7,300 | 18% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/31/2014 | 5102092108 | 110 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 5901104601( | 33,300 | - | 40,600 | 200 | CSK | 3/31/2014 | Comments added by A062718 at 17.15.15 on date 03/31/2014 | 7,300 | 18% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/31/2014 | 5102092108 | 120 | OX | 10011191 | OXYCONTIN CR 15 MG TAB 100 | 5901104151( | 33,300 | - | 40,600 | 100 | CSK | 3/31/2014 | Comments added by A062718 at 17.15.15 on date 03/31/2014 | 7,300 | 18% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/31/2014 | 5102092108 | 140 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 40,600 | 1,800 | CSK | 3/31/2014 | Comments added by A062718 at 17.15.15 on date 03/31/2014 | 7,300 | 18% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/31/2014 | 5102092108 | 150 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 40,600 | 2,200 | CSK | 3/31/2014 | Comments added by A062718 at 17.15.15 on date 03/31/2014 | 7,300 | 18% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/31/2014 | 5102092108 | 190 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 7,600 | 400 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.58 on date 03/31/2014 | 600 | 8% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/31/2014 | 5102092108 | 200 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 7,600 | 400 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.58 on date 03/31/2014 | 600 | 8% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/31/2014 | 5102092108 | 300 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 5901104801( | 33,300 | - | 40,600 | 100 | CSK | 3/31/2014 | Comments added by A062718 at 17.15.15 on date 03/31/2014 | 7,300 | 18% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/31/2014 | 5102092108 | 310 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 5901104101( | 33,300 | - | 40,600 | 300 | CSK | 3/31/2014 | Comments added by A062718 at 17.15.15 on date 03/31/2014 | 7,300 | 18% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/31/2014 | 5102092108 | 330 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839001 | 7,000 | - | 7,600 | 600 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.58 on date 03/31/2014 | 600 | 8% |

Signature:

______________________________

ABDCMDL00282491

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/31/2014 | 5102092108 | 340 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | 00406831501 | 7,000 | - | 7,600 | 600 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.58 on date 03/31/2014 | 600 | 8% |
| 041 | [redacted] | 0100094446 | WALGREENS #06779 DSD | 9616 HARFORD RD BALTIMORE MD 21234 | MD | P03050 | 3/31/2014 | 5102092108 | 350 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | - | 40,600 | 500 | CSK | 3/31/2014 | Comments added by A062718 at 17.15.15 on date 03/31/2014 | 7,300 | 18% |
| 041 | [redacted] | 0100094888 | WALGREENS #07114 DSD | 11300 NUCKOLS RD GLEN ALLEN VA 23059 | VA | 201003832 | 3/31/2014 | 4504807555 | 170 | ST | 10029856 | PHENDIMETRAZI 35 MG TAB 100 | 00185405701 | 7,000 | - | 9,700 | 1,000 | CSK | 3/31/2014 | Comments added by A022224 at 17.58.19 on date 03/31/2014 | 2,700 | 28% |
| 041 | [redacted] | 0100095568 | WALGREENS #11621 DSD | 22898 SUSSEX HWY SEAFORD DE 19973 | DE | A3-0000881 | 3/31/2014 | 4504806958 | 1640 | L2 | 10087601 | BROMFED DM 20/ 30/10 SYR 118 ML | 60432083704 | 8,376 | - | 13,320 | 600 | CSX | 3/31/2014 | Comments added by A022224 at 17.55.45 on date 03/31/2014 | 4,944 | 37% |
| 041 | [redacted] | 0100100563 | HILLENDALE PHARMACY | 6875 LOCH RAVEN BLVD TOWSON MD 21286-8302 | MD | P05634 | 3/31/2014 | 5111182748 | 10 | OY | 10034372 | OXYCODONE HCL 30 MG TAB 100 | 00406853001 | 5,000 | - | 5,300 | 600 | CSN | 4/1/2014 | Comments added by A044737 at 13.53.36 on date 04/01/2014 | 300 | 6% |
| 041 | [redacted] | 0100072896 | WALGREENS #11388 | 1401 JOHNSTON-WILLIS DRIVE RICHMOND VA 2323 | VA | 0201003633 | 3/31/2014 | 5102092082 | 90 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 8,000 | - | 10,200 | 4,200 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.38 on date 03/31/2014 | 2,200 | 22% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/31/2014 | 5102091810 | 50 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 38,100 | 2,500 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.29 on date 03/31/2014 | 4,800 | 13% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/31/2014 | 5102091810 | 60 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 38,100 | 400 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.29 on date 03/31/2014 | 4,800 | 13% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/31/2014 | 5102091810 | 70 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 38,100 | 3,000 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.29 on date 03/31/2014 | 4,800 | 13% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/31/2014 | 5102091810 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 38,100 | 1,600 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.29 on date 03/31/2014 | 4,800 | 13% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/31/2014 | 5102091810 | 110 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 38,100 | 2,600 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.29 on date 03/31/2014 | 4,800 | 13% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/31/2014 | 5102091810 | 120 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 38,100 | 1,000 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.29 on date 03/31/2014 | 4,800 | 13% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/31/2014 | 5102091810 | 130 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 38,100 | 1,700 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.29 on date 03/31/2014 | 4,800 | 13% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/31/2014 | 5102091810 | 180 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 38,100 | 100 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.29 on date 03/31/2014 | 4,800 | 13% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/31/2014 | 5102091810 | 270 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 33,300 | - | 38,100 | 200 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.29 on date 03/31/2014 | 4,800 | 13% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/31/2014 | 5102091810 | 280 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 38,100 | 400 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.29 on date 03/31/2014 | 4,800 | 13% |
