# EXHIBIT 69



Labeler Market Share of 4 Opioid Drugs in Cuyahoga County, OH
Total Dosage Units (2006 - 2014)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



### Labeler Market Share of 12 Opioid Drugs in Cuyahoga County, OH
### Total Dosage Units (2006 - 2014)

| Labeler | Market Share |
|---|---|
| SpecGx LLC | 45.8% |
| Actavis Pharma, Inc. | 22.3% |
| Purdue Pharma LP | 3.9% |
| Mylan Pharmaceuticals, Inc. | 0.7% |
| Par Pharmaceutical | 12.8% |
| Teva Pharmaceuticals USA, Inc. | 3.4% |
| Hospira, Inc. | 0.0% |
| Sandoz Inc | 0.1% |
| Janssen Pharmaceuticals, Inc. | 0.4% |
| West-Ward Pharmaceuticals Corp. | 1.6% |
| Endo Pharmaceuticals, Inc. | 1.0% |
| Amneal Pharmaceuticals LLC | 2.5% |
| Ethex Corporation | 0.7% |
| Rhodes Pharmaceuticals | 0.7% |
| KVK-Tech, Inc. | 1.1% |
| Baxter Healthcare Corporation | 0.0% |
| Apotex Corp. | 0.0% |
| Other | 3.1% |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



Labeler Market Share of 4 Opioid Drugs in Summit County, OH
Total Dosage Units (2006 - 2014)
SpecGx LLC
44.4%
Actavis Pharma, Inc.
26.2%
Purdue Pharma LP
3.0%
Par Pharmaceutical
14.2%
Endo Pharmaceuticals, Inc.
1.6%
Teva Pharmaceuticals USA, Inc.
0.8%
Amneal Pharmaceuticals LLC
3.3%
KVK-Tech, Inc.
1.4%
Mylan Pharmaceuticals, Inc.
0.6%
West-Ward Pharmaceuticals Corp.
0.8%
Hospira, Inc.
0.0%
Ethex Corporation
0.5%
Alvogen, Inc.
0.5%
Sun Pharmaceutical Industries, Inc.
0.6%
Rhodes Pharmaceuticals
0.3%
AbbVie Inc.
0.6%
Impax Generics
0.1%
Lannett Company, Inc.
0.1%
Zydus Pharmaceuticals (USA) Inc.
0.2%
Other
0.8%
0.0%
10.0%
20.0%
30.0%
40.0%
50.0%
60.0%



Labeler Market Share of 12 Opioid Drugs in Summit County, OH
Total Dosage Units (2006 - 2014)
SpecGx LLC
42.6%
Actavis Pharma, Inc.
24.6%
Purdue Pharma LP
2.7%
Par Pharmaceutical
14.0%
Mylan Pharmaceuticals, Inc.
0.9%
Sandoz Inc
0.1%
Endo Pharmaceuticals, Inc.
1.5%
Janssen Pharmaceuticals, Inc.
0.3%
Teva Pharmaceuticals USA, Inc.
2.0%
West-Ward Pharmaceuticals Corp.
2.0%
Rhodes Pharmaceuticals
1.0%
Amneal Pharmaceuticals LLC
3.0%
KVK-Tech, Inc.
1.3%
Hospira, Inc.
0.0%
Ethex Corporation
0.8%
Alpharma Pharmaceuticals LLC
0.2%
Alvogen, Inc.
0.4%
Other
2.6%
0.0%
10.0%
20.0%
30.0%
40.0%
50.0%
60.0%

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

**Vertical Integration of Hydrocodone Shipments to Cuyahoga County, OH in Total Dosage Units**
**from Labelers to Distributors**

| Cuyahoga County, OH Total Dosage Units | | 169,203,524 | |

### Mallinckrodt/SpecGx LLC — 79,362,481 — 47%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| CVS | 22% | 29,022,100 | 78% |
| Walgreen Co | 18% | 3,178,720 | 11% |
| AmerisourceBergen Drug | 16% | 13,146,500 | 59% |
| McKesson Corporation | 10% | 10,315,900 | 62% |
| Cardinal Health | 9% | 10,336,040 | 66% |
| Discount Drug Mart | 7% | 8,300 | 0% |
| HBC Service Company | 6% | 1,140,900 | 11% |
| Rite Aid | 5% | 6,108,620 | 70% |
| Wal-Mart | 3% | 3,972,300 | 86% |
| Eckerd Corporation | 3% | 1,018,520 | 23% |
| Anda, Inc | 1% | 266,800 | 20% |
| H. D. Smith | 0% | 225,200 | 44% |
| The Harvard Drug Group | 0% | 122,400 | 25% |
| Amneal Pharmaceuticals LLC | 0% | 0 | 0% |
| Subtotal | 99% | 78,862,300 | |
| Other Distributors Total | 1% | 500,181 | |

### Watson/Actavis/Allergan — 51,508,232 — 30%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| CVS | 22% | 796,200 | 2% |
| Walgreen Co | 18% | 25,838,900 | 86% |
| AmerisourceBergen Drug | 16% | 8,344,700 | 32% |
| McKesson Corporation | 10% | 3,705,900 | 22% |
| Cardinal Health | 9% | 763,500 | 5% |
| Discount Drug Mart | 7% | 8,896,500 | 80% |
| HBC Service Company | 6% | 809,600 | 8% |
| Rite Aid | 5% | 485,000 | 6% |
| Wal-Mart | 3% | 0 | 0% |
| Eckerd Corporation | 3% | 729,700 | 17% |
| Anda, Inc | 1% | 410,400 | 31% |
| H. D. Smith | 0% | 81,600 | 16% |
| The Harvard Drug Group | 0% | 247,300 | 50% |
| Amneal Pharmaceuticals LLC | 0% | 0 | 0% |
| Subtotal | 99% | 51,109,300 | |
| Other Distributors Total | 1% | 398,932 | |

### Par Pharmaceutical — 26,292,735 — 16%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| CVS | 22% | 4,221,100 | 11% |
| Walgreen Co | 18% | 55,300 | 0% |
| AmerisourceBergen Drug | 16% | 3,185,510 | 12% |
| McKesson Corporation | 10% | 1,319,980 | 9% |
| Cardinal Health | 9% | 2,097,410 | 13% |
| Discount Drug Mart | 7% | 2,002,450 | 18% |
| HBC Service Company | 6% | 7,977,420 | 79% |
| Rite Aid | 5% | 1,742,850 | 20% |
| Wal-Mart | 3% | 536,500 | 12% |
| Eckerd Corporation | 3% | 2,505,150 | 58% |
| Anda, Inc | 1% | 55,000 | 4% |
| H. D. Smith | 0% | 95,780 | 19% |
| The Harvard Drug Group | 0% | 10,950 | 2% |
| Amneal Pharmaceuticals LLC | 0% | 0 | 0% |
| Subtotal | 99% | 26,005,780 | |
| Other Distributors Total | 1% | 286,955 | |

### Amneal — 6,109,524 — 4%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| CVS | 22% | 2,383,300 | 6% |
| Walgreen Co | 18% | 22,000 | 0% |
| AmerisourceBergen Drug | 16% | 466,900 | 2% |
| McKesson Corporation | 10% | 213,700 | 1% |
| Cardinal Health | 9% | 1,201,900 | 8% |
| Discount Drug Mart | 7% | 0 | 0% |
| HBC Service Company | 6% | 49,500 | 0% |
| Rite Aid | 5% | 196,200 | 2% |
| Wal-Mart | 3% | 85,400 | 2% |
| Eckerd Corporation | 3% | 45,500 | 1% |
| Anda, Inc | 1% | 566,200 | 43% |
| H. D. Smith | 0% | 67,200 | 13% |
| The Harvard Drug Group | 0% | 104,400 | 21% |
| Amneal Pharmaceuticals LLC | 0% | 390,000 | 100% |
| Subtotal | 99% | 5,792,000 | |
| Other Distributors Total | 1% | 317,524 | |

### Abbott/AbbVie — 2,199,800 — 1%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| CVS | 22% | 144,800 | 0% |
| Walgreen Co | 18% | 376,600 | 1% |
| AmerisourceBergen Drug | 16% | 252,300 | 1% |
| McKesson Corporation | 10% | 356,000 | 2% |
| Cardinal Health | 9% | 612,800 | 4% |
| Discount Drug Mart | 7% | 214,500 | 2% |
| HBC Service Company | 6% | 59,900 | 1% |
| Rite Aid | 5% | 111,800 | 1% |
| Wal-Mart | 3% | 4,800 | 0% |
| Eckerd Corporation | 3% | 38,700 | 1% |
| Anda, Inc | 1% | 4,400 | 0% |
| H. D. Smith | 0% | 1,200 | 0% |
| The Harvard Drug Group | 0% | 0 | 0% |
| Amneal Pharmaceuticals LLC | 0% | 0 | 0% |
| Subtotal | 99% | 2,177,800 | |
| Other Distributors Total | 1% | 22,000 | |

### Teva — 966,500 — 1%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| CVS | 22% | 182,100 | 0% |
| Walgreen Co | 18% | 499,100 | 2% |
| AmerisourceBergen Drug | 16% | 19,200 | 0% |
| McKesson Corporation | 10% | 224,800 | 1% |
| Cardinal Health | 9% | 25,100 | 0% |
| Discount Drug Mart | 7% | 0 | 0% |
| HBC Service Company | 6% | 0 | 0% |
| Rite Aid | 5% | 0 | 0% |
| Wal-Mart | 3% | 14,200 | 0% |
| Eckerd Corporation | 3% | 0 | 0% |
| Anda, Inc | 1% | 700 | 0% |
| H. D. Smith | 0% | 0 | 0% |
| The Harvard Drug Group | 0% | 0 | 0% |
| Amneal Pharmaceuticals LLC | 0% | 0 | 0% |
| Subtotal | 99% | 965,200 | |
| Other Distributors Total | 1% | 1,300 | |

### Sun Pharmaceutical — 645,000 — 0%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| CVS | 22% | 225,500 | 1% |
| Walgreen Co | 18% | 33,800 | 0% |
| AmerisourceBergen Drug | 16% | 156,200 | 1% |
| McKesson Corporation | 10% | 14,900 | 0% |
| Cardinal Health | 9% | 32,200 | 0% |
| Discount Drug Mart | 7% | 0 | 0% |
| HBC Service Company | 6% | 66,600 | 1% |
| Rite Aid | 5% | 0 | 0% |
| Wal-Mart | 3% | 19,000 | 0% |
| Eckerd Corporation | 3% | 0 | 0% |
| Anda, Inc | 1% | 400 | 0% |
| H. D. Smith | 0% | 44,800 | 9% |
| The Harvard Drug Group | 0% | 0 | 0% |
| Amneal Pharmaceuticals LLC | 0% | 0 | 0% |
| Subtotal | 99% | 593,400 | |
| Other Distributors Total | 1% | 51,600 | |

### McKesson Corporation — 400,150 — 0%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| CVS | 22% | 0 | 0% |
| Walgreen Co | 18% | 0 | 0% |
| AmerisourceBergen Drug | 16% | 269,600 | 1% |
| McKesson Corporation | 10% | 16,950 | 0% |
| Cardinal Health | 9% | 112,100 | 1% |
| Discount Drug Mart | 7% | 0 | 0% |
| HBC Service Company | 6% | 0 | 0% |
| Rite Aid | 5% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Eckerd Corporation | 3% | 0 | 0% |
| Anda, Inc | 1% | 0 | 0% |
| H. D. Smith | 0% | 0 | 0% |
| The Harvard Drug Group | 0% | 0 | 0% |
| Amneal Pharmaceuticals LLC | 0% | 0 | 0% |
| Subtotal | 99% | 398,650 | |
| Other Distributors Total | 1% | 1,500 | |

### American Health Packaging — 369,900 — 0%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| CVS | 22% | 0 | 0% |
| Walgreen Co | 18% | 0 | 0% |
| AmerisourceBergen Drug | 16% | 367,660 | 1% |
| McKesson Corporation | 10% | 300 | 0% |
| Cardinal Health | 9% | 1,940 | 0% |
| Discount Drug Mart | 7% | 0 | 0% |
| HBC Service Company | 6% | 0 | 0% |
| Rite Aid | 5% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Eckerd Corporation | 3% | 0 | 0% |
| Anda, Inc | 1% | 0 | 0% |
| H. D. Smith | 0% | 0 | 0% |
| The Harvard Drug Group | 0% | 0 | 0% |
| Amneal Pharmaceuticals LLC | 0% | 0 | 0% |
| Subtotal | 99% | 369,900 | |
| Other Distributors Total | 1% | 0 | |

### Major Pharmaceuticals — 219,800 — 0%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| CVS | 22% | 0 | 0% |
| Walgreen Co | 18% | 0 | 0% |
| AmerisourceBergen Drug | 16% | 160,600 | 1% |
| McKesson Corporation | 10% | 9,700 | 0% |
| Cardinal Health | 9% | 42,100 | 0% |
| Discount Drug Mart | 7% | 0 | 0% |
| HBC Service Company | 6% | 0 | 0% |
| Rite Aid | 5% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Eckerd Corporation | 3% | 0 | 0% |
| Anda, Inc | 1% | 0 | 0% |
| H. D. Smith | 0% | 0 | 0% |
| The Harvard Drug Group | 0% | 0 | 0% |
| Amneal Pharmaceuticals LLC | 0% | 0 | 0% |
| Subtotal | 99% | 212,400 | |
| Other Distributors Total | 1% | 7,400 | |

