CONFIDENTIAL

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF OHIO
EASTERN DIVISION

| IN RE NATIONAL PRESCRIPTION OPIATE LITIGATION | : | MDL No. 2804 |
| | : | CASE NO. 17-MD-2804 (DAP) |
| | : | |
| | : | |

SUPPLEMENTAL EXPERT REPORT OF CRAIG J. MCCANN, PH.D., CFA
April 3, 2019

CONFIDENTIAL

## Table of Contents

I.      Qualifications and Remuneration ...................................................... - 1 -
II.     Materials Reviewed ........................................................................ - 1 -
III.    Assignment ................................................................................... - 1 -
IV.     Supplemental Tables in the Body of the McCann Report ................ - 2 -
V.      Figures and Tables Used in Depositions ......................................... - 7 -
        A.      Cardinal Health ................................................................. - 7 -
        B.      Discount Drug Mart ........................................................... - 7 -
        C.      HBC/Giant Eagle ............................................................... - 7 -
        D.      McKesson .......................................................................... - 8 -
        E.      Walgreens ......................................................................... - 8 -
VI.     Flow of Opioids Figures .................................................................. - 8 -
VII.    Conclusion .................................................................................... - 8 -
Appendix A Additional Cardinal Health Figures and Tables ................. - 10 -
Appendix B Additional Discount Drug Mart Figures and Tables............ - 34 -
Appendix C Additional HBC/Giant Eagle Figures and Tables................ - 37 -
Appendix D Additional McKesson Figures and Tables ........................... - 85 -
Appendix E Additional Walgreens Figures and Tables ........................... - 88 -
Appendix F Opioid Flows.................................................................... - 101 -

## Table of Supplemental Tables

Table A Trailing Six-Month Maximum Threshold Flagged Transactions, Cuyahoga and
Summit Counties, Total MME and % MME .................................................................... - 2 -
Table B Twice Trailing Twelve-Month Average Pharmacy Dosage Units Flagged
Transactions, Cuyahoga and Summit Counties, Total MME and % MME.................... - 3 -
Table C Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Flagged
Transactions, Cuyahoga and Summit Counties, Total MME and % MME.................... - 4 -
Table D Maximum 8,000 Dosage Units Monthly Flagged Transactions, Cuyahoga and
Summit Counties, Total MME and % MME.................................................................... - 5 -
Table E Maximum Daily Dosage Units Flagged Transactions, Cuyahoga and Summit
Counties, Total MME and % MME................................................................................. - 6 -

CONFIDENTIAL

## I.     Qualifications and Remuneration

1.     On March 25, 2019, I filed an Expert Report (the "McCann Report") in this matter. My Qualifications and Remuneration are contained in the McCann Report §1 and are unchanged.

## II.    Materials Reviewed

2.     The list of Materials Reviewed in preparing the McCann Report are contained in the McCann Report §2 and are unchanged.

## III.   Assignment

3.     The McCann Report contained 24 Figures and 46 Tables in the body and 3,800 pages of additional Figures and Tables and hundreds of thousands of lines of data in Appendices.

4.     I have been asked to file this report "McCann Supplemental Expert Report" to supplement the body of the McCann Report with five (5) Tables which present data used in the Figures and Tables in the McCann Report in a slightly different format and which summarize electronic data attached to the McCann Report. I was also asked to supplement the McCann Report Appendicies with 90 pages of additional Figures and Tables which I understand may have been used in depositions.

5.     These supplemental Figures and Tables were overlooked in the preparation of the McCann Report, are entirely consistent with the McCann Report and do not in any way alter the conclusions I reached therein.

CONFIDENTIAL

## IV.    Supplemental Tables in the Body of the McCann Report

6.    The following paragraph and Table A should be read as if inserted after Table 25 on page 60 of the McCann Report.

7.    Table A reports Total MME and % of Total MME in transactions flagged in Cuyahoga and Summit Counties using the Trailing Six-Month Maximum Threshold summarized in Table 24 and Table 25.

Table A Trailing Six-Month Maximum Threshold Flagged Transactions, Cuyahoga and Summit Counties, Total MME and % MME

| Year | Defendants' Total MME | Flagged MME | % |
|---|---|---|---|
| 1996 | 9,833,620 | 897,879 | 9.1% |
| 1997 | 11,930,647 | 4,936,834 | 41.4% |
| 1998 | 22,197,613 | 12,500,701 | 56.3% |
| 1999 | 32,120,936 | 18,114,384 | 56.4% |
| 2000 | 65,610,099 | 34,001,101 | 51.8% |
| 2001 | 106,891,432 | 57,974,189 | 54.2% |
| 2002 | 165,726,738 | 84,567,641 | 51.0% |
| 2003 | 252,658,951 | 146,408,558 | 57.9% |
| 2004 | 375,729,239 | 210,931,022 | 56.1% |
| 2005 | 638,778,527 | 364,995,688 | 57.1% |
| 2006 | 702,392,875 | 452,397,437 | 64.4% |
| 2007 | 795,251,108 | 585,200,194 | 73.6% |
| 2008 | 817,058,361 | 622,487,511 | 76.2% |
| 2009 | 890,214,272 | 644,447,207 | 72.4% |
| 2010 | 971,518,434 | 727,034,786 | 74.8% |
| 2011 | 988,761,282 | 774,501,309 | 78.3% |
| 2012 | 921,579,337 | 732,762,124 | 79.5% |
| 2013 | 842,813,640 | 586,989,205 | 69.6% |
| 2014 | 745,565,188 | 569,170,302 | 76.3% |
| 2015 | 666,779,100 | 552,489,339 | 82.9% |
| 2016 | 585,111,178 | 471,441,821 | 80.6% |
| 2017 | 473,885,247 | 385,450,058 | 81.3% |
| 2018 | 153,185,178 | 115,542,352 | 75.4% |
| Total | 11,235,593,000 | 8,155,241,640 | 72.6% |

- 2 -

CONFIDENTIAL

8.    The following paragraph and Table B should be read as if inserted after Table 27 on page 64 of the McCann Report.

9.    Table B reports Total MME and % of Total MME in transactions flagged in Cuyahoga and Summit Counties by the Twice Trailing Twelve-Month Average Pharmacy Dosage Units Threshold summarized in Table 26 and Table 27.

Table B  Twice Trailing Twelve-Month Average Pharmacy Dosage Units Flagged Transactions, Cuyahoga and Summit Counties, Total MME and % MME

| Year | Defendants' Total MME | Flagged MME | % |
|---|---|---|---|
| 1996 | 9,833,620 | 0 | 0.0% |
| 1997 | 11,930,647 | 6,503,756 | 54.5% |
| 1998 | 22,197,613 | 13,067,476 | 58.9% |
| 1999 | 32,120,936 | 18,474,365 | 57.5% |
| 2000 | 65,610,099 | 39,488,361 | 60.2% |
| 2001 | 106,891,432 | 66,029,018 | 61.8% |
| 2002 | 165,726,738 | 89,640,321 | 54.1% |
| 2003 | 252,658,951 | 122,766,310 | 48.6% |
| 2004 | 375,729,239 | 191,004,125 | 50.8% |
| 2005 | 638,778,527 | 362,396,167 | 56.7% |
| 2006 | 702,392,875 | 443,445,726 | 63.1% |
| 2007 | 795,251,108 | 535,363,660 | 67.3% |
| 2008 | 817,058,361 | 555,107,322 | 67.9% |
| 2009 | 890,214,272 | 611,717,079 | 68.7% |
| 2010 | 971,518,434 | 660,243,772 | 68.0% |
| 2011 | 988,761,282 | 681,914,508 | 69.0% |
| 2012 | 921,579,337 | 639,142,592 | 69.4% |
| 2013 | 842,813,640 | 526,048,319 | 62.4% |
| 2014 | 745,565,188 | 472,719,701 | 63.4% |
| 2015 | 666,779,100 | 446,726,052 | 67.0% |
| 2016 | 585,111,178 | 384,527,111 | 65.7% |
| 2017 | 473,885,247 | 311,598,356 | 65.8% |
| 2018 | 153,185,178 | 104,859,312 | 68.5% |
| Total | 11,235,593,000 | 7,282,783,410 | 64.8% |

- 3 -

10.  The following paragraph and Table C should be read as if inserted after Table 29 on page 68 of the McCann Report.

11.  Table C reports Total MME and % of Total MME in transactions flagged in Cuyahoga and Summit Counties by the Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Threshold summarized in Table 28 and Table 29.

Table C Three Times Trailing Twelve-Month Average Pharmacy Dosage Units Flagged Transactions, Cuyahoga and Summit Counties, Total MME and % MME

| Year | Defendants' Total MME | Flagged MME | % |
|---|---|---|---|
| 1996 | 9,833,620 | 0 | 0.0% |
| 1997 | 11,930,647 | 5,624,782 | 47.1% |
| 1998 | 22,197,613 | 10,104,466 | 45.5% |
| 1999 | 32,120,936 | 11,042,269 | 34.4% |
| 2000 | 65,610,099 | 21,453,887 | 32.7% |
| 2001 | 106,891,432 | 45,752,131 | 42.8% |
| 2002 | 165,726,738 | 63,585,103 | 38.4% |
| 2003 | 252,658,951 | 77,795,353 | 30.8% |
| 2004 | 375,729,239 | 119,437,340 | 31.8% |
| 2005 | 638,778,527 | 240,177,165 | 37.6% |
| 2006 | 702,392,875 | 285,666,870 | 40.7% |
| 2007 | 795,251,108 | 345,901,638 | 43.5% |
| 2008 | 817,058,361 | 362,265,662 | 44.3% |
| 2009 | 890,214,272 | 394,920,159 | 44.4% |
| 2010 | 971,518,434 | 436,191,409 | 44.9% |
| 2011 | 988,761,282 | 448,460,808 | 45.4% |
| 2012 | 921,579,337 | 428,574,162 | 46.5% |
| 2013 | 842,813,640 | 375,768,987 | 44.6% |
| 2014 | 745,565,188 | 310,252,149 | 41.6% |
| 2015 | 666,779,100 | 286,039,190 | 42.9% |
| 2016 | 585,111,178 | 238,069,737 | 40.7% |
| 2017 | 473,885,247 | 187,912,413 | 39.7% |
| 2018 | 153,185,178 | 64,234,300 | 41.9% |
| Total | 11,235,593,000 | 4,759,229,982 | 42.4% |

- 4 -

CONFIDENTIAL

12.    The following paragraph and Table D should be read as if inserted after Table 31 on page 72 of the McCann Report.

13.    Table D reports Total MME and % of Total MME in transactions flagged in Cuyahoga and Summit Counties by the Maximum 8,000 Dosage Units Monthly Threshold summarized in Table 30 and Table 31.

Table D Maximum 8,000 Dosage Units Monthly Flagged Transactions, Cuyahoga and Summit Counties, Total MME and % MME

| Year | Defendants' Total MME | Flagged MME | % |
|---|---|---|---|
| 1996 | 9,833,620 | 327,364 | 3.3% |
| 1997 | 11,930,647 | 1,852,818 | 15.5% |
| 1998 | 22,197,613 | 3,173,904 | 14.3% |
| 1999 | 32,120,936 | 3,731,407 | 11.6% |
| 2000 | 65,610,099 | 9,035,599 | 13.8% |
| 2001 | 106,891,432 | 18,648,645 | 17.4% |
| 2002 | 165,726,738 | 33,704,080 | 20.3% |
| 2003 | 252,658,951 | 71,370,454 | 28.2% |
| 2004 | 375,729,239 | 112,667,196 | 30.0% |
| 2005 | 638,778,527 | 238,571,344 | 37.3% |
| 2006 | 702,392,875 | 322,558,983 | 45.9% |
| 2007 | 795,251,108 | 396,604,508 | 49.9% |
| 2008 | 817,058,361 | 419,567,523 | 51.4% |
| 2009 | 890,214,272 | 488,050,939 | 54.8% |
| 2010 | 971,518,434 | 546,089,567 | 56.2% |
| 2011 | 988,761,282 | 552,444,870 | 55.9% |
| 2012 | 921,579,337 | 543,966,823 | 59.0% |
| 2013 | 842,813,640 | 497,085,553 | 59.0% |
| 2014 | 745,565,188 | 441,824,459 | 59.3% |
| 2015 | 666,779,100 | 407,849,739 | 61.2% |
| 2016 | 585,111,178 | 364,031,540 | 62.2% |
| 2017 | 473,885,247 | 299,870,230 | 63.3% |
| 2018 | 153,185,178 | 92,052,959 | 60.1% |
| Total | 11,235,593,000 | 5,865,080,504 | 52.2% |

CONFIDENTIAL

14.　　The following paragraph and Table E should be read as if inserted after Table 33 on page 76 of the McCann Report.

15.　　Table E reports Total MME and % of Total MME in transactions flagged in Cuyahoga and Summit Counties by the Maximum Daily Dosage Units Threshold summarized in Table 32 and Table 33.

Table E Maximum Daily Dosage Units Flagged Transactions, Cuyahoga and Summit Counties, Total MME and % MME

| Year | Defendants' Total MME | Flagged MME | % |
|---|---|---|---|
| 1996 | 9,833,620 | 3,113,857 | 31.7% |
| 1997 | 11,930,647 | 4,663,214 | 39.1% |
| 1998 | 22,197,613 | 7,681,876 | 34.6% |
| 1999 | 32,120,936 | 11,113,527 | 34.6% |
| 2000 | 65,610,099 | 27,573,725 | 42.0% |
| 2001 | 106,891,432 | 46,396,976 | 43.4% |
| 2002 | 165,726,738 | 83,079,525 | 50.1% |
| 2003 | 252,658,951 | 143,970,815 | 57.0% |
| 2004 | 375,729,239 | 215,607,097 | 57.4% |
| 2005 | 638,778,527 | 389,713,156 | 61.0% |
| 2006 | 702,392,875 | 466,724,668 | 66.4% |
| 2007 | 795,251,108 | 551,595,399 | 69.4% |
| 2008 | 817,058,361 | 581,992,791 | 71.2% |
| 2009 | 890,214,272 | 649,412,896 | 73.0% |
| 2010 | 971,518,434 | 700,176,371 | 72.1% |
| 2011 | 988,761,282 | 699,972,949 | 70.8% |
| 2012 | 921,579,337 | 689,763,345 | 74.8% |
| 2013 | 842,813,640 | 631,753,374 | 75.0% |
| 2014 | 745,565,188 | 565,100,827 | 75.8% |
| 2015 | 666,779,100 | 525,349,765 | 78.8% |
| 2016 | 585,111,178 | 465,169,456 | 79.5% |
| 2017 | 473,885,247 | 383,042,521 | 80.8% |
| 2018 | 153,185,178 | 121,310,372 | 79.2% |
| Total | 11,235,593,000 | 7,964,278,501 | 70.9% |

CONFIDENTIAL

## V. Figures and Tables Used in Depositions

16. I previously created Figures and Tables which were used in depositions. While they were not necessary for the conclusions I reached in the McCann Report, I attach them herewith and acknowledge them as my work product or have otherwise determined they are fair and accurate representations of what they purport to illustrate and that they are reliable.

### A. Cardinal Health

17. I was provided twenty three pages of Figures and Tables attached hereto as Appendix A which purport to provide information regarding the amounts of certain opioids shipped by Cardinal Health to customers located in various geographic areas.

### B. Discount Drug Mart

18. I was provided two pages of Figures attached hereto as Appendix B which purport to illustrate the number of dosage units shipped by Discount Drug Mart to pharmacies BD2308155 and BD0995095.