| 041 | [redacted] | 0100061744 | WALGREENS # 11594 B07 | OSPITAL ROAD STE.100 PRINCE FREDERICK MD 2067 | MD | P04582 | 3/31/2014 | 5102091810 | 290 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 38,100 | 300 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.29 on date 03/31/2014 | 4,800 | 13% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/31/2014 | 5102091835 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 00228298150 | 33,300 | - | 36,500 | 3,000 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.08 on date 03/31/2014 | 3,200 | 9% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/31/2014 | 5102091835 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 36,500 | 1,100 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.08 on date 03/31/2014 | 3,200 | 9% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/31/2014 | 5102091835 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 36,500 | 2,100 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.08 on date 03/31/2014 | 3,200 | 9% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/31/2014 | 5102091835 | 80 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 10702001801 | 33,300 | - | 36,500 | 1,000 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.08 on date 03/31/2014 | 3,200 | 9% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/31/2014 | 5102091835 | 90 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 36,500 | 100 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.08 on date 03/31/2014 | 3,200 | 9% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/31/2014 | 5102091835 | 110 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 36,500 | 2,200 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.08 on date 03/31/2014 | 3,200 | 9% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/31/2014 | 5102091835 | 120 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 36,500 | 1,500 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.08 on date 03/31/2014 | 3,200 | 9% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/31/2014 | 5102091835 | 180 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 36,500 | 200 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.08 on date 03/31/2014 | 3,200 | 9% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/31/2014 | 5102091835 | 250 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 33,300 | - | 36,500 | 200 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.08 on date 03/31/2014 | 3,200 | 9% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/31/2014 | 5102091835 | 260 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 36,500 | 200 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.08 on date 03/31/2014 | 3,200 | 9% |
| 041 | [redacted] | 0100095032 | WALGREENS #10063 DSD | 6300 CRAIN HWY LA PLATA MD 20646 | MD | P04758 | 3/31/2014 | 5102091835 | 290 | OX | 10056611 | ENDOCET 10/ 325MG TAB 100 | 60951071270 | 33,300 | - | 36,500 | 300 | CSK | 3/31/2014 | Comments added by A062718 at 17.14.08 on date 03/31/2014 | 3,200 | 9% |
| 041 | [redacted] | 0100094687 | WALGREENS #12017 DSD | 3590 VIRGINIA AVE COLLINSVILLE VA 24078 | VA | 201004232 | 3/31/2014 | 4504806192 | 200 | BD | 10021699 | ALPRAZOLAM 0.5 MG TAB 1000 | 00228202996 | 20,000 | - | 22,700 | 1,000 | CSX | 3/31/2014 | Comments added by A062718 at 17.56.47 on date 03/31/2014 | 2,700 | 12% |
| 041 | [redacted] | 0100094687 | WALGREENS #12017 DSD | 3590 VIRGINIA AVE COLLINSVILLE VA 24078 | VA | 201004232 | 3/31/2014 | 4504806192 | 210 | BD | 10021725 | ALPRAZOLAM 2 MG TAB 100 | 00228203910 | 20,000 | - | 22,700 | 100 | CSX | 3/31/2014 | Comments added by A062718 at 17.56.47 on date 03/31/2014 | 2,700 | 12% |
| 041 | [redacted] | 0100094687 | WALGREENS #12017 DSD | 3590 VIRGINIA AVE COLLINSVILLE VA 24078 | VA | 201004232 | 3/31/2014 | 4504806192 | 240 | BD | 10030155 | DIAZEPAM 10 MG TAB 500 | 00378047705 | 20,000 | - | 22,700 | 500 | CSX | 3/31/2014 | Comments added by A062718 at 17.56.47 on date 03/31/2014 | 2,700 | 12% |
| 041 | [redacted] | 0100094687 | WALGREENS #12017 DSD | 3590 VIRGINIA AVE COLLINSVILLE VA 24078 | VA | 201004232 | 3/31/2014 | 4504806192 | 330 | BD | 10134046 | LORAZEPAM 1 MG TAB 500 | 00781537705 | 20,000 | - | 22,700 | 500 | CSX | 3/31/2014 | Comments added by A062718 at 17.56.47 on date 03/31/2014 | 2,700 | 12% |
| 041 | [redacted] | 0100106371 | KERR DRUG #16150 | 126 EAST MACON ST WARRENTON NC 27589 | NC | 6516 | 3/31/2014 | 4504809087 | 401 | B2 | 10119222 | PHENOBARBITAL 20 MG SOL 473 ML | 16571033016 | 8,000 | - | 9,600 | 960 | CSX | 3/31/2014 | Comments added by A062718 at 18.06.57 on date 03/31/2014 | 1,600 | 17% |
| 041 | [redacted] | 0100107974 | WALGREENS #15130 DSD | 10410 YORK ROAD COCKEYSVILLE MD 21030 | MD | P06258 | 3/31/2014 | 4504814811 | 10 | BD | 10134046 | LORAZEPAM 1 MG TAB 500 | 00781537705 | 10,000 | - | 10,460 | 500 | CSX | 4/1/2014 | Comments added by A009625 at 01.00.23 on date 04/01/201 | 460 | 4% |
| 041 | [redacted] | 0100107974 | WALGREENS #15130 DSD | 10410 YORK ROAD COCKEYSVILLE MD 21030 | MD | P06258 | 3/31/2014 | 5102090790 | 20 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 11,700 | - | 14,100 | 1,000 | CSX | 4/2/2014 | Comments added by A044737 at 12.20.21 on date 04/02/2014 | 2,400 | 17% |
| 041 | [redacted] | 0100107974 | WALGREENS #15130 DSD | 10410 YORK ROAD COCKEYSVILLE MD 21030 | MD | P06258 | 3/31/2014 | 5102090790 | 30 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 11,700 | - | 14,100 | 500 | CSX | 4/2/2014 | Comments added by A044737 at 12.20.21 on date 04/02/2014 | 2,400 | 17% |
| 041 | [redacted] | 0100107974 | WALGREENS #15130 DSD | 10410 YORK ROAD COCKEYSVILLE MD 21030 | MD | P06258 | 3/31/2014 | 5102090790 | 80 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 11,700 | - | 14,100 | 100 | CSX | 4/2/2014 | Comments added by A044737 at 12.20.21 on date 04/02/2014 | 2,400 | 17% |
| 041 | [redacted] | 0100069050 | ORANGE PHCY (X) CPA | 130 WEST MAIN STREET ORANGE VA 22960-1555 | VA | 0201004031 | 3/31/2014 | 5111184969 | 60 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | 1,000 | 1,300 | 400 | CSN | 4/1/2014 | Comments added by A009625 at 01.00.16 on date 04/01/201 | 300 | 23% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/31/2014 | 4410240291 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,560 | 450 | CSX | 3/31/2014 | Comments added by A062718 at 17.15.47 on date 03/31/2014 | 560 | 7% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/31/2014 | 5102093015 | 40 | OY | 10005674 | OXYCODONE HCL 30 MG TAB 100 | 00603499221 | 5,000 | - | 5,200 | 500 | CSK | 3/31/2014 | Comments added by A022224 at 18.07.37 on date 03/31/2014 | 200 | 4% |
| 044 | [redacted] | 0100059312 | PARDUE'S PHCY SF | 900 PATTERSON STE 200 NASHVILLE TN 37203-21 | TN | 0000000228 | 3/31/2014 | 5102093015 | 50 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 5,000 | - | 5,200 | 300 | CSK | 3/31/2014 | Comments added by A022224 at 18.07.37 on date 03/31/2014 | 200 | 4% |
| 044 | [redacted] | 0100108869 | TOMPKINSVILLE DRUG CO CPA | 200 NORTH CRAWFORD ST TOMPKINSVILLE KY 4216 | KY | P00880 | 3/31/2014 | 4410231883 | 241 | BD | 10047746 | DIAZEPAM 2 MG TAB 100 | 00591562101 | 10,000 | - | 10,200 | 100 | CSX | 3/31/2014 | Comments added by A022224 at 20.02.19 on date 03/31/2014 | 200 | 2% |
| 044 | [redacted] | 0100107854 | COX'S VARIETY & PHARMACY APSC | 4934 MANSLICK RD LOUISVILLE KY 40216-4026 | KY | P06790 | 3/31/2014 | 4410231892 | 210 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 20,500 | 1,000 | CSX | 3/31/2014 | Comments added by A022224 at 20.01.47 on date 03/31/2014 | 500 | 2% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/31/2014 | 4504812043 | 320 | BN | 10034349 | CLONAZEPAM .125 MG ODT TAB 60 | 49884030602 | 10,000 | - | 15,180 | 120 | CSK | 3/31/2014 | Comments added by A022224 at 20.03.07 on date 03/31/2014 | 5,180 | 34% |
| 044 | [redacted] | 0100070398 | MCHANEY DRUG, PA CPA | 1400 WEST HUNT ST PARAGOULD AR 72450-3574 | AR | AR20348 | 3/31/2014 | 4410257605 | 10 | BD | 10038662 | ALPRAZOLAM 0.25 MG TAB 500 | 59762371903 | 20,000 | - | 20,500 | 500 | CSX | 3/31/2014 | Comments added by A022224 at 20.02.34 on date 03/31/2014 | 500 | 2% |