### Dispensing Solutions — 208,341 — 0%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| CVS | 22% | 0 | 0% |
| Walgreen Co | 18% | 0 | 0% |
| AmerisourceBergen Drug | 16% | 0 | 0% |
| McKesson Corporation | 10% | 0 | 0% |
| Cardinal Health | 9% | 0 | 0% |
| Discount Drug Mart | 7% | 0 | 0% |
| HBC Service Company | 6% | 0 | 0% |
| Rite Aid | 5% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Eckerd Corporation | 3% | 0 | 0% |
| Anda, Inc | 1% | 0 | 0% |
| H. D. Smith | 0% | 0 | 0% |
| The Harvard Drug Group | 0% | 0 | 0% |
| Amneal Pharmaceuticals LLC | 0% | 0 | 0% |
| Subtotal | 99% | 0 | |
| Other Distributors Total | 1% | 208,341 | |

### Pfizer — 199,530 — 0%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| CVS | 22% | 0 | 0% |
| Walgreen Co | 18% | 0 | 0% |
| AmerisourceBergen Drug | 16% | 15,700 | 0% |
| McKesson Corporation | 10% | 79,200 | 0% |
| Cardinal Health | 9% | 54,500 | 0% |
| Discount Drug Mart | 7% | 0 | 0% |
| HBC Service Company | 6% | 0 | 0% |
| Rite Aid | 5% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Eckerd Corporation | 3% | 0 | 0% |
| Anda, Inc | 1% | 0 | 0% |
| H. D. Smith | 0% | 200 | 0% |
| The Harvard Drug Group | 0% | 5,100 | 1% |
| Amneal Pharmaceuticals LLC | 0% | 0 | 0% |
| Subtotal | 99% | 154,700 | |
| Other Distributors Total | 1% | 44,830 | |

### Lupin Pharmaceuticals — 164,300 — 0%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| CVS | 22% | 0 | 0% |
| Walgreen Co | 18% | 12,390 | 0% |
| AmerisourceBergen Drug | 16% | 14,490 | 0% |
| McKesson Corporation | 10% | 28,310 | 0% |
| Cardinal Health | 9% | 59,380 | 0% |
| Discount Drug Mart | 7% | 0 | 0% |
| HBC Service Company | 6% | 0 | 0% |
| Rite Aid | 5% | 1,440 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Eckerd Corporation | 3% | 3,240 | 0% |
| Anda, Inc | 1% | 0 | 0% |
| H. D. Smith | 0% | 200 | 0% |
| The Harvard Drug Group | 0% | 0 | 0% |
| Amneal Pharmaceuticals LLC | 0% | 0 | 0% |
| Subtotal | 99% | 119,650 | |
| Other Distributors Total | 1% | 44,650 | |

### Victory Pharma, Inc. — 75,200 — 0%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| CVS | 22% | 0 | 0% |
| Walgreen Co | 18% | 0 | 0% |
| AmerisourceBergen Drug | 16% | 1,200 | 0% |
| McKesson Corporation | 10% | 17,300 | 0% |
| Cardinal Health | 9% | 56,700 | 0% |
| Discount Drug Mart | 7% | 0 | 0% |
| HBC Service Company | 6% | 0 | 0% |
| Rite Aid | 5% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Eckerd Corporation | 3% | 0 | 0% |
| Anda, Inc | 1% | 0 | 0% |
| H. D. Smith | 0% | 0 | 0% |
| The Harvard Drug Group | 0% | 0 | 0% |
| Amneal Pharmaceuticals LLC | 0% | 0 | 0% |
| Subtotal | 99% | 75,200 | |
| Other Distributors Total | 1% | 0 | |

### Other Labelers — 482,031 — 0%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| CVS | 22% | 1,200 | 0% |
| Walgreen Co | 18% | 10,800 | 0% |
| AmerisourceBergen Drug | 16% | 74,790 | 0% |
| McKesson Corporation | 10% | 72,460 | 0% |
| Cardinal Health | 9% | 165,560 | 1% |
| Discount Drug Mart | 7% | 0 | 0% |
| HBC Service Company | 6% | 0 | 0% |
| Rite Aid | 5% | 26,800 | 0% |
| Wal-Mart | 3% | 300 | 0% |
| Eckerd Corporation | 3% | 2,900 | 0% |
| Anda, Inc | 1% | 0 | 0% |
| H. D. Smith | 0% | 1,500 | 0% |
| The Harvard Drug Group | 0% | 0 | 0% |
| Amneal Pharmaceuticals LLC | 0% | 0 | 0% |
| Subtotal | 99% | 356,310 | |
| Other Distributors Total | 1% | 125,721 | |

| Total Market Share | | 100.0% | |

Notes:
(A) Distributor name
(B) Distributor market share in Cuyahoga County, OH
(C) Dosage units
(D) Labeler market share in distributor's shipment

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

**Vertical Integration of Hydrocodone Shipments to Cuyahoga County, OH in Total Dosage Units**
**from Distributors to Dispensers**

| Cuyahoga County, OH Total Dosage Units | | 169,203,524 |
|---|---|---|

### CVS — 36,976,300 — 22%

| (F) | (G) | (H) |
|---|---|---|
| CVS | 24% | 36,976,300 | 93% |
| Walgreen Co | 20% | 0 | 0% |
| HBC (Giant Eagle) | 11% | 0 | 0% |
| Rite Aid | 9% | 0 | 0% |
| Discount Drug Mart | 7% | 0 | 0% |
| Marc's | 5% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Other Chain Pharmacy | 2% | 0 | |
| Chain Pharmacy Total | 79% | 36,976,300 | |
| Retail Pharmacy | 7% | 0 | |
| Closed Door Pharmacy | 9% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 5% | 0 | |

### Walgreen Co — 30,027,610 — 18%

| (F) | (G) | (H) |
|---|---|---|
| CVS | 24% | 0 | 0% |
| Walgreen Co | 20% | 30,027,610 | 90% |
| HBC (Giant Eagle) | 11% | 0 | 0% |
| Rite Aid | 9% | 0 | 0% |
| Discount Drug Mart | 7% | 0 | 0% |
| Marc's | 5% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Other Chain Pharmacy | 2% | 0 | |
| Chain Pharmacy Total | 79% | 30,027,610 | |
| Retail Pharmacy | 7% | 0 | |
| Closed Door Pharmacy | 9% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 5% | 0 | |

### AmerisourceBergen Drug — 26,475,350 — 16%

| (F) | (G) | (H) |
|---|---|---|
| CVS | 24% | 0 | 0% |
| Walgreen Co | 20% | 2,856,300 | 9% |
| HBC (Giant Eagle) | 11% | 600 | 0% |
| Rite Aid | 9% | 0 | 0% |
| Discount Drug Mart | 7% | 57,130 | 0% |
| Marc's | 5% | 0 | 0% |
| Wal-Mart | 3% | 27,000 | 1% |
| Other Chain Pharmacy | 2% | 74,960 | |
| Chain Pharmacy Total | 79% | 3,015,990 | |
| Retail Pharmacy | 7% | 9,699,640 | |
| Closed Door Pharmacy | 9% | 9,340,280 | |
| Mail Order Pharmacy | 0% | 40,100 | |
| Other Dispensers | 5% | 4,379,340 | |

### McKesson Corporation — 16,575,400 — 10%

| (F) | (G) | (H) |
|---|---|---|
| CVS | 24% | 0 | 0% |
| Walgreen Co | 20% | 0 | 0% |
| HBC (Giant Eagle) | 11% | 7,426,680 | 42% |
| Rite Aid | 9% | 2,285,310 | 15% |
| Discount Drug Mart | 7% | 0 | 0% |
| Marc's | 5% | 2,684,290 | 32% |
| Wal-Mart | 3% | 199,910 | 4% |
| Other Chain Pharmacy | 2% | 2,098,920 | |
| Chain Pharmacy Total | 79% | 14,695,110 | |
| Retail Pharmacy | 7% | 292,900 | |
| Closed Door Pharmacy | 9% | 206,570 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 5% | 1,380,420 | |

### Cardinal Health — 15,561,230 — 9%

| (F) | (G) | (H) |
|---|---|---|
| CVS | 24% | 2,856,070 | 7% |
| Walgreen Co | 20% | 551,530 | 2% |
| HBC (Giant Eagle) | 11% | 0 | 0% |
| Rite Aid | 9% | 0 | 0% |
| Discount Drug Mart | 7% | 419,190 | 4% |
| Marc's | 5% | 5,304,020 | 64% |
| Wal-Mart | 3% | 0 | 0% |
| Other Chain Pharmacy | 2% | 759,710 | |
| Chain Pharmacy Total | 79% | 9,890,460 | |
| Retail Pharmacy | 7% | 737,090 | |
| Closed Door Pharmacy | 9% | 3,255,860 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 5% | 1,677,820 | |

### Discount Drug Mart — 11,121,750 — 7%

| (F) | (G) | (H) |
|---|---|---|
| CVS | 24% | 0 | 0% |
| Walgreen Co | 20% | 0 | 0% |
| HBC (Giant Eagle) | 11% | 0 | 0% |
| Rite Aid | 9% | 0 | 0% |
| Discount Drug Mart | 7% | 11,121,750 | 96% |
| Marc's | 5% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Other Chain Pharmacy | 2% | 0 | |
| Chain Pharmacy Total | 79% | 11,121,750 | |
| Retail Pharmacy | 7% | 0 | |
| Closed Door Pharmacy | 9% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 5% | 0 | |

### HBC Service Company — 10,103,720 — 6%

| (F) | (G) | (H) |
|---|---|---|
| CVS | 24% | 0 | 0% |
| Walgreen Co | 20% | 0 | 0% |
| HBC (Giant Eagle) | 11% | 10,103,720 | 57% |
| Rite Aid | 9% | 0 | 0% |
| Discount Drug Mart | 7% | 0 | 0% |
| Marc's | 5% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Other Chain Pharmacy | 2% | 0 | |
| Chain Pharmacy Total | 79% | 10,103,720 | |
| Retail Pharmacy | 7% | 0 | |
| Closed Door Pharmacy | 9% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 5% | 0 | |

### Rite Aid — 8,672,710 — 5%

| (F) | (G) | (H) |
|---|---|---|
| CVS | 24% | 0 | 0% |
| Walgreen Co | 20% | 0 | 0% |
| HBC (Giant Eagle) | 11% | 0 | 0% |
| Rite Aid | 9% | 8,672,710 | 57% |
| Discount Drug Mart | 7% | 0 | 0% |
| Marc's | 5% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Other Chain Pharmacy | 2% | 0 | |
| Chain Pharmacy Total | 79% | 8,672,710 | |
| Retail Pharmacy | 7% | 0 | |
| Closed Door Pharmacy | 9% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 5% | 0 | |

### Wal-Mart — 4,632,900 — 3%

| (F) | (G) | (H) |
|---|---|---|
| CVS | 24% | 0 | 0% |
| Walgreen Co | 20% | 0 | 0% |
| HBC (Giant Eagle) | 11% | 0 | 0% |
| Rite Aid | 9% | 0 | 0% |
| Discount Drug Mart | 7% | 0 | 0% |
| Marc's | 5% | 0 | 0% |
| Wal-Mart | 3% | 4,632,900 | 95% |
| Other Chain Pharmacy | 2% | 0 | |
| Chain Pharmacy Total | 79% | 4,632,900 | |
| Retail Pharmacy | 7% | 0 | |
| Closed Door Pharmacy | 9% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 5% | 0 | |

### Ecked Corporation — 4,343,710 — 3%

| (F) | (G) | (H) |
|---|---|---|
| CVS | 24% | 0 | 0% |
| Walgreen Co | 20% | 0 | 0% |
| HBC (Giant Eagle) | 11% | 0 | 0% |
| Rite Aid | 9% | 4,343,710 | 28% |
| Discount Drug Mart | 7% | 0 | 0% |
| Marc's | 5% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Other Chain Pharmacy | 2% | 0 | |
| Chain Pharmacy Total | 79% | 4,343,710 | |
| Retail Pharmacy | 7% | 0 | |
| Closed Door Pharmacy | 9% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 5% | 0 | |

### Anda, Inc — 1,503,900 — 1%

| (F) | (G) | (H) |
|---|---|---|
| CVS | 24% | 0 | 0% |
| Walgreen Co | 20% | 11,900 | 0% |
| HBC (Giant Eagle) | 11% | 249,700 | 1% |
| Rite Aid | 9% | 16,600 | 0% |
| Discount Drug Mart | 7% | 0 | 0% |
| Marc's | 5% | 185,100 | 2% |
| Wal-Mart | 3% | 0 | 0% |
| Other Chain Pharmacy | 2% | 67,800 | |
| Chain Pharmacy Total | 79% | 531,100 | |
| Retail Pharmacy | 7% | 248,600 | |
| Closed Door Pharmacy | 9% | 522,200 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 5% | 2,000 | |

### H. D. Smith — 517,680 — 0%

| (F) | (G) | (H) |
|---|---|---|
| CVS | 24% | 0 | 0% |
| Walgreen Co | 20% | 0 | 0% |
| HBC (Giant Eagle) | 11% | 0 | 0% |
| Rite Aid | 9% | 0 | 0% |
| Discount Drug Mart | 7% | 0 | 0% |
| Marc's | 5% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Other Chain Pharmacy | 2% | 0 | |
| Chain Pharmacy Total | 79% | 0 | |
| Retail Pharmacy | 7% | 17,000 | |
| Closed Door Pharmacy | 9% | 449,780 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 5% | 50,900 | |