### C. HBC/Giant Eagle

19. I was provided forty seven pages of Figures and Tables, which included seven Pharmacy Reports for Giant Eagle pharmacies #4031, #4124, #4029, #4030, #4036, #6376, and #5878 and eight additional Tables which purport to provide information regarding the amounts of certain opioids shipped either by HBC or other Distributors to Giant Eagle pharmacies located in various geographic areas. These Reports and Tables are attached in Appendix C.

- 7 -

CONFIDENTIAL

### D. McKesson

20.    I was provided the two pages of Figures attached hereto as Appendix D which purport to illustrate the total dosage units of opioids shipped by McKesson to a) the United States; and b) to Ohio.

### E. Walgreens

21.    I was provided twelve pages of Figures and Tables that consisted of the three Pharmacy Reports for Walgreens pharmacies BW4673554, BW4147307, and BW6704185 attached hereto as Appendix E, which purport to provide historical information regarding shipments of opioids to those pharmacies.

## VI.    Flow of Opioids Figures

22.    I created Figures illustrating the flow of oxycodone and hydrocodone through Distributors to Pharmacies in Cuyahoga County and Summit County. These Figures were inadvertently excluded from the McCann Report and are attached herewith as Appendix F. The major Labelers are arrayed on the left of each Figure, Distributors in the middle and Dispensers on the right. The Figures give market shares among Labelers to Distributors, among Distributors to Dispensers and among Dispensers.

## VII.    Conclusion

23.    I file this brief supplement to report five (5) Tables which were inadvertently excluded from the body of the McCann Report and 90 pages of Figures and Tables which were inadvertently excluded from the Appendicies of the McCann Report filed last week.

- 8 -

CONFIDENTIAL

24. These supplemental Figures and Tables are entirely consistent with the Figures, Tables and data included in the McCann Report and do not in any way alter the conclusions I reached therein.

_Craig J. McCann_

Craig J. McCann, Ph.D., CFA

CONFIDENTIAL

**Appendix A Additional Cardinal Health Figures and Tables**

CONFIDENTIAL



- 11 -

CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL

P1.4923.4

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



Total MME of Oxycodone and Hydrocodone Shipped by Cardinal Health to Summit County, Ohio

CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL

**P1.4923.3**
CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Summit, OH



**Total Dosage of Oxycodone and Hydrocodone Shipped by Cardinal Health to Summit County, Ohio**

7 of 8

CONFIDENTIAL



CONFIDENTIAL

Cuyahoga and Summit, OH

P1.4923.5
CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



Total Dosage of Oxycodone and Hydrocodone Shipped by Cardinal Health to Cuyahoga and Summit County, Ohio

CONFIDENTIAL

Cuyahoga and Summit, OH

P1.4923.6
CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER



Total MME of Oxycodone and Hydrocodone Shipped by Cardinal Health
to Cuyahoga and Summit County, Ohio

CONFIDENTIAL

P1.3800

| Cuyahoga | 12 drugs | | | | Oxycodone and Hydrocodone | | | |
|---|---|---|---|---|---|---|---|---|
| | Total Dosage | Percentage Change to 96-98 Base | Total MME | Percentage Change to 96-98 Base | Total Dosage | Percentage Change to 96-98 Base | Total MME | Percentage Change to 96-98 Base |
| 1996 | 1,324,262 | | 14,026,288 | | 699,000 | | 4,513,972 | |
| 1997 | 1,197,734 | 0.00% | 14,140,846 | 0.00% | 690,800 | 0.00% | 4,339,740 | 0.00% |
| 1998 | 1,407,045 | 17.48% | 21,525,790 | 52.22% | 929,065 | 34.49% | 6,478,837 | 49.29% |
| 1999 | 2,524,203 | 110.75% | 54,710,820 | 286.90% | 1,851,960 | 168.09% | 16,466,244 | 279.43% |
| 2000 | 4,624,464 | 286.10% | 88,169,227 | 523.51% | 3,652,535 | 428.74% | 37,084,513 | 754.53% |
| 2001 | 7,156,188 | 497.48% | 123,140,781 | 770.82% | 5,726,225 | 728.93% | 55,992,733 | 1190.23% |
| 2002 | 7,861,681 | 556.38% | 143,085,125 | 911.86% | 6,399,275 | 826.36% | 64,161,021 | 1378.45% |
| 2003 | 8,967,093 | 648.67% | 169,364,208 | 1097.69% | 7,458,525 | 979.69% | 74,448,214 | 1615.50% |
| 2004 | 9,825,147 | 720.31% | 200,427,625 | 1317.57% | 8,324,465 | 1105.05% | 88,903,761 | 1948.60% |
| 2005 | 11,217,120 | 836.53% | 227,686,815 | 1510.13% | 9,540,355 | 1281.06% | 100,600,901 | 2218.13% |
| 2006 | 11,448,866 | 855.88% | 214,440,576 | 1416.46% | 9,853,320 | 1326.36% | 98,839,846 | 2177.55% |
| 2007 | 12,040,401 | 905.27% | 230,174,953 | 1527.73% | 10,413,440 | 1407.45% | 109,561,626 | 2424.61% |
| 2008 | 13,337,200 | 1013.54% | 248,869,265 | 1659.93% | 11,654,660 | 1587.13% | 128,227,943 | 2854.74% |
| 2009 | 13,452,161 | 1023.13% | 256,544,754 | 1714.21% | 11,705,460 | 1594.48% | 136,655,078 | 3048.92% |
| 2010 | 11,608,160 | 869.18% | 203,382,279 | 1338.26% | 10,122,420 | 1365.32% | 119,258,913 | 2648.07% |
| 2011 | 10,440,502 | 771.69% | 192,021,424 | 1257.92% | 8,887,980 | 1186.62% | 100,646,424 | 2219.18% |
| 2012 | 9,688,842 | 708.93% | 168,868,587 | 1094.19% | 8,417,670 | 1118.54% | 97,024,620 | 2135.72% |
| 2013 | 10,141,342 | 746.71% | 163,632,354 | 1057.16% | 9,059,390 | 1211.43% | 101,624,197 | 2241.71% |
| 2014 | 8,801,593 | 634.85% | 123,799,973 | 775.48% | 7,880,400 | 1040.76% | 78,855,423 | 1717.05% |
| 2015 | 11,984,124 | 900.57% | 131,502,244 | 829.95% | 11,056,430 | 1500.53% | 90,093,976 | 1976.02% |
| 2016 | 10,631,391 | 787.63% | 115,438,904 | 716.35% | 9,824,670 | 1322.22% | 80,990,152 | 1766.24% |
| 2017 | 8,450,871 | 605.57% | 92,486,246 | 554.04% | 7,750,100 | 1021.90% | 64,571,978 | 1387.92% |
| 1997 Base | 1,197,734 | | 14,140,846 | | 690,800 | | 4,339,740 | |



- 23 -

CONFIDENTIAL

P1.3800.2

| Summit | 12 drugs | | | | Oxycodone and Hydrocodone | | | |
|---|---|---|---|---|---|---|---|---|
| | Total Dosage | Percentage Change | Total MME | Percentage Change | Total Dosage | Percentage Change | Total MME | Percentage Change |
| 1996 | 698,244 | | 9,110,121 | | 490,610 | | 2,416,978 | |
| 1997 | 657,366 | 0.00% | 7,852,707 | 0.00% | 481,650 | 0.00% | 2,726,445 | 0.00% |
| 1998 | 1,307,661 | 98.92% | 15,538,089 | 97.87% | 1,036,600 | 115.22% | 7,082,814 | 159.78% |
| 1999 | 1,392,834 | 111.88% | 24,945,738 | 217.67% | 1,157,225 | 140.26% | 11,511,804 | 322.23% |
| 2000 | 1,575,698 | 139.70% | 34,039,337 | 333.47% | 1,323,925 | 174.87% | 17,703,244 | 549.32% |
| 2001 | 2,296,888 | 249.41% | 49,139,787 | 525.77% | 1,932,200 | 301.16% | 23,733,356 | 770.49% |
| 2002 | 2,760,599 | 319.95% | 60,386,148 | 668.99% | 2,316,100 | 380.87% | 29,239,699 | 972.45% |
| 2003 | 3,146,985 | 378.73% | 70,609,145 | 799.17% | 2,694,100 | 459.35% | 35,070,460 | 1186.31% |
| 2004 | 3,807,633 | 479.23% | 86,328,685 | 999.35% | 3,242,890 | 573.29% | 43,291,855 | 1487.85% |
| 2005 | 5,020,199 | 663.68% | 114,408,582 | 1356.93% | 4,232,895 | 778.83% | 57,510,882 | 2013.04% |
| 2006 | 5,226,158 | 695.01% | 109,371,098 | 1292.78% | 4,350,665 | 803.28% | 50,386,121 | 1748.05% |
| 2007 | 5,782,643 | 779.67% | 120,242,839 | 1431.23% | 4,763,240 | 888.94% | 55,106,392 | 1921.18% |
| 2008 | 6,847,756 | 941.70% | 142,721,946 | 1717.49% | 5,510,800 | 1044.15% | 59,987,326 | 2100.20% |
| 2009 | 7,745,634 | 1078.28% | 166,199,654 | 2016.46% | 6,184,170 | 1183.96% | 70,999,797 | 2504.12% |
| 2010 | 6,944,264 | 956.38% | 141,820,531 | 1706.01% | 5,751,560 | 1094.14% | 65,909,819 | 2317.43% |
| 2011 | 5,483,081 | 734.10% | 109,779,381 | 1297.98% | 4,586,290 | 852.20% | 52,486,503 | 1825.09% |
| 2012 | 5,369,145 | 716.77% | 99,079,906 | 1161.73% | 4,556,080 | 845.93% | 51,407,545 | 1785.52% |
| 2013 | 6,098,806 | 827.76% | 102,520,501 | 1205.54% | 5,331,160 | 1006.85% | 58,439,091 | 2043.42% |
| 2014 | 7,186,190 | 993.18% | 108,701,810 | 1284.26% | 6,336,670 | 1215.62% | 65,148,349 | 2289.50% |
| 2015 | 8,317,755 | 1165.32% | 100,333,414 | 1177.69% | 7,540,120 | 1465.48% | 65,573,096 | 2305.08% |
| 2016 | 6,975,089 | 961.07% | 78,172,458 | 895.48% | 6,379,490 | 1224.51% | 54,716,389 | 1906.88% |
| 2017 | 5,969,754 | 808.13% | 67,835,461 | 763.85% | 5,471,550 | 1036.00% | 46,787,498 | 1616.06% |
| 1997 Base | 657,366 | | 7,852,707 | | 481,650 | | 2,726,445 | |

- 24 -

CONFIDENTIAL

P1.3800.3

| 2 Counties | 12 drugs | | | | Oxycodone and Hydrocodone | | | |
|---|---|---|---|---|---|---|---|---|
| | Total Dosage | Percentage Change | Total MME | Percentage Change | Total Dosage | Percentage Change | Total MME | Percentage Change |
| 1996 | 2,022,506 | | 23,136,409 | | 1,189,610 | | 6,930,950 | |
| 1997 | 1,855,100 | 0.00% | 21,993,553 | 0.00% | 1,172,450 | 0.00% | 7,066,185 | 0.00% |
| 1998 | 2,714,706 | 46.34% | 37,063,880 | 68.52% | 1,965,665 | 67.65% | 13,561,652 | 91.92% |
| 1999 | 3,917,037 | 111.15% | 79,656,558 | 262.18% | 3,009,185 | 156.66% | 27,978,048 | 295.94% |
| 2000 | 6,200,162 | 234.22% | 122,208,563 | 455.66% | 4,976,460 | 324.45% | 54,787,757 | 675.35% |
| 2001 | 9,453,076 | 409.57% | 172,280,568 | 683.32% | 7,658,425 | 553.20% | 79,726,088 | 1028.28% |
| 2002 | 10,622,280 | 472.60% | 203,471,273 | 825.14% | 8,715,375 | 643.35% | 93,400,721 | 1221.80% |
| 2003 | 12,114,078 | 553.01% | 239,973,352 | 991.11% | 10,152,625 | 765.93% | 109,518,674 | 1449.90% |
| 2004 | 13,632,780 | 634.88% | 286,756,310 | 1203.82% | 11,567,355 | 886.60% | 132,195,617 | 1770.82% |
| 2005 | 16,237,319 | 775.28% | 342,095,097 | 1455.43% | 13,773,250 | 1074.74% | 158,211,783 | 2139.00% |
| 2006 | 16,675,024 | 798.87% | 323,811,674 | 1372.30% | 14,203,985 | 1111.48% | 149,225,967 | 2011.83% |
| 2007 | 17,823,044 | 860.76% | 350,417,793 | 1493.28% | 15,176,680 | 1194.44% | 164,668,017 | 2230.37% |
| 2008 | 20,184,956 | 988.08% | 391,591,211 | 1680.48% | 17,165,460 | 1364.07% | 188,215,269 | 2563.61% |
| 2009 | 21,197,795 | 1042.68% | 422,744,409 | 1822.13% | 17,889,630 | 1425.83% | 207,654,875 | 2838.71% |
| 2010 | 18,552,424 | 900.08% | 345,202,810 | 1469.56% | 15,873,980 | 1253.92% | 185,168,732 | 2520.49% |
| 2011 | 15,923,583 | 758.37% | 301,800,805 | 1272.22% | 13,474,270 | 1049.24% | 153,132,928 | 2067.12% |
| 2012 | 15,057,987 | 711.71% | 267,948,493 | 1118.30% | 12,973,750 | 1006.55% | 148,432,165 | 2000.60% |
| 2013 | 16,240,148 | 775.43% | 266,152,855 | 1110.14% | 14,390,550 | 1127.39% | 160,063,288 | 2165.20% |
| 2014 | 15,987,783 | 761.83% | 232,501,784 | 957.14% | 14,217,070 | 1112.59% | 144,003,773 | 1937.93% |
| 2015 | 20,301,879 | 994.38% | 231,835,657 | 954.11% | 18,596,550 | 1486.13% | 155,667,071 | 2102.99% |
| 2016 | 17,606,480 | 849.09% | 193,611,362 | 780.31% | 16,204,160 | 1282.08% | 135,706,540 | 1820.51% |
| 2017 | 14,420,625 | 677.35% | 160,321,706 | 628.95% | 13,221,650 | 1027.69% | 111,359,476 | 1475.95% |
| 1997 Base | 1,855,100 | | 21,993,553 | | 1,172,450 | | 7,066,185 | |