| 044 | [redacted] | 0100056654 | MED CARE PHARMACY, LLC | WATTERSON CT, SUITE 600 JEFFERSONTOWN KY 402 | KY | P06910 | 3/31/2014 | 5111183999 | 10 | H2 | 10006925 | HYDROMORPHONE 10 MG/ML VL 10X5 ML | 00409263405 | 7,000 | - | 7,990 | 50 | CSX | 3/31/2014 | Comments added by A062718 at 17.15.29 on date 03/31/2014 | 990 | 12% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/31/2014 | 5102093127 | 10 | MO | 10103235 | MORPHINE SULF 60 MG ER TAB 100 | 00378266001 | 7,000 | - | 8,200 | 700 | CSK | 3/31/2014 | Comments added by A022224 at 18.06.47 on date 03/31/2014 | 1,200 | 15% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/31/2014 | 5102093127 | 50 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,200 | 900 | CSK | 3/31/2014 | Comments added by A022224 at 18.06.47 on date 03/31/2014 | 1,200 | 15% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/31/2014 | 5102093127 | 70 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 00228298211 | 33,300 | - | 34,300 | 1,600 | CSK | 3/31/2014 | Comments added by A022224 at 18.07.13 on date 03/31/2014 | 1,000 | 3% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/31/2014 | 5102093127 | 80 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00228298311 | 33,300 | - | 34,300 | 6,100 | CSK | 3/31/2014 | Comments added by A022224 at 18.07.13 on date 03/31/2014 | 1,000 | 3% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/31/2014 | 5102093127 | 130 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 33,300 | - | 34,300 | 100 | CSK | 3/31/2014 | Comments added by A022224 at 18.07.13 on date 03/31/2014 | 1,000 | 3% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/31/2014 | 5102093127 | 150 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 10702000801 | 33,300 | - | 34,300 | 2,600 | CSK | 3/31/2014 | Comments added by A022224 at 18.07.13 on date 03/31/2014 | 1,000 | 3% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/31/2014 | 5102093127 | 160 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 34,300 | 300 | CSK | 3/31/2014 | Comments added by A022224 at 18.07.13 on date 03/31/2014 | 1,000 | 3% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/31/2014 | 5102093127 | 170 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 34,300 | 1,600 | CSK | 3/31/2014 | Comments added by A022224 at 18.07.13 on date 03/31/2014 | 1,000 | 3% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/31/2014 | 5102093127 | 190 | MO | 10000623 | KADIAN 10 MG SR CAP 100 | 46987041011 | 7,000 | - | 8,200 | 100 | CSK | 3/31/2014 | Comments added by A022224 at 18.06.47 on date 03/31/2014 | 1,200 | 15% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/31/2014 | 5102093127 | 230 | OX | 10044973 | OXYCODONE 5 MG CAP 100 | 68462020401 | 33,300 | - | 34,300 | 100 | CSK | 3/31/2014 | Comments added by A022224 at 18.07.13 on date 03/31/2014 | 1,000 | 3% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/31/2014 | 5102093127 | 240 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,200 | 400 | CSK | 3/31/2014 | Comments added by A022224 at 18.06.47 on date 03/31/2014 | 1,200 | 15% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/31/2014 | 5102093127 | 250 | MO | 10034181 | MORPHINE SULF 30 MG IR TAB 100 | 00054023625 | 7,000 | - | 8,200 | 200 | CSK | 3/31/2014 | Comments added by A022224 at 18.06.47 on date 03/31/2014 | 1,200 | 15% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/31/2014 | 5102093127 | 350 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 33,300 | - | 34,300 | 100 | CSK | 3/31/2014 | Comments added by A022224 at 18.07.13 on date 03/31/2014 | 1,000 | 3% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/31/2014 | 5102093127 | 360 | OX | 10011190 | OXYCONTIN CR 10 MG TAB 100 | 59011041010 | 33,300 | - | 34,300 | 200 | CSK | 3/31/2014 | Comments added by A022224 at 18.07.13 on date 03/31/2014 | 1,000 | 3% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/31/2014 | 5102093127 | 370 | MO | 10054023 | MORPH SUL 100 MG ER TAB 100 | 00406839001 | 7,000 | - | 8,200 | 300 | CSK | 3/31/2014 | Comments added by A022224 at 18.06.47 on date 03/31/2014 | 1,200 | 15% |
| 044 | [redacted] | 0100097613 | WALGREENS #06223 DSD | 82 ELMORE RD CROSSVILLE TN 38555 | TN | 3657 | 3/31/2014 | 5102093127 | 380 | MO | 10054054 | MORPH SUL 15 MG ER TAB 100 | 00406831501 | 7,000 | - | 8,200 | 900 | CSK | 3/31/2014 | Comments added by A022224 at 18.06.47 on date 03/31/2014 | 1,200 | 15% |
| 044 | [redacted] | 0100096432 | KOSAIR CHILDREN'S HOSP WAC | 231 E CHESTNUT ST LOUISVILLE KY 40202-3800 | KY | P07144 | 3/31/2014 | 4504792021 | 580 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 4,670 | 930 | CSX | 3/31/2014 | Comments added by A062718 at 17.06.28 on date 03/31/2014 | 1,670 | 36% |
| 044 | [redacted] | 0100058488 | DAVIS DRUGS LONE OAK APSC | LONE OAK ROAD PO BOX 7707 PADUCAH KY 42003 | KY | PO6872 | 3/31/2014 | 4504792389 | 170 | PH | 10041465 | PHENTERMINE 37.5 MG B/W TAB 1000 | 10702002510 | 7,000 | 10,000 | 11,300 | 1,000 | CSN | 3/31/2014 | Comments added by A062718 at 17.05.25 on date 03/31/2014 | 1,300 | 12% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/31/2014 | 5111184576 | 30 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | 12,000 | 12,700 | 100 | CSX | 3/31/2014 | Comments added by A022224 at 20.03.53 on date 03/31/2014 | 700 | 6% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/31/2014 | 5111184576 | 60 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | 12,000 | 12,700 | 400 | CSX | 3/31/2014 | Comments added by A022224 at 20.03.53 on date 03/31/2014 | 700 | 6% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/31/2014 | 5111184576 | 110 | MO | 10091634 | MORPHINE SULF 60 MG ER TAB 100 | 42858080301 | 7,000 | 12,000 | 12,700 | 100 | CSX | 3/31/2014 | Comments added by A022224 at 20.03.53 on date 03/31/2014 | 700 | 6% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/31/2014 | 5111184576 | 40 | M1 | 10034187 | MORPHINE SULF 10 MG/5ML SOL 500 ML | 00054023763 | 7,000 | 19,000 | 22,020 | 11,500 | CSK | 3/31/2014 | Comments added by A022224 at 20.05.36 on date 03/31/2014 | 3,020 | 14% |
| 044 | [redacted] | 0100059319 | REEVES-SAIN EXTENDED CARE SF | 325 MEMORIAL BLVD MURFREESBORO TN 37129-15 | TN | 0000002942 | 3/31/2014 | 5111184576 | 140 | M1 | 10102430 | MORPHINE SULF 10 MG/ML VL 25X1 ML | 00641607025 | 7,000 | 19,000 | 22,020 | 25 | CSK | 3/31/2014 | Comments added by A022224 at 20.05.36 on date 03/31/2014 | 3,020 | 14% |
| 046 | [redacted] | 0100056407 | FLORIDA MEDICAL CLINIC, PA | 38045 MARKET SQUARE ZEPHYRHILLS FL 33542-750 | FL | PH 15559 | 3/31/2014 | 5111182279 | 80 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 2,000 | - | 4,000 | 100 | CSN | 4/1/2014 | Comments added by A044737 at 13.46.58 on date 04/01/2014 | 2,000 | 50% |
| 046 | [redacted] | 0100056407 | FLORIDA MEDICAL CLINIC, PA | 38045 MARKET SQUARE ZEPHYRHILLS FL 33542-750 | FL | PH 15559 | 3/31/2014 | 5111182279 | 90 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | - | 4,000 | 300 | CSN | 4/1/2014 | Comments added by A044737 at 13.46.58 on date 04/01/2014 | 2,000 | 50% |
| 046 | [redacted] | 0100056407 | FLORIDA MEDICAL CLINIC, PA | 38045 MARKET SQUARE ZEPHYRHILLS FL 33542-750 | FL | PH 15559 | 3/31/2014 | 5111182279 | 100 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 4,000 | 1,200 | CSN | 4/1/2014 | Comments added by A044737 at 13.46.58 on date 04/01/2014 | 2,000 | 50% |
| 046 | [redacted] | 0100056407 | FLORIDA MEDICAL CLINIC, PA | 38045 MARKET SQUARE ZEPHYRHILLS FL 33542-750 | FL | PH 15559 | 3/31/2014 | 5111182280 | 70 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 11,700 | - | 19,500 | 500 | CSN | 4/1/2014 | Comments added by A044737 at 13.45.32 on date 04/01/2014 | 7,800 | 40% |
| 046 | [redacted] | 0100056407 | FLORIDA MEDICAL CLINIC, PA | 38045 MARKET SQUARE ZEPHYRHILLS FL 33542-750 | FL | PH 15559 | 3/31/2014 | 5111182280 | 80 | OX | 10097404 | OXYCODONE 15 MG TAB 100 | 00228287811 | 11,700 | - | 19,500 | 1,200 | CSN | 4/1/2014 | Comments added by A044737 at 13.45.32 on date 04/01/2014 | 7,800 | 40% |