### The Harvard Drug Group — 490,330 — 0%

| (F) | (G) | (H) |
|---|---|---|
| CVS | 24% | 0 | 0% |
| Walgreen Co | 20% | 0 | 0% |
| HBC (Giant Eagle) | 11% | 500 | 0% |
| Rite Aid | 9% | 0 | 0% |
| Discount Drug Mart | 7% | 0 | 0% |
| Marc's | 5% | 65,800 | 1% |
| Wal-Mart | 3% | 0 | 0% |
| Other Chain Pharmacy | 2% | 0 | |
| Chain Pharmacy Total | 79% | 65,900 | |
| Retail Pharmacy | 7% | 230,530 | |
| Closed Door Pharmacy | 9% | 179,800 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 5% | 14,100 | |

### Amneal Pharmaceuticals LLC — 390,000 — 0%

| (F) | (G) | (H) |
|---|---|---|
| CVS | 24% | 0 | 0% |
| Walgreen Co | 20% | 0 | 0% |
| HBC (Giant Eagle) | 11% | 0 | 0% |
| Rite Aid | 9% | 0 | 0% |
| Discount Drug Mart | 7% | 0 | 0% |
| Marc's | 5% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Other Chain Pharmacy | 2% | 0 | |
| Chain Pharmacy Total | 79% | 0 | |
| Retail Pharmacy | 7% | 0 | |
| Closed Door Pharmacy | 9% | 390,000 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 5% | 0 | |

### Other Distributors — 2,010,934 — 1%

| (F) | (G) | (H) |
|---|---|---|
| CVS | 24% | 0 | 0% |
| Walgreen Co | 20% | 0 | 0% |
| HBC (Giant Eagle) | 11% | 0 | 0% |
| Rite Aid | 9% | 0 | 0% |
| Discount Drug Mart | 7% | 0 | 0% |
| Marc's | 5% | 85,400 | 1% |
| Wal-Mart | 3% | 0 | 0% |
| Other Chain Pharmacy | 2% | 139,200 | |
| Chain Pharmacy Total | 79% | 224,600 | |
| Retail Pharmacy | 7% | 519,080 | |
| Closed Door Pharmacy | 9% | 429,077 | |
| Mail Order Pharmacy | 0% | 10,350 | |
| Other Dispensers | 5% | 827,827 | |

| Total Market Share | | 100.0% |
|---|---|---|

*Notes*
(E) Dispenser name
(F) Dispenser market share in Cuyahoga County, OH
(G) Dosage units, from distributor to dispenser
(H) Distributor market share in dispenser's orders

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

**Vertical Integration of Oxycodone Shipments to Cuyahoga County, OH in Total Dosage Units**
**from Labelers to Distributors**

| Cuyahoga County, OH Total Dosage Units | 219,366,212 |
|---|---|

### Mallinckrodt/SpecGx LLC — 109,857,999 — 50%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| Cardinal Health | 33% | 41,205,200 | 57% |
| AmerisourceBergen Drug | 26% | 31,436,500 | 55% |
| McKesson Corporation | 20% | 26,124,000 | 58% |
| Walgreen Co | 16% | 5,157,000 | 13% |
| Wal-Mart | 2% | 3,114,200 | 77% |
| Prescription Supply Inc | 1% | 891,600 | 39% |
| Anda, Inc | 1% | 973,100 | 53% |
| H. D. Smith | 1% | 552,400 | 43% |
| River City Pharma | 0% | 181,300 | 73% |
| KeySource Medical | 0% | 193,000 | 89% |
| Smith Drug Company | 0% | 1,200 | 1% |
| Lake Erie Medical | 0% | 0 | 0% |
| Pharmacy Service Ctr Distr | 0% | 16,500 | 95% |
| Subtotal | 100% | 109,847,300 | |
| Other Distributors Total | 0% | 10,699 | |

### Watson/Actavis/Allergan — 44,446,700 — 20%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| Cardinal Health | 33% | 10,049,500 | 14% |
| AmerisourceBergen Drug | 26% | 7,782,900 | 14% |
| McKesson Corporation | 20% | 1,436,100 | 3% |
| Walgreen Co | 16% | 24,565,700 | 57% |
| Wal-Mart | 2% | 97,700 | 2% |
| Prescription Supply Inc | 1% | 269,900 | 12% |
| Anda, Inc | 1% | 189,700 | 11% |
| H. D. Smith | 1% | 22,400 | 2% |
| River City Pharma | 0% | 13,700 | 5% |
| KeySource Medical | 0% | 10,900 | 5% |
| Smith Drug Company | 0% | 0 | 0% |
| Lake Erie Medical | 0% | 0 | 0% |
| Pharmacy Service Ctr Distr | 0% | 0 | 0% |
| Subtotal | 100% | 44,438,500 | |
| Other Distributors Total | 0% | 8,200 | |

### Par Pharmaceutical — 22,696,600 — 10%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| Cardinal Health | 33% | 6,483,500 | 9% |
| AmerisourceBergen Drug | 26% | 6,073,800 | 11% |
| McKesson Corporation | 20% | 8,116,700 | 18% |
| Walgreen Co | 16% | 892,500 | 3% |
| Wal-Mart | 2% | 148,100 | 4% |
| Prescription Supply Inc | 1% | 639,300 | 29% |
| Anda, Inc | 1% | 75,000 | 4% |
| H. D. Smith | 1% | 134,400 | 10% |
| River City Pharma | 0% | 41,100 | 16% |
| KeySource Medical | 0% | 9,500 | 4% |
| Smith Drug Company | 0% | 51,600 | 63% |
| Lake Erie Medical | 0% | 0 | 0% |
| Pharmacy Service Ctr Distr | 0% | 500 | 3% |
| Subtotal | 100% | 22,686,000 | |
| Other Distributors Total | 0% | 10,600 | |

### Purdue — 16,848,720 — 8%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| Cardinal Health | 33% | 6,063,080 | 8% |
| AmerisourceBergen Drug | 26% | 4,328,400 | 8% |
| McKesson Corporation | 20% | 3,117,560 | 7% |
| Walgreen Co | 16% | 2,832,100 | 8% |
| Wal-Mart | 2% | 38,000 | 1% |
| Prescription Supply Inc | 1% | 167,400 | 7% |
| Anda, Inc | 1% | 13,500 | 1% |
| H. D. Smith | 1% | 259,000 | 20% |
| River City Pharma | 0% | 0 | 0% |
| KeySource Medical | 0% | 0 | 0% |
| Smith Drug Company | 0% | 0 | 0% |
| Lake Erie Medical | 0% | 20,000 | 59% |
| Value Drug Co | 0% | 4,440 | 20% |
| Pharmacy Service Ctr Distr | 0% | 500 | 2% |
| Subtotal | 100% | 16,844,680 | |
| Other Distributors Total | 0% | 4,040 | |

### KVK-Tech, Inc. — 4,883,000 — 2%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| Cardinal Health | 33% | 1,857,800 | 3% |
| AmerisourceBergen Drug | 26% | 1,826,200 | 3% |
| McKesson Corporation | 20% | 662,900 | 1% |
| Walgreen Co | 16% | 188,000 | 1% |
| Wal-Mart | 2% | 142,300 | 3% |
| Prescription Supply Inc | 1% | 42,200 | 2% |
| Anda, Inc | 1% | 9,700 | 1% |
| H. D. Smith | 1% | 140,800 | 11% |
| River City Pharma | 0% | 5,000 | 2% |
| KeySource Medical | 0% | 0 | 0% |
| Smith Drug Company | 0% | 0 | 0% |
| Lake Erie Medical | 0% | 0 | 0% |
| Value Drug Co | 0% | 7,200 | 33% |
| Pharmacy Service Ctr Distr | 0% | 0 | 0% |
| Subtotal | 100% | 4,883,000 | |
| Other Distributors Total | 0% | 0 | |

### Amneal — 4,793,200 — 2%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| Cardinal Health | 33% | 1,116,300 | 2% |
| AmerisourceBergen Drug | 26% | 319,100 | 1% |
| McKesson Corporation | 20% | 2,561,300 | 6% |
| Walgreen Co | 16% | 0 | 0% |
| Wal-Mart | 2% | 495,100 | 12% |
| Prescription Supply Inc | 1% | 74,000 | 3% |
| Anda, Inc | 1% | 73,500 | 4% |
| H. D. Smith | 1% | 135,500 | 11% |
| River City Pharma | 0% | 7,400 | 3% |
| KeySource Medical | 0% | 1,300 | 1% |
| Smith Drug Company | 0% | 0 | 0% |
| Lake Erie Medical | 0% | 0 | 0% |
| Value Drug Co | 0% | 8,700 | 40% |
| Pharmacy Service Ctr Distr | 0% | 0 | 0% |
| Subtotal | 100% | 4,792,200 | |
| Other Distributors Total | 0% | 1,000 | |

### West-Ward — 2,837,300 — 1%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| Cardinal Health | 33% | 1,488,900 | 2% |
| AmerisourceBergen Drug | 26% | 677,100 | 1% |
| McKesson Corporation | 20% | 604,000 | 1% |
| Walgreen Co | 16% | 0 | 0% |
| Wal-Mart | 2% | 0 | 0% |
| Prescription Supply Inc | 1% | 52,500 | 2% |
| Anda, Inc | 1% | 10,000 | 1% |
| H. D. Smith | 1% | 1,000 | 0% |
| River City Pharma | 0% | 0 | 0% |
| KeySource Medical | 0% | 0 | 0% |
| Smith Drug Company | 0% | 0 | 0% |
| Lake Erie Medical | 0% | 0 | 0% |
| Value Drug Co | 0% | 0 | 0% |
| Pharmacy Service Ctr Distr | 0% | 0 | 0% |
| Subtotal | 100% | 2,833,500 | |
| Other Distributors Total | 0% | 3,800 | |

### Endo — 2,575,200 — 1%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| Cardinal Health | 33% | 1,659,600 | 2% |
| AmerisourceBergen Drug | 26% | 574,200 | 1% |
| McKesson Corporation | 20% | 267,800 | 1% |
| Walgreen Co | 16% | 52,800 | 0% |
| Wal-Mart | 2% | 12,000 | 0% |
| Prescription Supply Inc | 1% | 5,800 | 0% |
| Anda, Inc | 1% | 0 | 0% |
| H. D. Smith | 1% | 2,600 | 0% |
| River City Pharma | 0% | 0 | 0% |
| KeySource Medical | 0% | 0 | 0% |
| Smith Drug Company | 0% | 0 | 0% |
| Lake Erie Medical | 0% | 0 | 0% |
| Value Drug Co | 0% | 200 | 1% |
| Pharmacy Service Ctr Distr | 0% | 0 | 0% |
| Subtotal | 100% | 2,575,000 | |
| Other Distributors Total | 0% | 200 | |

### Teva — 2,173,700 — 1%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| Cardinal Health | 33% | 905,500 | 1% |
| AmerisourceBergen Drug | 26% | 356,600 | 1% |
| McKesson Corporation | 20% | 235,100 | 1% |
| Walgreen Co | 16% | 630,300 | 2% |
| Wal-Mart | 2% | 8,200 | 0% |
| Prescription Supply Inc | 1% | 37,300 | 2% |
| Anda, Inc | 1% | 0 | 0% |
| H. D. Smith | 1% | 0 | 0% |
| River City Pharma | 0% | 0 | 0% |
| KeySource Medical | 0% | 0 | 0% |
| Smith Drug Company | 0% | 0 | 0% |
| Lake Erie Medical | 0% | 0 | 0% |
| Value Drug Co | 0% | 0 | 0% |
| Pharmacy Service Ctr Distr | 0% | 0 | 0% |
| Subtotal | 100% | 2,173,000 | |
| Other Distributors Total | 0% | 700 | |

### Ethex Corporation — 1,940,900 — 1%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| Cardinal Health | 33% | 719,700 | 1% |
| AmerisourceBergen Drug | 26% | 398,600 | 1% |
| McKesson Corporation | 20% | 50,900 | 0% |
| Walgreen Co | 16% | 695,500 | 2% |
| Wal-Mart | 2% | 0 | 0% |
| Prescription Supply Inc | 1% | 74,400 | 3% |
| Anda, Inc | 1% | 1,200 | 0% |
| H. D. Smith | 1% | 0 | 0% |
| River City Pharma | 0% | 0 | 0% |
| KeySource Medical | 0% | 600 | 0% |
| Smith Drug Company | 0% | 0 | 0% |
| Lake Erie Medical | 0% | 0 | 0% |
| Value Drug Co | 0% | 0 | 0% |
| Pharmacy Service Ctr Distr | 0% | 0 | 0% |
| Subtotal | 100% | 1,940,900 | |
| Other Distributors Total | 0% | 0 | |

### Mylan Pharmaceuticals — 1,823,999 — 1%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| Cardinal Health | 33% | 204,800 | 0% |
| AmerisourceBergen Drug | 26% | 930,500 | 2% |
| McKesson Corporation | 20% | 645,900 | 1% |
| Walgreen Co | 16% | 0 | 0% |
| Wal-Mart | 2% | 0 | 0% |
| Prescription Supply Inc | 1% | 1,300 | 0% |
| Anda, Inc | 1% | 11,700 | 1% |
| H. D. Smith | 1% | 1,200 | 0% |
| River City Pharma | 0% | 0 | 0% |
| KeySource Medical | 0% | 0 | 0% |
| Smith Drug Company | 0% | 28,500 | 35% |
| Lake Erie Medical | 0% | 0 | 0% |
| Value Drug Co | 0% | 0 | 0% |
| Pharmacy Service Ctr Distr | 0% | 0 | 0% |
| Subtotal | 100% | 1,823,900 | |
| Other Distributors Total | 0% | 99 | |