- 25 -

CONFIDENTIAL

P1.3865

Exhibit 30

CONFIDENTIAL

PL_3865.2

- 27 -

CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL

**Appendix B Additional Discount Drug Mart Figures and Tables**

CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL

**Appendix C Additional HBC/Giant Eagle Figures and Tables**

CONFIDENTIAL

P-HBC-0014
CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

## Hydrocodone Shipped to HBC Pharmacies
### 2006-2014

| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| National | Dosage | Total | 18,731,500 | 23,141,110 | 27,105,840 | 29,757,740 | 30,018,360 | 33,968,190 | 35,728,990 | 33,390,870 | 29,835,260 |
| | | Average | 96,556 | 108,644 | 127,858 | 141,032 | 140,273 | 159,475 | 165,412 | 153,875 | 136,234 |
| | MME | Total | 80,469,870 | 98,244,033 | 113,248,227 | 123,789,565 | 123,831,013 | 139,802,013 | 147,361,062 | 138,875,720 | 125,235,634 |
| | | Average | 414,793 | 461,240 | 534,190 | 586,680 | 578,652 | 656,347 | 682,227 | 639,980 | 571,852 |
| | #Pharm | Total | 194 | 213 | 212 | 211 | 214 | 213 | 216 | 217 | 219 |
| Ohio | Dosage | Total | 6,843,540 | 9,700,720 | 12,409,110 | 14,223,210 | 14,414,080 | 16,295,840 | 17,140,690 | 15,408,410 | 13,287,770 |
| | | Average | 72,037 | 84,354 | 108,852 | 125,869 | 127,558 | 145,499 | 150,357 | 135,161 | 115,546 |
| | MME | Total | 28,303,195 | 39,494,888 | 49,475,796 | 56,419,046 | 56,835,483 | 64,307,471 | 67,764,487 | 61,406,724 | 53,515,019 |
| | | Average | 297,928 | 343,434 | 433,998 | 499,284 | 503,146 | 574,174 | 594,425 | 538,655 | 465,348 |
| | #Pharm | Total | 95 | 115 | 114 | 113 | 113 | 112 | 114 | 114 | 115 |
| Cuyahoga | Dosage | Total | 909,100 | 1,443,100 | 1,995,370 | 2,252,170 | 2,206,410 | 2,454,170 | 2,535,590 | 2,179,970 | 1,805,320 |
| | | Average | 45,455 | 46,552 | 68,806 | 83,414 | 81,719 | 90,895 | 90,557 | 77,856 | 64,476 |
| | MME | Total | 3,786,662 | 5,940,025 | 8,036,347 | 9,016,588 | 8,645,213 | 9,581,868 | 9,928,783 | 8,551,588 | 7,077,155 |
| | | Average | 189,333 | 191,614 | 277,115 | 333,948 | 320,193 | 354,884 | 354,599 | 305,414 | 252,756 |
| | #Pharm | Total | 20 | 31 | 29 | 27 | 27 | 27 | 28 | 28 | 28 |
| Summit | Dosage | Total | 921,460 | 1,321,100 | 1,644,030 | 1,885,020 | 1,836,820 | 2,104,110 | 2,196,680 | 1,940,800 | 1,617,150 |
| | | Average | 92,146 | 110,092 | 137,003 | 157,085 | 153,068 | 175,343 | 183,057 | 161,733 | 134,763 |
| | MME | Total | 3,621,928 | 5,129,270 | 6,224,995 | 7,092,968 | 6,791,463 | 7,845,402 | 8,217,801 | 7,307,148 | 6,177,079 |
| | | Average | 362,192 | 427,439 | 518,750 | 591,081 | 565,955 | 653,784 | 684,817 | 608,929 | 514,757 |
| | #Pharm | Total | 10 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 12 |
| Cuyahoga and Summit | Dosage | Total | 1,830,560 | 2,764,200 | 3,639,400 | 4,137,190 | 4,043,230 | 4,558,280 | 4,732,270 | 4,120,770 | 3,422,470 |
| | | Average | 61,019 | 64,284 | 88,766 | 106,082 | 103,673 | 116,879 | 118,307 | 103,019 | 85,562 |
| | MME | Total | 7,408,587 | 11,069,295 | 14,261,342 | 16,109,557 | 15,436,676 | 17,427,270 | 18,146,584 | 15,858,735 | 13,254,234 |
| | | Average | 246,953 | 257,425 | 347,838 | 413,066 | 395,812 | 446,853 | 453,665 | 396,668 | 331,356 |
| | #Pharm | Total | 30 | 43 | 41 | 39 | 39 | 39 | 40 | 40 | 40 |

Data Source: ARCOS data produced by DEA

1 of 2

CONFIDENTIAL

P-HBC-0014
CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

**Hydrocodone Shipped by HBC DC to HBC Pharmacies**
**2006-2014**

| | | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| National | Dosage | Total | 0 | 0 | 0 | 3,918,890 | 26,689,710 | 31,387,810 | 30,686,120 | 30,483,590 | 22,495,500 |
| | | Average | 0 | 0 | 0 | 18,841 | 125,304 | 148,056 | 143,393 | 141,174 | 103,190 |
| | MME | Total | 0 | 0 | 0 | 15,815,878 | 107,664,928 | 126,855,257 | 124,468,408 | 126,080,010 | 93,056,073 |
| | | Average | 0 | 0 | 0 | 76,038 | 505,469 | 598,374 | 581,628 | 583,704 | 426,863 |
| | #Pharm | Total | 0 | 0 | 0 | 208 | 213 | 212 | 214 | 216 | 218 |
| Ohio | Dosage | Total | 0 | 0 | 0 | 1,693,280 | 12,752,630 | 15,193,050 | 15,017,970 | 14,005,430 | 10,030,700 |
| | | Average | 0 | 0 | 0 | 16,904 | 112,855 | 135,652 | 131,737 | 122,855 | 87,223 |
| | MME | Total | 0 | 0 | 0 | 7,313,595 | 48,938,564 | 58,439,936 | 57,054,723 | 58,288,596 | 39,755,731 |
| | | Average | 0 | 0 | 0 | 65,300 | 433,085 | 521,785 | 508,775 | 484,984 | 345,702 |
| | #Pharm | Total | 0 | 0 | 0 | 112 | 113 | 112 | 114 | 114 | 115 |
| Cuyahoga | Dosage | Total | 0 | 0 | 0 | 307,820 | 2,006,300 | 2,335,980 | 2,170,430 | 1,952,700 | 1,330,500 |
| | | Average | 0 | 0 | 0 | 11,401 | 74,307 | 86,517 | 77,516 | 69,739 | 47,518 |
| | MME | Total | 0 | 0 | 0 | 1,188,794 | 7,636,013 | 8,938,608 | 8,284,398 | 7,640,463 | 5,307,433 |
| | | Average | 0 | 0 | 0 | 44,029 | 282,815 | 331,060 | 295,871 | 271,802 | 182,408 |
| | #Pharm | Total | 0 | 0 | 0 | 27 | 27 | 27 | 28 | 28 | 28 |
| Summit | Dosage | Total | 0 | 0 | 0 | 246,580 | 1,659,920 | 1,990,250 | 1,979,720 | 1,788,690 | 1,227,200 |
| | | Average | 0 | 0 | 0 | 20,548 | 138,327 | 165,854 | 164,977 | 149,058 | 102,267 |
| | MME | Total | 0 | 0 | 0 | 916,787 | 5,948,973 | 7,232,254 | 7,189,935 | 6,650,150 | 4,636,100 |
| | | Average | 0 | 0 | 0 | 76,399 | 495,748 | 602,688 | 599,161 | 554,179 | 386,342 |
| | #Pharm | Total | 0 | 0 | 0 | 12 | 12 | 12 | 12 | 12 | 12 |
| Cuyahoga and Summit | Dosage | Total | 0 | 0 | 0 | 554,400 | 3,666,220 | 4,326,200 | 4,150,170 | 3,741,390 | 2,557,700 |
| | | Average | 0 | 0 | 0 | 14,215 | 94,006 | 110,928 | 103,754 | 93,535 | 63,943 |
| | MME | Total | 0 | 0 | 0 | 2,105,581 | 13,584,986 | 16,170,872 | 15,474,333 | 14,260,613 | 9,943,533 |
| | | Average | 0 | 0 | 0 | 53,989 | 348,333 | 414,638 | 386,858 | 356,515 | 243,588 |
| | #Pharm | Total | 0 | 0 | 0 | 39 | 39 | 39 | 40 | 40 | 40 |

Data Source: ARCOS data produced by DEA

2 of 2

CONFIDENTIAL

P-HBC-0015

| HBC Dosage Unit Distribution to Cuyahoga County, Summit County, and all of Ohio Oxycodone, Hydrocodone, Oxymorphone, & Hydromorphone | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Cuyahoga County** | | | | | | | | | |
| Total Dosage Units | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 |
| 10,303,720 | 0 | 0 | 0 | 307,820 | 2,006,300 | 2,335,950 | 2,170,450 | 1,952,700 | 1,530,500 |
| **Summit County** | | | | | | | | | |
| Total Dosage Units | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 |
| 8,802,360 | 0 | 0 | 0 | 246,580 | 1,659,920 | 1,990,290 | 1,979,720 | 1,708,690 | 1,227,200 |
| **Ohio - Statewide** | | | | | | | | | |
| Total Dosage Units | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 |
| 68,893,060 | 0 | 0 | 0 | 1,893,280 | 12,732,630 | 15,193,050 | 15,017,970 | 13,095,330 | 10,930,700 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

CONFIDENTIAL

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

P-HBC-0016

**Opioid Shipments to Pharmacies in Summit County, OH**
2006 - 2014

| DEA Number | Pharmacy | Address | Type | Total Dosage Units | Weight in mg | Total MME |
|---|---|---|---|---|---|---|
| BG7042891 | Giant Eagle Pharmacy #4031 | 41 5th Street Se, Barberton, OH, 44203 | Chain Pharmacy | 8,931,322 | 46,701 | 69,545,995 |
| AG2819540 | Giant Eagle Pharmacy #123 | 484 East Waterloo Rd, Akron, OH, 11319 | Chain Pharmacy | 4,074,691 | 27,747 | 36,700,349 |
| BG7343472 | Giant Eagle Pharmacy #4029 | 2801 East Waterloo Road, Akron, OH, 11312 | Chain Pharmacy | 2,933,281 | 19,021 | 26,210,509 |
| BG7343249 | Giant Eagle Pharmacy #4030 | 205 West Ave, Tallmadge, OH, 11278 | Chain Pharmacy | 2,751,111 | 20,057 | 26,165,980 |
| AG2819558 | Giant Eagle Pharmacy #4006 | 2687 State Road, Cuyahoga Falls, OH, 44223 | Chain Pharmacy | 2,437,077 | 14,489 | 17,008,608 |
| BG6784450 | Giant Eagle Pharmacy #6376 | 6300 Biddulph, Brookpark, OH, 44144 | Chain Pharmacy | 2,154,361 | 12,488 | 13,490,174 |
| FG0138873 | Giant Eagle Pharmacy #5978 | 250 Howe Rd, Cuyahoga Falls, OH, 4221 | Chain Pharmacy | 1,934,569 | 12,469 | 16,505,531 |

- 41 -

CONFIDENTIAL

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER
P-HBC-0016

Giant Eagle Pharmacy #4091  
41 5th Street br  
Barberton, OH, 44203

**Opioid Shipments to DG7042894 by Distributor**  
2006-2014

| Company | State/Zip | Oxycodone | | Hydrocodone | | Morphine | | Codeine | | 12 Drug Family | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | Average Pharmacy MME in County | Average Pharmacy MME in State | MME Percentile Within State |
| **2006** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 0 | 0 | 6,800 | 37,513 | 0 | 0 | 2,800 | 16,392 | 10,200 | 54,144 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 138,500 | 1,566,391 | 266,900 | 951,360 | 14,200 | 373,164 | 12,300 | 958,878 | 431,645 | 5,122,157 | | | |
| Total | | 138,500 | 1,566,391 | 254,700 | 978,873 | 14,200 | 373,164 | 14,300 | 484,880 | 436,645 | 5,156,301 | 2,904,324 | 2,688,196 | 9.57% |
| **2007** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 0 | 0 | 10,890 | 30,921 | 0 | 0 | 100 | 738 | 10,390 | 52,074 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 211,300 | 2,437,630 | 335,100 | 1,314,220 | 17,500 | 566,360 | 16,200 | 450,803 | 612,275 | 7,677,539 | | | |
| Total | | 211,300 | 2,437,630 | 345,490 | 1,353,341 | 17,500 | 566,360 | 16,300 | 451,459 | 612,475 | 7,914,540 | 3,620,003 | 2,663,429 | 4.49% |
| **2008** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 0 | 0 | 9,500 | 33,686 | 0 | 0 | 0 | 0 | 9,500 | 33,686 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 245,600 | 2,377,903 | 396,110 | 1,477,259 | 16,100 | 453,782 | 18,000 | 457,122 | 676,620 | 8,981,677 | | | |
| Total | | 245,600 | 2,377,903 | 405,640 | 1,510,966 | 16,100 | 453,782 | 18,000 | 457,122 | 708,120 | 8,302,563 | 3,121,543 | 2,849,719 | 5.13% |
| **2009** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 3,100 | 103,546 | 19,100 | 70,210 | 0 | 0 | 0 | 0 | 21,200 | 225,529 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 53,670 | 198,511 | 0 | 0 | 2,500 | 66,393 | 56,170 | 200,456 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 287,040 | 2,547,898 | 367,050 | 1,361,800 | 17,200 | 532,778 | 16,490 | 465,206 | 399,027 | 8,112,123 | | | |
| Total | | 290,900 | 2,651,444 | 439,940 | 1,630,521 | 17,200 | 522,338 | 20,900 | 531,629 | 709,547 | 8,544,388 | 3,410,261 | 3,123,130 | 5.10% |
| **2010** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 5,000 | 70,075 | 0 | 850 | 0 | 0 | 0 | 0 | 5,000 | 41,942 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 402,520 | 1,415,309 | 0 | 0 | 17,000 | 479,939 | 419,120 | 1,476,747 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |

Page 7 of 40

- 42 -

CONFIDENTIAL

Giant Eagle Pharmacy #4691
41 nth Street br
Bethlemn, OH, 44203

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

P-HBC-0016

### Opioid Shipments to BG7042891 by Distributor
2006-2014

| Company | State/Zip | Oxycodone | | Hydrocodone | | Morphine | | Codeine | | 12 Drug Family | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | Average Pharmacy MME in County | Average Pharmacy MME in State | MME Percentile Within State |
| McKesson Corporation | PA 16101 | 519,100 | 2,541,219 | 21,460 | 97,056 | 20,000 | 555,576 | 3,000 | 64,059 | 592,135 | 6,870,590 | | | |
| **Total** | | **539,500** | **2,560,554** | **422,780** | **1,514,265** | **20,000** | **555,579** | **20,000** | **484,062** | **916,453** | **6,398,549** | **3,884,288** | **3,168,759** | **5.94%** |
| | | | | | | 2008 | | | | | | | | |
| Anda, Inc | OH 43125 | 8,900 | 46,618 | 100 | 605 | 0 | 0 | 0 | 0 | 10,200 | 107,415 | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 9,590 | 46,615 | 0 | 0 | 0 | 0 | 0 | 0 | 10,290 | 106,810 | | | |
| Anda, Inc | FL 33331 | 0 | 0 | 990 | 605 | 0 | 0 | 0 | 0 | 100 | 605 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 480,510 | 1,786,910 | 0 | 0 | 52,900 | 536,590 | 465,410 | 1,812,592 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 361,900 | 2,626,146 | 16,060 | 64,640 | 24,500 | 721,206 | 860 | 4,430 | 426,974 | 6,534,967 | | | |
| **Total** | | **369,900** | **2,672,764** | **496,670** | **1,802,566** | **24,500** | **721,286** | **24,900** | **640,929** | **944,684** | **6,454,779** | **3,934,211** | **3,393,090** | **6.62%** |
| | | | | | | 2012 | | | | | | | | |
| Anda, Inc | OH 43125 | 0 | 0 | 12,000 | 48,432 | 0 | 0 | 0 | 0 | 12,000 | 48,432 | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 0 | 0 | 2,000 | 9,081 | 0 | 0 | 0 | 0 | 2,000 | 9,081 | | | |
| Anda, Inc | FL 33331 | 0 | 0 | 10,000 | 39,351 | 0 | 0 | 0 | 0 | 10,000 | 39,351 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 456,288 | 1,648,721 | 0 | 0 | 19,100 | 468,541 | 474,360 | 1,719,960 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 509,500 | 2,415,978 | 35,650 | 171,596 | 33,700 | 903,829 | 7,600 | 63,157 | 463,640 | 5,316,054 | | | |
| **Total** | | **505,500** | **2,461,918** | **503,738** | **1,868,749** | **33,700** | **903,829** | **20,700** | **531,693** | **948,820** | **6,063,688** | **3,715,673** | **3,350,709** | **6.55%** |
| | | | | | | 2013 | | | | | | | | |
| Anda, Inc | OH 43125 | 21,000 | 145,591 | 7,300 | 31,591 | 0 | 0 | 0 | 0 | 32,790 | 324,762 | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 18,500 | 123,076 | 1,000 | 3,984 | 0 | 0 | 0 | 0 | 23,500 | 263,676 | | | |
| Anda, Inc | FL 33331 | 2,500 | 22,413 | 6,300 | 27,608 | 0 | 0 | 0 | 0 | 9,200 | 61,326 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 153,940 | 1,612,723 | 0 | 0 | 16,100 | 124,599 | 449,990 | 1,696,571 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 322,100 | 2,064,591 | 25,900 | 115,760 | 28,000 | 773,846 | 1,200 | 29,507 | 595,692 | 5,591,353 | | | |
| **Total** | | **343,500** | **2,230,481** | **467,640** | **1,739,035** | **28,000** | **773,846** | **17,300** | **609,846** | **878,332** | **7,612,426** | **3,537,090** | **3,054,354** | **6.09%** |
| | | | | | | 2014 | | | | | | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 513,700 | 1,890,285 | 0 | 0 | 11,200 | 298,133 | 523,900 | 1,256,156 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |

Page 3 of 40

CONFIDENTIAL

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Giant Eagle Pharmacy #4651
41 6th Street St
Barberton, OH, 44203

P-HBC-0016

Opioid Shipments to BG7042801 by Distributor
2006-2014

| Company | State/Zip | Oxycodone | | Hydromorphone | | Morphine | | Codeine | | 12 Drug Family | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | Average Pharmacy MME In County | Average Pharmacy MME In State | MME Percentile Within State |
| McKesson Corporation | PA 16101 | 522,390 | 2,311,963 | 802,968 | 888,937 | 26,709 | 706,993 | 3,150 | 131,459 | 953,511 | 5,953,348 | | | |
| Total | | 522,390 | 2,511,963 | 414,968 | 1,598,153 | 26,709 | 706,993 | 26,680 | 131,653 | 903,411 | 7,393,549 | 3,836,251 | 2,974,133 | 5.87% |
| 2006-2014 AVERAGE | | 205,743 | 2,052,032 | 416,962 | 1,510,636 | 22,813 | 615,721 | 16,576 | 186,263 | 729,349 | 7,727,433 | 3,410,513 | 2,793,609 | 6.03% |

Page 4 of 80

- 44 -

CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL

Giant Eagle Pharmacy #4138
404 East Waterloo Rd
Akron, OH. 44319

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

P-HDC-0016

Opioid Shipments to AG2819540 by Distributor
2006-2014

| Company | State/Zip | Oxycodone | | Hydrocodone | | Morphine | | Codeine | | 12 Drug Family | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | Average Pharmacy MME in County | Average Pharmacy MME in State | MME Percentile Within State |
| **2006** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 0 | 0 | 500 | 1,514 | 0 | 0 | 0 | 0 | 500 | 1,514 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 99,990 | 1,023,682 | 168,600 | 659,940 | 9,300 | 399,607 | 9,800 | 265,580 | 297,451 | 3,983,664 | | | |
| Total | | 99,990 | 1,043,682 | 169,100 | 661,454 | 9,300 | 399,607 | 9,800 | 265,580 | 297,951 | 3,985,199 | 2,964,224 | 2,488,396 | 63.89% |
| **2007** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 0 | 0 | 500 | 2,557 | 0 | 0 | 0 | 0 | 500 | 2,557 | | | |
| Anda, Inc | FL 33331 | 0 | 0 | 500 | 3,270 | 0 | 0 | 0 | 0 | 500 | 3,270 | | | |
| | | 0 | 0 | 0 | 386 | 0 | 0 | 0 | 0 | 0 | 386 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 115,490 | 1,302,956 | 202,900 | 761,900 | 9,800 | 208,169 | 12,500 | 348,159 | 351,341 | 3,722,769 | | | |
| Total | | 115,490 | 1,302,956 | 203,900 | 764,456 | 9,800 | 208,169 | 13,900 | 348,159 | 351,844 | 3,728,545 | 3,231,683 | 2,665,629 | 59.70% |
| **2008** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 0 | 0 | 2,690 | 7,870 | 0 | 0 | 0 | 0 | 2,690 | 7,870 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 163,600 | 1,750,394 | 250,530 | 927,905 | 9,300 | 212,436 | 13,500 | 345,508 | 454,072 | 4,793,001 | | | |
| Total | | 163,600 | 1,750,394 | 252,928 | 935,775 | 9,300 | 212,436 | 13,500 | 345,508 | 454,072 | 4,793,001 | 3,120,543 | 2,807,719 | 64.63% |
| **2009** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 2,400 | 75,306 | 15,500 | 59,827 | 0 | 0 | 0 | 0 | 17,900 | 171,506 | | | |
| Anda, Inc | FL 33331 | 7,500 | 75,390 | 14,500 | 56,000 | 0 | 0 | 0 | 0 | 18,950 | 168,959 | | | |
| | | 0 | 0 | 1,490 | 3,027 | 0 | 0 | 0 | 0 | 1,000 | 3,077 | | | |
| HDC Service Company | | | | | | | | | | | | | | |
| HDC Service Company | PA 15301 | 0 | 0 | 29,760 | 139,097 | 0 | 0 | 2,200 | 33,042 | 31,900 | 113,054 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 171,600 | 1,763,102 | 202,660 | 486,038 | 11,300 | 243,803 | 12,600 | 316,621 | 437,860 | 4,895,996 | | | |
| Total | | 180,900 | 1,838,406 | 285,540 | 1,030,162 | 11,300 | 243,803 | 14,800 | 364,647 | 507,760 | 5,383,935 | 3,436,263 | 3,171,330 | 64.07% |
| **2010** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 0 | 0 | 21,500 | 71,135 | 0 | 0 | 0 | 0 | 21,500 | 71,135 | | | |
| HDC Service Company | | | | | | | | | | | | | | |
| HDC Service Company | PA 15301 | 0 | 0 | 232,050 | 505,365 | 0 | 0 | 12,800 | 300,576 | 243,290 | 850,169 | | | |

Page 8 of 40

- 48 -

CONFIDENTIAL

CONFIDENTIAL  SUBJECT TO PROTECTIVE ORDER

P-HBC-0016

Giant Eagle Pharmacy #412N
44 East Waterloo Rd
Akron, OH  44319

## Opioid Shipments to AG2819540 by Distributor
### 2006-2014

| Company | State / Zip | Oxycodone | | Hydrocodone | | Morphine | | Codeine | | 12 Drug Family | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | Average Pharmacy MME in County | Average Pharmacy MME in State | MME Percentile Within State |
| **McKesson Corporation** | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 204,100 | 1,093,647 | 33,860 | 156,431 | 15,600 | 511,102 | 1,600 | 54,430 | 378,507 | 4,497,185 | | | |
| Total | | 204,100 | 1,093,647 | 257,870 | 1,032,929 | 15,600 | 511,102 | 14,400 | 335,012 | 545,297 | 5,428,749 | 3,884,408 | 3,348,759 | 14.00% |
| | | | | | | 2011 | | | | | | | | |
| **Anda, Inc** | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 0 | 0 | 1,500 | 5,870 | 0 | 0 | 0 | 0 | 1,500 | 5,870 | | | |
| Anda, Inc | FL 33331 | 0 | 0 | 1,500 | 5,397 | 0 | 0 | 0 | 0 | 1,500 | 5,397 | | | |
| | | | | 0 | 573 | 0 | 0 | 0 | 0 | 0 | 573 | | | |
| **HBC Service Company** | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 268,800 | 966,629 | 0 | 0 | 15,800 | 402,278 | 283,790 | 1,036,765 | | | |
| **McKesson Corporation** | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 196,000 | 1,717,810 | 22,860 | 95,015 | 13,800 | 305,456 | 500 | 13,567 | 344,785 | 5,066,648 | | | |
| Total | | 196,000 | 1,357,810 | 292,580 | 1,047,384 | 13,400 | 365,456 | 15,900 | 437,880 | 529,985 | 6,499,283 | 3,534,211 | 3,391,090 | 23.96% |
| | | | | | | 2012 | | | | | | | | |
| **HBC Service Company** | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 265,720 | 957,590 | 0 | 0 | 11,600 | 338,038 | 279,320 | 1,011,799 | | | |
| **McKesson Corporation** | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 180,600 | 1,111,081 | 19,870 | 94,373 | 15,000 | 309,971 | 4,700 | 52,591 | 225,807 | 2,614,431 | | | |
| Total | | 180,600 | 1,111,081 | 285,590 | 1,051,963 | 15,000 | 309,971 | 15,800 | 390,629 | 505,127 | 3,625,712 | 3,775,673 | 3,250,785 | 29.48% |
| | | | | | | 2013 | | | | | | | | |
| **Anda, Inc** | | | | | | | | | | | | | | |
| Anda, Inc | FL 33331 | 0 | 0 | 6,300 | 20,584 | 0 | 0 | 0 | 0 | 6,300 | 20,584 | | | |
| **HBC Service Company** | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 263,930 | 881,697 | 0 | 0 | 9,800 | 278,673 | 253,730 | 923,468 | | | |
| **McKesson Corporation** | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 175,400 | 1,075,979 | 10,520 | 52,978 | 13,600 | 285,230 | 900 | 36,973 | 397,905 | 2,345,402 | | | |
| Total | | 175,400 | 1,075,979 | 260,790 | 984,459 | 13,800 | 265,430 | 10,700 | 302,966 | 467,855 | 3,289,454 | 3,537,096 | 3,014,454 | 31.79% |
| | | | | | | 2014 | | | | | | | | |
| **Anda, Inc** | | | | | | | | | | | | | | |
| Anda, Inc | FL 33331 | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 | 64,202 | 2,000 | 64,202 | | | |
| **HBC Service Company** | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 162,460 | 601,675 | 0 | 0 | 7,200 | 207,748 | 169,660 | 632,637 | | | |
| **McKesson Corporation** | | | | | | | | | | | | | | |

Page 9 of 40

- 49 -

CONFIDENTIAL

Giant Eagle Pharmacy 24378
464 Fair Waterloo Rd.
Akron, OH, 44319

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

P-HBC-0016

### Opioid Shipments to AG2019540 by Distributor
2006-2014

| Company | State/Zip | Oxycodone | | Hydrocodone | | Morphine | | Codeine | | 32 Drug Family | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | Average Pharmacy MME In County | Average Pharmacy MME In State | MME Percentile Within State |
| McKesson Corporation | PA 34391 | 169,100 | 1,115,745 | 11,500 | 165,115 | 13,899 | 233,045 | 2,201 | 53,035 | 203,980 | 7,113,930 | | | |
| Total | | 180,100 | 1,135,246 | 406,500 | 767,083 | 12,800 | 233,045 | 11,490 | 306,534 | 413,580 | 3,082,367 | 3,306,281 | 2,874,533 | 33.36% |
| 2006-2014 AVERAGE | | 166,344 | 1,059,869 | 249,188 | 920,811 | 12,344 | 246,790 | 13,291 | 198,553 | 412,743 | 4,077,817 | 3,410,943 | 2,984,609 | 42.43% |

Page 50 of 60

- 50 -

CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL

Giant Eagle Pharmacy #4929
2816 East Waterloo Road
Akron, OH, 44312

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

P-HBC-0016

Opioid Shipments to HG7543272 by Distributor
2006-2014

| Company | State/Zip | Oxycodone Dosage | mg | Hydrocodone Dosage | mg | Morphine Dosage | mg | Codeine Dosage | mg | 12 Drug Family Dosage | MME | Average Pharmacy MME in County | Average Pharmacy MME in State | MME Percentile Within State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2006** | | | | | | | | | | | | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 18101 | 51,500 | 549,069 | 97,560 | 384,651 | 6,600 | 167,854 | 3,800 | 141,078 | 168,540 | 1,996,299 | | | |
| Total | | 51,500 | 549,069 | 97,560 | 384,651 | 6,600 | 167,854 | 3,800 | 141,078 | 168,540 | 1,996,299 | 2,904,324 | 2,488,196 | 41.08% |
| **2007** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 0 | 0 | 600 | 1,816 | 0 | 0 | 0 | 0 | 600 | 1,816 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 18101 | 81,500 | 879,553 | 136,800 | 525,664 | 5,500 | 164,989 | 8,500 | 195,864 | 236,145 | 2,719,067 | | | |
| Total | | 81,500 | 879,553 | 137,400 | 527,480 | 5,500 | 164,989 | 8,500 | 195,864 | 236,745 | 2,721,699 | 3,221,983 | 2,663,629 | 38.48% |
| **2008** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda, Inc | IL 34333 | 0 | 0 | 3,090 | 9,081 | 0 | 0 | 0 | 0 | 3,000 | 9,081 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 18101 | 103,000 | 1,123,914 | 175,600 | 653,267 | 6,500 | 179,954 | 10,600 | 260,655 | 303,970 | 3,092,645 | | | |
| Total | | 103,000 | 1,143,314 | 178,600 | 662,348 | 6,500 | 179,954 | 10,600 | 260,655 | 306,970 | 3,106,726 | 3,121,543 | 2,887,719 | 29.73% |
| **2009** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 600 | 18,027 | 4,000 | 12,108 | 0 | 0 | 0 | 0 | 4,600 | 80,346 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 20,120 | 60,155 | 0 | 0 | 1,200 | 30,911 | 21,320 | 84,796 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 18101 | 71,100 | 707,050 | 157,800 | 597,443 | 6,800 | 116,716 | 7,300 | 165,960 | 248,275 | 2,114,867 | | | |
| Total | | 71,700 | 725,096 | 181,920 | 684,705 | 6,800 | 116,716 | 8,500 | 196,891 | 274,145 | 2,360,351 | 3,439,261 | 3,125,330 | 46.80% |
| **2010** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 0 | 0 | 3,390 | 11,349 | 0 | 0 | 0 | 0 | 3,300 | 11,349 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 169,900 | 609,358 | 0 | 0 | 7,900 | 194,469 | 177,300 | 838,751 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 18101 | 101,500 | 779,193 | 21,000 | 66,389 | 7,800 | 257,296 | 1,500 | 30,961 | 136,585 | 1,912,116 | | | |
| Total | | 101,500 | 779,193 | 194,180 | 707,067 | 7,800 | 252,296 | 9,400 | 225,430 | 315,585 | 2,762,189 | 3,884,288 | 3,368,399 | 42.60% |