| 046 | [redacted] | 0100056407 | FLORIDA MEDICAL CLINIC, PA | 38045 MARKET SQUARE ZEPHYRHILLS FL 33542-750 | FL | PH 15559 | 3/31/2014 | 5111182280 | 90 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 11,700 | - | 19,500 | 1,200 | CSN | 4/1/2014 | Comments added by A044737 at 13.45.32 on date 04/01/2014 | 7,800 | 40% |
| 046 | [redacted] | 0100056407 | FLORIDA MEDICAL CLINIC, PA | 38045 MARKET SQUARE ZEPHYRHILLS FL 33542-750 | FL | PH 15559 | 3/31/2014 | 5111182280 | 100 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 11,700 | - | 19,500 | 100 | CSN | 4/1/2014 | Comments added by A044737 at 13.45.32 on date 04/01/2014 | 7,800 | 40% |
| 046 | [redacted] | 0100056407 | FLORIDA MEDICAL CLINIC, PA | 38045 MARKET SQUARE ZEPHYRHILLS FL 33542-750 | FL | PH 15559 | 3/31/2014 | 5111182372 | 10 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 11,700 | - | 20,600 | 200 | CSN | 4/1/2014 | Comments added by A044737 at 13.44.00 on date 04/01/2014 | 8,900 | 43% |
| 046 | [redacted] | 0100056407 | FLORIDA MEDICAL CLINIC, PA | 38045 MARKET SQUARE ZEPHYRHILLS FL 33542-750 | FL | PH 15559 | 3/31/2014 | 5111182372 | 20 | OX | 10011195 | OXYCONTIN CR 60 MG TAB 100 | 59011046010 | 11,700 | - | 20,600 | 100 | CSN | 4/1/2014 | Comments added by A044737 at 13.44.00 on date 04/01/2014 | 8,900 | 43% |

Signature:

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 046 | [redacted] | 0100056407 | FLORIDA MEDICAL CLINIC, PA | 38045 MARKET SQUARE ZEPHYRHILLS FL 33542-750 | FL | PH 15559 | 3/31/2014 | 5111182372 | 30 | OX | 10034383 | OXYCOD/APAP 7.5/ 325 MG TAB 100 | 00406052201 | 11,700 | - | 20,600 | 200 | CSN | 4/1/2014 | Comments added by A044737 at 13.44.00 on date 04/01/2014 | 8,900 | 43% |
| 046 | [redacted] | 0100056407 | FLORIDA MEDICAL CLINIC, PA | 38045 MARKET SQUARE ZEPHYRHILLS FL 33542-750 | FL | PH 15559 | 3/31/2014 | 5111182372 | 40 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 59011048010 | 11,700 | - | 20,600 | 100 | CSN | 4/1/2014 | Comments added by A044737 at 13.44.00 on date 04/01/2014 | 8,900 | 43% |
| 046 | [redacted] | 0100056407 | FLORIDA MEDICAL CLINIC, PA | 38045 MARKET SQUARE ZEPHYRHILLS FL 33542-750 | FL | PH 15559 | 3/31/2014 | 5111182372 | 50 | OX | 10025584 | OXYCOD/APAP 5/ 325 MG TAB 100 | 00406051201 | 11,700 | - | 20,600 | 500 | CSN | 4/1/2014 | Comments added by A044737 at 13.44.00 on date 04/01/2014 | 8,900 | 43% |
| 046 | [redacted] | 0100067320 | FAMILY DRUG MART | 7135 N. US HWY. 1 PORT SAINT JOHN FL 32927-508 | FL | PH11492 | 3/31/2014 | 5111182648 | 100 | MT | 10000810 | METHADONE HCL 10 MG TAB 100 | 00406577101 | 10,000 | - | 10,600 | 600 | CSK | 3/31/2014 | Comments added by A022224 at 18.30.46 on date 03/31/2014 | 600 | 6% |
| 046 | [redacted] | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/31/2014 | 4410252623 | 20 | BD | 10042553 | LORAZEPAM 2 MG TAB 1000 | 00591024210 | 10,000 | - | 12,300 | 2,000 | CSK | 3/31/2014 | Comments added by A022224 at 18.30.22 on date 03/31/2014 | 2,300 | 19% |
| 046 | [redacted] | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/31/2014 | 4410252623 | 50 | BD | 10134046 | LORAZEPAM 1 MG TAB 500 | 00781537705 | 10,000 | - | 12,300 | 1,000 | CSK | 3/31/2014 | Comments added by A022224 at 18.30.22 on date 03/31/2014 | 2,300 | 19% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/31/2014 | 5111184262 | 20 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 2,000 | - | 2,100 | 100 | CSK | 3/31/2014 | Comments added by A022224 at 18.33.21 on date 03/31/2014 | 100 | 5% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/31/2014 | 5111184264 | 10 | OY | 10097405 | OXYCODONE 30 MG TAB 100 | 00228287911 | 4,000 | - | 4,100 | 100 | CSK | 3/31/2014 | Comments added by A022224 at 18.32.14 on date 03/31/2014 | 100 | 2% |
| 046 | [redacted] | 0100069204 | POPE SHENOUDA, LLC. | 2228 US HWY 19 NORTH HOLIDAY FL 34691-4351 | FL | PH23208 | 3/31/2014 | 5111184264 | 20 | OY | 10097339 | OXYCODONE 30 MG TAB 100 | 00378611401 | 4,000 | - | 4,100 | 100 | CSK | 3/31/2014 | Comments added by A022224 at 18.32.14 on date 03/31/2014 | 100 | 2% |
| 046 | [redacted] | 0100092953 | PRIME PHARMACY, LLC | 585 103RD STREET STE 4 JACKSONVILLE FL 32210-93 | FL | PH24868 | 3/31/2014 | 4410232499 | 10 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 18,480 | - | 20,000 | 6,000 | CSN | 3/31/2014 | Comments added by A032179 at 13.55.21 on date 03/31/2014 | 1,520 | 8% |
| 046 | [redacted] | 0100084190 | HOSPICE OF PALM BEACH CNTY | THPOINT PARKWAY STE 301 WEST PALM BEACH FL 3 | FL | PH10599 | 3/31/2014 | 5111183161 | 40 | HD | 10026033 | HYDROMORPHONE 2 MG TAB 100 | 00406324301 | 3,500 | 4,000 | 5,200 | 600 | CSN | 3/31/2014 | Comments added by A062718 at 17.00.59 on date 03/31/2014 | 1,200 | 23% |
| 046 | [redacted] | 0100084190 | HOSPICE OF PALM BEACH CNTY | THPOINT PARKWAY STE 301 WEST PALM BEACH FL 3 | FL | PH10599 | 3/31/2014 | 5111183161 | 50 | HD | 10056674 | HYDROMORPHONE 8 MG TAB 100 | 00054026525 | 3,500 | 4,000 | 5,200 | 1,200 | CSN | 3/31/2014 | Comments added by A062718 at 17.00.59 on date 03/31/2014 | 1,200 | 23% |
| 046 | [redacted] | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/31/2014 | 4410252623 | 10 | BN | 10059115 | CLONAZEPAM 2 MG TAB 500 | 00228300550 | 7,000 | 9,050 | 13,100 | 1,000 | CSK | 3/31/2014 | Comments added by A022224 at 18.30.01 on date 03/31/2014 | 4,050 | 31% |
| 046 | [redacted] | 0100086831 | E P MEDICAL EQUIP INC(CLS DOOR | 6440 SW 117TH AVE 2ND FLOOR MIAMI FL 33183 | FL | PH25362 | 3/31/2014 | 4410252623 | 70 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 7,000 | 9,050 | 13,100 | 3,000 | CSK | 3/31/2014 | Comments added by A022224 at 18.30.01 on date 03/31/2014 | 4,050 | 31% |
| 046 | [redacted] | 0100069653 | EXACTUS PHARMACY SOLUTIONS INC | 4110 GEORGE RD STE 100 TAMPA FL 33634-7466 | FL | PH22669 | 3/31/2014 | 4410231122 | 40 | BN | 10019408 | CLONAZEPAM 1 MG TAB 1000 | 00185006410 | 47,406 | 70,000 | 71,900 | 10,000 | CSX | 3/31/2014 | Comments added by A049005 at 08.14.22 on date 03/31/2014 | 1,900 | 3% |
| 046 | [redacted] | 0100069653 | EXACTUS PHARMACY SOLUTIONS INC | 4110 GEORGE RD STE 100 TAMPA FL 33634-7466 | FL | PH22669 | 3/31/2014 | 4410231122 | 110 | BN | 10019400 | CLONAZEPAM 0.5 MG TAB 1000 | 00185006310 | 47,406 | 70,000 | 71,900 | 15,000 | CSX | 3/31/2014 | Comments added by A049005 at 08.14.22 on date 03/31/2014 | 1,900 | 3% |
| 049 | [redacted] | 0100067211 | OAKWOOD PHARMACY DEARBORN | 1 OAKWOOD BLVD, SUITE 108 DEARBORN MI 48124 | MI | 5301006707 | 3/31/2014 | 5102091078 | 20 | OY | 10003358 | OXYCODONE 30 MG TAB 100 | 10702000901 | 5,000 | - | 5,300 | 600 | CSX | 3/31/2014 | Comments added by A012028 at 11.41.55 on date 03/31/201 | 300 | 6% |
| 049 | [redacted] | 0100066225 | ST JOSEPH MERCY PROF PH/ (R#1) | WOODWARD AVE-PO BX436011 PONTIAC MI 4834 | MI | 5301005482 | 3/31/2014 | 5111182665 | 10 | MO | 10091632 | MORPHINE SULF 15 MG ER TAB 100 | 42858080101 | 7,000 | - | 8,800 | 600 | CSK | 3/31/2014 | Comments added by A036656 at 15.03.39 on date 03/31/201 | 1,800 | 20% |
| 049 | [redacted] | 0100066225 | ST JOSEPH MERCY PROF PH/ (R#1) | WOODWARD AVE-PO BX436011 PONTIAC MI 4834 | MI | 5301005482 | 3/31/2014 | 5111182665 | 20 | MO | 10034183 | MORPHINE SULF 15 MG TAB 100 | 00054023525 | 7,000 | - | 8,800 | 1,000 | CSK | 3/31/2014 | Comments added by A036656 at 15.03.39 on date 03/31/201 | 1,800 | 20% |
| 049 | [redacted] | 0100066225 | ST JOSEPH MERCY PROF PH/ (R#1) | WOODWARD AVE-PO BX436011 PONTIAC MI 4834 | MI | 5301005482 | 3/31/2014 | 5111182665 | 30 | MO | 10103234 | MORPHINE SULF 30 MG ER TAB 100 | 00378265901 | 7,000 | - | 8,800 | 600 | CSK | 3/31/2014 | Comments added by A036656 at 15.03.39 on date 03/31/201 | 1,800 | 20% |