### American Health Packaging — 1,249,400 — 1%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| Cardinal Health | 33% | 4,900 | 0% |
| AmerisourceBergen Drug | 26% | 1,241,700 | 2% |
| McKesson Corporation | 20% | 2,800 | 0% |
| Walgreen Co | 16% | 0 | 0% |
| Wal-Mart | 2% | 0 | 0% |
| Prescription Supply Inc | 1% | 0 | 0% |
| Anda, Inc | 1% | 0 | 0% |
| H. D. Smith | 1% | 0 | 0% |
| River City Pharma | 0% | 0 | 0% |
| KeySource Medical | 0% | 0 | 0% |
| Smith Drug Company | 0% | 0 | 0% |
| Lake Erie Medical | 0% | 0 | 0% |
| Value Drug Co | 0% | 0 | 0% |
| Pharmacy Service Ctr Distr | 0% | 0 | 0% |
| Subtotal | 100% | 1,249,400 | |
| Other Distributors Total | 0% | 0 | |

### Sun Pharmaceutical — 961,100 — 0%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| Cardinal Health | 33% | 86,400 | 0% |
| AmerisourceBergen Drug | 26% | 445,200 | 1% |
| McKesson Corporation | 20% | 395,300 | 1% |
| Walgreen Co | 16% | 0 | 0% |
| Wal-Mart | 2% | 0 | 0% |
| Prescription Supply Inc | 1% | 4,000 | 0% |
| Anda, Inc | 1% | 5,900 | 1% |
| H. D. Smith | 1% | 19,000 | 1% |
| River City Pharma | 0% | 700 | 0% |
| KeySource Medical | 0% | 2,000 | 1% |
| Smith Drug Company | 0% | 0 | 0% |
| Lake Erie Medical | 0% | 0 | 0% |
| Value Drug Co | 0% | 0 | 0% |
| Pharmacy Service Ctr Distr | 0% | 0 | 0% |
| Subtotal | 100% | 958,500 | |
| Other Distributors Total | 0% | 2,600 | |

### Aurolife Pharma LLC — 647,800 — 0%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| Cardinal Health | 33% | 0 | 0% |
| AmerisourceBergen Drug | 26% | 139,100 | 0% |
| McKesson Corporation | 20% | 95,900 | 0% |
| Walgreen Co | 16% | 0 | 0% |
| Wal-Mart | 2% | 0 | 0% |
| Prescription Supply Inc | 1% | 0 | 0% |
| Anda, Inc | 1% | 412,800 | 23% |
| H. D. Smith | 1% | 0 | 0% |
| River City Pharma | 0% | 0 | 0% |
| KeySource Medical | 0% | 0 | 0% |
| Smith Drug Company | 0% | 0 | 0% |
| Lake Erie Medical | 0% | 0 | 0% |
| Value Drug Co | 0% | 0 | 0% |
| Pharmacy Service Ctr Distr | 0% | 0 | 0% |
| Subtotal | 100% | 647,800 | |
| Other Distributors Total | 0% | 0 | |

### Other Labelers — 1,630,594 — 1%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| Cardinal Health | 33% | 297,350 | 0% |
| AmerisourceBergen Drug | 26% | 622,050 | 1% |
| McKesson Corporation | 20% | 542,900 | 1% |
| Walgreen Co | 16% | 100,600 | 0% |
| Wal-Mart | 2% | 15,000 | 0% |
| Prescription Supply Inc | 1% | 5,400 | 0% |
| Anda, Inc | 1% | 2,900 | 0% |
| H. D. Smith | 1% | 18,500 | 1% |
| River City Pharma | 0% | 200 | 0% |
| KeySource Medical | 0% | 0 | 0% |
| Smith Drug Company | 0% | 0 | 0% |
| Lake Erie Medical | 0% | 14,100 | 41% |
| Value Drug Co | 0% | 0 | 0% |
| Pharmacy Service Ctr Distr | 0% | 0 | 0% |
| Subtotal | 100% | 1,618,900 | |
| Other Distributors Total | 0% | 11,794 | |

| Total Market Share | 100.0% |
|---|---|

Notes
(A) Distributor name
(B) Distributor market share in Cuyahoga County, OH
(C) Dosage units
(D) Labeler market share in distributor's shipment

1 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

**Vertical Integration of Oxycodone Shipments to Cuyahoga County, OH in Total Dosage Units**
**from Distributors to Dispensers**

| Cuyahoga County, OH Total Dosage Units | | | | | | 219,366,212 | | |

### Cardinal Health — 72,142,530 — 33%

| (E) | (F) | (G) | (H) |
|---|---|---|---|
| Walgreen Co | 21% | 1,828,200 | 4% |
| CVS | 20% | 43,792,220 | 100% |
| Rite Aid | 10% | 0 | 0% |
| HBC (Giant Eagle) | 5% | 0 | 0% |
| Discount Drug Mart | 4% | 6,399,910 | 68% |
| Marc's | 3% | 3,935,300 | 56% |
| Wal-Mart | 2% | 0 | 0% |
| Other Chain Pharmacy | 1% | 988,500 | |
| Chain Pharmacy Total | 66% | 56,943,930 | |
| | | | |
| Retail Pharmacy | 12% | 2,158,820 | |
| Closed Door Pharmacy | 8% | 5,181,460 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 14% | 7,858,320 | |

### AmerisourceBergen Drug — 57,151,950 — 26%

| (E) | (F) | (G) | (H) |
|---|---|---|---|
| Walgreen Co | 21% | 8,218,100 | 18% |
| CVS | 20% | 0 | 0% |
| Rite Aid | 10% | 0 | 0% |
| HBC (Giant Eagle) | 5% | 3,300 | 0% |
| Discount Drug Mart | 4% | 1,120,300 | 12% |
| Marc's | 3% | 0 | 0% |
| Wal-Mart | 2% | 6,700 | 0% |
| Other Chain Pharmacy | 1% | 20,000 | |
| Chain Pharmacy Total | 66% | 9,368,400 | |
| | | | |
| Retail Pharmacy | 12% | 21,558,460 | |
| Closed Door Pharmacy | 8% | 8,186,540 | |
| Mail Order Pharmacy | 0% | 54,950 | |
| Other Dispensers | 14% | 17,983,600 | |

### McKesson Corporation — 44,859,160 — 20%

| (E) | (F) | (G) | (H) |
|---|---|---|---|
| Walgreen Co | 21% | 0 | 0% |
| CVS | 20% | 0 | 0% |
| Rite Aid | 10% | 21,652,060 | 100% |
| HBC (Giant Eagle) | 5% | 11,430,620 | 99% |
| Discount Drug Mart | 4% | 0 | 0% |
| Marc's | 3% | 3,052,500 | 44% |
| Wal-Mart | 2% | 114,300 | 3% |
| Other Chain Pharmacy | 1% | 2,014,620 | |
| Chain Pharmacy Total | 66% | 38,264,100 | |
| | | | |
| Retail Pharmacy | 12% | 561,100 | |
| Closed Door Pharmacy | 8% | 732,400 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 14% | 5,301,560 | |

### Walgreen Co — 35,115,400 — 16%

| (E) | (F) | (G) | (H) |
|---|---|---|---|
| Walgreen Co | 21% | 35,115,400 | 78% |
| CVS | 20% | 0 | 0% |
| Rite Aid | 10% | 0 | 0% |
| HBC (Giant Eagle) | 5% | 0 | 0% |
| Discount Drug Mart | 4% | 0 | 0% |
| Marc's | 3% | 0 | 0% |
| Wal-Mart | 2% | 0 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 66% | 35,115,400 | |
| | | | |
| Retail Pharmacy | 12% | 0 | |
| Closed Door Pharmacy | 8% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 14% | 0 | |

### Wal-Mart — 4,070,600 — 2%

| (E) | (F) | (G) | (H) |
|---|---|---|---|
| Walgreen Co | 21% | 0 | 0% |
| CVS | 20% | 0 | 0% |
| Rite Aid | 10% | 0 | 0% |
| HBC (Giant Eagle) | 5% | 0 | 0% |
| Discount Drug Mart | 4% | 0 | 0% |
| Marc's | 3% | 0 | 0% |
| Wal-Mart | 2% | 4,070,600 | 97% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 66% | 4,070,600 | |
| | | | |
| Retail Pharmacy | 12% | 0 | |
| Closed Door Pharmacy | 8% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 14% | 0 | |

### Prescription Supply Inc — 2,285,100 — 1%

| (E) | (F) | (G) | (H) |
|---|---|---|---|
| Walgreen Co | 21% | 0 | 0% |
| CVS | 20% | 0 | 0% |
| Rite Aid | 10% | 0 | 0% |
| HBC (Giant Eagle) | 5% | 0 | 0% |
| Discount Drug Mart | 4% | 1,719,000 | 18% |
| Marc's | 3% | 0 | 0% |
| Wal-Mart | 2% | 0 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 66% | 1,719,000 | |
| | | | |
| Retail Pharmacy | 12% | 394,600 | |
| Closed Door Pharmacy | 8% | 165,700 | |
| Mail Order Pharmacy | 0% | 5,300 | |
| Other Dispensers | 14% | 400 | |

### Anda, Inc — 1,779,000 — 1%

| (E) | (F) | (G) | (H) |
|---|---|---|---|
| Walgreen Co | 21% | 0 | 0% |
| CVS | 20% | 0 | 0% |
| Rite Aid | 10% | 56,100 | 0% |
| HBC (Giant Eagle) | 5% | 73,800 | 1% |
| Discount Drug Mart | 4% | 125,300 | 1% |
| Marc's | 3% | 3,300 | 0% |
| Wal-Mart | 2% | 0 | 0% |
| Other Chain Pharmacy | 1% | 9,300 | |
| Chain Pharmacy Total | 66% | 268,000 | |
| | | | |
| Retail Pharmacy | 12% | 397,600 | |
| Closed Door Pharmacy | 8% | 1,113,400 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 14% | 205,500 | |

### H. D. Smith — 1,287,500 — 1%

| (E) | (F) | (G) | (H) |
|---|---|---|---|
| Walgreen Co | 21% | 0 | 0% |
| CVS | 20% | 0 | 0% |
| Rite Aid | 10% | 0 | 0% |
| HBC (Giant Eagle) | 5% | 0 | 0% |
| Discount Drug Mart | 4% | 0 | 0% |
| Marc's | 3% | 0 | 0% |
| Wal-Mart | 2% | 0 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 66% | 0 | |
| | | | |
| Retail Pharmacy | 12% | 227,700 | |
| Closed Door Pharmacy | 8% | 854,300 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 14% | 205,500 | |

### River City Pharma — 249,400 — 0%

| (E) | (F) | (G) | (H) |
|---|---|---|---|
| Walgreen Co | 21% | 0 | 0% |
| CVS | 20% | 0 | 0% |
| Rite Aid | 10% | 0 | 0% |
| HBC (Giant Eagle) | 5% | 0 | 0% |
| Discount Drug Mart | 4% | 0 | 0% |
| Marc's | 3% | 25,100 | 0% |
| Wal-Mart | 2% | 0 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 66% | 25,100 | |
| | | | |
| Retail Pharmacy | 12% | 224,300 | |
| Closed Door Pharmacy | 8% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 14% | 0 | |

### KeySource Medical — 217,300 — 0%

| (E) | (F) | (G) | (H) |
|---|---|---|---|
| Walgreen Co | 21% | 0 | 0% |
| CVS | 20% | 0 | 0% |
| Rite Aid | 10% | 0 | 0% |
| HBC (Giant Eagle) | 5% | 0 | 0% |
| Discount Drug Mart | 4% | 0 | 0% |
| Marc's | 3% | 0 | 0% |
| Wal-Mart | 2% | 0 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 66% | 0 | |
| | | | |
| Retail Pharmacy | 12% | 11,300 | |
| Closed Door Pharmacy | 8% | 206,000 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 14% | 0 | |

### Smith Drug Company — 81,300 — 0%

| (E) | (F) | (G) | (H) |
|---|---|---|---|
| Walgreen Co | 21% | 0 | 0% |
| CVS | 20% | 0 | 0% |
| Rite Aid | 10% | 0 | 0% |
| HBC (Giant Eagle) | 5% | 0 | 0% |
| Discount Drug Mart | 4% | 0 | 0% |
| Marc's | 3% | 0 | 0% |
| Wal-Mart | 2% | 0 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 66% | 0 | |
| | | | |
| Retail Pharmacy | 12% | 81,300 | |
| Closed Door Pharmacy | 8% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 14% | 0 | |

### Lake Erie Medical — 34,100 — 0%

| (E) | (F) | (G) | (H) |
|---|---|---|---|
| Walgreen Co | 21% | 0 | 0% |
| CVS | 20% | 0 | 0% |
| Rite Aid | 10% | 0 | 0% |
| HBC (Giant Eagle) | 5% | 0 | 0% |
| Discount Drug Mart | 4% | 0 | 0% |
| Marc's | 3% | 0 | 0% |
| Wal-Mart | 2% | 0 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 66% | 0 | |
| | | | |
| Retail Pharmacy | 12% | 0 | |
| Closed Door Pharmacy | 8% | 0 | |
| Mail Order Pharmacy | 0% | 34,100 | |
| Other Dispensers | 14% | 0 | |