Page 14 of 48

CONFIDENTIAL

Giant Eagle Pharmacy #4939
2900 East Waterloo Road
Akron, OH. 44312

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

P-HBC-0016

### Opioid Shipments to BG7543372 by Distributor
#### 2004-2014

| Company | State/Zip | Oxycodone | | Hydrocodone | | Morphine | | Codeine | | 12 Drug Family | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | Average Pharmacy MME In County | Average Pharmacy MME In State | MME Percentile Within State |
| **2011** | | | | | | | | | | | | | | |
| Amla, Inc | | | | | | | | | | | | | | |
| Amla Pharmaceuticals Inc | OH 43175 | 500 | 1,545 | 2,600 | 10,108 | 0 | 0 | 0 | 0 | 2,900 | 12,125 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15901 | 0 | 0 | 700,635 | 725,268 | 0 | 0 | 6,400 | 194,465 | 309,220 | 754,441 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 133,100 | 959,733 | 28,900 | 117,923 | 11,700 | 250,867 | 1,300 | 36,521 | 160,615 | 2,456,933 | | | |
| Total | | 133,600 | 961,078 | 232,520 | 853,363 | 11,700 | 250,867 | 9,500 | 231,910 | 194,136 | 3,264,501 | 3,934,211 | 3,393,090 | 35.34% |
| **2012** | | | | | | | | | | | | | | |
| Amla, Inc | | | | | | | | | | | | | | |
| Amla Pharmaceuticals Inc | OH 43125 | 0 | 0 | 11,500 | 43,125 | 0 | 0 | 0 | 0 | 11,500 | 43,125 | | | |
| Amla, Inc | FL 33321 | 0 | 0 | 7,500 | 25,730 | 0 | 0 | 0 | 0 | 7,000 | 25,730 | | | |
| HBC Service Company | | | | 4,500 | 17,405 | | | | | 4,500 | 17,405 | | | |
| HBC Service Company | PA 15901 | 0 | 0 | 230,600 | 567,105 | 0 | 0 | 10,500 | 213,111 | 250,900 | 925,572 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 155,700 | 1,083,465 | 14,624 | 75,041 | 13,600 | 233,496 | 1,100 | 33,297 | 190,318 | 3,699,373 | | | |
| Total | | 155,700 | 1,083,465 | 266,320 | 1,005,281 | 12,600 | 233,496 | 11,600 | 266,408 | 453,318 | 3,660,080 | 3,773,673 | 3,258,789 | 28.79% |
| **2013** | | | | | | | | | | | | | | |
| Amla, Inc | | | | | | | | | | | | | | |
| Amla, Inc | FL 33331 | 0 | 0 | 1,500 | 4,541 | 0 | 0 | 0 | 0 | 1,500 | 4,541 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15901 | 0 | 0 | 216,990 | 526,540 | 0 | 0 | 9,200 | 229,846 | 226,190 | 611,026 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 142,900 | 918,330 | 11,120 | 49,998 | 10,800 | 292,070 | 1,400 | 30,363 | 154,562 | 2,429,537 | | | |
| Total | | 142,900 | 918,330 | 231,610 | 882,069 | 10,800 | 292,070 | 10,600 | 260,233 | 404,252 | 3,257,095 | 3,537,890 | 3,014,194 | 31.66% |
| **2014** | | | | | | | | | | | | | | |
| Amla, Inc | | | | | | | | | | | | | | |
| Amla, Inc | FL 33331 | 0 | 0 | 0 | 0 | 1,300 | 29,131 | 1,300 | 4,389 | | | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15901 | 0 | 0 | 154,400 | 608,150 | 0 | 0 | 3,300 | 79,564 | 157,700 | 620,063 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 150,600 | 959,530 | 43,900 | 169,098 | 9,300 | 192,551 | 3,400 | 79,771 | 216,394 | 2,712,375 | | | |
| Total | | 150,600 | 959,530 | 200,300 | 797,248 | 9,300 | 192,551 | 8,000 | 168,016 | 375,394 | 3,336,770 | 3,698,311 or 3,874,533 | 29.93% |

CONFIDENTIAL

Giant Eagle Pharmacy #0050
3055 East Waterloo Road
Akron, OH 44312

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

P-HBC-0016

Opioid Shipments to BG7343372 by Distributor
2006-2011

| Company | State/Zip | Oxycodone | | Hydrocodone | | Morphine | | Codeine | | 32 Using Family | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | Average Pharmacy MME in County | Average Pharmacy MME in State | MME Percentile Within State |
| 2006-2011 AVERAGE | | 159,195 | 866,470 | 150,924 | 742,795 | 6,644 | 403,813 | 9,144 | 217,222 | 325,908 | 2,912,257 | 3,641,523 | 2,784,693 | 48.28% |

Page 56 of 49

- 56 -

CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL

Giant Eagle Pharmacy #6850
201 West Ave
Tallmadge, OH 44278

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

P-HBC-0016

**Opioid Shipments to 1367543209 by Distributor**
2006-2014

| Company | State/Zip | Oxycodone | | Hydrocodone | | Morphine | | Codeine | | 12 Drug Family | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | Average Pharmacy MME In County | Average Pharmacy MME In State | MME Percentile Within State |
| | | | | | | 2006 | | | | | | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 30,400 | 292,703 | 74,704 | 276,335 | 6,200 | 436,229 | 7,000 | 193,152 | 128,560 | 1,288,315 | | | |
| Total | | 30,400 | 292,703 | 74,704 | 276,335 | 6,200 | 436,229 | 7,000 | 193,152 | 128,560 | 1,288,343 | 2,904,224 | 2,486,196 | 59.23% |
| | | | | | | 2007 | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 0 | 0 | 400 | 1,516 | 0 | 0 | 0 | 0 | 400 | 1,616 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 53,200 | 392,573 | 122,900 | 437,080 | 6,900 | 463,864 | 3,100 | 76,038 | 190,052 | 1,785,497 | | | |
| Total | | 53,200 | 392,573 | 123,300 | 438,804 | 6,900 | 463,864 | 3,100 | 76,038 | 190,452 | 1,787,313 | 3,225,883 | 2,665,429 | 54.15% |
| | | | | | | 2008 | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 0 | 0 | 3,000 | 9,081 | 0 | 0 | 0 | 0 | 3,000 | 9,081 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 79,500 | 549,539 | 134,400 | 505,250 | 7,600 | 595,862 | 6,000 | 237,070 | 228,275 | 1,979,236 | | | |
| Total | | 79,500 | 549,539 | 137,400 | 514,331 | 7,600 | 595,862 | 6,000 | 237,070 | 231,275 | 1,988,317 | 3,124,543 | 2,807,705 | 46.87% |
| | | | | | | 2009 | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 0 | 0 | 3,900 | 12,108 | 0 | 0 | 0 | 0 | 3,900 | 12,108 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 29,250 | 106,929 | 0 | 0 | 1,200 | 30,941 | 30,450 | 111,570 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 118,100 | 893,566 | 345,360 | 544,371 | 18,600 | 777,561 | 7,300 | 186,974 | 390,145 | 2,759,530 | | | |
| Total | | 118,100 | 893,566 | 378,510 | 663,408 | 18,600 | 277,563 | 8,500 | 217,916 | 323,595 | 2,883,608 | 3,438,261 | 3,121,530 | 36.07% |
| | | | | | | 2010 | | | | | | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 174,809 | 632,291 | 0 | 0 | 4,300 | 97,744 | 179,109 | 649,985 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 150,300 | 1,207,065 | 10,900 | 60,922 | 11,400 | 334,668 | 900 | 17,916 | 163,550 | 554,267 | | | |
| Total | | 150,300 | 1,207,064 | 185,084 | 695,651 | 11,400 | 334,668 | 4,700 | 105,801 | 503,950 | 3,096,263 | 3,884,284 | 3,365,319 | 26.85% |
| | | | | | | 2011 | | | | | | | | |
| HBC Service Company | | | | | | | | | | | | | | |

Page 20 of 40

CONFIDENTIAL

Giant Eagle Pharmacy #0950
285 West Ave
Tabridge, OH, 44278

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

P-HBC-0016

### Opioid Shipments to HG75413209 by Distributor
2006-2014

| Company | State/Zip | Oxycodone | | Hydrocodone | | Morphine | | Codeine | | 12 Drug Family | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | Average Pharmacy MME in County | Average Pharmacy MME in State | MME Percentile Within State |
| HBC Service Company | PA 15301 | 0 | 0 | 223,170 | 630,629 | 0 | 0 | 7,050 | 172,308 | 230,570 | 856,453 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 149,500 | 1,233,629 | 10,200 | 46,163 | 15,000 | 530,056 | 500 | 11,324 | 187,365 | 3,438,402 | | | |
| Total | | 149,500 | 1,233,629 | 233,370 | 896,792 | 15,000 | 530,056 | 7,900 | 183,512 | 417,535 | 4,294,809 | 3,934,211 | 3,391,090 | 25.55% |
| | | | | | | 2012 | | | | | | | | |
| Anda, Inc | | 3,600 | 21,516 | 6,000 | 27,263 | 0 | 0 | 0 | 0 | 9,600 | 59,517 | | | |
| Anda Pharmaceuticals Inc | OH 43123 | 3,601 | 21,516 | 500 | 7,270 | 0 | 0 | 0 | 0 | 4,100 | 34,544 | | | |
| Anda, Inc | FL 33331 | 0 | 0 | 5,500 | 26,571 | 0 | 0 | 0 | 0 | 5,500 | 24,973 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 209,330 | 755,454 | 0 | 0 | 5,300 | 190,909 | 227,570 | 787,994 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 141,000 | 1,106,900 | 25,450 | 113,921 | 14,200 | 520,154 | 2,100 | 48,622 | 194,395 | 3,140,634 | | | |
| Total | | 144,600 | 1,127,974 | 240,684 | 900,648 | 14,200 | 520,154 | 10,400 | 238,691 | 421,475 | 3,996,145 | 3,779,473 | 3,250,789 | 25.35% |
| | | | | | | 2013 | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda, Inc | FL 33331 | 0 | 0 | 900 | 4,238 | 0 | 0 | 0 | 0 | 900 | 4,238 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 193,040 | 661,320 | 0 | 0 | 6,100 | 127,026 | 169,140 | 681,874 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 172,840 | 929,656 | 11,830 | 50,101 | 10,300 | 253,272 | 500 | 9,205 | 154,959 | 2,355,643 | | | |
| Total | | 122,800 | 929,656 | 195,770 | 713,539 | 10,300 | 253,272 | 6,600 | 146,231 | 345,999 | 3,041,757 | 3,537,390 | 3,014,334 | 26.52% |
| | | | | | | 2014 | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda, Inc | FL 33331 | 0 | 0 | 1,000 | 4,541 | 0 | 0 | 500 | 23,101 | 1,500 | 7,836 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 115,500 | 455,726 | 0 | 0 | 3,000 | 110,505 | 136,490 | 490,501 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 130,000 | 1,082,748 | 43,050 | 172,900 | 12,900 | 298,845 | 4,000 | 91,810 | 199,670 | 2,751,369 | | | |
| Total | | 130,000 | 1,082,748 | 159,770 | 631,246 | 12,900 | 298,845 | 7,500 | 224,416 | 331,870 | 3,209,245 | 3,106,211 | 2,874,533 | 33.73% |
| 2006-2014 AVERAGE | | 109,670 | 852,394 | 169,783 | 637,453 | 10,880 | 364,454 | 7,278 | 188,092 | 305,675 | 2,967,328 | 3,630,923 | 2,984,609 | 27.46% |

Page 21 of 40

CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



Giant Eagle Pharmacy #4030
205 West Ave
Tallmadge, OH, 44278

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

P-HBC-0016

Giant Eagle Pharmacy #4030, BG7543209
Total MME by Drug Family

Oxycodone  Hydrocodone  Morphine  Codeine  Other

Page 24 of 40

CONFIDENTIAL

Giant Eagle Pharmacy # 0136
2687 State Road
Cuyahoga Falls, OH, 44223

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

P-HBC-0016

Opioid Shipments to AG2819530 by Distributor
2006-2014

| Company | State/Zip | Oxycodone | | Hydrocodone | | Morphine | | Codeine | | 12 Drug Family | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | Average Pharmacy MME in County | Average Pharmacy MME in State | MME Percentile Within State |
| **2006** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | * | * | * | 256 | * | * | * | * | * | 256 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 44,900 | 294,492 | 303,900 | 393,966 | 6,200 | 191,352 | 7,400 | 188,559 | 162,636 | 1,248,433 | | | |
| Total | | 44,900 | 294,492 | 303,900 | 394,863 | 6,200 | 191,352 | 7,400 | 188,591 | 162,636 | 1,248,749 | 2,904,224 | 2,688,196 | 60.44% |
| **2007** | | | | | | | | | | | | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 74,300 | 527,777 | 332,300 | 530,134 | 10,000 | 225,732 | 8,000 | 191,584 | 232,900 | 2,005,050 | | | |
| Total | | 74,300 | 527,772 | 332,300 | 530,134 | 10,000 | 225,224 | 8,000 | 191,984 | 232,900 | 2,005,056 | 3,251,085 | 2,663,439 | 45.38% |
| **2008** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | * | * | 3,500 | 13,632 | * | * | * | * | 3,500 | 13,632 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 71,300 | 417,353 | 172,200 | 654,997 | 11,100 | 245,352 | 7,500 | 179,755 | 265,285 | 2,032,956 | | | |
| Total | | 71,300 | 447,353 | 175,700 | 668,848 | 11,100 | 245,352 | 7,500 | 179,755 | 268,785 | 2,046,587 | 3,321,543 | 2,887,717 | 47.65% |
| **2009** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | * | * | 5,600 | 26,538 | * | * | * | * | 5,600 | 26,438 | | | |
| Anda, Inc | FL 33331 | * | * | 5,109 | 22,551 | * | * | * | * | 5,109 | 22,551 | | | |
| Anda, Inc | | * | * | 700 | 3,784 | * | * | * | * | 700 | 3,784 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | * | * | 27,160 | 99,316 | * | * | 1,800 | 39,782 | 39,540 | 169,283 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 62,300 | 503,771 | 148,640 | 667,629 | 11,500 | 256,952 | 9,100 | 244,920 | 264,555 | 2,160,079 | | | |
| Total | | 62,300 | 503,771 | 209,808 | 793,488 | 11,800 | 256,952 | 10,500 | 284,701 | 310,895 | 2,500,315 | 3,438,261 | 3,125,530 | 46.12% |
| **2010** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | * | * | 2,000 | 7,568 | * | * | * | * | 2,000 | 7,568 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | * | * | 116,360 | 411,934 | * | * | 10,000 | 221,019 | 178,180 | 644,965 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 91,600 | 584,531 | 13,630 | 93,898 | 9,100 | 155,564 | 300 | 6,630 | 120,885 | 1,577,522 | | | |