| 049 | [redacted] | 0100066761 | SOUTHSIDE PHARMACY CPA | 1002 LAFAYETTE BAY CITY MI 48708-7975 | MI | U530100777 | 3/31/2014 | 4410233489 | 130 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 3,255 | 1,395 | CSX | 4/1/2014 | Comments added by A055269 at 23.27.56 on date 03/31/201 | 255 | 8% |
| 049 | [redacted] | 0100066949 | THE MEDICINE CABINET | 27159 GREENFIELD SOUTHFIELD MI 48076-5135 | MI | 5301004562 | 3/31/2014 | 5102092737 | 20 | OY | 10083652 | OXYCODONE 30 MG TAB 500 | 00603499228 | 5,000 | - | 5,100 | 500 | CSX | 4/1/2014 | Comments added by A055269 at 23.28.08 on date 03/31/201 | 100 | 2% |
| 049 | [redacted] | 0100053844 | DMC PHCY-DET REC HOSP RETAIL | 4201 ST ANTOINE BLVD DETROIT MI 48201-2153 | MI | 5301009476 | 3/31/2014 | 5111183603 | 70 | HD | 10031951 | HYDROMORPHONE 8 MG TAB 100 | 00406324901 | 3,500 | - | 3,700 | 600 | CSX | 3/31/2014 | Comments added by A055269 at 17.07.45 on date 03/31/201 | 200 | 5% |
| 049 | [redacted] | 0100076819 | HENRY FORD PHY ADV DETROIT340B | 99 W GRAND BLVD-STE #100B DETROIT MI 48202-2 | MI | 5301008797 | 3/31/2014 | 5111183635 | 10 | HD | 10057438 | HYDROMORPHONE 4 MG TAB 100 | 00054026425 | 3,500 | - | 3,600 | 400 | CSX | 3/31/2014 | Comments added by A055269 at 17.07.30 on date 03/31/201 | 100 | 3% |
| 049 | [redacted] | 0100076819 | HENRY FORD PHY ADV DETROIT340B | 99 W GRAND BLVD-STE #100B DETROIT MI 48202-2 | MI | 5301008797 | 3/31/2014 | 5111183635 | 40 | HD | 10000785 | HYDROMORPHONE 2 MG TAB 100 | 42858030101 | 3,500 | - | 3,600 | 600 | CSX | 3/31/2014 | Comments added by A055269 at 17.07.30 on date 03/31/201 | 100 | 3% |
| 049 | [redacted] | 0100076819 | HENRY FORD PHY ADV DETROIT340B | 99 W GRAND BLVD-STE #100B DETROIT MI 48202-2 | MI | 5301008797 | 3/31/2014 | 5111183635 | 80 | HD | 10000781 | HYDROMORPHONE 8 MG TAB 100 | 42858030301 | 3,500 | - | 3,600 | 200 | CSX | 3/31/2014 | Comments added by A055269 at 17.07.30 on date 03/31/201 | 100 | 3% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/31/2014 | 5111183961 | 10 | OX | 10083651 | OXYCODONE 15 MG TAB 500 | 00603499128 | 11,700 | - | 12,500 | 1,000 | CSN | 3/31/2014 | Comments added by A055269 at 17.06.54 on date 03/31/201 | 800 | 6% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/31/2014 | 5111183961 | 20 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 11,700 | - | 12,500 | 300 | CSN | 3/31/2014 | Comments added by A055269 at 17.06.54 on date 03/31/201 | 800 | 6% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/31/2014 | 5111183961 | 30 | OX | 10129272 | OXYCO/ACETAM 5/ 325MG TAB 100 | 13107004401 | 11,700 | - | 12,500 | 100 | CSN | 3/31/2014 | Comments added by A055269 at 17.06.54 on date 03/31/201 | 800 | 6% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/31/2014 | 5111183961 | 40 | OX | 10129274 | OXYCO/ACETAM 7.5/325MG TAB 100 | 13107004501 | 11,700 | - | 12,500 | 100 | CSN | 3/31/2014 | Comments added by A055269 at 17.06.54 on date 03/31/201 | 800 | 6% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/31/2014 | 5111183961 | 50 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 11,700 | - | 12,500 | 1,500 | CSN | 3/31/2014 | Comments added by A055269 at 17.06.54 on date 03/31/201 | 800 | 6% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/31/2014 | 5111183961 | 60 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 59011042010 | 11,700 | - | 12,500 | 100 | CSN | 3/31/2014 | Comments added by A055269 at 17.06.54 on date 03/31/201 | 800 | 6% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/31/2014 | 5111183961 | 70 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 59011043010 | 11,700 | - | 12,500 | 100 | CSN | 3/31/2014 | Comments added by A055269 at 17.06.54 on date 03/31/201 | 800 | 6% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/31/2014 | 5111183961 | 80 | OX | 10011194 | OXYCONTIN CR 40 MG TAB 100 | 59011044010 | 11,700 | - | 12,500 | 100 | CSN | 3/31/2014 | Comments added by A055269 at 17.06.54 on date 03/31/201 | 800 | 6% |
| 049 | [redacted] | 0100088293 | SPECIALTY PHCY SF | 200 NORTH HAGGERTY ROAD CANTON MI 48187-36 | MI | 5301009677 | 3/31/2014 | 5111183961 | 90 | HD | 10000797 | HYDROMORPHONE 4 MG TAB 100 | 42858030201 | 2,000 | 2,150 | 2,200 | 200 | CSX | 3/31/2014 | Comments added by A055269 at 17.07.08 on date 03/31/201 | 50 | 2% |
| 049 | [redacted] | 0100076723 | ADVANCED CARE PHCY WATERFORD | SUMMIT DRIVE SUITE 200 WATERFORD MI 48328-3 | MI | 5301008750 | 3/31/2014 | 4410251527 | 380 | BN | 10023275 | CLONAZEPAM 1 MG TAB 1000 | 00603294932 | 10,000 | 14,000 | 17,720 | 1,000 | CSX | 4/1/2014 | Comments added by A055269 at 23.28.22 on date 03/31/201 | 3,720 | 21% |
| 049 | [redacted] | 0100072231 | QUALITY CARE PRODUCTS LLC | 20 HALL STREET, STES 3,4,5,6 HOLLAND OH 43528-9 | OH | 011546600 | 3/31/2014 | 4410250566 | 10 | PG | 10035031 | LYRICA 75 MG CAP 90 | 00071101468 | 7,000 | 26,500 | 28,260 | 4,320 | CSN | 3/31/2014 | Comments added by A055269 at 17.06.41 on date 03/31/201 | 1,760 | 6% |
| 052 | [redacted] | 0100056267 | CITIZENS PHARMACY CPA | 325 ATLANTA HWY FLOWERY BRANCH GA 30542-33 | GA | PHRE004592 | 3/31/2014 | 4410248112 | 400 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | - | - | 1,000 | CSK | 3/31/2014 | Comments added by A022224 at 19.13.41 on date 03/31/2014 | (20,000) | #DIV/0! |
| 052 | [redacted] | 0100056267 | CITIZENS PHARMACY CPA | 325 ATLANTA HWY FLOWERY BRANCH GA 30542-33 | GA | PHRE004592 | 3/31/2014 | 4410248112 | 410 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | - | 2,000 | CSK | 3/31/2014 | Comments added by A022224 at 19.13.41 on date 03/31/2014 | (20,000) | #DIV/0! |
| 052 | [redacted] | 0100056267 | CITIZENS PHARMACY CPA | 325 ATLANTA HWY FLOWERY BRANCH GA 30542-33 | GA | PHRE004592 | 3/31/2014 | 4410248112 | 420 | BD | 10038655 | ALPRAZOLAM 2 MG TAB 500 | 59762372203 | 20,000 | - | - | 1,000 | CSK | 3/31/2014 | Comments added by A022224 at 19.13.41 on date 03/31/2014 | (20,000) | #DIV/0! |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/31/2014 | 4504802168 | 170 | HY | 10097133 | HYDROCODONE-ACETAMIN 7.5-325 MG TAB 1000 | 00603389132 | 39,960 | - | 41,000 | 1,000 | CSN | 3/31/2014 | Comments added by A062718 at 17.37.59 on date 03/31/2014 | 1,040 | 3% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/31/2014 | 4504802168 | 180 | HY | 10035884 | HYDROCODONE-ACETAMIN 10-325 MG TAB 1000 | 00603388732 | 39,960 | - | 41,000 | 2,000 | CSN | 3/31/2014 | Comments added by A062718 at 17.37.59 on date 03/31/2014 | 1,040 | 3% |
| 052 | [redacted] | 0100065051 | YORKS PHARMACY | 008 NORTH 27TH STREET BIRMINGHAM AL 35207-45 | AL | 110340 | 3/31/2014 | 4504802168 | 190 | HY | 10112869 | HYDROCOD/APAP 10/ 500MG TAB 500 | 00591260905 | 39,960 | - | 41,000 | 2,000 | CSN | 3/31/2014 | Comments added by A062718 at 17.37.59 on date 03/31/2014 | 1,040 | 3% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/31/2014 | 5102094102 | 30 | OX | 10003353 | OXYCODONE 20 MG TAB 100 | 10702005701 | 33,300 | - | 34,500 | 1,000 | CSK | 3/31/2014 | Comments added by A022224 at 19.08.18 on date 03/31/2014 | 1,200 | 3% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/31/2014 | 5102094102 | 40 | OX | 10029955 | OXYCODONE 15 MG TAB 100 | 57664018788 | 33,300 | - | 34,500 | 700 | CSK | 3/31/2014 | Comments added by A022224 at 19.08.18 on date 03/31/2014 | 1,200 | 3% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/31/2014 | 5102094102 | 70 | MO | 10091635 | MORPHINE SULF 100 MG ER TAB 100 | 42858080401 | 7,000 | - | 7,800 | 300 | CSX | 3/31/2014 | Comments added by A022224 at 19.08.45 on date 03/31/2014 | 800 | 10% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/31/2014 | 5102094102 | 140 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 10702005601 | 33,300 | - | 34,500 | 400 | CSK | 3/31/2014 | Comments added by A022224 at 19.08.18 on date 03/31/2014 | 1,200 | 3% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/31/2014 | 5102094102 | 160 | MO | 10054052 | MORPH SUL 60 MG ER TAB 100 | 00406838001 | 7,000 | - | 7,800 | 300 | CSX | 3/31/2014 | Comments added by A022224 at 19.08.45 on date 03/31/2014 | 800 | 10% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/31/2014 | 5102094102 | 170 | OX | 10110664 | OXYCOD/APAP 10/325MG TAB 500 | 47781023005 | 33,300 | - | 34,500 | 500 | CSK | 3/31/2014 | Comments added by A022224 at 19.08.18 on date 03/31/2014 | 1,200 | 3% |