### Value Drug Co — 21,840 — 0%

| (E) | (F) | (G) | (H) |
|---|---|---|---|
| Walgreen Co | 21% | 0 | 0% |
| CVS | 20% | 0 | 0% |
| Rite Aid | 10% | 0 | 0% |
| HBC (Giant Eagle) | 5% | 0 | 0% |
| Discount Drug Mart | 4% | 0 | 0% |
| Marc's | 3% | 0 | 0% |
| Wal-Mart | 2% | 0 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 66% | 0 | |
| | | | |
| Retail Pharmacy | 12% | 0 | |
| Closed Door Pharmacy | 8% | 21,840 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 14% | 0 | |

### Pharmacy Service Ctr Distr — 17,300 — 0%

| (E) | (F) | (G) | (H) |
|---|---|---|---|
| Walgreen Co | 21% | 0 | 0% |
| CVS | 20% | 0 | 0% |
| Rite Aid | 10% | 0 | 0% |
| HBC (Giant Eagle) | 5% | 0 | 0% |
| Discount Drug Mart | 4% | 0 | 0% |
| Marc's | 3% | 0 | 0% |
| Wal-Mart | 2% | 0 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 66% | 0 | |
| | | | |
| Retail Pharmacy | 12% | 0 | |
| Closed Door Pharmacy | 8% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 14% | 17,300 | |

### Other Distributors — 53,732 — 0%

| (E) | (F) | (G) | (H) |
|---|---|---|---|
| Walgreen Co | 21% | 0 | 0% |
| CVS | 20% | 0 | 0% |
| Rite Aid | 10% | 0 | 0% |
| HBC (Giant Eagle) | 5% | 0 | 0% |
| Discount Drug Mart | 4% | 0 | 0% |
| Marc's | 3% | 0 | 0% |
| Wal-Mart | 2% | 0 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 66% | 0 | |
| | | | |
| Retail Pharmacy | 12% | 28,400 | |
| Closed Door Pharmacy | 8% | 7,400 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 14% | 17,932 | |

| Total Market Share | | | 100.0% |

*Notes*
(E) Dispenser name
(F) Dispenser market share in Cuyahoga County, OH
(G) Dosage units, from distributor to dispenser
(H) Distributor market share in dispenser's orders

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

**Vertical Integration of Hydrocodone Shipments to Summit County, OH in Total Dosage Units from Labelers to Distributors**

| Summit County, OH Total Dosage Units | | 113,008,045 | |
|---|---|---|---|

### Mallinckrodt/SpecGx LLC — 49,128,384 — 43%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| CVS | 20% | 17,654,200 | 79% |
| AmerisourceBergen Drug | 17% | 2,775,680 | 15% |
| Walgreen Co | 16% | 2,011,980 | 11% |
| McKesson Corporation | 15% | 10,344,800 | 63% |
| Cardinal Health | 8% | 6,263,500 | 65% |
| HBC Service Company | 8% | 864,600 | 10% |
| Rite Aid | 7% | 4,983,920 | 62% |
| Discount Drug Mart | 3% | 2,400 | 0% |
| Wal-Mart | 3% | 2,692,600 | 86% |
| Eckerd Corporation | 2% | 1,022,700 | 45% |
| Anda, Inc | 1% | 257,600 | 41% |
| Miami-Luken | 0% | 31,000 | 6% |
| Auburn Pharmaceutical | 0% | 19,000 | 10% |
| The Harvard Drug Group | 0% | 55,000 | 46% |
| Subtotal | 100% | 48,978,980 | |
| Other Distributors Total | 0% | 149,404 | |

### Watson/Actavis/Allergan — 38,371,020 — 34%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| CVS | 20% | 422,820 | 2% |
| AmerisourceBergen Drug | 17% | 13,515,740 | 72% |
| Walgreen Co | 16% | 15,567,740 | 86% |
| McKesson Corporation | 15% | 3,777,080 | 23% |
| Cardinal Health | 8% | 544,200 | 6% |
| HBC Service Company | 8% | 609,400 | 7% |
| Rite Aid | 7% | 543,100 | 7% |
| Discount Drug Mart | 3% | 2,491,700 | 76% |
| Wal-Mart | 3% | 0 | 0% |
| Eckerd Corporation | 2% | 101,500 | 4% |
| Anda, Inc | 1% | 248,900 | 39% |
| Miami-Luken | 0% | 350,800 | 64% |
| Auburn Pharmaceutical | 0% | 70,100 | 36% |
| The Harvard Drug Group | 0% | 49,700 | 41% |
| Subtotal | 100% | 38,292,780 | |
| Other Distributors Total | 0% | 78,240 | |

### Par Pharmaceutical — 17,579,250 — 16%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| CVS | 20% | 2,040,400 | 9% |
| AmerisourceBergen Drug | 17% | 1,109,810 | 6% |
| Walgreen Co | 16% | 23,600 | 0% |
| McKesson Corporation | 15% | 1,192,540 | 7% |
| Cardinal Health | 8% | 1,265,870 | 13% |
| HBC Service Company | 8% | 7,281,860 | 82% |
| Rite Aid | 7% | 2,310,850 | 29% |
| Discount Drug Mart | 3% | 717,210 | 22% |
| Wal-Mart | 3% | 372,800 | 12% |
| Eckerd Corporation | 2% | 1,043,970 | 46% |
| Anda, Inc | 1% | 15,700 | 2% |
| Miami-Luken | 0% | 106,000 | 19% |
| Auburn Pharmaceutical | 0% | 13,370 | 7% |
| The Harvard Drug Group | 0% | 2,090 | 2% |
| Subtotal | 100% | 17,496,050 | |
| Other Distributors Total | 0% | 83,200 | |

### Amneal — 4,313,600 — 4%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| CVS | 20% | 2,063,800 | 9% |
| AmerisourceBergen Drug | 17% | 808,800 | 4% |
| Walgreen Co | 16% | 11,300 | 0% |
| McKesson Corporation | 15% | 205,400 | 1% |
| Cardinal Health | 8% | 733,200 | 8% |
| HBC Service Company | 8% | 32,100 | 0% |
| Rite Aid | 7% | 99,500 | 1% |
| Discount Drug Mart | 3% | 0 | 0% |
| Wal-Mart | 3% | 57,600 | 2% |
| Eckerd Corporation | 2% | 83,600 | 4% |
| Anda, Inc | 1% | 110,300 | 17% |
| Miami-Luken | 0% | 42,300 | 8% |
| Auburn Pharmaceutical | 0% | 15,600 | 8% |
| The Harvard Drug Group | 0% | 9,300 | 8% |
| Subtotal | 100% | 4,272,800 | |
| Other Distributors Total | 0% | 40,800 | |

### Abbott/AbbVie — 1,384,000 — 1%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| CVS | 20% | 62,600 | 0% |
| AmerisourceBergen Drug | 17% | 314,200 | 2% |
| Walgreen Co | 16% | 259,500 | 1% |
| McKesson Corporation | 15% | 215,600 | 1% |
| Cardinal Health | 8% | 316,200 | 3% |
| HBC Service Company | 8% | 56,200 | 0% |
| Rite Aid | 7% | 107,300 | 1% |
| Discount Drug Mart | 3% | 48,800 | 1% |
| Wal-Mart | 3% | 1,600 | 0% |
| Eckerd Corporation | 2% | 11,900 | 1% |
| Anda, Inc | 1% | 2,300 | 0% |
| Miami-Luken | 0% | 1,400 | 0% |
| Auburn Pharmaceutical | 0% | 0 | 0% |
| The Harvard Drug Group | 0% | 0 | 0% |
| Subtotal | 100% | 1,377,600 | |
| Other Distributors Total | 0% | 6,400 | |

### McKesson Corporation — 602,300 — 1%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| CVS | 20% | 0 | 0% |
| AmerisourceBergen Drug | 17% | 12,200 | 0% |
| Walgreen Co | 16% | 0 | 0% |
| McKesson Corporation | 15% | 420,950 | 3% |
| Cardinal Health | 8% | 169,150 | 2% |
| HBC Service Company | 8% | 0 | 0% |
| Rite Aid | 7% | 0 | 0% |
| Discount Drug Mart | 3% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Eckerd Corporation | 2% | 0 | 0% |
| Anda, Inc | 1% | 0 | 0% |
| Miami-Luken | 0% | 0 | 0% |
| Auburn Pharmaceutical | 0% | 0 | 0% |
| The Harvard Drug Group | 0% | 0 | 0% |
| Subtotal | 100% | 602,300 | |
| Other Distributors Total | 0% | 0 | |

### Teva — 560,000 — 0%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| CVS | 20% | 80,400 | 0% |
| AmerisourceBergen Drug | 17% | 6,900 | 0% |
| Walgreen Co | 16% | 278,000 | 2% |
| McKesson Corporation | 15% | 167,500 | 1% |
| Cardinal Health | 8% | 12,800 | 0% |
| HBC Service Company | 8% | 0 | 0% |
| Rite Aid | 7% | 0 | 0% |
| Discount Drug Mart | 3% | 0 | 0% |
| Wal-Mart | 3% | 12,000 | 0% |
| Eckerd Corporation | 2% | 0 | 0% |
| Anda, Inc | 1% | 400 | 0% |
| Miami-Luken | 0% | 2,000 | 0% |
| Auburn Pharmaceutical | 0% | 0 | 0% |
| The Harvard Drug Group | 0% | 0 | 0% |
| Subtotal | 100% | 560,000 | |
| Other Distributors Total | 0% | 0 | |

### Sun Pharmaceutical — 541,600 — 0%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| CVS | 20% | 130,500 | 1% |
| AmerisourceBergen Drug | 17% | 90,000 | 0% |
| Walgreen Co | 16% | 32,100 | 0% |
| McKesson Corporation | 15% | 34,000 | 0% |
| Cardinal Health | 8% | 46,900 | 0% |
| HBC Service Company | 8% | 68,200 | 1% |
| Rite Aid | 7% | 0 | 0% |
| Discount Drug Mart | 3% | 0 | 0% |
| Wal-Mart | 3% | 12,100 | 0% |
| Eckerd Corporation | 2% | 0 | 0% |
| Anda, Inc | 1% | 200 | 0% |
| Miami-Luken | 0% | 8,000 | 1% |
| Auburn Pharmaceutical | 0% | 66,400 | 34% |
| The Harvard Drug Group | 0% | 0 | 0% |
| Subtotal | 100% | 488,400 | |
| Other Distributors Total | 0% | 53,200 | |

### American Health Packaging — 99,780 — 0%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| CVS | 20% | 0 | 0% |
| AmerisourceBergen Drug | 17% | 23,080 | 0% |
| Walgreen Co | 16% | 0 | 0% |
| McKesson Corporation | 15% | 2,400 | 0% |
| Cardinal Health | 8% | 73,600 | 1% |
| HBC Service Company | 8% | 0 | 0% |
| Rite Aid | 7% | 0 | 0% |
| Discount Drug Mart | 3% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Eckerd Corporation | 2% | 0 | 0% |
| Anda, Inc | 1% | 0 | 0% |
| Miami-Luken | 0% | 0 | 0% |
| Auburn Pharmaceutical | 0% | 0 | 0% |
| The Harvard Drug Group | 0% | 0 | 0% |
| Subtotal | 100% | 99,080 | |
| Other Distributors Total | 0% | 700 | |

### Major Pharmaceuticals — 78,800 — 0%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| CVS | 20% | 0 | 0% |
| AmerisourceBergen Drug | 17% | 5,700 | 0% |
| Walgreen Co | 16% | 0 | 0% |
| McKesson Corporation | 15% | 6,500 | 0% |
| Cardinal Health | 8% | 65,700 | 1% |
| HBC Service Company | 8% | 0 | 0% |
| Rite Aid | 7% | 0 | 0% |
| Discount Drug Mart | 3% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Eckerd Corporation | 2% | 0 | 0% |
| Anda, Inc | 1% | 0 | 0% |
| Miami-Luken | 0% | 0 | 0% |
| Auburn Pharmaceutical | 0% | 0 | 0% |
| The Harvard Drug Group | 0% | 0 | 0% |
| Subtotal | 100% | 77,900 | |
| Other Distributors Total | 0% | 900 | |

### Pfizer — 68,000 — 0%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| CVS | 20% | 0 | 0% |
| AmerisourceBergen Drug | 17% | 4,200 | 0% |
| Walgreen Co | 16% | 0 | 0% |
| McKesson Corporation | 15% | 15,100 | 0% |
| Cardinal Health | 8% | 13,800 | 0% |
| HBC Service Company | 8% | 0 | 0% |
| Rite Aid | 7% | 0 | 0% |
| Discount Drug Mart | 3% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Eckerd Corporation | 2% | 0 | 0% |
| Anda, Inc | 1% | 0 | 0% |
| Miami-Luken | 0% | 0 | 0% |
| Auburn Pharmaceutical | 0% | 0 | 0% |
| The Harvard Drug Group | 0% | 2,500 | 2% |
| Subtotal | 100% | 35,600 | |
| Other Distributors Total | 0% | 32,400 | |

### UCB, Inc. — 45,100 — 0%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| CVS | 20% | 0 | 0% |
| AmerisourceBergen Drug | 17% | 11,200 | 0% |
| Walgreen Co | 16% | 2,400 | 0% |
| McKesson Corporation | 15% | 15,900 | 0% |
| Cardinal Health | 8% | 13,800 | 0% |
| HBC Service Company | 8% | 0 | 0% |
| Rite Aid | 7% | 1,800 | 0% |
| Discount Drug Mart | 3% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Eckerd Corporation | 2% | 0 | 0% |
| Anda, Inc | 1% | 0 | 0% |
| Miami-Luken | 0% | 0 | 0% |
| Auburn Pharmaceutical | 0% | 0 | 0% |
| The Harvard Drug Group | 0% | 0 | 0% |
| Subtotal | 100% | 45,100 | |
| Other Distributors Total | 0% | 0 | |