Page 25 of 40

- 65 -

CONFIDENTIAL

Giant Eagle Pharmacy #4036
2687 State Road
Cuyahoga Falls, OH, 44223

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

P-HBC-0016

Opioid Shipments to AG2819538 by Distributor
2006-2014

| Company | State/Zip | Oxycodone | | Hydrocodone | | Morphine | | Codeine | | 12 Drug Family | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | Average Pharmacy MME in County | Average Pharmacy MME in State | MME Percentile Within State |
| Total | | 91,600 | 586,536 | 185,790 | 711,299 | 9,580 | 155,664 | 10,380 | 227,640 | 301,025 | 2,180,976 | 3,804,498 | 3,368,759 | 49.35% |
| | | | | | | | | 2011 | | | | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 179,670 | 656,193 | 0 | 0 | 8,200 | 165,648 | 187,870 | 684,040 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 114,600 | 732,216 | 6,000 | 48,574 | 9,700 | 181,362 | 1,600 | 45,307 | 138,105 | 1,738,175 | | | |
| Total | | 114,600 | 732,216 | 185,670 | 704,766 | 9,700 | 181,362 | 9,800 | 230,955 | 325,975 | 2,422,215 | 3,034,211 | 3,391,050 | 49.59% |
| | | | | | | | | 2012 | | | | | | |
| Anda, Inc | FL 33331 | 0 | 0 | 3,000 | 9,961 | 0 | 0 | 0 | 0 | 2,000 | 9,081 | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 75301 | 0 | 0 | 174,790 | 646,911 | 0 | 0 | 5,200 | 141,446 | 179,490 | 668,326 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 114,600 | 709,221 | 11,100 | 63,546 | 8,500 | 154,538 | 0 | 0 | 137,102 | 1,514,968 | | | |
| Total | | 114,600 | 709,221 | 187,390 | 719,428 | 8,500 | 154,536 | 5,200 | 141,446 | 318,592 | 2,192,077 | 3,733,673 | 3,250,709 | 53.29% |
| | | | | | | | | 2013 | | | | | | |
| Anda, Inc | FL 33331 | 0 | 0 | 1,900 | 6,553 | 0 | 0 | 0 | 6 | 1,900 | 6,555 | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 144,180 | 549,400 | 0 | 0 | 3,000 | 60,303 | 147,180 | 559,005 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 100,000 | 627,774 | 9,600 | 45,504 | 5,000 | 87,596 | 1,200 | 26,311 | 119,130 | 1,274,476 | | | |
| Total | | 100,000 | 627,774 | 155,640 | 601,529 | 5,000 | 82,946 | 4,200 | 90,614 | 268,170 | 1,840,421 | 3,537,090 | 3,014,154 | 57.37% |
| | | | | | | | | 2014 | | | | | | |
| Anda, Inc | FL 33331 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 22,101 | 1,000 | 3,515 | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 96,304 | 365,437 | 0 | 0 | 2,500 | 50,832 | 100,609 | 371,041 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 49,400 | 349,644 | 32,000 | 129,484 | 6,800 | 182,923 | 3,500 | 75,143 | 138,500 | 1,356,173 | | | |
| Total | | 59,400 | 349,644 | 128,300 | 493,900 | 6,800 | 182,823 | 6,800 | 148,077 | 240,100 | 1,732,330 | 3,006,211 | 2,874,533 | 59.48% |
| 2006-2014 AVERAGE | | 87,022 | 552,920 | 163,177 | 624,522 | 8,841 | 177,226 | 7,789 | 187,085 | 270,786 | 1,996,645 | 3,430,923 | 2,984,695 | 52.07% |

Page 26 of 40

- 66 -

CONFIDENTIAL



CONFIDENTIAL



Giant Eagle Pharmacy #4036
3860 State Road
Cuyahoga Falls, OH, 44223

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

P-HBC-0016

**Giant Eagle Pharmacy #4036, AG2819538**
**Total Dosage Units by Drug Family**

■ Oxycodone  ▨ Hydrocodone  ■ Morphine  ▨ Codeine  □ Other

Page 26 of 40

- 68 -

CONFIDENTIAL



CONFIDENTIAL

Giant Eagle Pharmacy #4575
6309 Biddulph
Brooklyn OH, 44144

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

P-HBC-0016

### Opioid Shipments to HG6784450 by Distributor
2006-2014

| Company | State/Zip | Oxycodone | | Hydrocodone | | Morphine | | Codeine | | 12 Drug Family | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | Average Pharmacy MME In County | Average Pharmacy MME In State | MME Percentile Within State |
| **2006** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 0 | 0 | 3,300 | 13,319 | 0 | 0 | 0 | 0 | 3,260 | 13,319 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 18,500 | 194,396 | 77,600 | 321,259 | 2,300 | 56,961 | 6,600 | 209,960 | 125,045 | 800,949 | | | |
| Total | | 38,500 | 194,396 | 80,800 | 334,578 | 2,300 | 56,961 | 6,600 | 209,960 | 129,245 | 814,268 | 1,833,297 | 2,488,796 | 74.94% |
| **2007** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43133 | 0 | 0 | 3,500 | 9,081 | 0 | 0 | 0 | 0 | 7,500 | 9,081 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 56,400 | 290,421 | 102,300 | 436,404 | 1,300 | 28,426 | 11,700 | 238,387 | 172,646 | 1,127,804 | | | |
| Total | | 56,400 | 290,421 | 105,900 | 445,485 | 1,300 | 28,426 | 11,700 | 238,387 | 125,146 | 1,136,885 | 1,980,776 | 2,663,459 | 66.68% |
| **2008** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 0 | 0 | 1,500 | 5,297 | 0 | 0 | 0 | 0 | 1,500 | 5,297 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 62,500 | 313,954 | 153,700 | 518,851 | 3,900 | 77,149 | 9,400 | 236,607 | 210,298 | 1,286,207 | | | |
| Total | | 62,500 | 313,954 | 155,200 | 524,149 | 3,900 | 77,149 | 9,400 | 236,609 | 211,798 | 1,291,504 | 2,401,372 | 2,887,719 | 66.27% |
| **2009** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 0 | 0 | 5,900 | 22,551 | 0 | 0 | 0 | 0 | 3,900 | 22,551 | | | |
| HDC Service Company | | | | | | | | | | | | | | |
| HDC Service Company | PA 15301 | 0 | 0 | 21,130 | 76,490 | 0 | 0 | 1,700 | 10,941 | 77,370 | 83,131 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 44,400 | 349,649 | 125,000 | 477,387 | 3,400 | 75,576 | 6,900 | 179,016 | 197,275 | 1,771,871 | | | |
| Total | | 44,400 | 349,649 | 152,020 | 578,308 | 3,400 | 75,576 | 8,100 | 209,960 | 225,495 | 1,577,558 | 2,386,301 | 3,125,530 | 66.77% |
| **2010** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 0 | 0 | 600 | 1,968 | 0 | 0 | 0 | 0 | 800 | 1,966 | | | |
| HDC Service Company | | | | | | | | | | | | | | |
| HDC Service Company | PA 15301 | 0 | 0 | 151,660 | 564,336 | 0 | 0 | 6,500 | 703,329 | 164,450 | 614,876 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |

Page 50 of 60

- 70 -

CONFIDENTIAL

Giant Eagle Pharmacy #6576
6541 Oakleigh
Brooklyn, OH, 11144

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

P-HBC-0016

## Opioid Shipments to HG6784450 by Distributor
2006-2014

| Company | State/Zip | Oxycodone | | Hydrocodone | | Morphine | | Codeine | | | | 12 Drug Family | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | Average Pharmacy MME In County | Average Pharmacy MME In State | MME Percentile Within State |
| McKesson Corporation | PA 16101 | 79,400 | 397,552 | 7,690 | 39,026 | 2,000 | 34,743 | 300 | 5,525 | 91,350 | 938,945 | | | |
| Total | | 79,400 | 397,552 | 163,950 | 625,338 | 2,000 | 34,743 | 8,800 | 200,654 | 256,359 | 1,543,747 | 2,454,813 | 3,168,759 | 62.86% |
| | | | | | | | | | | | 2011 | | | |
| Anda, Inc. | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 0 | 0 | 190 | 454 | 0 | 0 | 0 | 0 | 100 | 454 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 186,900 | 711,170 | 0 | 0 | 10,700 | 751,951 | 197,690 | 790,963 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 93,600 | 501,681 | 7,360 | 35,690 | 5,400 | 106,418 | 1,300 | 78,714 | 110,780 | 3,194,196 | | | |
| Total | | 93,600 | 501,681 | 194,450 | 747,315 | 5,400 | 106,418 | 11,990 | 280,683 | 308,480 | 1,945,513 | 2,511,768 | 3,191,090 | 58.94% |
| | | | | | | | | | | | 2012 | | | |
| Anda, Inc. | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43125 | 1,900 | 4,485 | 7,590 | 11,951 | 0 | 0 | 0 | 0 | 1,500 | 18,971 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 173,510 | 661,368 | 0 | 0 | 12,900 | 305,596 | 186,210 | 707,037 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 102,100 | 523,780 | 22,150 | 98,039 | 6,600 | 103,174 | 700 | 11,597 | 132,002 | 1,218,066 | | | |
| Total | | 103,300 | 528,263 | 198,260 | 770,098 | 4,600 | 103,174 | 13,600 | 316,591 | 321,712 | 1,943,190 | 2,268,234 | 3,256,389 | 59.43% |
| | | | | | | | | | | | 2013 | | | |
| Anda, Inc. | | | | | | | | | | | | | | |
| Anda, Inc | FL 33551 | 0 | 0 | 1,000 | 3,027 | 0 | 0 | 0 | 0 | 1,000 | 3,027 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 151,170 | 588,078 | 0 | 0 | 9,000 | 321,000 | 104,370 | 631,339 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 193,600 | 536,470 | 14,300 | 77,478 | 4,300 | 82,344 | 3,300 | 78,707 | 156,375 | 1,703,536 | | | |
| Total | | 193,600 | 536,470 | 166,420 | 668,583 | 4,100 | 82,344 | 12,300 | 292,717 | 264,395 | 1,849,384 | 2,093,342 | 3,034,154 | 57.66% |
| | | | | | | | | | | | 2014 | | | |
| Anda, Inc. | | | | | | | | | | | | | | |
| Anda, Inc | FL 33551 | 0 | 0 | 0 | 573 | 0 | 0 | 0 | 0 | 0 | 573 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 100,200 | 391,175 | 0 | 0 | 4,300 | 135,166 | 104,500 | 430,359 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |

Page 31 of 40

- 71 -

CONFIDENTIAL

Giant Eagle Pharmacy #6135
6300 Biddulph
Brooklyn, OH, 44144

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

P-HBC-0016

Opioid Shipments to BG6784450 by Distributor
2006-2014

| Company | State/Zip | Oxycodone | | Hydrocodone | | Morphine | | Codeine | | All Drug Family | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | Average Pharmacy MME in County | Average Pharmacy MME in State | MME Percentile Within State |
| McKesson Corporation | PA 16508 | 55,900 | 183,769 | 33,899 | 133,973 | 2,300 | 59,749 | 9,800 | 3,754,56 | 156,260 | 1,164,543 | | | |
| Total | | 58,900 | 485,769 | 132,609 | 527,969 | 2,300 | 50,369 | 13,400 | 347,593 | 246,780 | 1,597,306 | 1,902,415 | 2,874,533 | 62.98% |
| 2006-2014 AVERAGE | | 73,590 | 396,956 | 147,633 | 590,363 | 5,656 | 69,657 | 18,988 | 363,553 | 255,373 | 1,498,308 | 2,111,213 | 2,954,669 | 64.05% |

Page 32 of 40

- 72 -

CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL

Giant Eagle Pharmacy #5878
230 Howe Rd
Cuyahoga Falls, OH, 14221

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

P-HBC-0016

## Opioid Shipments to PGH38873 by Distributor
2007-2014

| Company | State/Zip | Oxycodone | | Hydrocodone | | Morphine | | Codeine | | 12 Drug Family | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | Average Pharmacy MME in County | Average Pharmacy MME In State | MME Percentile Within State |
| **2007** | | | | | | | | | | | | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 28,990 | 153,526 | 52,690 | 193,313 | 1,800 | 40,608 | 7,500 | 58,362 | 62,175 | 453,575 | | | |
| Total | | 28,900 | 153,526 | 52,600 | 193,313 | 1,800 | 40,608 | 2,000 | 58,362 | 82,175 | 453,576 | 3,221,863 | 2,665,629 | 81.97% |
| **2008** | | | | | | | | | | | | | | |
| Anda, Inc | | 9 | 0 | 2,200 | 7,265 | 0 | 0 | 0 | 0 | 2,200 | 7,265 | | | |
| Anda Pharmaceuticals Inc | OH 43225 | 6 | 0 | 2,000 | 6,054 | 0 | 0 | 0 | 0 | 2,000 | 6,054 | | | |
| Anda, Inc | FL 33351 | 0 | 0 | 200 | 1,211 | 0 | 0 | 0 | 0 | 200 | 1,211 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 47,000 | 284,773 | 93,720 | 360,391 | 4,300 | 104,280 | 5,040 | 190,287 | 134,845 | 1,764,347 | | | |
| Total | | 47,000 | 284,773 | 95,920 | 367,460 | 4,300 | 103,280 | 3,400 | 230,287 | 154,045 | 1,231,612 | 3,121,543 | 2,887,719 | 66.74% |
| **2009** | | | | | | | | | | | | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43225 | 0 | 0 | 3,000 | 14,521 | 0 | 0 | 0 | 0 | 3,000 | 14,521 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 16,050 | 41,100 | 0 | 0 | 1,300 | 35,362 | 17,350 | 66,604 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 59,500 | 438,637 | 114,300 | 431,005 | 7,500 | 215,821 | 6,500 | 195,685 | 189,275 | 1,906,121 | | | |
| Total | | 59,540 | 438,637 | 133,250 | 504,626 | 7,500 | 215,824 | 7,800 | 231,047 | 209,645 | 1,987,047 | 3,438,261 | 3,121,530 | 52.69% |
| **2010** | | | | | | | | | | | | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 113,290 | 414,909 | 0 | 0 | 6,700 | 207,349 | 119,900 | 446,141 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 64,400 | 504,416 | 8,740 | 44,866 | 7,300 | 154,350 | 1,600 | 31,512 | 66,725 | 2,008,961 | | | |
| Total | | 64,400 | 504,416 | 121,599 | 459,644 | 7,500 | 154,568 | 8,100 | 265,521 | 206,645 | 2,455,107 | 3,884,886 | 3,365,103 | 44.71% |
| **2011** | | | | | | | | | | | | | | |
| Anda, Inc. | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | OH 43225 | 0 | 0 | 600 | 3,632 | 0 | 0 | 100 | 1,306 | 700 | 3,396 | | | |
| HBC Service Company | | | | | | | | | | | | | | |
| HBC Service Company | PA 15301 | 0 | 0 | 156,540 | 363,305 | 0 | 0 | 88,300 | 344,776 | 156,680 | 650,101 | | | |
| McKesson Corporation | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16101 | 98,400 | 613,597 | 4,920 | 29,043 | 7,800 | 220,562 | 2,900 | 87,513 | 117,625 | 3,642,553 | | | |

Page 38 of 40

- 76 -

CONFIDENTIAL

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

P-HBC-0016

Giant Eagle Pharmacy #G#78
230 Howe Rd
Cuyahoga Falls, OH, 4221

Opioid Shipments to BOP 38073 by Distributor

| Company | State/Zip | Oxycodone | | Hydrocodone | | Morphine | | Codeine | | Fentanyl | | | If Drug Family | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | Average Primary MME in Family | Average Primary MME for State | MME Percentile Rank | MME Percentile Rank State |

*2011-2014*

| Anda, Inc | OH 43125 | | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | | | | | | | | | | | | | | | | |
| HBC Service Company | PA 15901 | | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16104 | | | | | | | | | | | | | | | |
| **Total** | | 96,400 | 652,577 | 165,500 | 636,500 | 7,800 | 220,417 | 14,300 | 435,084 | 283,301 | 2,809,421 | 3,504,311 | 3,101,001 | 60.07% | | |

*2012*

| Anda, Inc | OH 43125 | | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | | | | | | | | | | | | | | | | |
| HBC Service Company | PA 15901 | | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16104 | | | | | | | | | | | | | | | |
| **Total** | | 111,700 | 759,041 | 191,000 | 718,200 | 8,700 | 305,250 | 12,500 | 384,140 | 342,007 | 2,089,396 | 3,775,473 | 3,245,700 | 67.33% | | |

*2013*

| Anda, Inc | OH 43125 | | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | FL 33351 | | | | | | | | | | | | | | | |
| HBC Service Company | PA 15901 | | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16104 | | | | | | | | | | | | | | | |
| **Total** | | 126,000 | 835,076 | 198,960 | 728,674 | 9,400 | 337,927 | 18,000 | 384,595 | 349,233 | 3,084,504 | 3,084,504 | | 42.86% | | |