| 052 | [redacted] | 0100083319 | CITY DRUG CO APSC | 2 E LAMAR ALEXANDER PKWY MARYVILLE TN 37804- | TN | 664 | 3/31/2014 | 5102094102 | 180 | OX | 10034398 | OXYCOD/APAP 10/ 325 MG TAB 100 | 00406052301 | 33,300 | - | 34,500 | 100 | CSK | 3/31/2014 | Comments added by A022224 at 19.08.18 on date 03/31/2014 | 1,200 | 3% |
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/31/2014 | 4504820044 | 170 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,050 | 30 | CSX | 3/31/2014 | Comments added by A022224 at 19.49.42 on date 03/31/2014 | 50 | 1% |
| 052 | [redacted] | 0100055974 | JACKS DRUGS DOTHAN | 1909 HONEYSUCKLE ROAD DOTHAN AL 36305-4289 | AL | 112613 | 3/31/2014 | 4504820063 | 10 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,650 | 600 | CSK | 3/31/2014 | Comments added by A022224 at 19.51.26 on date 03/31/2014 | 650 | 8% |
| 052 | [redacted] | 0100064077 | PHARMACY CARE ASSOCIATES, LLC | 45 COTTON GIN ROAD MONTGOMERY AL 36117-355 | AL | 111630 | 3/31/2014 | 4410232540 | 980 | LA | 10010408 | VIMPAT 10 MG/ML SOL 465 ML | 00131541070 | 3,000 | - | 4,650 | 930 | CSX | 3/31/2014 | Comments added by A022224 at 18.19.25 on date 03/31/2014 | 1,650 | 35% |
| 052 | [redacted] | 0100097469 | WALGREENS #03537 DSD | 5301 RINGGOLD RD EAST RIDGE TN 37412 | TN | 3039 | 3/31/2014 | 4504807721 | 1190 | L2 | 10087601 | BROMFED DM 20/ 30/10 SYR 118 ML | 60432083704 | 8,376 | - | 11,160 | 120 | CSX | 3/31/2014 | Comments added by A022224 at 18.20.33 on date 03/31/2014 | 2,784 | 25% |
| 052 | [redacted] | 0100097361 | WALGREENS #06085 DSD | 5530 THREE NOTCH RD MOBILE AL 36619 | AL | 111755 | 3/31/2014 | 4504816555 | 740 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 60,200 | 3,000 | CSK | 3/31/2014 | Comments added by A022224 at 18.57.24 on date 03/31/2014 | 4,760 | 8% |
| 052 | [redacted] | 0100097361 | WALGREENS #06085 DSD | 5530 THREE NOTCH RD MOBILE AL 36619 | AL | 111755 | 3/31/2014 | 4504816555 | 760 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 60,200 | 500 | CSK | 3/31/2014 | Comments added by A022224 at 18.57.24 on date 03/31/2014 | 4,760 | 8% |
| 052 | [redacted] | 0100097485 | WALGREENS #05828 DSD | 1420 W STONE DR KINGSPORT TN 37660 | TN | 3573 | 3/31/2014 | 4504807551 | 400 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 12,000 | 1,000 | CSX | 3/31/2014 | Comments added by A022224 at 18.21.11 on date 03/31/2014 | 2,000 | 17% |
| 052 | [redacted] | 0100097268 | WALGREENS #06033 DSD | 1815 9TH AVE N BESSEMER AL 35020 | AL | 111816 | 3/31/2014 | 4504818872 | 630 | HY | 10114312 | HYDROCODONE/ APAP 10/ 325MG TAB 500 | 00591261205 | 55,440 | - | 58,340 | 1,500 | CSX | 3/31/2014 | Comments added by A022224 at 19.10.59 on date 03/31/2014 | 2,900 | 5% |
| 052 | [redacted] | 0100097268 | WALGREENS #06033 DSD | 1815 9TH AVE N BESSEMER AL 35020 | AL | 111816 | 3/31/2014 | 4504818872 | 640 | HY | 10127089 | HYDROCOD/APAP 5 / 325 MG TAB 500 | 00591320205 | 55,440 | - | 58,340 | 500 | CSX | 3/31/2014 | Comments added by A022224 at 19.10.59 on date 03/31/2014 | 2,900 | 5% |
| 052 | [redacted] | 0100097215 | WALGREENS #07567 DSD | 1228 BATTLEFIELD PKWY FT OGLETHORPE GA 30742 | GA | PHRE008762 | 3/31/2014 | 4504806739 | 480 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 10,100 | 1,000 | CSX | 3/31/2014 | Comments added by A022224 at 18.21.30 on date 03/31/2014 | 100 | 1% |
| 052 | [redacted] | 0100100214 | WALGREENS #10504 DSD | 7 CHALKVILLE MOUNTAIN RD TRUSSVILLE AL 35235- | AL | 112858 | 3/31/2014 | 4504818797 | 340 | BN | 10020115 | CLONAZEPAM 0.5 MG TAB 1000 | 00378191010 | 10,000 | - | 19,180 | 1,000 | CSK | 3/31/2014 | Comments added by A022224 at 19.11.32 on date 03/31/2014 | 9,180 | 48% |
| 052 | [redacted] | 0100100214 | WALGREENS #10504 DSD | 7 CHALKVILLE MOUNTAIN RD TRUSSVILLE AL 35235- | AL | 112858 | 3/31/2014 | 4504818797 | 350 | BN | 10023317 | CLONAZEPAM 1 MG TAB 1000 | 00378191210 | 10,000 | - | 19,180 | 1,000 | CSK | 3/31/2014 | Comments added by A022224 at 19.11.32 on date 03/31/2014 | 9,180 | 48% |
| 052 | [redacted] | 0100088776 | C & R PHCY SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/31/2014 | 5111183780 | 140 | HX | 10133072 | ZOHYDRO ER 10MG 100 | 43376021010 | 8,300 | - | 8,900 | 700 | CSN | 3/31/2014 | Comments added by A062718 at 17.32.24 on date 03/31/2014 | 600 | 7% |
| 052 | [redacted] | 0100088776 | C & R PHCY SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/31/2014 | 5111183780 | 150 | HX | 10133074 | ZOHYDRO ER 20MG 100 | 43376022010 | 8,300 | - | 8,900 | 300 | CSN | 3/31/2014 | Comments added by A062718 at 17.32.24 on date 03/31/2014 | 600 | 7% |
| 052 | [redacted] | 0100088776 | C & R PHCY SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/31/2014 | 5111183780 | 160 | HX | 10133075 | ZOHYDRO ER 30MG 100 | 43376023010 | 8,300 | - | 8,900 | 200 | CSN | 3/31/2014 | Comments added by A062718 at 17.32.24 on date 03/31/2014 | 600 | 7% |
| 052 | [redacted] | 0100088776 | C & R PHCY SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/31/2014 | 5111183780 | 170 | HX | 10133076 | ZOHYDRO ER 40MG 100 | 43376024010 | 8,300 | - | 8,900 | 400 | CSN | 3/31/2014 | Comments added by A062718 at 17.32.24 on date 03/31/2014 | 600 | 7% |
| 052 | [redacted] | 0100088776 | C & R PHCY SF | 4682 AIRPORT BLVD STE A MOBILE AL 36607-3326 | AL | 113578 | 3/31/2014 | 5111183780 | 180 | HX | 10133077 | ZOHYDRO ER 50MG 100 | 43376025010 | 8,300 | - | 8,900 | 400 | CSN | 3/31/2014 | Comments added by A062718 at 17.32.24 on date 03/31/2014 | 600 | 7% |
| 052 | [redacted] | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/31/2014 | 4410231992 | 100 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 59762372104 | 20,000 | - | 20,060 | 1,000 | CSX | 4/1/2014 | Comments added by A032179 at 08.15.10 on date 04/01/2014 | 60 | 0% |
| 052 | [redacted] | 0100089849 | HACKLEBURG PHCY SF | 34863 US HWY 43 HACKLEBURG AL 35564 | AL | 113891 | 3/31/2014 | 4410231992 | 150 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 59762372004 | 20,000 | - | 20,060 | 1,000 | CSX | 4/1/2014 | Comments added by A032179 at 08.15.10 on date 04/01/2014 | 60 | 0% |
| 052 | [redacted] | 0100069861 | VALUE RX | 1613 NORTH BROAD ST TAZEWELL TN 37879-4339 | TN | 00004633 | 3/31/2014 | 4504810599 | 220 | BD | 10051324 | DIAZEPAM 10 MG TAB 1000 | 00591562010 | 20,000 | - | 20,500 | 1,000 | CSX | 3/31/2014 | Comments added by A022224 at 18.18.29 on date 03/31/2014 | 500 | 2% |
| 052 | [redacted] | 0100066674 | GRAY PHCY SF | SUNCREST STREET SUITE 1 JOHNSON CITY TN 37615- | TN | 00001077 | 3/31/2014 | 4504810895 | 110 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | 9,000 | 9,150 | 450 | CSX | 3/31/2014 | Comments added by A022224 at 18.24.28 on date 03/31/2014 | 150 | 2% |