### Lupin Pharmaceuticals — 38,250 — 0%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| CVS | 20% | 0 | 0% |
| AmerisourceBergen Drug | 17% | 3,810 | 0% |
| Walgreen Co | 16% | 1,050 | 0% |
| McKesson Corporation | 15% | 12,730 | 0% |
| Cardinal Health | 8% | 7,890 | 0% |
| HBC Service Company | 8% | 0 | 0% |
| Rite Aid | 7% | 420 | 0% |
| Discount Drug Mart | 3% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Eckerd Corporation | 2% | 150 | 0% |
| Anda, Inc | 1% | 200 | 0% |
| Miami-Luken | 0% | 0 | 0% |
| Auburn Pharmaceutical | 0% | 0 | 0% |
| The Harvard Drug Group | 0% | 800 | 1% |
| Subtotal | 100% | 27,050 | |
| Other Distributors Total | 0% | 11,200 | |

### Endo — 36,700 — 0%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| CVS | 20% | 0 | 0% |
| AmerisourceBergen Drug | 17% | 15,500 | 0% |
| Walgreen Co | 16% | 0 | 0% |
| McKesson Corporation | 15% | 8,100 | 0% |
| Cardinal Health | 8% | 13,000 | 0% |
| HBC Service Company | 8% | 0 | 0% |
| Rite Aid | 7% | 0 | 0% |
| Discount Drug Mart | 3% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Eckerd Corporation | 2% | 0 | 0% |
| Anda, Inc | 1% | 0 | 0% |
| Miami-Luken | 0% | 0 | 0% |
| Auburn Pharmaceutical | 0% | 0 | 0% |
| The Harvard Drug Group | 0% | 0 | 0% |
| Subtotal | 100% | 36,600 | |
| Other Distributors Total | 0% | 100 | |

### Other Labelers — 161,261 — 0%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| CVS | 20% | 700 | 0% |
| AmerisourceBergen Drug | 17% | 10,820 | 0% |
| Walgreen Co | 16% | 0 | 0% |
| McKesson Corporation | 15% | 17,180 | 0% |
| Cardinal Health | 8% | 46,600 | 0% |
| HBC Service Company | 8% | 0 | 0% |
| Rite Aid | 7% | 200 | 0% |
| Discount Drug Mart | 3% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Eckerd Corporation | 2% | 0 | 0% |
| Anda, Inc | 1% | 0 | 0% |
| Miami-Luken | 0% | 3,000 | 1% |
| Auburn Pharmaceutical | 0% | 9,000 | 5% |
| The Harvard Drug Group | 0% | 700 | 1% |
| Subtotal | 100% | 88,200 | |
| Other Distributors Total | 0% | 73,061 | |

| Total Market Share | 100.0% |
|---|---|

*Notes*
(A) Distributor name
(B) Distributor market share in Summit County, OH
(C) Dosage units
(D) Labeler market share in distributor's shipment

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

**Vertical Integration of Hydrocodone Shipments to Summit County, OH in Total Dosage Units**
**from Distributors to Dispensers**

| Summit County, OH Total Dosage Units | | 113,008,045 | |
|---|---|---|---|

| **CVS** | | 22,455,420 | 20% |
|---|---|---|---|
| (E) | (F) | (G) | (H) |
| CVS | 21% | 22,455,420 | 93% |
| Walgreen Co | 18% | 0 | 0% |
| HBC (Giant Eagle) | 14% | 0 | 0% |
| Rite Aid | 10% | 0 | 0% |
| Marc's | 4% | 0 | 0% |
| Discount Drug Mart | 3% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 74% | 22,455,420 | |
| | | | |
| Retail Pharmacy | 21% | 0 | |
| Closed Door Pharmacy | 1% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 4% | 0 | |

| **AmerisourceBergen Drug** | | 18,707,640 | 17% |
|---|---|---|---|
| (E) | (F) | (G) | (H) |
| CVS | 21% | 0 | 0% |
| Walgreen Co | 18% | 1,602,470 | 8% |
| HBC (Giant Eagle) | 14% | 0 | 0% |
| Rite Aid | 10% | 0 | 0% |
| Marc's | 4% | 0 | 0% |
| Discount Drug Mart | 3% | 10,990 | 0% |
| Wal-Mart | 3% | 13,290 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 74% | 1,626,750 | |
| | | | |
| Retail Pharmacy | 21% | 16,363,240 | |
| Closed Door Pharmacy | 1% | 103,300 | |
| Mail Order Pharmacy | 0% | 221,170 | |
| Other Dispensers | 4% | 393,180 | |

| **Walgreen Co** | | 18,187,670 | 16% |
|---|---|---|---|
| (E) | (F) | (G) | (H) |
| CVS | 21% | 0 | 0% |
| Walgreen Co | 18% | 18,187,670 | 90% |
| HBC (Giant Eagle) | 14% | 0 | 0% |
| Rite Aid | 10% | 0 | 0% |
| Marc's | 4% | 0 | 0% |
| Discount Drug Mart | 3% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 74% | 18,187,670 | |
| | | | |
| Retail Pharmacy | 21% | 0 | |
| Closed Door Pharmacy | 1% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 4% | 0 | |

| **McKesson Corporation** | | 16,435,780 | 15% |
|---|---|---|---|
| (E) | (F) | (G) | (H) |
| CVS | 21% | 42,300 | 0% |
| Walgreen Co | 18% | 17,900 | 0% |
| HBC (Giant Eagle) | 14% | 6,347,310 | 41% |
| Rite Aid | 10% | 1,256,120 | 11% |
| Marc's | 4% | 1,651,050 | 36% |
| Discount Drug Mart | 3% | 0 | 0% |
| Wal-Mart | 3% | 106,510 | 3% |
| Other Chain Pharmacy | 1% | 925,680 | |
| Chain Pharmacy Total | 74% | 10,346,870 | |
| | | | |
| Retail Pharmacy | 21% | 3,767,020 | |
| Closed Door Pharmacy | 1% | 21,890 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 4% | 2,300,000 | |

| **Cardinal Health** | | 9,586,210 | 8% |
|---|---|---|---|
| (E) | (F) | (G) | (H) |
| CVS | 21% | 1,522,880 | 6% |
| Walgreen Co | 18% | 296,350 | 1% |
| HBC (Giant Eagle) | 14% | 0 | 0% |
| Rite Aid | 10% | 0 | 0% |
| Marc's | 4% | 2,674,030 | 59% |
| Discount Drug Mart | 3% | 115,660 | 3% |
| Wal-Mart | 3% | 0 | 0% |
| Other Chain Pharmacy | 1% | 83,600 | |
| Chain Pharmacy Total | 74% | 4,692,520 | |
| | | | |
| Retail Pharmacy | 21% | 2,970,730 | |
| Closed Door Pharmacy | 1% | 799,720 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 4% | 1,125,240 | |

| **HBC Service Company** | | 8,892,360 | 8% |
|---|---|---|---|
| (E) | (F) | (G) | (H) |
| CVS | 21% | 0 | 0% |
| Walgreen Co | 18% | 0 | 0% |
| HBC (Giant Eagle) | 14% | 8,892,360 | 57% |
| Rite Aid | 10% | 0 | 0% |
| Marc's | 4% | 0 | 0% |
| Discount Drug Mart | 3% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 74% | 8,892,360 | |
| | | | |
| Retail Pharmacy | 21% | 0 | |
| Closed Door Pharmacy | 1% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 4% | 0 | |

| **Rite Aid** | | 8,047,070 | 7% |
|---|---|---|---|
| (E) | (F) | (G) | (H) |
| CVS | 21% | 0 | 0% |
| Walgreen Co | 18% | 0 | 0% |
| HBC (Giant Eagle) | 14% | 0 | 0% |
| Rite Aid | 10% | 8,047,070 | 69% |
| Marc's | 4% | 0 | 0% |
| Discount Drug Mart | 3% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 74% | 8,047,070 | |
| | | | |
| Retail Pharmacy | 21% | 0 | |
| Closed Door Pharmacy | 1% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 4% | 0 | |

| **Discount Drug Mart** | | 3,260,110 | 3% |
|---|---|---|---|
| (E) | (F) | (G) | (H) |
| CVS | 21% | 0 | 0% |
| Walgreen Co | 18% | 0 | 0% |
| HBC (Giant Eagle) | 14% | 0 | 0% |
| Rite Aid | 10% | 0 | 0% |
| Marc's | 4% | 0 | 0% |
| Discount Drug Mart | 3% | 3,260,110 | 96% |
| Wal-Mart | 3% | 0 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 74% | 3,260,110 | |
| | | | |
| Retail Pharmacy | 21% | 0 | |
| Closed Door Pharmacy | 1% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 4% | 0 | |

| **Wal-Mart** | | 3,148,700 | 3% |
|---|---|---|---|
| (E) | (F) | (G) | (H) |
| CVS | 21% | 0 | 0% |
| Walgreen Co | 18% | 0 | 0% |
| HBC (Giant Eagle) | 14% | 0 | 0% |
| Rite Aid | 10% | 0 | 0% |
| Marc's | 4% | 0 | 0% |
| Discount Drug Mart | 3% | 0 | 0% |
| Wal-Mart | 3% | 3,148,700 | 95% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 74% | 3,148,700 | |
| | | | |
| Retail Pharmacy | 21% | 0 | |
| Closed Door Pharmacy | 1% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 4% | 0 | |

| **Ecked Corporation** | | 2,263,820 | 2% |
|---|---|---|---|
| (E) | (F) | (G) | (H) |
| CVS | 21% | 0 | 0% |
| Walgreen Co | 18% | 0 | 0% |
| HBC (Giant Eagle) | 14% | 0 | 0% |
| Rite Aid | 10% | 2,263,820 | 20% |
| Marc's | 4% | 0 | 0% |
| Discount Drug Mart | 3% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 74% | 2,263,820 | |
| | | | |
| Retail Pharmacy | 21% | 0 | |
| Closed Door Pharmacy | 1% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 4% | 0 | |

| **Anda, Inc** | | 635,600 | 1% |
|---|---|---|---|
| (E) | (F) | (G) | (H) |
| CVS | 21% | 0 | 0% |
| Walgreen Co | 18% | 6,000 | 0% |
| HBC (Giant Eagle) | 14% | 227,500 | 1% |
| Rite Aid | 10% | 21,000 | 0% |
| Marc's | 4% | 103,400 | 2% |
| Discount Drug Mart | 3% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Other Chain Pharmacy | 1% | 3,400 | |
| Chain Pharmacy Total | 74% | 361,300 | |
| | | | |
| Retail Pharmacy | 21% | 26,400 | |
| Closed Door Pharmacy | 1% | 7,300 | |
| Mail Order Pharmacy | 0% | 232,100 | |
| Other Dispensers | 4% | 8,500 | |

| **Miami-Luken** | | 544,500 | 0% |
|---|---|---|---|
| (E) | (F) | (G) | (H) |
| CVS | 21% | 0 | 0% |
| Walgreen Co | 18% | 0 | 0% |
| HBC (Giant Eagle) | 14% | 0 | 0% |
| Rite Aid | 10% | 0 | 0% |
| Marc's | 4% | 0 | 0% |
| Discount Drug Mart | 3% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 74% | 0 | |
| | | | |
| Retail Pharmacy | 21% | 544,500 | |
| Closed Door Pharmacy | 1% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 4% | 0 | |

| **Auburn Pharmaceutical** | | 193,470 | 0% |
|---|---|---|---|
| (E) | (F) | (G) | (H) |
| CVS | 21% | 0 | 0% |
| Walgreen Co | 18% | 0 | 0% |
| HBC (Giant Eagle) | 14% | 0 | 0% |
| Rite Aid | 10% | 0 | 0% |
| Marc's | 4% | 0 | 0% |
| Discount Drug Mart | 3% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 74% | 0 | |
| | | | |
| Retail Pharmacy | 21% | 193,470 | |
| Closed Door Pharmacy | 1% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 4% | 0 | |

| **The Harvard Drug Group** | | 120,090 | 0% |
|---|---|---|---|
| (E) | (F) | (G) | (H) |
| CVS | 21% | 0 | 0% |
| Walgreen Co | 18% | 0 | 0% |
| HBC (Giant Eagle) | 14% | 0 | 0% |
| Rite Aid | 10% | 0 | 0% |
| Marc's | 4% | 99,390 | 2% |
| Discount Drug Mart | 3% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 74% | 99,390 | |
| | | | |
| Retail Pharmacy | 21% | 17,300 | |
| Closed Door Pharmacy | 1% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 4% | 3,400 | |

| **Other Distributors** | | 529,605 | 0% |
|---|---|---|---|
| (E) | (F) | (G) | (H) |
| CVS | 21% | 0 | 0% |
| Walgreen Co | 18% | 0 | 0% |
| HBC (Giant Eagle) | 14% | 0 | 0% |
| Rite Aid | 10% | 0 | 0% |
| Marc's | 4% | 35,700 | 1% |
| Discount Drug Mart | 3% | 0 | 0% |
| Wal-Mart | 3% | 0 | 0% |
| Other Chain Pharmacy | 1% | 77,900 | |
| Chain Pharmacy Total | 74% | 113,600 | |
| | | | |
| Retail Pharmacy | 21% | 148,900 | |
| Closed Door Pharmacy | 1% | 13,400 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 4% | 253,705 | |

| Total Market Share | | 100.0% | |
|---|---|---|---|

*Notes*

(E) Dispenser name
(F) Dispenser market share in Summit County, OH
(G) Dosage units, from distributor to dispenser
(H) Distributor market share in dispenser's orders