*2014*

| Anda, Inc | OH 43125 | | | | | | | | | | | | | | | |
| Anda Pharmaceuticals Inc | FL 33351 | | | | | | | | | | | | | | | |
| HBC Service Company | PA 15901 | | | | | | | | | | | | | | | |
| McKesson Corporation | PA 16104 | | | | | | | | | | | | | | | |
| **Total** | | 140,258 | 964,119 | 513,998 | 441,443 | 10,300 | 932,437 | 4,200 | 179,850 | 203,628 | 2,645,664 | 3,596,350 | 2,846,750 | 44.19% | | |

| **2007-2014 AVERAGE** | | 94,496 | 379,423 | 128,389 | 1,01,794 | 7,813 | 346,389 | 8,341 | 253,278 | 281,819 | 3,962,566 | 3,502,360 | 3,293,633 | 53.88% | | |

CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL

Cuyahoga - 2009-2014 - Annual Totals

P-HBC-0017
CONFIDENTIAL  SUBJECT TO PROTECTIVE ORDER

| Dosage Units To Giant Eagle Pharmacies | | | |
| --- | --- | --- | --- |
| Hydrocodone | | | |
| Cuyahoga, OH Total | 10,103,720 | 3,143,510 | 186,400 |

| Year | Month | HBC Service Company | McKesson Corporation | Anda, Inc |
| --- | --- | --- | --- | --- |
| 2009 Total | | 307,820 | 1,888,650 | 55,700 |
| 2010 Total | | 2,006,300 | 190,210 | 9,900 |
| 2011 Total | | 2,335,950 | 114,920 | 3,500 |
| 2012 Total | | 2,170,450 | 288,140 | 77,000 |
| 2013 Total | | 1,952,700 | 194,070 | 33,200 |
| 2014 Total | | 1,330,500 | 467,520 | 7,300 |

Cuyahoga- Annual Totals

P-HBC-0017
CONFIDENTIAL  SUBJECT TO PROTECTIVE ORDER

| Dosage Units To Giant Eagle Pharmacies | | | | | |
| --- | --- | --- | --- | --- | --- |
| Hydrocodone | | | | | |
| Cuyahoga, OH Total | 10,103,720 | 7,426,680 | 249,700 | 600 | 500 |

| Year | Month | HBC Service Company | McKesson Corporation | Anda, Inc | AmerisourceBergen Drug | The Harvard Drug Group |
| --- | --- | --- | --- | --- | --- | --- |
| 2006 Total | | | 903,200 | 5,900 | | |
| 2007 Total | | | 1,422,000 | 20,000 | 600 | 500 |
| 2008 Total | | | 1,957,970 | 37,400 | | |
| 2009 Total | | 307,820 | 1,888,650 | 55,700 | | |
| 2010 Total | | 2,006,300 | 190,210 | 9,500 | | |
| 2011 Total | | 2,335,950 | 114,920 | 3,500 | | |
| 2012 Total | | 2,170,450 | 288,140 | 77,000 | | |
| 2013 Total | | 1,952,700 | 194,070 | 33,200 | | |
| 2014 Total | | 1,330,500 | 467,520 | 7,300 | | |

CONFIDENTIAL

P-HBC-0017

Summit  2009 2014  Annual Totals  CONFIDENTIAL  SUBJECT TO PROTECTIVE ORDER

| Dosage Units To Giant Eagle Pharmacies | | | |
|---|---|---|---|
| Hydrocodone | | | |
| **Summit, OH Total** | **8,892,360** | **2,517,220** | **171,000** |

| Year | Month | HBC Service Company | McKesson Corporation | Anda, Inc |
|---|---|---|---|---|
| 2009 Total | | 246,580 | 1,981,540 | 57,160 |
| 2010 Total | | 1,659,920 | 149,700 | 27,200 |
| 2011 Total | | 1,990,250 | 109,060 | 4,800 |
| 2012 Total | | 1,979,720 | 162,560 | 54,600 |
| 2013 Total | | 1,788,690 | 126,410 | 25,700 |
| 2014 Total | | 1,227,200 | 388,350 | 1,600 |

P-HBC-0017

Summit   Annual Totals  CONFIDENTIAL  SUBJECT TO PROTECTIVE ORDER

| Dosage Units To Giant Eagle Pharmacies | | | |
|---|---|---|---|
| Hydrocodone | | | |
| **Summit, OH Total** | **8,892,360** | **6,347,310** | **227,500** |

| Year | Month | HBC Service Company | McKesson Corporation | Anda, Inc |
|---|---|---|---|---|
| 2006 Total | | | 912,760 | 8,700 |
| 2007 Total | | | 1,307,500 | 13,800 |
| 2008 Total | | | 1,610,180 | 54,000 |
| 2009 Total | | 246,580 | 1,981,540 | 57,100 |
| 2010 Total | | 1,659,920 | 149,700 | 27,200 |
| 2011 Total | | 1,990,250 | 109,060 | 4,800 |
| 2012 Total | | 1,979,720 | 162,560 | 54,600 |
| 2013 Total | | 1,788,690 | 126,410 | 25,700 |
| 2014 Total | | 1,227,200 | 388,350 | 1,600 |

CONFIDENTIAL

OH 2009 2014 Annual Totals   CONFIDENTIAL  SUBJECT TO PROTECTIVE ORDER   P-HBC-0017

| Dosage Units To Giant Eagle Pharmacies | | |
|---|---|---|
| Hydrocodone | | |
| Ohio State Total | 68,893,060 | 20,628,340 | 1,248,600 |

| Year | Month | HBC Service Company | McKesson Corporation | Anda, Inc |
|---|---|---|---|---|
| 2009 Total | | 1,893,280 | 11,913,230 | 416,700 |
| 2010 Total | | 12,752,630 | 1,476,750 | 184,700 |
| 2011 Total | | 15,193,050 | 1,036,390 | 66,400 |
| 2012 Total | | 15,017,970 | 1,750,720 | 372,000 |
| 2013 Total | | 14,005,430 | 1,227,080 | 175,900 |
| 2014 Total | | 10,030,700 | 3,224,170 | 32,900 |

OH - Annual Totals   CONFIDENTIAL  SUBJECT TO PROTECTIVE ORDER   P-HBC-0017

| Dosage Units To Giant Eagle Pharmacies | | | | | |
|---|---|---|---|---|---|
| Hydrocodone | | | | | |
| Ohio State Total | 68,893,060 | 49,182,810 | 1,646,400 | 600 | 500 |

| Year | Month | HBC Service Company | McKesson Corporation | Anda, Inc | AmerisourceBergen Drug | The Harvard Drug Group |
|---|---|---|---|---|---|---|
| 2006 Total | | - | 6,800,400 | 43,100 | - | - |
| 2007 Total | | - | 9,605,620 | 94,000 | 600 | 500 |
| 2008 Total | | - | 12,148,410 | 260,700 | - | - |
| 2009 Total | | 1,893,280 | 11,913,230 | 416,700 | - | - |
| 2010 Total | | 12,752,630 | 1,476,750 | 184,700 | - | - |
| 2011 Total | | 15,193,050 | 1,036,390 | 66,400 | - | - |
| 2012 Total | | 15,017,970 | 1,750,720 | 372,000 | - | - |
| 2013 Total | | 14,005,430 | 1,227,080 | 175,900 | - | - |
| 2014 Total | | 10,030,700 | 3,224,170 | 32,900 | - | - |

CONFIDENTIAL

P-HBC-0017

Nationwide   2009 2014   Annual Totals   CONFIDENTIAL   SUBJECT TO PROTECTIVE ORDER

| Dosage Units To Giant Eagle Pharmacies | | | | |
|---|---|---|---|---|
| Hydrocodone | | | | |
| Nationwide Total | | 145,671,620 | 44,350,280 | 2,677,510 |

| Year | Month | HBC Service Company | McKesson Corporation | Anda, Inc |
|---|---|---|---|---|
| 2009 Total | | 3,918,890 | 24,947,850 | 891,000 |
| 2010 Total | | 26,689,710 | 3,007,150 | 321,500 |
| 2011 Total | | 31,387,810 | 2,390,280 | 190,100 |
| 2012 Total | | 30,686,120 | 4,257,770 | 785,100 |
| 2013 Total | | 30,493,590 | 2,501,680 | 395,400 |
| 2014 Total | | 22,495,500 | 7,245,350 | 94,410 |

7

P-HBC-0017

Nationwide   Annual Totals   CONFIDENTIAL   SUBJECT TO PROTECTIVE ORDER

| Dosage Units To Giant Eagle Pharmacies | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hydrocodone | | | | | | | | | | |
| Nationwide Total | | 145,671,620 | 112,192,730 | 3,787,680 | 22,800 | 2,000 | 1,000 | 500 | 500 | 100 |
| Year | Month | HBC Service Company | McKesson Corporation | Anda, Inc | Top Rx, Inc. | Cardinal Health | Goodwin Drug Co | AmerisourceBergen Drug | Flat Harvest Drug Group | Actavis Pharma, Inc. |
| 2006 Total | | - | 18,129,801 | 195,300 | 6,300 | - | 500 | - | - | - |
| 2007 Total | | - | 22,770,901 | 353,300 | 8,300 | 2,000 | 900 | 600 | 500 | - |
| 2008 Total | | | 36,536,740 | 363,300 | 7,500 | - | - | - | - | 100 |
| 2009 Total | | 3,918,890 | 24,947,850 | 891,000 | - | - | - | - | - | - |
| 2010 Total | | 26,689,710 | 3,007,150 | 321,500 | - | - | - | - | - | - |
| 2011 Total | | 31,387,810 | 2,390,280 | 190,100 | - | - | - | - | - | - |
| 2012 Total | | 30,686,120 | 4,257,770 | 785,100 | - | - | - | - | - | - |
| 2013 Total | | 30,493,590 | 2,501,680 | 395,400 | - | - | - | - | - | - |
| 2014 Total | | 22,495,500 | 7,245,350 | 94,410 | - | - | - | - | - | - |

8

CONFIDENTIAL

**Appendix D Additional McKesson Figures and Tables**

CONFIDENTIAL



CONFIDENTIAL



2 of 6

CONFIDENTIAL

**Appendix E Additional Walgreens Figures and Tables**

CONFIDENTIAL

Opioid Shipments to BT#417354 by Distributor

| Company | State/Zip | Oxycodone Dosage | mg | Hydrocodone Dosage | mg | Fentanyl Dosage | mg | Buprenorphine Dosage | mg | Dosage | MME | 12 Drug Family Average Pharmacy MME to Country | Average Pharmacy MME to State | MME Percentile Within State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*2006*

Cardinal Health
Walgreens Co
Total

*2007*

Cardinal Health
Walgreens Co
Total

*2008*

Cardinal Health
Walgreens Co
Total

*2009*

Cardinal Health
Walgreens Co
Total

*2010*

Cardinal Health
Walgreens Co
Total

Walgreen Co.
[illegible]
[illegible]

P-WAG-1272

## Opioid Shipments to BW4673551 by Distributor

[illegible]

| Company | State / Zip | Oxycodone Dosage | Oxycodone mg | Hydrocodone Dosage | Hydrocodone mg | Fentanyl Dosage | Fentanyl mg | Buprenorphine Dosage | Buprenorphine mg | 12 Drug Family Dosage | 12 Drug Family MME | Average Pharmacy MME in County | Average Pharmacy MME in State | MME Percentile Within State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2011** | | | | | | | | | | | | | | |
| Cardinal Health | | | | | | | | | | | | | | |
| Cardinal Health | WV 26003 | [illegible] | [illegible] | [illegible] | [illegible] | 0 | 0 | [illegible] | [illegible] | [illegible] | [illegible] | | | |
| Walgreen Co. | | | | | | | | | | | | | | |
| Walgreen Co. | OH 43551 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | |
| Total | | 351,500 | 3,185,624 | 311,860 | 1,298,115 | 1,560 | 9,356 | 20,296 | 146,451 | 777,646 | 13,967,828 | 5,271,742 | 5,448,433 | 4.90% |
| **2012** | | | | | | | | | | | | | | |
| Cardinal Health | | | | | | | | | | | | | | |
| Cardinal Health | WV 26003 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | |
| Walgreen Co. | | | | | | | | | | | | | | |
| Walgreen Co. | OH 43551 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | |
| Total | | 312,900 | 2,836,498 | 262,940 | 1,129,105 | 1,450 | 7,929 | 19,638 | 144,320 | 657,008 | 12,015,860 | 3,091,512 | 4,583,656 | 6.57% |
| **2013** | | | | | | | | | | | | | | |
| AmerisourceBergen Drug | | | | | | | | | | | | | | |
| AmerisourceBergen Drug Corp | OH 43537 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda, Inc | FL 33331 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] | [illegible] | [illegible] | [illegible] | | | |
| Cardinal Health | | | | | | | | | | | | | | |
| Cardinal Health | WV 26003 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | |
| Walgreen Co. | | 53,000 | 457,081 | 219,690 | 961,399 | 333 | 1,796 | 11,770 | 82,560 | 805,475 | 4,509,140 | | | |
| Walgreen Co. | IL 62964 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | |
| Walgreen Co. | OH 43551 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | |
| Total | | 271,000 | 2,672,511 | 256,510 | 1,104,357 | 1,735 | 9,998 | 21,918 | 156,231 | 617,571 | 12,674,015 | 3,016,633 | 3,609,565 | 6.09% |
| **2014** | | | | | | | | | | | | | | |
| AmerisourceBergen Drug | | | | | | | | | | | | | | |
| AmerisourceBergen Drug Corp | OH 43137 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | | | |
| Anda, Inc | | | | | | | | | | | | | | |
| Anda, Inc | FL 33331 | 0 | 0 | 0 | 0 | 0 | 0 | [illegible] | [illegible] | [illegible] | [illegible] | | | |
| Walgreen Co. | | | | | | | | | | | | | | |
| Walgreen Co. | IL 62964 | 0 | 0 | [illegible] | [illegible] | 0 | 0 | [illegible] | [illegible] | [illegible] | [illegible] | | | |
| Total | | 287,900 | 2,484,650 | 217,190 | 1,047,658 | 1,920 | 9,902 | 31,496 | 229,502 | 625,766 | 14,163,607 | 2,942,998 | 3,769,319 | 5.74% |
| **2006-2014 AVERAGE** | | 276,900 | 2,637,302 | 259,420 | 1,089,931 | 1,986 | 10,537 | 15,525 | 113,956 | 615,651 | 10,963,596 | 2,712,242 | 1,565,998 | 6.40% |

CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL

P-WAG-1272

Opioid Shipments to BW4147307 by Distribution

| Company | State/Zip | Oxycodone | | Hydrocodone | | Fentanyl | | Buprenorphine | | Dosage | MME | 17 Drug Family | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | | | Average Pharmacy MME in County | Average Pharmacy MME in State | MME Percentile Within State |

**2006**

| Cardinal Health | | | | | | | | | | | | | | |
| Cardinal Health | WV 26045 | 7,449 | 103,063 | 7,649 | 22,399 | 3,679 | 3,606 | 3,244 | 13,769 | 25,511 | 933,679 | | | |
| Walgreen Co | | 219,800 | 2,353,575 | 206,400 | 899,433 | 3,490 | 19,496 | 0 | 0 | 366,990 | 6,913,079 | | | |
| Walgreen Co | FL 33070 | 219,800 | 2,353,571 | 0 | 0 | 3,490 | 15,496 | 0 | 0 | 313,390 | 5,758,516 | | | |
| Walgreen Co | FR 45501 | 0 | 0 | 206,400 | 899,433 | 0 | 0 | 0 | 0 | 53,300 | 954,563 | | | |
| Total | | 227,500 | 2,794,638 | 209,000 | 961,832 | 6,509 | 21,354 | 1,240 | 14,769 | 388,221 | 7,844,749 | 1,796,624 | 2,565,965 | 1.37% |