| 052 | [redacted] | 0100066674 | GRAY PHCY SF | SUNCREST STREET SUITE 1 JOHNSON CITY TN 37615- | TN | 00001077 | 3/31/2014 | 4504810895 | 120 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | 9,000 | 9,150 | 360 | CSX | 3/31/2014 | Comments added by A022224 at 18.24.28 on date 03/31/2014 | 150 | 2% |
| 052 | [redacted] | 0100085263 | BROOKSIDE DISCOUNT PHARMACY | 1901 BROOKSIDE ROAD KINGSPORT TN 37660 | TN | 200 | 3/31/2014 | 4504801737 | 140 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | 9,500 | 9,600 | 30 | CSX | 3/31/2014 | Comments added by A062718 at 17.37.31 on date 03/31/2014 | 100 | 1% |
| 055 | [redacted] | 0100074241 | HIGHSMITH-RAINEY MEM'L HOSP | 150 ROBESON STREET FAYETTEVILLE NC 28301-5519 | NC | 07328 | 3/31/2014 | 5102092052 | 10 | H2 | 10043168 | HYDROMORPHONE 2 MG/ML VL 25X1 ML | 00641012125 | 7,000 | - | 41,425 | 39,675 | CSK | 3/31/2014 | Comments added by A062718 at 17.36.05 on date 03/31/2014 | 34,425 | 83% |
| 055 | [redacted] | 0100074410 | MARKET STREET PHARMACY(Z) GNP | 1612 MARKET STREET WILMINGTON NC 28401-4953 | NC | 05065 | 3/31/2014 | 4504808985 | 10 | B3 | 10108237 | BUPREN/NALOX 8/2MG TAB 30 | 65162041503 | 7,000 | - | 7,530 | 180 | CSK | 3/31/2014 | Comments added by A022224 at 18.12.49 on date 03/31/2014 | 530 | 7% |
| 055 | [redacted] | 0100074410 | MARKET STREET PHARMACY(Z) GNP | 1612 MARKET STREET WILMINGTON NC 28401-4953 | NC | 05065 | 3/31/2014 | 4504808985 | 20 | B3 | 10006554 | BUPRENORPHINE 8 MG TAB 30 | 00054017713 | 7,000 | - | 7,530 | 360 | CSK | 3/31/2014 | Comments added by A022224 at 18.12.49 on date 03/31/2014 | 530 | 7% |
| 055 | [redacted] | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/31/2014 | 5102091866 | 90 | AM | 10014600 | AMPHETA MIXED 25 MG ER CAP 100 | 00555079202 | 20,000 | - | 29,460 | 300 | CSK | 3/31/2014 | Comments added by A062718 at 17.35.40 on date 03/31/2014 | 9,460 | 32% |
| 055 | [redacted] | 0100097055 | WALGREENS #06075 DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/31/2014 | 5102091866 | 100 | AM | 10014567 | AMPHETA MIXED 15 MG ER CAP 100 | 00555079102 | 20,000 | - | 29,460 | 200 | CSK | 3/31/2014 | Comments added by A062718 at 17.35.40 on date 03/31/2014 | 9,460 | 32% |

Signature:

ABDCMDL00282491

| | Account | Name | | Address | St | | Date | | | Cd | NDC | Drug | | Qty | | | | | Date | Comments | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 055 | 0100097055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/31/2014 | 5102091866 | 110 | AM | 10014614 | AMPHETA MIXED 30 MG ER CAP 100 | 0055507890 | 20,000 | - | 29,460 | 100 | CSX | 3/31/2014 | Comments added by A062718 at 17.35.40 on date 03/31/2014 | 9,460 | 32% |
| 055 | 0100097055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/31/2014 | 5102091866 | 120 | AM | 10014576 | AMPHETA MIXED 20 MG ER CAP 100 | 0055507880 | 20,000 | - | 29,460 | 700 | CSX | 3/31/2014 | Comments added by A062718 at 17.35.40 on date 03/31/2014 | 9,460 | 32% |
| 055 | 0100097055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/31/2014 | 5102091866 | 130 | AM | 10014562 | AMPHETA MIXED 10 MG ER CAP 100 | 0055507870 | 20,000 | - | 29,460 | 100 | CSX | 3/31/2014 | Comments added by A062718 at 17.35.40 on date 03/31/2014 | 9,460 | 32% |
| 055 | 0100097055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/31/2014 | 5102091866 | 140 | AM | 10038099 | VYVANSE 60 MG CAP 100 | 5941701061 | 20,000 | - | 29,460 | 200 | CSX | 3/31/2014 | Comments added by A062718 at 17.35.40 on date 03/31/2014 | 9,460 | 32% |
| 055 | 0100097055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/31/2014 | 5102091866 | 150 | AM | 10037962 | VYVANSE 40 MG CAP 100 | 5941701041 | 20,000 | - | 29,460 | 400 | CSX | 3/31/2014 | Comments added by A062718 at 17.35.40 on date 03/31/2014 | 9,460 | 32% |
| 055 | 0100097055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/31/2014 | 5102091866 | 160 | AM | 10037961 | VYVANSE 20 MG CAP 100 | 5941701021 | 20,000 | - | 29,460 | 300 | CSX | 3/31/2014 | Comments added by A062718 at 17.35.40 on date 03/31/2014 | 9,460 | 32% |
| 055 | 0100097055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/31/2014 | 5102091866 | 200 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 5941701071 | 20,000 | - | 29,460 | 300 | CSX | 3/31/2014 | Comments added by A062718 at 17.35.40 on date 03/31/2014 | 9,460 | 32% |
| 055 | 0100097055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/31/2014 | 5102091866 | 210 | AM | 10050203 | VYVANSE 50 MG CAP 100 | 5941701051 | 20,000 | - | 29,460 | 500 | CSX | 3/31/2014 | Comments added by A062718 at 17.35.40 on date 03/31/2014 | 9,460 | 32% |
| 055 | 0100097055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/31/2014 | 5102091866 | 220 | AM | 10050202 | VYVANSE 30 MG CAP 100 | 5941701031 | 20,000 | - | 29,460 | 600 | CSX | 3/31/2014 | Comments added by A062718 at 17.35.40 on date 03/31/2014 | 9,460 | 32% |
| 055 | 0100097055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/31/2014 | 5102091866 | 280 | AM | 10064865 | AMPHET SALTS 15 MG CMB TAB 100 | 0055507770 | 20,000 | - | 29,460 | 200 | CSX | 3/31/2014 | Comments added by A062718 at 17.35.40 on date 03/31/2014 | 9,460 | 32% |
| 055 | 0100097055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/31/2014 | 5102091866 | 290 | AM | 10012788 | ADDERALL XR 30 MG  SA CAP 100 | 5409203910 | 20,000 | - | 29,460 | 100 | CSX | 3/31/2014 | Comments added by A062718 at 17.35.40 on date 03/31/2014 | 9,460 | 32% |
| 055 | 0100097055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/31/2014 | 5102091866 | 310 | AM | 10022104 | AMPHET SALTS 30 MG CMB TAB 100 | 0055509740 | 20,000 | - | 29,460 | 1,400 | CSX | 3/31/2014 | Comments added by A062718 at 17.35.40 on date 03/31/2014 | 9,460 | 32% |
| 055 | 0100097055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/31/2014 | 5102091866 | 320 | AM | 10022103 | AMPHET SALTS 20 MG CMB TAB 100 | 0055509730 | 20,000 | - | 29,460 | 2,100 | CSX | 3/31/2014 | Comments added by A062718 at 17.35.40 on date 03/31/2014 | 9,460 | 32% |
| 055 | 0100097055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/31/2014 | 5102091866 | 330 | AM | 10022102 | AMPHET SALTS 10 MG CMB TAB 100 | 0055509720 | 20,000 | - | 29,460 | 1,400 | CSX | 3/31/2014 | Comments added by A062718 at 17.35.40 on date 03/31/2014 | 9,460 | 32% |
| 055 | 0100097055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/31/2014 | 5102091866 | 340 | AM | 10022101 | AMPHET SALTS 5 MG CMB TAB 100 | 0055509710 | 20,000 | - | 29,460 | 200 | CSX | 3/31/2014 | Comments added by A062718 at 17.35.40 on date 03/31/2014 | 9,460 | 32% |
| 055 | 0100097055 | WALGREENS #06075 | DSD | 915 FOLLY RD STE. A CHARLESTON SC 29412-3904 | SC | 6466 | 3/31/2014 | 5102091866 | 360 | AM | 10001069 | DEXTROAMP SUL 10 MG TAB 100 | 0055509530 | 20,000 | - | 29,460 | 300 | CSX | 3/31/2014 | Comments added by A062718 at 17.35.40 on date 03/31/2014 | 9,460 | 32% |
| 055 | 0100094723 | WALGREENS #07154 | DSD | 1601 CHURCH ST CONWAY SC 2952E | SC | 6850 | 3/31/2014 | 5102091682 | 30 | OX | 10129628 | OXYCOD/APAP 5/ 325 MG TAB 500 | 0022829810 | 33,300 | - | 33,600 | 1,500 | CSX | 3/31/2014 | Comments added by A062718 at 17.35.24 on date 03/31/2014 | 300 | 1% |
| 055 | 0100094723 | WALGREENS #07154 | DSD | 1601 CHURCH ST CONWAY SC 2952E | SC | 6850 | 3/31/2014 | 5102091682 | 40 | OX | 10132946 | OXYCOD/APAP 7.5/325 MG TAB 100 | 0022829831 | 33,300 | - | 33,600 | 100 | CSX | 3/31/2014 | Comments added by A062718 at 17.35.24 on date 03/31/2014 | 300 | 1% |
| 055 | 0100094723 | WALGREENS #07154 | DSD | 1601 CHURCH ST CONWAY SC 2952E | SC | 6850 | 3/31/2014 | 5102091682 | 50 | OX | 10132947 | OXYCOD/APAP 10/ 325 MG TAB 100 | 0022829831 | 33,300 | - | 33,600 | 2,200 | CSX | 3/31/2014 | Comments added by A062718 at 17.35.24 on date 03/31/2014 | 300 | 1% |