2 of 2

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

**Vertical Integration of Oxycodone Shipments to Summit County, OH in Total Dosage Units**
**from Labelers to Distributors**

| Summit County, OH Total Dosage Units | | | | 119,066,784 |
|---|---|---|---|---|

### Mallinckrodt/SpecGx LLC — 53,484,700 — 45%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| Cardinal Health | 32% | 19,510,400 | 52% |
| McKesson Corporation | 28% | 15,642,500 | 47% |
| AmerisourceBergen Drug | 24% | 14,919,700 | 52% |
| Walgreen Co | 12% | 1,700,800 | 12% |
| Miami-Luken | 2% | 118,100 | 6% |
| Wal-Mart | 2% | 1,510,100 | 83% |
| Anda, Inc | 1% | 59,500 | 5% |
| H. D. Smith | 0% | 6,100 | 40% |
| Pharmacy Service Ctr Distr | 0% | 7,300 | 59% |
| Almac Clinical Services, Inc. | 0% | 0 | 0% |
| KeySource Medical | 0% | 4,600 | 43% |
| Prescription Supply Inc | 0% | 3,500 | 36% |
| Independent Pharmacy Cooperati | 0% | 0 | 0% |
| River City Pharma | 0% | 500 | 7% |
| Subtotal | 100% | 53,482,900 | |
| Other Distributors Total | 0% | 1,800 | |

### Watson/Actavis/Allergan — 24,650,500 — 21%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| Cardinal Health | 32% | 6,361,400 | 17% |
| McKesson Corporation | 28% | 1,859,900 | 6% |
| AmerisourceBergen Drug | 24% | 4,848,600 | 17% |
| Walgreen Co | 12% | 10,676,600 | 74% |
| Miami-Luken | 2% | 133,700 | 6% |
| Wal-Mart | 2% | 79,800 | 4% |
| Anda, Inc | 1% | 681,900 | 60% |
| H. D. Smith | 0% | 600 | 4% |
| Pharmacy Service Ctr Distr | 0% | 0 | 0% |
| Almac Clinical Services, Inc. | 0% | 0 | 0% |
| KeySource Medical | 0% | 0 | 0% |
| Prescription Supply Inc | 0% | 2,000 | 20% |
| Independent Pharmacy Cooperati | 0% | 2,500 | 34% |
| River City Pharma | 0% | 2,400 | 34% |
| Subtotal | 100% | 24,649,400 | |
| Other Distributors Total | 0% | 1,100 | |

### Par Pharmaceutical — 16,450,900 — 14%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| Cardinal Health | 32% | 4,498,400 | 12% |
| McKesson Corporation | 28% | 6,332,900 | 19% |
| AmerisourceBergen Drug | 24% | 3,562,400 | 12% |
| Walgreen Co | 12% | 559,800 | 2% |
| Miami-Luken | 2% | 1,305,500 | 61% |
| Wal-Mart | 2% | 42,200 | 2% |
| Anda, Inc | 1% | 340,300 | 30% |
| H. D. Smith | 0% | 2,200 | 14% |
| Pharmacy Service Ctr Distr | 0% | 0 | 0% |
| Almac Clinical Services, Inc. | 0% | 0 | 0% |
| KeySource Medical | 0% | 0 | 0% |
| Prescription Supply Inc | 0% | 1,300 | 13% |
| Independent Pharmacy Cooperati | 0% | 2,000 | 27% |
| River City Pharma | 0% | 2,100 | 30% |
| Subtotal | 100% | 16,449,100 | |
| Other Distributors Total | 0% | 1,800 | |

### Purdue — 7,114,945 — 6%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| Cardinal Health | 32% | 2,249,145 | 6% |
| McKesson Corporation | 28% | 2,184,125 | 7% |
| AmerisourceBergen Drug | 24% | 1,636,875 | 6% |
| Walgreen Co | 12% | 851,400 | 6% |
| Miami-Luken | 2% | 165,600 | 8% |
| Wal-Mart | 2% | 16,100 | 1% |
| Anda, Inc | 1% | 7,200 | 1% |
| H. D. Smith | 0% | 2,800 | 18% |
| Pharmacy Service Ctr Distr | 0% | 1,300 | 10% |
| Almac Clinical Services, Inc. | 0% | 0 | 0% |
| KeySource Medical | 0% | 0 | 0% |
| Prescription Supply Inc | 0% | 0 | 0% |
| Independent Pharmacy Cooperati | 0% | 0 | 0% |
| River City Pharma | 0% | 0 | 0% |
| Subtotal | 100% | 7,114,945 | |
| Other Distributors Total | 0% | 400 | |

### Amneal — 3,636,200 — 3%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| Cardinal Health | 32% | 892,700 | 2% |
| McKesson Corporation | 28% | 2,298,900 | 7% |
| AmerisourceBergen Drug | 24% | 268,000 | 1% |
| Walgreen Co | 12% | 0 | 0% |
| Miami-Luken | 2% | 28,800 | 1% |
| Wal-Mart | 2% | 121,200 | 7% |
| Anda, Inc | 1% | 16,900 | 1% |
| H. D. Smith | 0% | 3,600 | 24% |
| Pharmacy Service Ctr Distr | 0% | 0 | 0% |
| Almac Clinical Services, Inc. | 0% | 0 | 0% |
| KeySource Medical | 0% | 6,000 | 57% |
| Prescription Supply Inc | 0% | 0 | 0% |
| Independent Pharmacy Cooperati | 0% | 0 | 0% |
| River City Pharma | 0% | 0 | 0% |
| Subtotal | 100% | 3,636,100 | |
| Other Distributors Total | 0% | 100 | |

### KVK-Tech, Inc. — 3,394,200 — 3%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| Cardinal Health | 32% | 1,288,900 | 3% |
| McKesson Corporation | 28% | 841,500 | 3% |
| AmerisourceBergen Drug | 24% | 989,400 | 3% |
| Walgreen Co | 12% | 109,500 | 1% |
| Miami-Luken | 2% | 115,700 | 5% |
| Wal-Mart | 2% | 38,400 | 2% |
| Anda, Inc | 1% | 9,000 | 1% |
| H. D. Smith | 0% | 0 | 0% |
| Pharmacy Service Ctr Distr | 0% | 0 | 0% |
| Almac Clinical Services, Inc. | 0% | 0 | 0% |
| KeySource Medical | 0% | 0 | 0% |
| Prescription Supply Inc | 0% | 1,400 | 14% |
| Independent Pharmacy Cooperati | 0% | 0 | 0% |
| River City Pharma | 0% | 0 | 0% |
| Subtotal | 100% | 3,393,800 | |
| Other Distributors Total | 0% | 400 | |

### Endo — 1,903,400 — 2%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| Cardinal Health | 32% | 712,500 | 2% |
| McKesson Corporation | 28% | 983,500 | 3% |
| AmerisourceBergen Drug | 24% | 181,400 | 1% |
| Walgreen Co | 12% | 14,800 | 0% |
| Miami-Luken | 2% | 100 | 0% |
| Wal-Mart | 2% | 10,300 | 1% |
| Anda, Inc | 1% | 600 | 0% |
| H. D. Smith | 0% | 0 | 0% |
| Pharmacy Service Ctr Distr | 0% | 0 | 0% |
| Almac Clinical Services, Inc. | 0% | 0 | 0% |
| KeySource Medical | 0% | 0 | 0% |
| Prescription Supply Inc | 0% | 0 | 0% |
| Independent Pharmacy Cooperati | 0% | 0 | 0% |
| River City Pharma | 0% | 0 | 0% |
| Subtotal | 100% | 1,903,200 | |
| Other Distributors Total | 0% | 200 | |

### Mylan Pharmaceuticals — 1,534,000 — 1%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| Cardinal Health | 32% | 94,700 | 0% |
| McKesson Corporation | 28% | 523,100 | 2% |
| AmerisourceBergen Drug | 24% | 905,200 | 3% |
| Walgreen Co | 12% | 0 | 0% |
| Miami-Luken | 2% | 2,000 | 0% |
| Wal-Mart | 2% | 0 | 0% |
| Anda, Inc | 1% | 9,000 | 1% |
| H. D. Smith | 0% | 0 | 0% |
| Pharmacy Service Ctr Distr | 0% | 0 | 0% |
| Almac Clinical Services, Inc. | 0% | 0 | 0% |
| KeySource Medical | 0% | 0 | 0% |
| Prescription Supply Inc | 0% | 0 | 0% |
| Independent Pharmacy Cooperati | 0% | 0 | 0% |
| River City Pharma | 0% | 0 | 0% |
| Subtotal | 100% | 1,534,000 | |
| Other Distributors Total | 0% | 0 | |

### Teva — 1,336,297 — 1%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| Cardinal Health | 32% | 465,600 | 1% |
| McKesson Corporation | 28% | 189,800 | 1% |
| AmerisourceBergen Drug | 24% | 428,800 | 1% |
| Walgreen Co | 12% | 238,000 | 2% |
| Miami-Luken | 2% | 9,000 | 0% |
| Wal-Mart | 2% | 4,400 | 0% |
| Anda, Inc | 1% | 100 | 0% |
| H. D. Smith | 0% | 0 | 0% |
| Pharmacy Service Ctr Distr | 0% | 0 | 0% |
| Almac Clinical Services, Inc. | 0% | 0 | 0% |
| KeySource Medical | 0% | 0 | 0% |
| Prescription Supply Inc | 0% | 0 | 0% |
| Independent Pharmacy Cooperati | 0% | 0 | 0% |
| River City Pharma | 0% | 0 | 0% |
| Subtotal | 100% | 1,335,700 | |
| Other Distributors Total | 0% | 597 | |

### Alvogen, Inc. — 1,174,900 — 1%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| Cardinal Health | 32% | 345,300 | 1% |
| McKesson Corporation | 28% | 474,700 | 1% |
| AmerisourceBergen Drug | 24% | 114,600 | 0% |
| Walgreen Co | 12% | 0 | 0% |
| Miami-Luken | 2% | 240,000 | 11% |
| Wal-Mart | 2% | 0 | 0% |
| Anda, Inc | 1% | 0 | 0% |
| H. D. Smith | 0% | 0 | 0% |
| Pharmacy Service Ctr Distr | 0% | 0 | 0% |
| Almac Clinical Services, Inc. | 0% | 0 | 0% |
| KeySource Medical | 0% | 0 | 0% |
| Prescription Supply Inc | 0% | 0 | 0% |
| Independent Pharmacy Cooperati | 0% | 0 | 0% |
| River City Pharma | 0% | 0 | 0% |
| Subtotal | 100% | 1,174,600 | |
| Other Distributors Total | 0% | 300 | |

### Ethex Corporation — 1,146,200 — 1%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| Cardinal Health | 32% | 261,100 | 1% |
| McKesson Corporation | 28% | 164,100 | 0% |
| AmerisourceBergen Drug | 24% | 240,800 | 1% |
| Walgreen Co | 12% | 451,900 | 3% |
| Miami-Luken | 2% | 9,900 | 0% |
| Wal-Mart | 2% | 0 | 0% |
| Anda, Inc | 1% | 18,400 | 2% |
| H. D. Smith | 0% | 0 | 0% |
| Pharmacy Service Ctr Distr | 0% | 0 | 0% |
| Almac Clinical Services, Inc. | 0% | 0 | 0% |
| KeySource Medical | 0% | 0 | 0% |
| Prescription Supply Inc | 0% | 0 | 0% |
| Independent Pharmacy Cooperati | 0% | 0 | 0% |
| River City Pharma | 0% | 0 | 0% |
| Subtotal | 100% | 1,146,200 | |
| Other Distributors Total | 0% | 0 | |

### West-Ward — 1,126,400 — 1%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| Cardinal Health | 32% | 438,300 | 1% |
| McKesson Corporation | 28% | 502,900 | 2% |
| AmerisourceBergen Drug | 24% | 184,300 | 1% |
| Walgreen Co | 12% | 0 | 0% |
| Miami-Luken | 2% | 0 | 0% |
| Wal-Mart | 2% | 0 | 0% |
| Anda, Inc | 1% | 500 | 0% |
| H. D. Smith | 0% | 0 | 0% |
| Pharmacy Service Ctr Distr | 0% | 400 | 3% |
| Almac Clinical Services, Inc. | 0% | 0 | 0% |
| KeySource Medical | 0% | 0 | 0% |
| Prescription Supply Inc | 0% | 0 | 0% |
| Independent Pharmacy Cooperati | 0% | 0 | 0% |
| River City Pharma | 0% | 0 | 0% |
| Subtotal | 100% | 1,126,400 | |
| Other Distributors Total | 0% | 0 | |

### Sun Pharmaceutical — 783,500 — 1%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| Cardinal Health | 32% | 91,900 | 0% |
| McKesson Corporation | 28% | 527,600 | 2% |
| AmerisourceBergen Drug | 24% | 153,000 | 1% |
| Walgreen Co | 12% | 0 | 0% |
| Miami-Luken | 2% | 5,000 | 0% |
| Wal-Mart | 2% | 0 | 0% |
| Anda, Inc | 1% | 1,700 | 0% |
| H. D. Smith | 0% | 0 | 0% |
| Pharmacy Service Ctr Distr | 0% | 0 | 0% |
| Almac Clinical Services, Inc. | 0% | 0 | 0% |
| KeySource Medical | 0% | 0 | 0% |
| Prescription Supply Inc | 0% | 1,600 | 16% |
| Independent Pharmacy Cooperati | 0% | 0 | 0% |
| River City Pharma | 0% | 2,100 | 30% |
| Subtotal | 100% | 782,900 | |
| Other Distributors Total | 0% | 600 | |