**2007**

| Cardinal Health | | | | | | | | | | | | | | |
| Cardinal Health | WV 26045 | 31,046 | 116,147 | 4,600 | 25,194 | 572 | 706 | 556 | 7,442 | 29,654 | 464,555 | | | |
| Walgreen Co | | 291,300 | 2,367,964 | 309,000 | 824,346 | 3,660 | 19,067 | 450 | 6,300 | 177,370 | 7,031,915 | | | |
| Walgreen Co | FL 33070 | 13,800 | 136,383 | 0 | 0 | 530 | 2,416 | 0 | 0 | 14,030 | 331,308 | | | |
| Walgreen Co | FR 45501 | 197,500 | 2,231,603 | 309,000 | 824,346 | 3,144 | 16,950 | 450 | 6,300 | 163,340 | 6,699,607 | | | |
| Total | | 322,490 | 2,483,306 | 213,600 | 849,527 | 4,632 | 20,354 | 1,740 | 13,742 | 199,004 | 7,395,268 | 2,051,701 | 3,063,107 | 3.66% |

**2008**

| Cardinal Health | | | | | | | | | | | | | | |
| Cardinal Health | WV 26045 | 4,600 | 103,678 | 4,340 | 4,763 | 50 | 240 | 1,770 | 314,00 | 16,545 | 731,497 | | | |
| Walgreen Co | | 341,500 | 2,612,909 | 242,700 | 973,815 | 2,595 | 14,272 | 5,510 | 30,013 | 544,625 | 8,415,276 | | | |
| Walgreen Co | FL 45501 | | | | | | | | | | | | | |
| Total | | 349,900 | 2,716,268 | 242,700 | 881,575 | 2,630 | 14,522 | 7,290 | 52,691 | 567,074 | 9,196,773 | 2,151,762 | 3,264,378 | 5.44% |

**2009**

| Cardinal Health | | | | | | | | | | | | | | |
| Cardinal Health | WV 26045 | 9,250 | 98,576 | 1,900 | 32,763 | 585 | 206 | 3,860 | 22,542 | 29,003 | 5,347,003 | | | |
| Walgreen Co | | 298,330 | 2,412,461 | 257,300 | 1,030,782 | 2,340 | 10,970 | 7,600 | 38,650 | 505,788 | 8,324,579 | | | |
| Walgreen Co | FL 45501 | | | | | | | | | | | | | |
| Total | | 247,900 | 2,509,917 | 263,000 | 1,062,545 | 2,725 | 11,261 | 9,060 | 71,191 | 599,543 | 9,698,648 | 2,891,655 | 3,718,436 | 6.99% |

**2010**

| Cardinal Health | | | | | | | | | | | | | | |
| Cardinal Health | WV 26045 | 10,600 | 330,063 | 4,730 | 25,430 | 375 | 685 | 3,860 | 37,851 | 35,330 | 1,946,244 | | | |
| Walgreen Co | | 298,500 | 3,028,913 | 263,420 | 1,018,599 | 3,895 | 13,248 | 35,760 | 92,390 | 433,475 | 10,209,599 | | | |
| Walgreen Co | FR 33333 | | | | | | | | | | | | | |
| Total | | 296,700 | 3,366,976 | 265,140 | 1,044,040 | 3,270 | 13,693 | 16,630 | 129,014 | 649,211 | 12,199,987 | 3,303,125 | 4,551,119 | 4.95% |

CONFIDENTIAL

P-WAG-1272

Opioid Shipments to HW4147307 by Distributor

CONFIDENTIAL

CONFIDENTIAL  SUBJECT TO PROTECTIVE ORDER

WAG-1272

Walgreen Co.
10801 Lorain Ave
Cleveland, OH, 44111



25 of 414

- 95 -

CONFIDENTIAL



CONFIDENTIAL

P-WAG-1272

Opioid Shipments to HW6704185 by Distributor

| Company | State/Zip | Oxycodone | | Hydrocodone | | Fentanyl | | Buprenorphine | | 12 Drug Family | | Average Pharmacy MME in County | Average Pharmacy MME in State | MME Percent within State |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | | | |
| **2006** | | | | | | | | | | | | | | |
| Cardinal Health | | | | | | | | | | | | | | |
| Cardinal Health | WV 26405 | | | | | | | | | | | | | |
| Walgreen Co | | | | | | | | | | | | | | |
| Walgreen Co | FL 33478 | | | | | | | | | | | | | |
| Walgreen Co | OH 44058 | | | | | | | | | | | | | |
| Total | | 360,300 | 1,764,354 | 164,980 | 779,962 | 2,055 | 13,509 | 3,910 | 29,662 | 439,325 | 6,549,455 | 1,796,128 | 2,509,966 | 6.22% |
| **2007** | | | | | | | | | | | | | | |
| Cardinal Health | | | | | | | | | | | | | | |
| Cardinal Health | WV 26405 | | | | | | | | | | | | | |
| Walgreen Co | | | | | | | | | | | | | | |
| Walgreen Co | FL 33478 | | | | | | | | | | | | | |
| Walgreen Co | OH 44058 | | | | | | | | | | | | | |
| Total | | 362,300 | 1,570,329 | 291,960 | 826,809 | 1,565 | 9,961 | 3,910 | 45,725 | 444,137 | 6,353,129 | 2,051,719 | 2,863,107 | 7.90% |
| **2008** | | | | | | | | | | | | | | |
| Cardinal Health | | | | | | | | | | | | | | |
| Cardinal Health | WV 26405 | | | | | | | | | | | | | |
| Walgreen Co | | | | | | | | | | | | | | |
| Walgreen Co | OH 44058 | | | | | | | | | | | | | |
| Total | | 253,400 | 1,755,560 | 233,609 | 929,932 | 2,254 | 10,651 | 9,510 | 73,280 | 501,064 | 7,821,608 | 2,452,762 | 3,260,370 | 7.57% |
| **2009** | | | | | | | | | | | | | | |
| Cardinal Health | | | | | | | | | | | | | | |
| Cardinal Health | WV 26405 | | | | | | | | | | | | | |
| Walgreen Co | | | | | | | | | | | | | | |
| Walgreen Co | OH 44058 | | | | | | | | | | | | | |
| Total | | 268,500 | 2,741,867 | 249,440 | 1,014,688 | 4,130 | 18,499 | 11,520 | 91,443 | 560,950 | 11,872,999 | 2,694,619 | 3,713,636 | 4.57% |
| **2010** | | | | | | | | | | | | | | |
| Cardinal Health | | | | | | | | | | | | | | |
| Cardinal Health | WV 26305 | | | | | | | | | | | | | |
| Walgreen Co | | | | | | | | | | | | | | |
| Walgreen Co | OH 44058 | | | | | | | | | | | | | |
| Total | | 107,300 | 3,213,452 | 241,200 | 1,006,662 | 3,505 | 17,913 | 13,320 | 103,321 | 636,385 | 12,984,155 | 3,363,125 | 3,953,109 | 6.58% |

- 97 -

CONFIDENTIAL

P-WAG-1222

Opioid Shipments to HW6704185 by Distributor

| Company | State/Zip | Oxycodone | | Hydrocodone | | Fentanyl | | Buprenorphine | | 12 Drug Family | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | mg | Dosage | MME | Average Pharmacy MME in County | Average Pharmacy MME in State | MME Percentile Within State |
| **2011** | | | | | | | | | | | | | | |
| Cardinal Health | | | | | | | | | | | | | | |
| Cardinal Health | WV, 26003 | | | | | | | | | | | | | |
| Walgreen Co | | | | | | | | | | | | | | |
| Walgreen Co | | | | | | | | | | | | | | |
| Total | | 355,088 | 5,109,036 | 298,628 | 1,046,263 | 3,480 | 20,940 | 20,456 | 156,468 | 709,522 | 14,907,495 | 3,278,743 | 4,436,433 | 8.86% |
| **2012** | | | | | | | | | | | | | | |
| Cardinal Health | | | | | | | | | | | | | | |
| Cardinal Health | WV, 26003 | | | | | | | | | | | | | |
| Walgreen Co | | | | | | | | | | | | | | |
| Walgreen Co | | | | | | | | | | | | | | |
| Total | | 350,588 | 5,482,856 | 252,990 | 1,058,456 | 3,325 | 17,599 | 45,364 | 354,090 | 669,559 | 14,809,384 | 2,091,512 | 4,503,656 | 8.85% |
| **2013** | | | | | | | | | | | | | | |
| Americacare/Bergen Drug | | | | | | | | | | | | | | |
| Americacare/Bergen Drug Corp | | | | | | | | | | | | | | |
| Cardinal Health | | | | | | | | | | | | | | |
| Cardinal Health | WV, 26003 | | | | | | | | | | | | | |
| Walgreen Co | IL, 62964 | | | | | | | | | | | | | |
| Walgreen Co | | | | | | | | | | | | | | |
| Walgreen Co | | | | | | | | | | | | | | |
| Total | | 247,540 | 2,312,702 | 200,520 | 973,364 | 2,175 | 15,405 | 22,472 | 165,564 | 509,127 | 11,680,593 | 3,016,673 | 4,606,595 | 7.12% |
| **2014** | | | | | | | | | | | | | | |
| Americacare/Bergen Drug | | | | | | | | | | | | | | |
| Americacare/Bergen Drug Corp | | | | | | | | | | | | | | |
| Soda, Inc | FL, 33311 | | | | | | | | | | | | | |
| Soda, Inc | | | | | | | | | | | | | | |
| Walgreen Co | IL, 62964 | | | | | | | | | | | | | |
| Walgreen Co | | | | | | | | | | | | | | |
| Total | | 236,990 | 2,239,647 | 177,430 | 784,209 | 1,035 | 9,961 | 35,362 | 267,115 | 468,507 | 10,139,703 | 2,912,916 | 4,369,199 | 9.99% |
| **2006-2014 AVERAGE** | | 260,641 | 2,445,409 | 236,900 | 922,596 | 2,656 | 14,566 | 14,317 | 108,435 | 551,622 | 10,614,063 | 2,742,312 | 3,863,994 | 6.37% |

CONFIDENTIAL



CONFIDENTIAL



CONFIDENTIAL

**Appendix F Opioid Flows**

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

# Hydrocodone Distribution into Cuyahoga, OH

### ARCOS data 2006-2014



| | Market Share | Dosage Units |
|---|---|---|
| Other Labelers include | | |
| AbbVie Inc. | 1.30% | 2,199,300 |
| Others with less than 1% market share | 2.19% | 3,702,382 |
| Other Distributors include | | |
| Wal-Mart | 2.74% | 4,632,900 |
| Eckerd Corporation | 2.57% | 4,343,710 |
| Others with less than 1% market share | 2.77% | 4,684,474 |
| Other Buyers include | | |
| Closed Door | 8.73% | 14,773,967 |
| Retail Pharmacy | 6.94% | 11,744,840 |
| Hospital | 4.45% | 7,534,762 |
| Practitioner | 0.45% | 763,975 |
| Mail Order | 0.03% | 50,450 |
| Researchers/Analytical Labs | 0.00% | 1,100 |
| Other Chain Pharmacies include | | |
| Marc's | 4.92% | 8,324,210 |
| Wal-Mart | 2.87% | 4,859,810 |
| Target Stores | 1.05% | 1,778,980 |
| Kmart | 0.45% | 768,210 |
| Costco | 0.24% | 408,800 |
| Tops Markets | 0.11% | 184,600 |

- 102 -

CONFIDENTIAL

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

## Hydrocodone Distribution into Summit, OH

### ARCOS data 2006-2014



| | Market Share | Dosage Units |
|---|---|---|
| **Other Labelers include** | | |
| AbbVie Inc. | 1.22% | 1,384,000 |
| Others with less than 1% market share | 1.97% | 2,231,291 |
| **Other Distributors include** | | |
| Discount Drug Mart | 2.88% | 3,260,110 |
| Wal-Mart | 2.79% | 3,148,700 |
| Eckerd Corporation | 2.00% | 2,263,820 |
| Others with less than 1% market share | 1.79% | 2,022,365 |
| **Other Buyers include** | | |
| Hospital | 3.45% | 3,893,099 |
| Closed Door | 0.84% | 945,610 |
| Mail Order | 0.40% | 453,270 |
| Practitioner | 0.17% | 188,026 |
| **Other Chain Pharmacies include** | | |
| Marc's | 4.04% | 4,563,570 |
| Discount Drug Mart | 3.00% | 3,386,760 |
| Wal-Mart | 2.89% | 3,268,500 |
| Target Stores | 0.81% | 916,280 |
| Tops Markets | 0.08% | 92,100 |
| Kmart | 0.07% | 82,200 |

CONFIDENTIAL

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

## Oxycodone Distribution into Cuyahoga, OH

### ARCOS data 2006-2014



| | Market Share | Dosage Units |
|---|---|---|
| **Other Labelers include** | | |
| KVK-Tech, Inc. | 2.23% | 4,883,000 |
| Amneal Pharmaceuticals LLC | 2.19% | 4,793,200 |
| West-Ward Pharmaceuticals Corp. | 1.29% | 2,837,300 |
| Endo Pharmaceuticals, Inc. | 1.17% | 2,575,200 |
| Others with less than 1% market share | 4.76% | 10,448,239 |
| **Other Distributors include** | | |
| Wal-Mart | 1.86% | 4,070,600 |
| Prescription Supply Inc | 1.04% | 2,285,100 |
| Others with less than 1% market share | 1.71% | 3,741,512 |
| **Other Buyers include** | | |
| Hospital | 14.30% | 31,378,058 |
| Retail Pharmacy | 11.69% | 25,643,580 |
| Closed Door | 7.51% | 16,469,040 |
| Mail Order | 0.04% | 94,350 |
| Practitioner | 0.00% | 6,400 |
| Researchers/Analytical Labs | 0.00% | 194 |
| **Other Chain Pharmacies include** | | |
| HBC (Giant Eagle) | 5.25% | 11,507,320 |
| Marc's | 3.20% | 7,016,800 |
| Wal-Mart | 1.91% | 4,191,600 |
| Target Stores | 0.71% | 1,549,820 |
| Kmart | 0.34% | 740,800 |
| Costco | 0.21% | 459,500 |
| Tops Markets | 0.13% | 282,100 |

CONFIDENTIAL

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

## Oxycodone Distribution into Summit, OH

### ARCOS data 2006-2014



| | Market Share | Dosage Units |
|---|---|---|
| Other Labelers include | | |
| KVK-Tech, Inc. | 2.85% | 3,394,200 |
| Endo Pharmaceuticals, Inc. | 1.60% | 1,903,400 |
| Mylan Pharmaceuticals, Inc. | 1.29% | 1,534,000 |
| Teva Pharmaceuticals USA, Inc. | 1.12% | 1,336,297 |
| Others with less than 1% market share | 4.68% | 5,573,634 |
| Other Distributors include | | |
| Miami-Luken | 1.79% | 2,133,400 |
| Wal-Mart | 1.54% | 1,827,700 |
| Others with less than 1% market share | 1.03% | 1,228,131 |
| Other Buyers include | | |
| Hospital | 4.45% | 5,294,115 |
| Closed Door | 1.68% | 2,003,340 |
| Mail Order | 0.32% | 376,100 |
| Practitioner | 0.00% | 3,501 |
| Other Chain Pharmacies include | | |
| Marc's | 2.49% | 2,961,820 |
| Discount Drug Mart | 1.97% | 2,350,500 |
| Wal-Mart | 1.58% | 1,881,000 |
| Target Stores | 0.60% | 719,820 |
| Tops Markets | 0.07% | 87,200 |
| Kmart | 0.03% | 32,200 |