| 055 | 0100094723 | WALGREENS #07154 | DSD | 1601 CHURCH ST CONWAY SC 2952E | SC | 6850 | 3/31/2014 | 5102091682 | 90 | OX | 10003345 | OXYCODONE 5 MG TAB 100 | 1070200180 | 33,300 | - | 33,600 | 1,100 | CSX | 3/31/2014 | Comments added by A062718 at 17.35.24 on date 03/31/2014 | 300 | 1% |
| 055 | 0100094723 | WALGREENS #07154 | DSD | 1601 CHURCH ST CONWAY SC 2952E | SC | 6850 | 3/31/2014 | 5102091682 | 100 | OX | 10011193 | OXYCONTIN CR 30 MG TAB 100 | 5901104301 | 33,300 | - | 33,600 | 300 | CSX | 3/31/2014 | Comments added by A062718 at 17.35.24 on date 03/31/2014 | 300 | 1% |
| 055 | 0100094723 | WALGREENS #07154 | DSD | 1601 CHURCH ST CONWAY SC 2952E | SC | 6850 | 3/31/2014 | 5102091682 | 120 | OX | 10003350 | OXYCODONE 15 MG TAB 100 | 1070200080 | 33,300 | - | 33,600 | 800 | CSX | 3/31/2014 | Comments added by A062718 at 17.35.24 on date 03/31/2014 | 300 | 1% |
| 055 | 0100094723 | WALGREENS #07154 | DSD | 1601 CHURCH ST CONWAY SC 2952E | SC | 6850 | 3/31/2014 | 5102091682 | 130 | OX | 10003346 | OXYCODONE 10 MG TAB 100 | 1070200560 | 33,300 | - | 33,600 | 600 | CSX | 3/31/2014 | Comments added by A062718 at 17.35.24 on date 03/31/2014 | 300 | 1% |
| 055 | 0100094723 | WALGREENS #07154 | DSD | 1601 CHURCH ST CONWAY SC 2952E | SC | 6850 | 3/31/2014 | 5102091682 | 360 | OX | 10011196 | OXYCONTIN CR 80 MG TAB 100 | 5901104801 | 33,300 | - | 33,600 | 100 | CSX | 3/31/2014 | Comments added by A062718 at 17.35.24 on date 03/31/2014 | 300 | 1% |
| 055 | 0100094723 | WALGREENS #07154 | DSD | 1601 CHURCH ST CONWAY SC 2952E | SC | 6850 | 3/31/2014 | 5102091682 | 370 | OX | 10011192 | OXYCONTIN CR 20 MG TAB 100 | 5901104201 | 33,300 | - | 33,600 | 100 | CSX | 3/31/2014 | Comments added by A062718 at 17.35.24 on date 03/31/2014 | 300 | 1% |
| 055 | 0100074789 | HALSEY DRUG CO(2)(GNP) | | S SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/31/2014 | 4504801621 | 40 | BD | 10038664 | ALPRAZOLAM 0.25 MG TAB 1000 | 5976237190 | 20,000 | - | 20,860 | 1,000 | CSX | 3/31/2014 | Comments added by A062718 at 17.37.07 on date 03/31/2014 | 860 | 4% |
| 055 | 0100074789 | HALSEY DRUG CO(2)(GNP) | | S SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/31/2014 | 4504801621 | 50 | BD | 10038670 | ALPRAZOLAM 0.5 MG TAB 1000 | 5976237200 | 20,000 | - | 20,860 | 1,000 | CSX | 3/31/2014 | Comments added by A062718 at 17.37.07 on date 03/31/2014 | 860 | 4% |
| 055 | 0100074789 | HALSEY DRUG CO(2)(GNP) | | S SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/31/2014 | 4504801621 | 60 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 5976237210 | 20,000 | - | 20,860 | 1,000 | CSX | 3/31/2014 | Comments added by A062718 at 17.37.07 on date 03/31/2014 | 860 | 4% |
| 055 | 0100074789 | HALSEY DRUG CO(2)(GNP) | | S SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/31/2014 | 4504801621 | 130 | BD | 10048870 | CHLORDIAZEPOXIDE 25 MG CAP 100 | 0055501590 | 20,000 | - | 20,860 | 100 | CSX | 3/31/2014 | Comments added by A062718 at 17.37.07 on date 03/31/2014 | 860 | 4% |
| 055 | 0100074789 | HALSEY DRUG CO(2)(GNP) | | S SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/31/2014 | 4504801621 | 140 | BD | 10108264 | CHLORDIAZ/CLO 5/2.5MG  CAP 100 | 4239203360 | 20,000 | - | 20,860 | 200 | CSX | 3/31/2014 | Comments added by A062718 at 17.37.07 on date 03/31/2014 | 860 | 4% |
| 055 | 0100074789 | HALSEY DRUG CO(2)(GNP) | | S SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/31/2014 | 4504801621 | 200 | BD | 10047746 | DIAZEPAM 2 MG TAB 100 | 0059156210 | 20,000 | - | 20,860 | 100 | CSX | 3/31/2014 | Comments added by A062718 at 17.37.07 on date 03/31/2014 | 860 | 4% |
| 055 | 0100074789 | HALSEY DRUG CO(2)(GNP) | | S SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/31/2014 | 4504801621 | 210 | BD | 10047752 | DIAZEPAM 5 MG TAB 100 | 0059156190 | 20,000 | - | 20,860 | 500 | CSX | 3/31/2014 | Comments added by A062718 at 17.37.07 on date 03/31/2014 | 860 | 4% |
| 055 | 0100074789 | HALSEY DRUG CO(2)(GNP) | | S SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/31/2014 | 4504801621 | 460 | BD | 10051619 | LORAZEPAM 0.5 MG TAB 1000 | 0059102401 | 20,000 | - | 20,860 | 4,000 | CSX | 3/31/2014 | Comments added by A062718 at 17.37.07 on date 03/31/2014 | 860 | 4% |
| 055 | 0100074789 | HALSEY DRUG CO(2)(GNP) | | S SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/31/2014 | 4504801621 | 470 | BD | 10051678 | LORAZEPAM 1 MG TAB 1000 | 0059102411 | 20,000 | - | 20,860 | 3,000 | CSX | 3/31/2014 | Comments added by A062718 at 17.37.07 on date 03/31/2014 | 860 | 4% |
| 055 | 0100074789 | HALSEY DRUG CO(2)(GNP) | | S SOUTH MAIN ST PO BOX 669 SPARTA NC 28675-96 | NC | 10475 | 3/31/2014 | 4504801621 | 480 | BD | 10110977 | LORAZEPAM 2 MG TAB 500 | 0078154080 | 20,000 | - | 20,860 | 500 | CSX | 3/31/2014 | Comments added by A062718 at 17.37.07 on date 03/31/2014 | 860 | 4% |
| 055 | 0100106803 | HYERCARE LLC DBA KINGS PHY CPA | | 30 PEACHTREE STREET MURPHY NC 2890C | NC | 11595 | 3/31/2014 | 4410266486 | 50 | BD | 10038768 | ALPRAZOLAM 1 MG TAB 1000 | 5976237210 | 10,000 | - | 10,700 | 1,000 | CSX | 4/1/2014 | Comments added by A022279 at 08.27.55 on date 04/01/2014 | 700 | 7% |
| 055 | 0100107159 | KERR HEALTH LTC LLC | | 431 GARVEY DRIVE STE 109 RALEIGH NC 27616-328 | NC | 11744 | 3/31/2014 | 4410246357 | 610 | BN | 10022864 | CLONAZEPAM 0.5 MG TAB 500 | 0060329482 | 7,000 | - | 8,180 | 1,000 | CSX | 3/31/2014 | Comments added by A022224 at 18.16.04 on date 03/31/2014 | 1,180 | 14% |
| 055 | 0100107159 | KERR HEALTH LTC LLC | | 431 GARVEY DRIVE STE 109 RALEIGH NC 27616-328 | NC | 11744 | 3/31/2014 | 4410246357 | 620 | BN | 10023310 | CLONAZEPAM 1 MG TAB 500 | 0060329492 | 7,000 | - | 8,180 | 1,000 | CSX | 3/31/2014 | Comments added by A022224 at 18.16.04 on date 03/31/2014 | 1,180 | 14% |
| 055 | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/31/2014 | 5102091218 | 10 | AM | 10046865 | AMPHET SALTS 15 MG CMB TAB 100 | 0055507770 | 10,000 | - | 10,100 | 200 | CSX | 3/31/2014 | Comments added by A062718 at 17.35.09 on date 03/31/2014 | 100 | 1% |
| 055 | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/31/2014 | 5102091218 | 30 | AM | 10004687 | AMPHETA MIXED 15 MG ER CAP 100 | 0011513300 | 10,000 | - | 10,100 | 100 | CSX | 3/31/2014 | Comments added by A062718 at 17.35.09 on date 03/31/2014 | 100 | 1% |
| 055 | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/31/2014 | 5102091218 | 40 | AM | 10004643 | AMPHETA MIXED 20 MG ER CAP 100 | 0011513310 | 10,000 | - | 10,100 | 100 | CSX | 3/31/2014 | Comments added by A062718 at 17.35.09 on date 03/31/2014 | 100 | 1% |
| 055 | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/31/2014 | 5102091218 | 50 | AM | 10004659 | AMPHETA MIXED 25 MG ER CAP 100 | 0011513320 | 10,000 | - | 10,100 | 100 | CSX | 3/31/2014 | Comments added by A062718 at 17.35.09 on date 03/31/2014 | 100 | 1% |
| 055 | 0100090455 | NOVANT HEALTH PHCY (MW) (340B) | | BINHOOD MEDICAL PLAZA WINSTON SALEM NC 271 | NC | 11239 | 3/31/2014 | 5102091218 | 130 | AM | 10050204 | VYVANSE 70 MG CAP 100 | 5941701071 | 10,000 | - | 10,100 | 100 | CSX | 3/31/2014 | Comments added by A062718 at 17.35.09 on date 03/31/2014 | 100 | 1% |
| 055 | 0100075548 | UNIT DOSE SOL(UNC HOSP&PHY GPO | | VIATION PARKWAY STE 400A MORRISVILLE NC 2756 | NC | 97 | 3/31/2014 | 4504791900 | 10 | B2 | 10054934 | PHENOBARB  ELX 16OZ | 0060315085 | 7,000 | - | 7,680 | 1,440 | CSX | 3/31/2014 | Comments added by A022224 at 17.03.13 on date 03/31/2014 | 680 | 9% |

Signature:

_____