### Zydus Pharma — 442,800 — 0%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| Cardinal Health | 32% | 82,900 | 0% |
| McKesson Corporation | 28% | 348,000 | 1% |
| AmerisourceBergen Drug | 24% | 6,000 | 0% |
| Walgreen Co | 12% | 0 | 0% |
| Miami-Luken | 2% | 0 | 0% |
| Wal-Mart | 2% | 3,100 | 0% |
| Anda, Inc | 1% | 0 | 0% |
| H. D. Smith | 0% | 0 | 0% |
| Pharmacy Service Ctr Distr | 0% | 0 | 0% |
| Almac Clinical Services, Inc. | 0% | 0 | 0% |
| KeySource Medical | 0% | 0 | 0% |
| Prescription Supply Inc | 0% | 0 | 0% |
| Independent Pharmacy Cooperati | 0% | 2,800 | 38% |
| River City Pharma | 0% | 0 | 0% |
| Subtotal | 100% | 442,800 | |
| Other Distributors Total | 0% | 0 | |

### Other Labelers — 887,842 — 1%

| (A) | (B) | (C) | (D) |
|---|---|---|---|
| Cardinal Health | 32% | 343,500 | 1% |
| McKesson Corporation | 28% | 273,000 | 1% |
| AmerisourceBergen Drug | 24% | 180,800 | 1% |
| Walgreen Co | 12% | 71,500 | 0% |
| Miami-Luken | 2% | 0 | 0% |
| Wal-Mart | 2% | 2,100 | 0% |
| Anda, Inc | 1% | 600 | 0% |
| H. D. Smith | 0% | 0 | 0% |
| Pharmacy Service Ctr Distr | 0% | 3,400 | 27% |
| Almac Clinical Services, Inc. | 0% | 12,150 | 100% |
| KeySource Medical | 0% | 0 | 0% |
| Prescription Supply Inc | 0% | 0 | 0% |
| Independent Pharmacy Cooperati | 0% | 0 | 0% |
| River City Pharma | 0% | 0 | 0% |
| Subtotal | 100% | 887,050 | |
| Other Distributors Total | 0% | 812 | |

| Total Market Share | | | | 100.0% |
|---|---|---|---|---|

*Notes*
(A) Distributor name
(B) Distributor market share in Summit County, OH
(C) Dosage units
(D) Labeler market share in distributor's shipment

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

**Vertical Integration of Oxycodone Shipments to Summit County, OH in Total Dosage Units**
**from Distributors to Dispensers**

| Summit County, OH Total Dosage Units | | | | 119,066,784 |
|---|---|---|---|---|

### Cardinal Health — 37,636,745 — 32%

| (E) | (F) | (G) | (H) |
|---|---|---|---|
| CVS | 19% | 22,234,500 | 100% |
| Walgreen Co | 16% | 797,000 | 4% |
| Rite Aid | 9% | 0 | 0% |
| HBC (Giant Eagle) | 8% | 0 | 0% |
| Marc's | 2% | 1,462,600 | 49% |
| Discount Drug Mart | 2% | 1,674,000 | 71% |
| Wal-Mart | 2% | 0 | 0% |
| Other Chain Pharmacy | 1% | 114,500 | |
| Chain Pharmacy Total | 59% | 26,282,400 | |
| | | | |
| Retail Pharmacy | 34% | 8,047,660 | |
| Closed Door Pharmacy | 2% | 738,220 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 4% | 2,568,465 | |

### McKesson Corporation — 33,146,325 — 28%

| (E) | (F) | (G) | (H) |
|---|---|---|---|
| CVS | 19% | 29,700 | 0% |
| Walgreen Co | 16% | 4,800 | 0% |
| Rite Aid | 9% | 10,841,500 | 100% |
| HBC (Giant Eagle) | 8% | 9,931,320 | 99% |
| Marc's | 2% | 1,497,320 | 51% |
| Discount Drug Mart | 2% | 0 | 0% |
| Wal-Mart | 2% | 48,500 | 3% |
| Other Chain Pharmacy | 1% | 724,920 | |
| Chain Pharmacy Total | 59% | 23,078,060 | |
| | | | |
| Retail Pharmacy | 34% | 6,677,600 | |
| Closed Door Pharmacy | 2% | 1,079,420 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 4% | 2,311,245 | |

### AmerisourceBergen Drug — 28,619,875 — 24%

| (E) | (F) | (G) | (H) |
|---|---|---|---|
| CVS | 19% | 0 | 0% |
| Walgreen Co | 16% | 4,044,000 | 21% |
| Rite Aid | 9% | 0 | 0% |
| HBC (Giant Eagle) | 8% | 0 | 0% |
| Marc's | 2% | 0 | 0% |
| Discount Drug Mart | 2% | 530,400 | 23% |
| Wal-Mart | 2% | 4,800 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 59% | 4,579,200 | |
| | | | |
| Retail Pharmacy | 34% | 23,121,600 | |
| Closed Door Pharmacy | 2% | 182,800 | |
| Mail Order Pharmacy | 0% | 344,700 | |
| Other Dispensers | 4% | 391,575 | |

### Walgreen Co — 14,474,300 — 12%

| (E) | (F) | (G) | (H) |
|---|---|---|---|
| CVS | 19% | 0 | 0% |
| Walgreen Co | 16% | 14,474,300 | 75% |
| Rite Aid | 9% | 0 | 0% |
| HBC (Giant Eagle) | 8% | 0 | 0% |
| Marc's | 2% | 0 | 0% |
| Discount Drug Mart | 2% | 0 | 0% |
| Wal-Mart | 2% | 0 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 59% | 14,474,300 | |
| | | | |
| Retail Pharmacy | 34% | 0 | |
| Closed Door Pharmacy | 2% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 4% | 0 | |

### Miami-Luken — 2,133,400 — 2%

| (E) | (F) | (G) | (H) |
|---|---|---|---|
| CVS | 19% | 0 | 0% |
| Walgreen Co | 16% | 0 | 0% |
| Rite Aid | 9% | 0 | 0% |
| HBC (Giant Eagle) | 8% | 0 | 0% |
| Marc's | 2% | 0 | 0% |
| Discount Drug Mart | 2% | 0 | 0% |
| Wal-Mart | 2% | 0 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 59% | 0 | |
| | | | |
| Retail Pharmacy | 34% | 2,133,400 | |
| Closed Door Pharmacy | 2% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 4% | 0 | |

### Wal-Mart — 1,827,700 — 2%

| (E) | (F) | (G) | (H) |
|---|---|---|---|
| CVS | 19% | 0 | 0% |
| Walgreen Co | 16% | 0 | 0% |
| Rite Aid | 9% | 0 | 0% |
| HBC (Giant Eagle) | 8% | 0 | 0% |
| Marc's | 2% | 0 | 0% |
| Discount Drug Mart | 2% | 0 | 0% |
| Wal-Mart | 2% | 1,827,700 | 97% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 59% | 1,827,700 | |
| | | | |
| Retail Pharmacy | 34% | 0 | |
| Closed Door Pharmacy | 2% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 4% | 0 | |

### Anda, Inc — 1,145,700 — 1%

| (E) | (F) | (G) | (H) |
|---|---|---|---|
| CVS | 19% | 0 | 0% |
| Walgreen Co | 16% | 0 | 0% |
| Rite Aid | 9% | 36,500 | 0% |
| HBC (Giant Eagle) | 8% | 58,200 | 1% |
| Marc's | 2% | 1,400 | 0% |
| Discount Drug Mart | 2% | 145,400 | 6% |
| Wal-Mart | 2% | 0 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 59% | 241,300 | |
| | | | |
| Retail Pharmacy | 34% | 871,600 | |
| Closed Door Pharmacy | 2% | 1,400 | |
| Mail Order Pharmacy | 0% | 31,400 | |
| Other Dispensers | 4% | 0 | |

### H. D. Smith — 15,300 — 0%

| (E) | (F) | (G) | (H) |
|---|---|---|---|
| CVS | 19% | 0 | 0% |
| Walgreen Co | 16% | 0 | 0% |
| Rite Aid | 9% | 0 | 0% |
| HBC (Giant Eagle) | 8% | 0 | 0% |
| Marc's | 2% | 0 | 0% |
| Discount Drug Mart | 2% | 0 | 0% |
| Wal-Mart | 2% | 0 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 59% | 0 | |
| | | | |
| Retail Pharmacy | 34% | 15,300 | |
| Closed Door Pharmacy | 2% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 4% | 0 | |

### Pharmacy Service Ctr Distr — 12,400 — 0%

| (E) | (F) | (G) | (H) |
|---|---|---|---|
| CVS | 19% | 0 | 0% |
| Walgreen Co | 16% | 0 | 0% |
| Rite Aid | 9% | 0 | 0% |
| HBC (Giant Eagle) | 8% | 0 | 0% |
| Marc's | 2% | 0 | 0% |
| Discount Drug Mart | 2% | 0 | 0% |
| Wal-Mart | 2% | 0 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 59% | 0 | |
| | | | |
| Retail Pharmacy | 34% | 0 | |
| Closed Door Pharmacy | 2% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 4% | 12,400 | |

### Almac Clinical Services, Inc. — 12,130 — 0%

| (E) | (F) | (G) | (H) |
|---|---|---|---|
| CVS | 19% | 0 | 0% |
| Walgreen Co | 16% | 0 | 0% |
| Rite Aid | 9% | 0 | 0% |
| HBC (Giant Eagle) | 8% | 0 | 0% |
| Marc's | 2% | 0 | 0% |
| Discount Drug Mart | 2% | 0 | 0% |
| Wal-Mart | 2% | 0 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 59% | 0 | |
| | | | |
| Retail Pharmacy | 34% | 0 | |
| Closed Door Pharmacy | 2% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 4% | 12,130 | |

### KeySource Medical — 10,600 — 0%

| (E) | (F) | (G) | (H) |
|---|---|---|---|
| CVS | 19% | 0 | 0% |
| Walgreen Co | 16% | 0 | 0% |
| Rite Aid | 9% | 0 | 0% |
| HBC (Giant Eagle) | 8% | 0 | 0% |
| Marc's | 2% | 0 | 0% |
| Discount Drug Mart | 2% | 0 | 0% |
| Wal-Mart | 2% | 0 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 59% | 0 | |
| | | | |
| Retail Pharmacy | 34% | 10,600 | |
| Closed Door Pharmacy | 2% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 4% | 0 | |

### Prescription Supply Inc — 9,800 — 0%

| (E) | (F) | (G) | (H) |
|---|---|---|---|
| CVS | 19% | 0 | 0% |
| Walgreen Co | 16% | 0 | 0% |
| Rite Aid | 9% | 0 | 0% |
| HBC (Giant Eagle) | 8% | 0 | 0% |
| Marc's | 2% | 0 | 0% |
| Discount Drug Mart | 2% | 700 | 0% |
| Wal-Mart | 2% | 0 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 59% | 700 | |
| | | | |
| Retail Pharmacy | 34% | 8,100 | |
| Closed Door Pharmacy | 2% | 1,000 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 4% | 0 | |

### Independent Pharmacy Cooperative — 7,300 — 0%

| (E) | (F) | (G) | (H) |
|---|---|---|---|
| CVS | 19% | 0 | 0% |
| Walgreen Co | 16% | 0 | 0% |
| Rite Aid | 9% | 0 | 0% |
| HBC (Giant Eagle) | 8% | 0 | 0% |
| Marc's | 2% | 0 | 0% |
| Discount Drug Mart | 2% | 0 | 0% |
| Wal-Mart | 2% | 0 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 59% | 0 | |
| | | | |
| Retail Pharmacy | 34% | 7,300 | |
| Closed Door Pharmacy | 2% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 4% | 0 | |

### River City Pharma — 7,100 — 0%

| (E) | (F) | (G) | (H) |
|---|---|---|---|
| CVS | 19% | 0 | 0% |
| Walgreen Co | 16% | 0 | 0% |
| Rite Aid | 9% | 0 | 0% |
| HBC (Giant Eagle) | 8% | 0 | 0% |
| Marc's | 2% | 500 | 0% |
| Discount Drug Mart | 2% | 0 | 0% |
| Wal-Mart | 2% | 0 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 59% | 500 | |
| | | | |
| Retail Pharmacy | 34% | 6,600 | |
| Closed Door Pharmacy | 2% | 0 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 4% | 0 | |

### Other Distributors — 8,109 — 0%

| (E) | (F) | (G) | (H) |
|---|---|---|---|
| CVS | 19% | 0 | 0% |
| Walgreen Co | 16% | 0 | 0% |
| Rite Aid | 9% | 0 | 0% |
| HBC (Giant Eagle) | 8% | 0 | 0% |
| Marc's | 2% | 0 | 0% |
| Discount Drug Mart | 2% | 0 | 0% |
| Wal-Mart | 2% | 0 | 0% |
| Other Chain Pharmacy | 1% | 0 | |
| Chain Pharmacy Total | 59% | 0 | |
| | | | |
| Retail Pharmacy | 34% | 5,500 | |
| Closed Door Pharmacy | 2% | 500 | |
| Mail Order Pharmacy | 0% | 0 | |
| Other Dispensers | 4% | 2,109 | |

| Total Market Share | | | | 100.0% |
|---|---|---|---|---|

*Notes*
(E) Dispenser name
(F) Dispenser market share in Summit County, OH
(G) Dosage units, from distributor to dispenser
(H) Distributor market share in dispenser's orders